| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAN, WILLIAM F | 2604 WINNFIELD RD | | | | WEST MONROE | LA | 71292-0408 |
| VAN-CON INC. | JAMES ANDERSON | 123 WILLIAM ST | | | MIDDLESEX | NJ | 08846-2542 |
| VAN-CON, INC. | 123 WILLIAM ST | | | | MIDDLESEX | NJ | 08846-2542 |
| VAN-CON, INC. | | | | | | | |
| VAN-ROB INC | 1000 UNIVERSITY AVE WEST | WINDSOR, ONTARIO, | | | | | |
| VAN-ROB INC | | 200 VANDORF SIDEROAD | | AURORA,ON,L4G 0A2,CANADA | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | AURORA ON L4G 0A2 | | CANADA | | | |
| VAN-ROB INC | 25 MURAL ST | | | RICHMOND HILL ON L4B 0A2 CANADA | | | |
| VAN-ROB INC | ALANA HOWATT | 1001 ELLESMERE RD | | | ODESSA | MO | 64076 |
| VAN-ROB INC | 1000 UNIVERSITY AVE W | | | WINDSOR ON N9A 5S4 CANADA | | | |
| VAN-ROB INC | 1001 ELLESMERE RD | | | SCARBOROUGH ON M1P 2W7 CANADA | | | |
| VAN-ROB INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| VAN-ROB INC | 1200 E CHICAGO BLVD | | | | TECUMSEH | MI | 49286-9674 |
| VAN-ROB INC | ALANA HOWATT | KM 28.5 CARRETERA QUERETARO | COLONIA PARQUE INDUSTRIAL | QUERETARO QA 76246 MEXICO | | | |
| VAN-ROB INC | ALANA HOWATT X235 | 114 CLAYSON AVE, | | NORTH YORK ON M9M 2H2 CANADA | | | |
| VAN-ROB INC | ALANA HOWATT X235 | CORPORATE CENTRE | 200 VANDORF SIDE ROAD | REXDALE ON CANADA | | | |
| VAN-ROB INC | CARR A SAN LUIS DE LA PAZ 28.5 LA | | | QUERETARO QA 76220 MEXICO | | | |
| VAN-ROB INC | CARR A SAN LUIS DE LA PAZ 28.5 LA | NORIA 111 COL PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | |
| VAN-ROB INC | CARY MANCINONE | 1021 VOLUNTEER PKY | | | ANGOLA | IN | 46703 |
| VAN-ROB INC | CARY MANCINONE | 25 MURAL ST. PLANT #1 | | RICHMOND HILL ON CANADA | | | |
| VAN-ROB INC | 114 CLAYSON RD | | | NORTH YORK ON M9M 2H2 CANADA | | | |
| VAN-ROB INC | 200 VANDORF SIDEROAD | | | AURORA ON L4G 0A2 CANADA | | | |
| VAN-ROB STAMPINGS (AURORA) | ANNE DIRKSEN-CAIROLI | 200 VANDORF SIDEROAD | | AURORA ON L4G 3G8 CANADA | | | |
| VAN-ROB STAMPINGS (NORTH YORK) | ANNE DIRKSEN-CAIROLI | 114 CLAYSON RD | | NORTH YORK ON M9M 2H2 CANADA | | | |
| VAN-ROB STAMPINGS INC. | ALANA HOWATT X235 | CORPORATE CENTRE | 200 VANDORF SIDE ROAD | REXDALE ON CANADA | | | |
| VAN-Y, DORIS E | 114 JAMES SQ | | | | ROSCOMMON | MI | 48653-9076 |
| VAN-Y, LYLE G | 8822 S ST | | | | ST. HELEN | MI | 48656 |
| VANA JR, CHARLES E | 125 MILL OAKS LN | | | | HOLLY | MI | 48442-8102 |
| VANA VANBUREN | 20 EL RED DR # B | | | | TAVARES | FL | 32778-2072 |
| VANA, DEBRA H | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS | IL | 60480-1012 |
| VANA, GARWOOD L | 8201 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2501 |
| VANA, THOMAS W | 8349 FIELD CREST AVE | | | | WILLOW SPRINGS | IL | 60480-1012 |
| VANABLE, HENRY | 314 COUNTY ROAD 231 | | | | EUTAW | AL | 35462 |
| VANABLE, MARY A | 7239 S ROCKWELL ST | | | | CHICAGO | IL | 60629-2029 |
| VANACKER, ALBERT E | 1438 WEATHERHILL CT | | | | EAST LANSING | MI | 48823-2476 |
| VANACORE, MARGARET A | 260 GARFIELD RD | | | | DELTONA | FL | 32725-8530 |
| VANADIA JR, ARTHUR F | 7196 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| VANAELST, CHARLES K | 723 JANICE ST | | | | HOLLY | MI | 48442-1266 |
| VANAGE, CHARLES J | 6875 PARAGON RD | | | | DAYTON | OH | 45459-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANAGE, SUSAN M | 7710 JOHN ELWOOD DR | | | | CENTERVILLE | OH | 45459-5162 |
| VANAKIN, CATHERINE R | 821 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2613 |
| VANAKIN, CATHERINE R | 821 CALLAN STREET | | | | ENGLEWOOD | FL | 34223-2613 |
| VANAKIN, LEONARD F | 821 CALLAN ST | | | | ENGLEWOOD | FL | 34223-2613 |
| VANALLEN, LARRY G | 2216 S TERM ST | | | | BURTON | MI | 48519-1031 |
| VANALLEN, MARY | 2235 CHRISTNER ST | | | | BURTON | MI | 48519-1005 |
| VANALLEN, MICHAEL A | 10261 ROYAL EAGLE LN | | | | HIGHLANDS RANCH | CO | 80129-6282 |
| VANALLEN, WILLIAM J | 24 WEATHER WOOD LN | | | | ROCHESTER | NY | 14612-2717 |
| VANALLSBURG, PATRICIA | 3155 JENSEN RD | | | | PETOSKEY | MI | 49770-9525 |
| VANALST MARK | 11379 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| VANALST, CEANN E | APT A | 1302 JONATHON COURT | | | ANDERSON | IN | 46013-5581 |
| VANALST, GERRY R | PO BOX 1356 | | | | LAKE PLACID | FL | 33862-1356 |
| VANALST, NEIL W | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| VANALST, NEIL WARD | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| VANALST, WILLIAM R | 5319 W. CO. RD. 200N | | | | NEW CASTLE | IN | 47362 |
| VANALSTINE, CARL E | 7636 DELMONT ST | | | | SAINT LOUIS | MO | 63123-3824 |
| VANALSTINE, EULA | 7636 DELMONT | | | | ST LOUIS | MO | 63123-3824 |
| VANALSTINE, JASON | APT 301 | 423 RYDER ROAD | | | LANSING | MI | 48917-1015 |
| VANALSTINE, JOAN E | 126 HUME BLVD | | | | LANSING | MI | 48917-4242 |
| VANALSTINE, NAOMI O | 390 301 BLVD W VILLA #20A | | | | BRADENTON | FL | 34205 |
| VANALSTINE, RICHARD E | PO BOX 891 | | | | PEMBERVILLE | OH | 43450-0891 |
| VANALSTINE, ROBERT M | 1990 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8752 |
| VANALSTINE, ROBERT MICHAEL | 1990 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8752 |
| VANALSTINE, TERRY M | 4023 SEAWAY DR | | | | LANSING | MI | 48911-2552 |
| VANALSTYNE, M J | 2219 W OAK ST APT 104 | | | | BOZEMAN | MT | 59718-6101 |
| VANAMAN VIOLET (489863) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VANAMAN, VIOLET | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VANAMAN, WILLIAM W | 12334 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| VANAMBURG, GARY C | 401 E CASS ST | | | | SAINT JOHNS | MI | 48879-1912 |
| VANAMBURG, LEON K | 7328 OAK RD | | | | VASSAR | MI | 48768-9292 |
| VANAMBURG, STEVEN C | 9010 WAGER RD | | | | LYONS | MI | 48851-9634 |
| VANAMSTEL, NICOLAAS F | 23355 OLDE MEADOWBROOK CIR OR | | | | BONITA SPRINGS | FL | 34134 |
| VANANH PHAM T | 2180 APPLEBROOK DR | | | | COMMERCE TWP | MI | 48382-1578 |
| VANANTWERP, ROBERT A | 11842 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| VANANZO, MARY M | 260 TEMPLE DR | | | | BELAIRE | MD | 21015 |
| VANARNAM, ANGELA S | 1443 MEADOWVIEW CT SW | | | | WYOMING | MI | 49509-9556 |
| VANARNAM, ANGELA SUSAN | 1443 MEADOWVIEW CT SW | | | | WYOMING | MI | 49509-9556 |
| VANARNAM, JENE R | 6419 OLDE FERRY LNDG | | | | HARRISON | TN | 37341-9624 |
| VANARSDALE ALVA (ESTATE OF) (460252) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VANARSDALE JR, ROBERT G | 48124 AMANDA DR | | | | MACOMB | MI | 48044-4955 |
| VANARSDALE, ALVA | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VANARSDALE, ROGELL | 147 COURTLAND AVE | | | | BUFFALO | NY | 14215-3515 |
| VANARSDALEN, KAREN J | 408 AVENUE B | | | | BRYAN | OH | 43506-1911 |
| VANARSDALL, DANIEL D | 2609 FOREST AVE | | | | LANSING | MI | 48910-3001 |
| VANARSDALL, KENNETH C | 1423 N HAMILTON AVE | | | | INDIANAPOLIS | IN | 46201-1025 |
| VANAS HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| VANASCO, ROSS R | 2691 RIDGE AVE SE LOT 108 | | | | WARREN | OH | 44484-2862 |
| VANASDAL, JAMES R | 671 N THORN DR | | | | ANDERSON | IN | 46011-1483 |
| VANASDALE, LINDA M | 410 SE DOAT ST | | | | PORT ST LUCIE | FL | 34983-4504 |
| VANASSA HICKS | 9420 NORTH WEBSTER ROAD | | | | CLIO | MI | 48420-8546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANASSE, LUCIEN W | 84 SPRING ST | | | | MANVILLE | RI | 02838-1308 |
| VANASSE, RAYMOND R | 13120 CASTLE HARBOUR DR UNIT A10 | | | | NAPLES | FL | 34110 |
| VANATA, GENEVIEVE M | 40649 NEWPORT DR. | | | | PLYMOUTH | MI | 48170-4742 |
| VANATA, GENEVIEVE M | 2921 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1414 |
| VANATER, DONALD L | 4502 LANCASTER AVE | | | | CHARLESTON | WV | 25304-1824 |
| VANATTA, MARCUS T | 7858 BIRCH DR | | | | VESTABURG | MI | 48891-9496 |
| VANATTA, MARY J | 804 NIGHTINGALE CIRCLE | | | | XENIA | OH | 45385-5385 |
| VANATTEN ORAN D (463081) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VANATTEN, ORAN D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VANATTER, JEROME W | 312 TURNBRIDGE DR | PO BOX 23221 | | | BELLEVILLE | IL | 62226-2438 |
| VANAUKEN, BETTY L | 4087 GUNNELL RD | | | | DIAMONDALE | MI | 48821-8780 |
| VANAUKEN, BETTY L | 4087 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| VANAUKEN, RALPH J | 4087 N GUNNELL RD | | | | DIMONDALE | MI | 48821-8780 |
| VANAUSDAL, ELIZABETH L | 3306 OLD SALEM RD | | | | DAYTON | OH | 45415-1231 |
| VANBAAK DORTHY | 23 W LAKE ST | | | | CHISHOLM | MN | 55719-1816 |
| VANBAALEN, RICHARD L | 886 SOLOMON DR | | | | FRANKLIN | IN | 46131-2582 |
| VANBALL, DANIEL A | 8845 FELCH AVE | | | | GRANT | MI | 49327 |
| VANBARG, DALE H | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| VANBARG, DOROTHY G | 5902 DEANE DR | | | | TOLEDO | OH | 43613-1124 |
| VANBARG, EARL V | 2314 PLUM BROOK CIR | | | | SANDUSKY | OH | 44870-6080 |
| VANBARG, ZANE A | 325 W PARISH ST | | | | SANDUSKY | OH | 44870-4849 |
| VANBART, JOHN A | 2706 GRAMERCY DR | | | | DELTONA | FL | 32738-2086 |
| VANBEEK, JACK A | 7302 IRON DR | | | | HUDSONVILLE | MI | 49426-9737 |
| VANBEEK, LARRY B | 2085 GRAND RIVER DR NE | | | | ADA | MI | 49301-8769 |
| VANBEEK-PALMER, HOWARD A | 9233 TIARA CT | | | | NEW PORT RICHEY | FL | 34655-1530 |
| VANBEELEN, ANDREW W | 2606 COUNTY LINE RD W 1 | | | | MANISTEE | MI | 49660 |
| VANBEEST, TERA B | 54 DEERGRAVE DRIVE | | | | SAINT PETERS | MO | 63376 |
| VANBEEST, TERA BETH | 54 DEERGRAVE DRIVE | | | | SAINT PETERS | MO | 63376 |
| VANBELKUM, DENNIS A | 600 BEECH DR | | | | GAS CITY | IN | 46933-1238 |
| VANBELKUM, NICHOLAS R | 513 E SOUTH B ST | | | | GAS CITY | IN | 46933-1909 |
| VANBELKUM, NICHOLAS RAYMOND | 513 E SOUTH B ST | | | | GAS CITY | IN | 46933-1909 |
| VANBELKUM, RAYMOND H | 22 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| VANBELLE, JAMES O | 31 ALPINE LN | | | | PONTIAC | MI | 48340-1200 |
| VANBELLE, LAWRENCE | 7481 WOODMONT AVE | | | | DETROIT | MI | 48228-3632 |
| VANBELLEGHEM, ALBERT D | 1312 WOODMERE RD | | | | SANTA MARIA | CA | 93455-6600 |
| VANBELLEGHEM, CONSTANCE L | 4181 BRIDGEPORT RD | | | | SANTA MARIA | CA | 93455 |
| VANBELLEGHEM, EDMOND J | 3039 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| VANBELLEGHEM, RICHARD A | 4316 E ELLIS ST | | | | MESA | AZ | 85205-5141 |
| VANBENNEKOM, VALDRICE J | 3961 MALLARD DR | | | | GREENVILLE | MI | 48838-9269 |
| VANBENNEKOM, VALDRICE JOHNETTA | 3961 MALLARD DR | | | | GREENVILLE | MI | 48838-9269 |
| VANBENTENRYCK VICTOR | 905 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1713 |
| VANBERGEN, DAVID J | 813 S MEADOWS DR | | | | DIBOLL | TX | 75941-2802 |
| VANBERGEN, DAVID J JR | 813 SOUTH MEADOWS DRIVE | | | | DIBOLL | TX | 75941-2802 |
| VANBERT FRAZIER | 1241 CLIMAX ST | | | | LANSING | MI | 48912-1605 |
| VANBERT FRAZIER I I I | 1165 FLANDERS RD | | | | CHARLOTTE | MI | 48813-9306 |
| VANBEVER, ANTHONY LAFAYETTE | 11555 STOEPPELWERTH DR | | | | INDIANAPOLIS | IN | 46229-4242 |
| VANBEVER, FRANCIS J | 294 AMBER CT | | | | ROYAL PALM BEACH | FL | 33411-1527 |
| VANBEVER, LEONARD | 197 RAY AVE | | | | WOONSOCKET | RI | 02895-4955 |
| VANBIBBER RAY A (460253) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| VANBIBBER, CHARLES T | 4146 LAMONT DR | | | | WATERFORD | MI | 48329-1925 |
| VANBIBBER, DEANA | 301 S CONDE ST | | | | TIPTON | IN | 46072-2056 |
| VANBIBBER, DON W | 6078 W 450 N | | | | SHARPSVILLE | IN | 46068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANBIBBER, LAMARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| VANBIBBER, RAY A | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| VANBIBBER, SHARON L | 320 VASSAR LN | | | | LAS VEGAS | NV | 89107-2487 |
| VANBIBBER, SHARON M | 413 MAPLE ST | | | | LIBERTY | MO | 64068-1512 |
| VANBIBBER, SHARON M | 413 MAPLE | | | | LIBERTY | MO | 64068-1512 |
| VANBLARCOM, BRUCE G | 6930 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| VANBLARCOM, CATHERINE B | 6930 MELBOURNE RD | | | | SAGINAW | MI | 48604-9710 |
| VANBLARCOM, LAURIE | PO BOX 964 | | | | CLARK | NJ | 07006-0964 |
| VANBLOOM, ROBERT T | 3420 FORBUSH RD | | | | EAST BEND | NC | 27018-8574 |
| VANBLOOM, ROBERT T | 3420 FORBUSH ROAD | | | | EAST BEND | NC | 27018-8574 |
| VANBOCKEL NEIL | 7750 W 95TH ST | | | | MINNEAPOLIS | MN | 55438-2904 |
| VANBOCXLAER, DONNA J. | 6055 TRINKLEIN | | | | SAGINAW | MI | 48609-7044 |
| VANBOCXLAER, JASON E | 8875 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9568 |
| VANBOCXLAER, JASON EDWARD | 8875 CROOKED CREEK DR | | | | SAGINAW | MI | 48609-9568 |
| VANBODEN, HENRY | 181 SEARLWYN RD | | | | SYRACUSE | NY | 13205-3126 |
| VANBODEN, JOHN H | 37 FACTORY ST | | | | CLEVELAND | NY | 13042-3146 |
| VANBOMMEL, LORI A | 829 QUILL CREEK DR | | | | TROY | MI | 48085-3228 |
| VANBOMMEL, ROBERT C | 829 QUILL CREEK DR | | | | TROY | MI | 48085-3228 |
| VANBOXELL, DAVID T | 21327 E CHIPMUNK TRL | | | | WOODHAVEN | MI | 48183-5211 |
| VANBRAGT, DAWN | 4747 WILDWOOD RD | | | | HOLLAND | MI | 49423 |
| VANBRANDE, GALE L | 4236 PINNEBOG RD | | | | FILION | MI | 48432-9741 |
| VANBRANDT, JAMES A | 9325 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE | MI | 49267-9757 |
| VANBREDERO, WILLIAM | 365 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| VANBREDERO, WILLIAM | 365 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| VANBREE, CYNTHIA J | 4450 WEST WOODBRIDGE LANE | | | | NEW PALESTINE | IN | 46163-8829 |
| VANBRIGGLE, EVALYN | PO BOX 224 | | | | ELWOOD | IN | 46036 |
| VANBRIGGLE, EVELYN | PO BOX 224 | | | | ELWOOD | IN | 46036-0224 |
| VANBRIGGLE, GENE | PO BOX 224 | | | | ELWOOD | IN | 46035-0224 |
| VANBRIGGLE, GRADY B | 512 BRAGINTON ST LOT 39 | | | | CLEARWATER | FL | 33756-1567 |
| VANBRIGGLE, LUCIA P | 23070 BEACONSFIELD AVE | | | | EASTPOINTE | MI | 48021-2062 |
| VANBRIGGLE, TEENA R | 512 BRAGINTON ST LOT 39 | | | | CLEARWATER | FL | 33756 |
| VANBROCKLIN MD, DOUGLAS B | 13250 LAKESIDE LNDG | | | | FENTON | MI | 48430-1130 |
| VANBROCKLIN, CHRISTIAN D | 2538 SUNSET DR | | | | BELOIT | WI | 53511-2355 |
| VANBROCKLIN, DALE E | 5211 FORESTVIEW CT | | | | HUDSONVILLE | MI | 49426-9727 |
| VANBROCKLIN, JACLYN | 5211 FORESTVIEW CT | | | | HUDSONVILLE | MI | 49426 |
| VANBROCKLIN, SCOTT D | 6020 SUNNYDALE RD | | | | CLARKSTON | MI | 48346 |
| VANBRUNT, CHARLOTTE A | 4807 NBU | | | | PRAGUE | OK | 74864-2046 |
| VANBRUNT, FLOYD L | 8370 SHIELDS DR APT 103 | | | | SAGINAW | MI | 48609-8508 |
| VANBRUNT, FLOYD L | APT 103 | 8370 SHIELDS DRIVE | | | SAGINAW | MI | 48609-8508 |
| VANBRUNT, JUDITH A | 7619 MADELINE ST | | | | SAGINAW | MI | 48609-4992 |
| VANBUREN ELMER G (401882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANBUREN HARVEY M (351316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANBUREN JOHNNIE W (ESTATE OF) (626819) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANBUREN MARTIN C (400704) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANBUREN TONI | VANBUREN, TONI | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| VANBUREN, AGNES I | 23 WESTGATE AVE APT 101 | | | | AKRON | NY | 14001-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANBUREN, AGNES I | 23 WEST GATE AVE #101 | | | | AKRON | NY | 14001-1335 |
| VANBUREN, BUREL | 2029 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| VANBUREN, CARL R | 3252 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-3323 |
| VANBUREN, CAROLYN J | 955 PERRY ST | | | | FLINT | MI | 48504-4849 |
| VANBUREN, CLIFFORD R | 3775 RAWHIDE DR | | | | BULLHEAD CITY | AZ | 86442-8806 |
| VANBUREN, DAVID M | 32930 W CHICAGO ST | | | | LIVONIA | MI | 48150-3751 |
| VANBUREN, DEBRA E | 110N IH35 | SUITE 315 #142 | | | ROUND ROCK | TX | 78681 |
| VANBUREN, ELMER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, FLOYD W | 365 MEADOWLARK LN | | | | VICTOR | NY | 14584-2072 |
| VANBUREN, HARVEY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, HOMAR M | 3201 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-2039 |
| VANBUREN, JAMES T | 2438 GEORGETOWN AVE | | | | TOLEDO | OH | 43613-4423 |
| VANBUREN, JOHNNIE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, KENDALL F | 9902 KUTENAL DR | | | | EVART | MI | 49631-9728 |
| VANBUREN, KENNETH | 2102 PARKWYN | | | | MIAMISBURG | OH | 45342-6502 |
| VANBUREN, KENNETH | 2102 PARKWYN DR | | | | MIAMISBURG | OH | 45342-6502 |
| VANBUREN, MARTIN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANBUREN, RICHARD | 1444 IOWA ST SW | | | | WYOMING | MI | 49509-3827 |
| VANBUREN, RICHARD W | 6719 STRICKLER RD | | | | CLARENCE CTR | NY | 14032-9605 |
| VANBUREN, TIMOTHY R | 6658 RIDDLE RD | | | | LOCKPORT | NY | 14094-9333 |
| VANBUREN, TRAVLEE | 433 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| VANBUREN, VANA | 20 EL RED DR # B | | | | TAVARES | FL | 32778-2072 |
| VANBUREN, VANA | 20 B EL RED DRIVE | | | | TAVARES | FL | 32778-2072 |
| VANBUREN-SANDERS, CORTNEY C | 2271 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1537 |
| VANBUSKIRK DOROTHY | APT W122 | 200 LAUREL LAKE DRIVE | | | HUDSON | OH | 44236-2161 |
| VANBUSKIRK JR, EVERETT | 28929 BAY TREE PLACE | | | | WESLEY CHAPEL | FL | 33544-4321 |
| VANBUSKIRK, CHESTER L | 4151 E JORDAN RD LOT 9 | | | | MT PLEASANT | MI | 48858-9209 |
| VANBUSKIRK, JANE L | 4353 E TOWNLINE LAKE RD RT 2 | | | | HARRISON | MI | 48625-8923 |
| VANBUSKIRK, JOHN L | 864 W GRASS LAKE RD | | | | FARWELL | MI | 48622-9530 |
| VANBUSKIRK, JOSEPH C | 11 MOFFA LN | | | | MARLBOROUGH | MA | 01752-2200 |
| VANBUSKIRK, JUNKO | 5193 W 8TH ST RD | | | | ANDERSON | IN | 46011-9190 |
| VANBUSKIRK, MICHAEL L | 5317 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| VANBUSKIRK, MILDRED | 1829 S SHERIDAN ST | | | | ELWOOD | IN | 46036-3354 |
| VANBUSKIRK, SHYREL L | 48 OLD ORCHARD DR | | | | DAVISON | MI | 48423 |
| VANBUSKIRK, WILLIAM G | 9 DEERFIELD LN | | | | PONTIAC | MI | 48340-1228 |
| VANBUUREN, JEAN S | APT 8E | 215 EAST 80TH STREET | | | NEW YORK | NY | 10075-0544 |
| VANCA, YOLANDA | 130 RED SCHOOLHOUSE ROAD | | | | FISHKILL | NY | 12524-2814 |
| VANCALBERGH, JUDY R | 5657 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| VANCAMP ROGER W (429976) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANCAMP, DIANA | 7935 RINALDO BLVD EAST | | | | BRIDGEPORT | NY | 13030-9402 |
| VANCAMP, ELIZABETH A | 5382 LENNON | | | | SWARTZ CREEK | MI | 48473-7902 |
| VANCAMP, ELIZABETH A | 5382 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| VANCAMP, FRANCIS E | 433 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1262 |
| VANCAMP, GEORGIA E | 512 APPLE ST | | | | WESTLAND | MI | 48186-6889 |
| VANCAMP, KURT D | 30058 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2252 |
| VANCAMP, KURT D. | 30058 BRIARTON ST | | | | FARMINGTON HILLS | MI | 48331-2252 |
| VANCAMP, LEE J | 409 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANCAMP, ROGER W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANCAMP, SHIRLEY L | 208 N. VERMILION | | | | POTOMAC | IL | 61865-9425 |
| VANCAMP, SHIRLEY L | 208 N VERMILION ST | | | | POTOMAC | IL | 61865-9425 |
| VANCAMP-HARRISON, TOMI E | PO BOX 433 | | | | ZANESVILLE | IN | 46799-0433 |
| VANCAMPEN, MILDRED A | 2043 VALLEY FORGE ST | | | | BURTON | MI | 48519-1319 |
| VANCAS, DONALD W | 4120 ELDRIDGE AVE | | | | ORANGE PARK | FL | 32073-2133 |
| VANCAS, MICHAEL A | 1103 NE LEON AVE | | | | MYRTLE CREEK | OR | 97457-9656 |
| VANCAUWENBERGH, DEAN J | 3375 CASSTOWN SIDNEY RD | | | | TROY | OH | 45373-7709 |
| VANCAUWENBERGH, RUTH | 5414 TIFFIN AVE | | | | CASTALIA | OH | 44824-9434 |
| VANCE ALAN | 86 VILLAGE LN | | | | SOUTH HAMILTON | MA | 01982-2628 |
| VANCE ALBERS | 310 CAMBRIDGE DR | | | | DEXTER | MI | 48130-2505 |
| VANCE ARDIS-JEAN | DBA JEANS DRAPERIES | 3315 WASHINGTON AVE | | | BEDFORD | IN | 47421-5531 |
| VANCE AUGUSTYN | 4954 AUGUSTA SQ | | | | SAN ANTONIO | TX | 78247-5670 |
| VANCE BARON H | 3926 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 |
| VANCE BATTS | 1207 WESTGREEN BLVD | | | | KATY | TX | 77450 |
| VANCE BECKER | | | | | | | |
| VANCE BOLTON | 156 STONEWAY TRL | | | | MADISON | AL | 35758-8540 |
| VANCE BROTHERS INC. | | 5201 BRIGHTON AVE | | | KANSAS CITY | MO | 64130 |
| VANCE CHARLES ROGER (475177) | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| VANCE CORBITT | 104 MENDEL CT | | | | BEAR | DE | 19701-3023 |
| VANCE COURSER | 3957 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| VANCE DANNY | VANCE, DANNY | UNKNOWN | | | | | |
| VANCE DEVAUL | 3107 WILDWOOD CT | | | | MONMOUTH JUNCTION | NJ | 08852-2241 |
| VANCE E KING | 59 SEWARD ST APT 420 | | | | DETROIT | MI | 48202-2452 |
| VANCE EUGENE KENTNER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VANCE EUGENE KENTNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VANCE G MARSHALL II | 10471 S LEELANAU WAY | | | | TRAVERSE CITY | MI | 49684 |
| VANCE GARY | PO BOX 397 | | | | FAITH | SD | 57626-0397 |
| VANCE GEORGE (448403) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANCE GEORGEVIC | 412 HARRISON ST | | | | POTTSVILLE | PA | 17901 |
| VANCE GRAY JR. | 2595 MCCOY RD | | | | BEAR | DE | 19701-1913 |
| VANCE GUY | PO BOX 1003 | | | | MARTINSVILLE | IN | 46151-0003 |
| VANCE HARRIS | 3027 RED CLOVER RD | | | | KALAMAZOO | MI | 49004-4301 |
| VANCE HILL I I I | 1531 IVY WOOD CT | | | | HASTINGS | MI | 49058-1181 |
| VANCE HOLLAND | 839 POTOSI ST | | | | FARMINGTON | MO | 63640-3304 |
| VANCE I I, ML S | 634 ELM DR | | | | PLAINFIELD | IN | 46168-2184 |
| VANCE II, CHARLES L | 105 MARCIA DR | | | | AUSTINTOWN | OH | 44515-3940 |
| VANCE III, CURTIS J | 3309 ELMHURST ST | | | | DETROIT | MI | 48206-1039 |
| VANCE III, EDWARD G | 1 ELMWOOD PARK S | | | | TONAWANDA | NY | 14150-3313 |
| VANCE JACOBER | PO BOX 229 | | | | CLARKSTON | MI | 48347-0229 |
| VANCE JAMES R (504998) | (NO OPPOSING COUNSEL) | | | | | | |
| VANCE JOHNSON | 1112 GREENDALE DR | | | | BEDFORD | TX | 76022-7709 |
| VANCE JR, BASCOM | 7326 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| VANCE JR, CHARLES | 16702 LAHSER RD APT 1 | | | | DETROIT | MI | 48219-3805 |
| VANCE JR, CLARENCE S | 490 CALIFORNIA | | | | BELLEVILLE | MI | 48111-9090 |
| VANCE JR, IRELAND | 5 MAPLEWOOD AVE | | | | MOUNT VERNON | OH | 43050-3135 |
| VANCE JR, JAMES L | 9617 HINDLE ST | | | | DETROIT | MI | 48211-1034 |
| VANCE JR, NELSON J | 5296 STICKFORT RD | | | | LEWISTON | MI | 49756-7944 |
| VANCE JR, ROBERT R | 7000 N 60TH ST APT 204 | | | | MILWAUKEE | WI | 53223-5111 |
| VANCE JR, ROBERT R | 1222 DEWEY AVE | | | | BELOIT | WI | 53511-4736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANCE JR, WILLIAM J | 2407 SKYLINE DR | | | | BELOIT | WI | 53511-2653 |
| VANCE JUSTICE | 3602 FOREST TER | | | | ANDERSON | IN | 46013-5260 |
| VANCE JUSTIN | VANCE, JUSTIN | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| VANCE KESHA | VANCE, KESHA | 6137 EAGLE RIDGE LN APT 202 | | | FLINT | MI | 48505-6719 |
| VANCE KESHA | 6137 EAGLE RIDGE LN APT 202 | | | | FLINT | MI | 48505-6719 |
| VANCE KING | 6979 EVELINE DR | | | | HOLLY | MI | 48442-8644 |
| VANCE L COURSER | 3957 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8841 |
| VANCE L RANCOURT JR | 7489 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| VANCE LARGENT JR | 227 EINSTEIN WAY | | | | MARTINSBURG | WV | 25404-1607 |
| VANCE MARSHALL | 5125 DYEMEADOW COURT | | | | FLINT | MI | 48532-2313 |
| VANCE MARSHALL I I | 10471 S LEELANAU WAY | | | | TRAVERSE CITY | MI | 49684-8432 |
| VANCE MC COMBS JR | 2913 PALMGREEN ST | | | | MCKEESPORT | PA | 15132-5343 |
| VANCE MCCOY | 3328 NE 14TH PL | | | | OKLAHOMA CITY | OK | 73117-6212 |
| VANCE MD | 735 NILES-CORTLAND RD SE | | | | WARREN | OH | 44484 |
| VANCE MENNELLA | 423 LAWRENCEVILLE RD APT 812 | | | | LAWRENCEVILLE | NJ | 08648-4219 |
| VANCE MITZI | VANCE, MITZI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VANCE MOORE | 5318 MILL WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4262 |
| VANCE NORMAN (492707) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| VANCE PEARSON | 106 SNEAD RD APT A | | | | INDIAN HARBOUR BEACH | FL | 32937-5338 |
| VANCE PIESKE | 112 LONGMAN LN | | | | ANN ARBOR | MI | 48103-4029 |
| VANCE POLAND | 4217 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2213 |
| VANCE PYLE | 1475 MIMOSA CT | | | | GREENFIELD | IN | 46140-7825 |
| VANCE R THORPE | 502 RIDGELAND DR | | | | HOWARD | OH | 43028 |
| VANCE RANCOURT | 5502 W FRANCES RD | | | | CLIO | MI | 48420-8560 |
| VANCE RANCOURT JR | 7489 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2907 |
| VANCE S AUGUSTYN | 4954 AUGUSTA SQ | | | | SAN ANTONIO | TX | 78247-5670 |
| VANCE S HALTERMAN | 1206 N C | | | | INDIANOLA | IA | 50125-1124 |
| VANCE SARI | 3020 LANSING ST | | | | HARRISON | MI | 48625-9250 |
| VANCE SHIPMAN | 2485 RABBITSVILLE RD | | | | MITCHELL | IN | 47446-6720 |
| VANCE SOUTHWELL | 4950 TOWNHALL RD | | | | BEAVERTON | MI | 48612-9751 |
| VANCE SR, COY D | 2884 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| VANCE SR, COY DALE | 2884 LOWELL DR | | | | COLUMBUS | OH | 43204-2138 |
| VANCE SR, FLOYD E | 3521 SADDLE RIDGE ST | | | | INDIANAPOLIS | IN | 46222-3994 |
| VANCE STAMPER | 5072 MERIDIAN RD # 2 | | | | WILLIAMSTON | MI | 48895 |
| VANCE SWAFFORD | 4218 BOB WHITE LN | | | | OAKWOOD | GA | 30566-3243 |
| VANCE TAWNEY | 266 N UNION ST | | | | SPARTA | MI | 49345-1143 |
| VANCE THOMAS | DBA V & M FLOORING | 802 16TH ST | | | BEDFORD | IN | 47421-3823 |
| VANCE TRUCKING CO INC | RALEIGH RD | | | | HENDERSON | NC | 27536 |
| VANCE VAN MATRE | 10446 S 100 E | | | | PENDLETON | IN | 46064-9355 |
| VANCE VOWELL | 7281 PORTER RD | | | | GRAND BLANC | MI | 48439-8532 |
| VANCE WALTERS | 5649 S VERNON RD LOT 22 | | | | DURAND | MI | 48429-9157 |
| VANCE WONDERLY JR | 5417 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 |
| VANCE WRIGHT | 346 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444-1749 |
| VANCE, ADA R | 11698 SCHWEIGHART ROAD | | | | WINCHESTER | OH | 45697-9569 |
| VANCE, ALEX J | 1514 STATE ROAD 30 W | | | | MYRTLE | MS | 38650-9526 |
| VANCE, ALLEN D | 1330 POMPTON CIR | | | | LANSING | MI | 48910-4349 |
| VANCE, ANNETTE | 21 S 5TH ST | | | | EVANSVILLE | WI | 53536-1283 |
| VANCE, ANTHONY L | 1485 GRACELAND DR | | | | FAIRBORN | OH | 45324-4377 |
| VANCE, B W | 1794 THOMPSONVILLE ROAD | | | | MILFORD | DE | 19963-6904 |
| VANCE, BARBARA E | 490 CALIFORNIA | | | | BELLEVILLE | MI | 48111-9090 |
| VANCE, BARBARA J | 110 MINOR ST | | | | ALPENA | MI | 49707-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCE, BARON H | 3926 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9733 |
| VANCE, BERTHA L | 1661 PORTER AVE | | | | BELOIT | WI | 53511-3609 |
| VANCE, BETTY | 178 ANGELA DR | | | | GERMANTOWN | OH | 45327-8334 |
| VANCE, BETTY J | 300 TALLMAN AVE | | | | ROMEOVILLE | IL | 60446-1748 |
| VANCE, BETTY M | 21320 EDGECLIFFE DRIVE | | | | EUCLID | OH | 44123-1071 |
| VANCE, BETTY M | 3468 HAMBURG RD | | | | EL DORADO | OH | 45321-5321 |
| VANCE, BETTY M | 3468 HAMBURG ROAD | | | | ELDORADO | OH | 45321-9718 |
| VANCE, BEVERLY A | 19292 KING JAMES PKWY | | | | LEXINGTON PARK | MD | 20653 |
| VANCE, BILLIE E | 1424 HAMILTON DR | | | | GREENWOOD | IN | 46143-7031 |
| VANCE, BILLY R | 9961 N M 18 | | | | GLADWIN | MI | 48624-8840 |
| VANCE, BLAINE E | 3040 BOND PL | | | | JANESVILLE | WI | 53548-3218 |
| VANCE, BOBBIE J | 6509 FIELD AVE APT E | | | | WHITEHOUSE | OH | 43571-8100 |
| VANCE, BOYD W | RR 2 | | | | OAKWOOD | OH | 45873 |
| VANCE, BRADLEY L | 3684 MINNIE LN | | | | BELOIT | WI | 53511-1932 |
| VANCE, BRIAN J | 15901 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3167 |
| VANCE, BRIAN M. | 2100 WEDGEWOOD DR | | | | COLUMBIA | TN | 38401-5158 |
| VANCE, BRUCE E | G-7114 W CARPENTER RD | | | | FLUSHING | MI | 48433 |
| VANCE, BUDDY H | 1452 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4301 |
| VANCE, C E | PO BOX 304 | | | | SORRENTO | FL | 32776-0304 |
| VANCE, CARL A | 4805 BRISTOL BAY WAY APT 102 | | | | TAMPA | FL | 33619-3670 |
| VANCE, CARLOS L | 2157 VAIL TER | | | | BELOIT | WI | 53511-3151 |
| VANCE, CARMELLA A | 22976 MAPLE RIDGE RD UNIT 208 | | | | NORTH OLMSTED | OH | 44070-1457 |
| VANCE, CAROL S | PO BOX 300558 | | | | DRAYTON PLAINS | MI | 48330-0558 |
| VANCE, CAROLYN JEAN | 6683 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383 |
| VANCE, CAROLYN JEAN | 600 W WALTON BLVD APT 308 | | | | PONTIAC | MI | 48340-3500 |
| VANCE, CARRIE | 30040 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1994 |
| VANCE, CHARLES L | 17423 WICK AVE | | | | LAKE MILTON | OH | 44429-9772 |
| VANCE, CHARLES ROGER | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| VANCE, CHERYL A | 16800 TIMOTHY DR | | | | SOUTHGATE | MI | 48195-3277 |
| VANCE, CHESTER L | 1902 JUNE DR | | | | XENIA | OH | 45385-3830 |
| VANCE, CHRISTOPHER A | 702 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3822 |
| VANCE, CINDY M | 5633 SODOM HUTCHINGS RD. | | | | FARMDALE | OH | 44417-4417 |
| VANCE, CLARENCE R | 29668 ROBERT DR | | | | LIVONIA | MI | 48150-3048 |
| VANCE, CLAUDE D | 580 MINNEOLA AVENUE | | | | FROSTPROOF | FL | 33843-8131 |
| VANCE, CLIFFORD D | 170 DUDALA WAY | | | | LOUDON | TN | 37774-6806 |
| VANCE, CLIFTON D | 13675 PENNSYLVANIA ST NE | | | | ALLIANCE | OH | 44601-9653 |
| VANCE, CLYDE T | 915 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2455 |
| VANCE, CLYDE T | 915 EAST LINDEN AVENUE | | | | MIAMISBURG | OH | 45342-2455 |
| VANCE, CORA S | 307 HILLPOINT LN | | | | ANDERSON | IN | 46011-1647 |
| VANCE, CURTISS | 3040 JUDAH RD | | | | LAKE ORION | MI | 48359-2152 |
| VANCE, DALE M | 4020 TRIPP RD. | | | | JANESVILLE | WI | 53548 |
| VANCE, DALLAS | 305 COWAN ST | | | | COLUMBIA | TN | 38401-5243 |
| VANCE, DANIEL J | PO BOX 88 | | | | VANDERBILT | MI | 49795-0088 |
| VANCE, DANNIE G | 5633 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9712 |
| VANCE, DAVID C | 345 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4845 |
| VANCE, DEBORAH K | 5580 NANTUCKET RD 5 | | | | DAYTON | OH | 45426 |
| VANCE, DEBRA L | 231 STATE HIGHWAY 955 955 | | | | OLIVE HILL | KY | 41164 |
| VANCE, DELMAR G | 11698 SCHWEIGHART RD | | | | WINCHESTER | OH | 45697-9569 |
| VANCE, DENISE D | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| VANCE, DENISE DARCLE | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| VANCE, DENISE J | 1657 WARCHESTER AVE | | | | LAKE MILTON | OH | 44429-9723 |
| VANCE, DENNIS R | 825 KAY NORA AVE | | | | PAULDING | OH | 45879-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANCE, DERWIN J | 429 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| VANCE, DERWIN JAY | 429 HARRIET ST | | | | DAYTON | OH | 45408-2023 |
| VANCE, DOFFEY | 8021 N 900 W | | | | COMMISKEY | IN | 47227 |
| VANCE, DORA I | APT 510 | 329 SOUTH STREET | | | CADILLAC | MI | 49601-2462 |
| VANCE, DOROTHY I | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| VANCE, DOUGLAS A | 5770 E EL CAMINO QUINTO | | | | APACHE JUNCTION | AZ | 85219-8808 |
| VANCE, EDNA M | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| VANCE, EDWARD L | 6586 LAKEVIEW BLVD A14309 | | | | WESTLAND | MI | 48185 |
| VANCE, ELLA | 466 STELTON ROAD | | | | XENIA | OH | 45385-5225 |
| VANCE, ELMER T | 34 WINTERBURY PL | | | | YODER | IN | 46798-9324 |
| VANCE, ELWOOD T | 525 GREENLEE DR | | | | INDIANAPOLIS | IN | 46234-2234 |
| VANCE, EMME L | 4122 N HAFFNER DRIVE | | | | JAMESTOWN | IN | 46147-9437 |
| VANCE, EMMIE | 828 TWP RD 251 | | | | POLK | OH | 44866-9704 |
| VANCE, ESTHER D | 402 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2849 |
| VANCE, EVELYN | 51 TWP. RD 1031 | | | | NOVA | OH | 44859 |
| VANCE, EVELYN J | 1501 WOODWORTH N E #302 | | | | GRANDRAPIDS | MI | 49525-6636 |
| VANCE, EVERETT E | 1850 LOWER OAK GROVE RD | | | | MOREHEAD | KY | 40351-8533 |
| VANCE, FANNIE G | 56 MURRAY HILL DR | | | | DAYTON | OH | 45403-1727 |
| VANCE, FRANCIS E | 3423 S. SHORE DR. | | | | DELAVAN | WI | 53115 |
| VANCE, FRED A | 108 N GREENFIELD RD APT 1017 | | | | MESA | AZ | 85205-7808 |
| VANCE, GAIL E | 44 BRIDGE ST | | | | PULASKI | NY | 13142 |
| VANCE, GARNETT L | 602 COURTLAND ST | # 200-LA | | | ORLANDO | FL | 32804-1360 |
| VANCE, GARNETT M | 924 HOLMES RD APT 6 | | | | YPSILANTI | MI | 48198-3866 |
| VANCE, GARRY A | 4101 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| VANCE, GARY A | 1713 GREENBUSH ST | | | | LAFAYETTE | IN | 47904-2157 |
| VANCE, GARY D | 3132 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| VANCE, GARY L | 8794 WATERMAN RD | | | | VASSAR | MI | 48768-9457 |
| VANCE, GARY L | 11202 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| VANCE, GARY L | 9370 SIMPSON RD | | | | FRANKENMUTH | MI | 48734-9608 |
| VANCE, GARY LEE | 9370 SIMPSON RD | | | | FRANKENMUTH | MI | 48734-9608 |
| VANCE, GEORGE J | 8963 SE 141ST LOOP | | | | SUMMERFIELD | FL | 34491-9767 |
| VANCE, GEORGE R | 6826 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-8702 |
| VANCE, GERALD M | 2778 LUCAS PERRYSVILLE RD | | | | LUCAS | OH | 44843-9516 |
| VANCE, GERALD R | 1008 CLIFFORD CT | | | | LEBANON | IN | 46052-1360 |
| VANCE, GLADYS R | 428 FAIRLAWN DR | | | | STOCKBRIDGE | GA | 30281-7777 |
| VANCE, GLENN A | PO BOX 971096 | | | | YPSILANTI | MI | 48197-0819 |
| VANCE, GREG A | 2521 DUNDEE RD | | | | LEXINGTON | MO | 64067-1968 |
| VANCE, GREGORY A | 15901 AUBURNDALE ST | | | | LIVONIA | MI | 48154-3167 |
| VANCE, GREGORY T | 2161 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9758 |
| VANCE, GREGORY TODD | 2161 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9758 |
| VANCE, GUY T | PO BOX 1003 | | | | MARTINSVILLE | IN | 46151-0003 |
| VANCE, HAROLD B | 3468 HAMBURG ROAD | | | | ELDORADO | OH | 45321-9718 |
| VANCE, HAROLD J | 77 LILAC CT E | | | | MANSFIELD | OH | 44907-2808 |
| VANCE, HARRY P | 797 N 500 W | | | | ANDERSON | IN | 46011 |
| VANCE, HELEN S | 134 FOWLER ST | | | | CORTLAND | OH | 44410-1328 |
| VANCE, HELGA | 17801 N 150 E | | | | EATON | IN | 47338 |
| VANCE, HENRY C | 11216 PATRICK CT | | | | FRANKFORT | IL | 60423-8188 |
| VANCE, HOWARD H | 2247 HEARTLAND LN | | | | BROWNSBURG | IN | 46112-7528 |
| VANCE, IOLA | 1213 N DEPOT ST | | | | SANDUSKY | OH | 44870-3114 |
| VANCE, ISAIAH | 239 TURKEY FOOT RD | | | | WHEELERSBURG | OH | 45694-8605 |
| VANCE, JACK M | 66 N JOYCE ELLEN WAY | | | | SAINT PETERS | MO | 63376-1253 |
| VANCE, JAMES A | 3551 TYLERSVILLE RD APT 9A | | | | HAMILTON | OH | 45011-5570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCE, JAMES C | 1309 W HURD RD | | | | CLIO | MI | 48420-1817 |
| VANCE, JAMES C | 2539 E HIGHWOOD DR | | | | FAIRFIELD | OH | 45014-4897 |
| VANCE, JAMES C | 1030 ACORN BAY DR | | | | GALLOWAY | OH | 43119-8505 |
| VANCE, JAMES D | 5929 STERLING AVE | | | | RAYTOWN | MO | 64133-4256 |
| VANCE, JAMES D | 1168 MORRELL X | | | | DETROIT | MI | 48209 |
| VANCE, JAMES E | 1020 BURKHARDT AVE | | | | AKRON | OH | 44301-1543 |
| VANCE, JAMES H | 2698 GOLF RD | | | | JOLIET | IL | 60432-0703 |
| VANCE, JAMES N | 3875 N 58TH BLVD | | | | MILWAUKEE | WI | 53216-2228 |
| VANCE, JAMES P | 621 S ADAMS ST | | | | MC GREGOR | TX | 76657-2350 |
| VANCE, JAMES P | 112 RABBIT SHADOW TRAIL | | | | WHITNEY | TX | 76692 |
| VANCE, JANET L | 11872 COUNTY ROAD 2210 | | | | TYLER | TX | 75707-5610 |
| VANCE, JASON E | 501 WOODCREST DR | | | | MANSFIELD | OH | 44905-2316 |
| VANCE, JERRY | 3449 JULIE LN | | | | INDIANAPOLIS | IN | 46228-2040 |
| VANCE, JOE R | 8374 BOYCE ST | | | | SPRING HILL | FL | 34606-2906 |
| VANCE, JOHN C | 324 IDEMA ST LOT 160 | | | | SHREVEPORT | LA | 71106-6555 |
| VANCE, JOHN CALVIN | 324 IDEMA ST LOT 160 | | | | SHREVEPORT | LA | 71106-6555 |
| VANCE, JOHN H | 65 E COLGATE AVE | | | | PONTIAC | MI | 48340-1222 |
| VANCE, JOHN H | 10413 PRINCE DR | | | | SAINT LOUIS | MO | 63136-6035 |
| VANCE, JOHN L | 71 SPRINGBROOK RD | | | | AFTON | TN | 37616-6057 |
| VANCE, JOHN W | 1248 DELTA AVE | | | | CINCINNATI | OH | 45208-3004 |
| VANCE, JONAS L | PO BOX 662 | | | | INDIAN RIVER | MI | 49749-0662 |
| VANCE, JOSEPH | 1116 WALNUT GROVE RD | | | | WHITEWRIGHT | TX | 75491-6000 |
| VANCE, JOSEPH A | 2850 PRAY RD | | | | CHARLOTTE | MI | 48813-8308 |
| VANCE, JOSEPH S | 1765 LAUREL LAKE RD N 4 | | | | LONDON | KY | 40744 |
| VANCE, JOYCE A | 2615 BERTHA AVE | | | | FLINT | MI | 48504-2372 |
| VANCE, JOYCE ANN | 2615 BERTHA AVE | | | | FLINT | MI | 48504-2372 |
| VANCE, JOYCE C | 4133 PAUL GALLOW'S RD. | PAUL GALLOW'S ROAD | | | UTICA | MS | 39175-9771 |
| VANCE, JOYCE V | 1011 E LINCOLN ST APT 2 | | | | EAST TAWAS | MI | 48730-1638 |
| VANCE, JUANITA | 1452 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4301 |
| VANCE, JUSTIN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VANCE, KATHLEEN VIRGIN | 3955 CLOUD PARK DR A1 | | | | HUBER HEIGHTS | OH | 45424-8059 |
| VANCE, KENNETH | 4947 COMSTOCK DR | | | | STERLING HTS | MI | 48310-5635 |
| VANCE, KENNETH R | 148 HAWTHORNE DR | | | | DIMONDALE | MI | 48821-8711 |
| VANCE, KENNETH W | 4300 BALTIMORE ST | | | | BALTIMORE | MD | 21227-3705 |
| VANCE, KEVIN A | PO BOX 34 | | | | ALBANY | IN | 47320-0034 |
| VANCE, KRIS L | PO BOX 51 | | | | SHERWOOD | OH | 43556-0051 |
| VANCE, KRIS LEROY | PO BOX 51 | | | | SHERWOOD | OH | 43556-0051 |
| VANCE, LA TONYA F | 1121 E 1ST ST | | | | MUNCIE | IN | 47302-2516 |
| VANCE, LA TONYA FAYE | 1121 E 1ST ST | | | | MUNCIE | IN | 47302-2516 |
| VANCE, LADUEL | PO BOX 156 | | | | PINE TOP | KY | 41843-0156 |
| VANCE, LARRY A | 1131 PEACHCREEK ROAD | | | | DAYTON | OH | 45458-5458 |
| VANCE, LARRY L | 218 SPRINGSONG PL | | | | ANDERSON | IN | 46011-1607 |
| VANCE, LENELL | 6213 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2721 |
| VANCE, LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VANCE, LEWIS C | 5600 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1127 |
| VANCE, LILLIAN | 8541 JANN DR | | | | POWELL | TN | 37849-2908 |
| VANCE, LINDA F | 217 SAMBURG ST | | | | PONTIAC | MI | 48341-1063 |
| VANCE, LONNIE C | 6500 RED OAK DR | | | | TROY | MI | 48098-5239 |
| VANCE, LORETTA | 31034 OTTERSWAY RD | | | | GRAVOIS MILLS | MO | 65037 |
| VANCE, LUCILLE | 402 HARRIET ST | | | | DAYTON | OH | 45408-2024 |
| VANCE, LUCILLE | 402 HARRIET STREET | | | | DAYTON | OH | 45408-2024 |
| VANCE, LUNZIE L | 14523 CROOKED TREE LN | | | | GRAND HAVEN | MI | 49417-9286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCE, LYNN A | 4177 N ROAD 500 W | | | | BARGERSVILLE | IN | 46106-9250 |
| VANCE, M L | 102 VENABLE DR | | | | AVON | IN | 46123-9673 |
| VANCE, MACK H | 6171 BERT KOUNS INDUSTRIAL LOOP APT J101 | | | | SHREVEPORT | LA | 71129 |
| VANCE, MACK HENRY | 6171 BERT KOUNS IND LOOP | PT J101 | | | SHREVEPORT | LA | 71129-5005 |
| VANCE, MARK A | 2161 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9758 |
| VANCE, MARK ALLEN | 2161 S ANGLING PIKE | | | | HARTFORD CITY | IN | 47348-9758 |
| VANCE, MARLENE G | 11216 PATRICK COURT | | | | FRANKFORT | IL | 60423 |
| VANCE, MARTHA E | 4803 SALEM NOBLE RD | | | | JEFFERSONVILLE | IN | 47130-8731 |
| VANCE, MARY A | 10910 E. 500 S. | | | | SELMA | IN | 47383 |
| VANCE, MARY L | 7243 N DORT HWY 7243 | | | | MOUNT MORRIS | MI | 48458 |
| VANCE, MAURICE J | N13488 SCHUBERT ROAD | | | | TREMPEALEAU | WI | 54661-8333 |
| VANCE, NANCY L | 93 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| VANCE, NAOMI R | 871 DEBORAH DR | | | | WILLOWICK | OH | 44095-4320 |
| VANCE, NATHAN T | 8314 205TH STREET CT E | | | | SPANAWAY | WA | 98387-5206 |
| VANCE, NELSON D | 2543 TOD LN | | | | ANDERSON | IN | 46013-9613 |
| VANCE, NORMAN | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| VANCE, OLEN D | PO BOX 3206 | 139 N SAGINAW ST | | | MONTROSE | MI | 48457-0906 |
| VANCE, OPALEA | 644 BURNSIDE DR | | | | MIAMISBURG | OH | 45342-3820 |
| VANCE, PATRICIA M | 7326 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| VANCE, PEGGY J | 1361 ROBINSON DRIVE | | | | FAIRBORN | OH | 45324-4127 |
| VANCE, PHYLLIS M | 774 GLEN MEADOW DRIVE | | | | SPARKS | NV | 89434-1537 |
| VANCE, RALPH E | 5031 EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9768 |
| VANCE, RAMONA | 6199 ALEXENDRA STREET | | | | SAGINAW | MI | 48603 |
| VANCE, RAMONA | 6199 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4238 |
| VANCE, RANDY A | 10634 BARAGA ST | | | | TAYLOR | MI | 48180-3758 |
| VANCE, REBECCA R | 487 PARKVIEW ST | | | | MANSFIELD | OH | 44903-2020 |
| VANCE, RICHARD B | 4177 N ROAD 500 W | | | | BARGERSVILLE | IN | 46106-9250 |
| VANCE, RICHARD E | 3575 N FENMORE RD RT 2 | | | | MERRILL | MI | 48637 |
| VANCE, RICHARD F | 39482 WESTMINSTER CIR | | | | NOVI | MI | 48375-3717 |
| VANCE, RITA L | 7117 S 600 WEST EAST | | | | PENDLETON | IN | 46064 |
| VANCE, ROBERT E | PO BOX 422 | | | | SUMTERVILLE | FL | 33585-0422 |
| VANCE, ROBERT J | 2009 MEADOW DR | | | | BELOIT | WI | 53511-3131 |
| VANCE, ROBERT J | 31034 OTTERSWAY RD | | | | GRAVOIS MILLS | MO | 65037-4437 |
| VANCE, ROBERT L | 23 HOLLY ST | | | | SOMERSET | NJ | 08873-3054 |
| VANCE, ROBERT S | SPRINGMILL RD RD#3 | | | | MANSFIELD | OH | 44903 |
| VANCE, ROBERT W | PO BOX 174 | | | | CHIPPEWA LAKE | MI | 49320-0174 |
| VANCE, ROBERT W | PO BOX 174 | 19190 PIKE ST | | | CHIPPEWA LAKE | MI | 49320-0174 |
| VANCE, ROBERT W | 19190 PIKE ST | P O BOX 174 | | | CHIPPEWA LAKE | MI | 49320 |
| VANCE, ROGER A | 6461 HOLLAND RD | | | | TAYLOR | MI | 48180-1156 |
| VANCE, RONALD G | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| VANCE, ROY A | 11010 HEIDELBERG DR | | | | LOUISVILLE | KY | 40291-5318 |
| VANCE, RUTH J | 382 INDEPENDENCE COURT | | | | NAPOLEON | OH | 43545-9105 |
| VANCE, RYAN L | 5080 FREE PIKE | | | | TROTWOOD | OH | 45426-2303 |
| VANCE, SADIE L | 637 S 12TH ST | | | | SAGINAW | MI | 48601-1912 |
| VANCE, SANDRA LEE | P O 422 | | | | SUMTERVILLE | FL | 33585 |
| VANCE, STEPHANIE L | 3684 MINNIE LN | | | | BELOIT | WI | 53511-1932 |
| VANCE, STEPHEN C | PO BOX 1595 | | | | HILLIARD | OH | 43026-6595 |
| VANCE, STEVEN | 124 DUTTON CT EAGLE GLEN | | | | NEW CASTLE | DE | 19720 |
| VANCE, STEVEN C | 524 CLIFDEN CT | | | | SUNBURY | OH | 43074-8568 |
| VANCE, STEVEN J | 11202 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| VANCE, SYLVIA M | 36972 GREENBUSH ROAD | | | | WAYNE | MI | 48184-1129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCE, TALAYA L | 417 W 5TH ST | | | | MANSFIELD | OH | 44903-1558 |
| VANCE, TERRY A | 4501 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1131 |
| VANCE, THELMA J | 28539 N PARK DR | | | | NORTH OLMSTED | OH | 44070-3006 |
| VANCE, THOMAS E | 2028 MERIDITH DR | | | | BELOIT | WI | 53511-2730 |
| VANCE, TIMOTHY A | 11705 SPENCER RD | | | | SAGINAW | MI | 48609-9138 |
| VANCE, TIMOTHY D | PO BOX 101 | | | | BEAR | DE | 19701-0101 |
| VANCE, TONY A | 2883 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-9614 |
| VANCE, TRACY | PO BOX 112 | | | | FRIARS POINT | MS | 38631-0112 |
| VANCE, V I | 314 DENNIS COVE RD | | | | HAMPTON | TN | 37658-3446 |
| VANCE, VERN E | PO BOX 33 | | | | HENRIETTA | MO | 64036-0033 |
| VANCE, VINCENT | 16915 NAPA ST APT 314 | | | | NORTHRIDGE | CA | 91343-5650 |
| VANCE, VINCENT | 16915 NAPA STREET UNIT 314 | | | | NORTH HILLS | CA | 91343 |
| VANCE, VIRGINIA L | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| VANCE, VIVIAN J | 701 N 500 W | | | | ANDERSON | IN | 46011-1427 |
| VANCE, VOLINA | 8374 BOYCE ST | | | | SPRINGHILL | FL | 34606-2906 |
| VANCE, WALTER L | 15901 AUBURNDALE | | | | LIVONIA | MI | 48154 |
| VANCE, WALTER L | 9745 WORMER | | | | REDFORD | MI | 48239-1698 |
| VANCE, WILLIAM A | 5605 NOBLE DR | | | | INDIANAPOLIS | IN | 46234-7724 |
| VANCE, WILLIAM A | 2065 WESTBRANCH RD | | | | GROVE CITY | OH | 43123-1513 |
| VANCE, WILLIAM C | 5230 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8926 |
| VANCE, WILLIAM D | 13622 RITA ST | | | | PAULDING | OH | 45879-8870 |
| VANCE, WILLIAM G | 334 HIGHLAND CT | | | | PLAINWELL | MI | 49080-9108 |
| VANCE, WILLIAM J | 92 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1120 |
| VANCE, WILLIAM L | 26434 BEVERLY RD | | | | TAYLOR | MI | 48180-1114 |
| VANCE, WILLIAM P | 175 MARK DR | | | | GOREVILLE | IL | 62939-3115 |
| VANCE, WILLIE | 1193 TOWNSHIP ROAD 856 | | | | ASHLAND | OH | 44805-9347 |
| VANCE,DERWIN JAY | 429 HARRIET ST | | | | DAYTON | OH | 45408 |
| VANCE-CONEY, KAREN R | 887 EVANS AVE | | | | MANSFIELD | OH | 44907-1901 |
| VANCIK, BETH A | 31011 WALDEN DR | | | | WESTLAKE | OH | 44145-6818 |
| VANCIK, JUANITA E | 12123 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1738 |
| VANCIL JR, JAMES H | 4440 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-3147 |
| VANCIL JR, JAMES H | 4440 WOODCLIFF AVENUE | | | | DAYTON | OH | 45420-3147 |
| VANCIL, BILLY D | 2755 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9147 |
| VANCIL, BOBBY J | 918 REED CANAL RD LOT 303 | | | | SOUTH DAYTONA | FL | 32119-3149 |
| VANCIL, ETHEL M | 1209 N 14TH ST APT 7 | | | | MURPHYSBORO | IL | 62966-2943 |
| VANCIL, ETHEL M | 1209 N 14TH STREET APT 7 | | | | MURPHYBORO | IL | 62966 |
| VANCIL, HAZEL B | 8649 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2521 |
| VANCIL, JOHN H | 3095 SEARS ROAD | | | | SPRING VALLEY | OH | 45370-9728 |
| VANCIL, JOHN H | 3095 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| VANCIL, KENNETH D | 10628 E BROOK RD | | | | DITTMER | MO | 63023-2943 |
| VANCIL, MICHAEL K | 1505 CANTERBURY ST | | | | ADRIAN | MI | 49221-1855 |
| VANCIL, PATRICIA J | 120 N HARDING AVE | | | | MORRISVILLE | PA | 19067-2276 |
| VANCIL, TIMOTHY F | 24330 PARKLAWN ST | | | | OAK PARK | MI | 48237-1597 |
| VANCISE, ALBERT V | 11406 VIENNA RD | | | | MONTROSE | MI | 48457-9760 |
| VANCISE, EDWARD J | 16831 MOCK RD | | | | BERLIN CENTER | OH | 44401-9725 |
| VANCISE, PATRICIA T | 82 CARTER CIR APT 3 | | | | BOARDMAN | OH | 44512-6626 |
| VANCISE, PATRICIA T | 82 CARTER CIRCLE APT 3 | | | | BOARDMAN | OH | 44512-6626 |
| VANCISE, RICHARD L | 8471 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9756 |
| VANCLEAVE, DEBBIE F | 343 N 400 E | | | | CRAWFORDSVILLE | IN | 47933-8022 |
| VANCLEAVE, HOWARD | 8309 E 41ST PL | | | | INDIANAPOLIS | IN | 46226-5408 |
| VANCLEAVE, MARGARET J | 405 E ELM ST | | | | LADOGA | IN | 47954-9382 |
| VANCLEAVE, RAYMOND T | 1484 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCLEAVE, RICHARD K | PO BOX 110 | | | | HOWELL | MI | 48844-0110 |
| VANCLEAVE, RICHARD K | 7833 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 |
| VANCLEAVE, SANDRA C | 2695 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| VANCLEAVE, SANDRA C | 2695 LYDIA DR. S.W. | | | | WARREN | OH | 44481-9622 |
| VANCLEAVE, THOMAS R | 553 ATLANTIC ST NE | | | | WARREN | OH | 44483-3809 |
| VANCLEVE JR, ROLAN | 141 A R VANCLEVE RD | | | | CAMPTON | KY | 41301 |
| VANCLEVE WILLIAM C (481316) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANCLEVE, A R | PO BOX 100 | | | | ROGERS | KY | 41365-0100 |
| VANCLEVE, GENE C | 1232 RUBY DR | | | | SHELBYVILLE | IN | 46176-3200 |
| VANCLEVE, JOHNNY L | 128 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1457 |
| VANCLEVE, PAMELA S | 5036 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| VANCLEVE, PATRICIA A | 116 AR VANCLEVE RD | | | | CAMPTON | KY | 41301-9601 |
| VANCLEVE, PHILIP M | 299 CENTER ST | | | | LOCKPORT | NY | 14094-1451 |
| VANCLEVE, WILLIAM C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANCLEVE, WILLIAM R | 117 BLUSTERY RD | | | | SYLVA | NC | 28779-4809 |
| VANCO HEAVY LIFT | PO BOX 699 | | | | WILMINGTON | CA | 90748-0699 |
| VANCO JOVANOVSKI | 16537 SHERWOOD LN | | | | NORTHVILLE | MI | 48168-8517 |
| VANCO, LINDA | 245 E CHERRY ST APT 2 | | | | CARTERET | NJ | 07008-1739 |
| VANCOBB, TA' NAE | 3819 CORNICE FALLS DR APT 2 | | | | HOLT | MI | 48842-8817 |
| VANCOM - ILLINOIS INC | 1855 PLEASANT | | | | DEKALB | IL | 60115 |
| VANCON INC | JAMES ANDERSON | 123 WILLIAM ST | | | MIDDLESEX | NJ | 08846-2542 |
| VANCONANT, EARLEEN A | 577 AUGUSTA DR | | | | MONROE | MI | 48161-3539 |
| VANCONANT, JERRY B | 8094 W R AVE | | | | KALAMAZOO | MI | 49009-8938 |
| VANCONANT, MADELYN E | 1110 WALL | | | | PORT HURON | MI | 48060-5259 |
| VANCONANT, MADELYN E | 1110 WALL ST | | | | PORT HURON | MI | 48060-5259 |
| VANCONANT, RICHARD J | 519 W TAYLOR ST SPC 40 | | | | SANTA MARIA | CA | 93458-1025 |
| VANCONANT, ROGER L | 3079 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3912 |
| VANCONETT, JACK W | 2020 VERNON ST | | | | SAGINAW | MI | 48602-1901 |
| VANCONETT, MICHAEL A | 1533 KINGFISHER CIR | | | | ALGER | MI | 48610-8601 |
| VANCONETT, THOMAS E | 3191 EDWARD PL | | | | SAGINAW | MI | 48603-2307 |
| VANCONETT, VALERIE A | 1533 KINGFISHER CIR, | | | | ALGER | MI | 48610 |
| VANCOPPENOLLE, ALBERT L | 1736 E BENWICK RD | | | | TOLEDO | OH | 43613-2340 |
| VANCOPPENOLLE, ALBERT LEROY | 1736 E BENWICK RD | | | | TOLEDO | OH | 43613-2340 |
| VANCOPPENOLLE, DAVID A | 2920 E MAUMEE ST | | | | ADRIAN | MI | 49221-3539 |
| VANCOPPENOLLE, DAVID ALLAN | 2920 E MAUMEE ST | | | | ADRIAN | MI | 49221-3539 |
| VANCORE, MARK E | 413 HAZE ST | | | | LANSING | MI | 48917-3832 |
| VANCOTT BAGLEY CORNWALL & MCCARTHY | 50 S MAIN ST STE 1600 | | | | SALT LAKE CITY | UT | 84144 |
| VANCOUR, ROBERT L | 750 E HIGHWAY U | | | | TROY | MO | 63379-3404 |
| VANCOUVER ARENA LTD PARTNERSHIP | 800 GRIFFITHS WAY | | | VANCOUVER CANADA BC V6B 6G1 CANADA | | | |
| VANCOUVER HOCKEY CLUB LTD. | 100 RENFREW ST N | | | VANCOUVER BC V5K 3N7 CANADA | | | |
| VANCOUVER ORGANIZING | COMMITTEE FOR THE 2010 OLYMPIC | AND PARALYMPIC WINTER GAMES STE 400-3585 GRAVELEY STREET | | VANCOUVER CANADA BC V5K 5J5 CANADA | | | |
| VANCOUVER ORGANIZING COMMITTEE | FOR THE 2010 OLYMPIC AND PARALYMPIC WINTER GAMES | 3585 GRAVELEY ST. | | VANCOUVER BC V5K 5J5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCOUVER ORGANIZING COMMITTEE | FOR THE 2010 OLYMPIC AND PARALYMPIC WINTER GAMES | EXECUTIVE VP, REVENUE, MARKETING AND COMMUNICATIONS | 3585 GRAVELEY ST | VANCOUVER BC V5K 5J5 CANADA | | | |
| VANCOUVER TRANSMISSION LTD | UNIT 113 - 6875 KING GEORGE HWY | | | SURREY BC V3W 5A1 CANADA | | | |
| VANCS SR, CHARLES T | 149 CHESAPEAKE CT | | | | ELYRIA | OH | 44035-4514 |
| VANCURA, KAREN | 8482 REID RD | | | | SWARTZ CREEK | MI | 48473-7629 |
| VANCURA, MELISSA A | 11 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9222 |
| VANCURA, RONALD J | 14172 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| VANCURA, RONNIE H | 11 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9222 |
| VAND LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN: TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | 039392 SINGAPORE | | | |
| VANDA COOPER | PO BOX 1124 | | | | PORT ALLEN | LA | 70767-1124 |
| VANDA JOHNSTON | 2485 GLIDDEN RD | | | | BEAVERTON | MI | 48612-9199 |
| VANDA LISTEMAN | 1000 RED MILL DR | | | | TECUMSEH | MI | 49286-1145 |
| VANDA SHELOR | 2640 NORMONT CT | | | | DAYTON | OH | 45414-5033 |
| VANDAELE MARYANN | 9812 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| VANDAELE, JOHN J | 2865 HIGH MEADOWS CT | | | | ORTONVILLE | MI | 48462-9177 |
| VANDAELE, MICHAEL B | 6648 JOUSMA CT SE | | | | CALEDONIA | MI | 49316-8021 |
| VANDAGRIFF LOYD | 105 THE WOODS | | | | BEDFORD | IN | 47421-9500 |
| VANDAGRIFF, BEVERLY | 330 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| VANDAGRIFF, BILLY H | 3529 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1381 |
| VANDAGRIFF, DOROTHY A | 4905 OUTPOST DR | | | | SPENCER | OK | 73084-2725 |
| VANDAGRIFF, LOYD E | 105 THE WOODS | | | | BEDFORD | IN | 47421-9500 |
| VANDAGRIFFT, BARBARA I | 2005 VBL ESTATES | BOX N16 | | | GREEN CASTLE | IN | 46135 |
| VANDAGRIFFT, BARBARA I | 2005 VAN BIBBER LAKE EST # N16 | | | | GREENCASTLE | IN | 46135-8903 |
| VANDAGRIFFT, TERRY L | 430 DUO DR | | | | MARTINSVILLE | IN | 46151 |
| VANDAL, BOBBY R | 8323 LAKE TREE LN | | | | INDIANAPOLIS | IN | 46217-4719 |
| VANDAL, PEGGY JOYC | 8323 LAKE TREE LANE | | | | INDIANAPOLIS | IN | 46217 |
| VANDALE, GLORIA G | 301 SE CALREMONT ST | APT C | | | LEES SUMMIT | MO | 64063-6231 |
| VANDALE, TAMMY A | 2418 TENNESSEE DR | | | | XENIA | OH | 45385-4765 |
| VANDALIA MUNICIPAL COURT CLERK | ACCT OF TERRY L GOTTHARDT | | | | | | |
| VANDALL, GRADY F | PO BOX 93 | | | | MEADOW BRIDGE | WV | 25976-0093 |
| VANDALYN J ROBINSON | 1310 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3281 |
| VANDAM, DAVID P | 4617 HIGHLAND CT SW | | | | GRANDVILLE | MI | 49418-9482 |
| VANDAM, EDNA M | 7955 BYRON CENTER AVE SW #D-1 | | | | BYRON CENTER | MI | 49315 |
| VANDAM, JOE E | 3802 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3609 |
| VANDAM, ROGER B | 935 S SITTING ROCK PT | | | | HOMOSASSA | FL | 34448-1176 |
| VANDAM, SCOTT L | 11909 LAKERIDGE DR | | | | WAYLAND | MI | 49348-8847 |
| VANDAM, SCOTT L | PO BOX 102 | | | | WAYLAND | MI | 49348-0102 |
| VANDAMME WILLIAM (459412) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANDAMME, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDAN, RAYMOND L | W7432 COUNTY ROAD X | | | | DELAVAN | WI | 53115-3156 |
| VANDARIS SIMPSON | 4425 PORTSMOUTH MANOR CT | | | | FLORISSANT | MO | 63034-3478 |
| VANDE BEEK, CORNELIA | 921 BARCELONA DR | | | | SANTA BARBARA | CA | 93105-4501 |
| VANDE BUNTE, ROGER A | 3100 OTTOGAN ST | | | | HUDSONVILLE | MI | 49426-9620 |
| VANDE HEI, LANA J | 7200 E ROTAMER RD | | | | MILTON | WI | 53563-9756 |
| VANDE HEI, RICHARD J | 7200 E ROTAMER RD | | | | MILTON | WI | 53563-9756 |
| VANDE HEY BRANTMEIER CHEVROLET BUICK PONTIAC INC | VANDE HEY BRANTMEIER CHEVROLET BUICK PONTIAC OLDSMOBILE INC | FIRST WISCONSIN PLAZA PINCKNEY ST STE 410 ONE | | | MADISON | WI | 53701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDE HEY BRANTMEIER CHEVROLET BUICK PONTIAC INC | VANDE HEY BRANTMEIER CHEVROLET BUICK PONTIAC OLDSMOBILE INC | BOARDMAN SUHR CURRY & FIELD | FIRST WISCONSIN PLAZA STE. 410 ONE SOUTH PINCKNEY STREET | | MADISON | WI | 53701-0927 |
| VANDE HEY BRANTMEIER CHEVROLET-BUIC | 614 N MADISON ST | | | | CHILTON | WI | 53014 |
| VANDE HEY BRANTMEIER CHEVROLET-BUICK-PONTIAC-OLDSMOBILE, INC. | 614 N MADISON ST | | | | CHILTON | WI | 53014 |
| VANDE HEY BRANTMEIER CHEVROLET-BUICK-PONTIAC-OLDSMOBILE, INC. | DAVID BRANTMEIER | 614 N MADISON ST | | | CHILTON | WI | 53014 |
| VANDE KOPPLE, LISA M | 2000 MELVIN ST SW | | | | WYOMING | MI | 49519-1706 |
| VANDE KOPPLE, NELLA E | 1830 PLYMOUTH TERRACE SE | | | | GRAND RAPIDS | MI | 49506-4149 |
| VANDE LINDE, GILLIS J | 7312 CAPRI ST | | | | PORTAGE | MI | 49002-9418 |
| VANDE PANNE, PHYLLIS J | 4010 KEARNY AVE. NE | | | | GRAND RAPIDS | MI | 49525 |
| VANDE PLASSE, JACK M | 1799 MONT RUE DR SE | | | | GRAND RAPIDS | MI | 49546-6450 |
| VANDE RIET, GEORGE J | 215 CLIFF CAVE ROAD | | | | ST LOUIS | MO | 63129-3613 |
| VANDE SANDE, JAMES R | PO BOX 4626 | | | | PLANT CITY | FL | 33563-0029 |
| VANDE VEEGAETE, NICOLE A | 37152 25 MILE RD | | | | NEW BALTIMORE | MI | 48047-2813 |
| VANDE VEEGAETE, NICOLE A | 20461 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| VANDE VELDE FATTIG, TENA | 504 NE SUMMIT DR | | | | BLUE SPRINGS | MO | 64014-2942 |
| VANDE VELDE, DONALD R | PO BOX 520883 | | | | INDEPENDENCE | MO | 64052-0883 |
| VANDE VELDE, MARVIN K | APT 193 | 8250 EAST GOLF LINKS ROAD | | | TUCSON | AZ | 85730-1237 |
| VANDE VELDE, MARVIN K | 8250 E GOLF LINKS RD | APT 193 | | | TUCSON | AZ | 85730-1237 |
| VANDE VUSSE, STEVEN B | 1537 WHITING ST SW | | | | WYOMING | MI | 49509-1055 |
| VANDE WALLE, EVAN M | 18655 W BERNARDO DR APT 563 | | | | SAN DIEGO | CA | 92127-3022 |
| VANDE WATER JR, WILLARD L | 8 RADNOR CIR | | | | GROSSE POINTE | MI | 48236-3813 |
| VANDEBERG, RONALD D | 2859 S ELLEN ST | | | | MILWAUKEE | WI | 53207-2536 |
| VANDEBERGHE, BARRY | 2199 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4962 |
| VANDEBERGHE, DENNIS J | 26153 34 MILE RD | | | | RICHMOND | MI | 48062-3837 |
| VANDEBERGHE, DENNIS JAMES | 26153 34 MILE RD | | | | RICHMOND | MI | 48062-3837 |
| VANDEBOGART, CARL W | 5385 WILLIS RD | | | | YPSILANTI | MI | 48197-8922 |
| VANDEBUNT, PAULINE D | 3156 WEST PIERSON ROAD | | | | FLINT | MI | 48504-6806 |
| VANDEBUSSCHE, EDWARD O | 114 W ELM ST | | | | DESHLER | OH | 43516-1107 |
| VANDECAR, BETH E | 16878 E POINTE DR | | | | ROSEVILLE | MI | 48066-1918 |
| VANDECAR, BETH E | 16878 EAST POINTE DRIVE | | | | ROSEVILLE | MI | 48066-1918 |
| VANDECAR, BONNIE L | 9231 FOX AVE | | | | ALLEN PARK | MI | 48101-1507 |
| VANDECAR, CARL F | 8510 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| VANDECAR, DAVID K | 5347 WOODLAND | | | | WHITE LAKE | MI | 48383-2150 |
| VANDECAR, DOUGLAS N | 4988 SHELLEY LN | | | | SUGAR HILL | GA | 30518-5941 |
| VANDECAR, JAMES D | 2894 TOMLINSON RD | | | | MASON | MI | 48854-9716 |
| VANDECAR, JILL | | | | | | | |
| VANDECAR, KENNETH A | 308 LAWNDALE ST APT 65 | | | | GRAYLING | MI | 49738-1850 |
| VANDECAR, MAURICE E | 1017 FARRAND ST | | | | LANSING | MI | 48906-5408 |
| VANDECAR, MICHAEL R | 624 W BURNSIDE ST | | | | CARO | MI | 48723 |
| VANDECAR, PHYLLIS J | 1929 SPRINGPORT RD #1 | | | | JACKSON | MI | 49202 |
| VANDECAR, RICHARD A | 214 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| VANDECAR, STEVEN L | 501 MASON HILLS DR | | | | MASON | MI | 48854-1215 |
| VANDECAR, WALLACE P | 2043 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| VANDECAV, STEPHEN | | | | | | | |
| VANDECREEK, JESSIE | 886 N BEND RD | PO BOX 655 | | | STANTON | KY | 40380-9766 |
| VANDEFIFER, DOROTHEA I | MUNICH SQUARE UNIT 3 | 437 WEST SCHLERIER | | | FRANKENMUTH | MI | 48734 |
| VANDEFORD, EULA M | 535 OAK WAY | | | | LAWRENCEVILLE | GA | 30045-6142 |
| VANDEFORD, JOHNNY O | 1444 PROSPECT CHURCH RD | | | | LAWRENCEVILLE | GA | 30043-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDEFORD, VIRDIA L | 1883 ALCOVA RD | | | | LAWRENCEVILLE | GA | 30245-5117 |
| VANDEGRIFF, LUELLA V | 2526 W PRICE RD | | | | ST JOHNS | MI | 48879-9271 |
| VANDEGRIFF, MARY N | 1242 GRISSOM AVE | | | | NEW CARLISLE | OH | 45344-2824 |
| VANDEGRIFF, SANDRA | 344 NORTH ROGER STREET | | | | MASON | MI | 48854 |
| VANDEGRIFF, SANDRA | 344 N ROGERS ST | | | | MASON | MI | 48854-1234 |
| VANDEGRIFT JR, WALTER R | 39 YOUNG BIRCH RD | | | | LEVITTOWN | PA | 19057-3702 |
| VANDEGRIFT, BETTY C | 2885 TRUMBULL AVENUE | | | | MCDONALD | OH | 44437-1444 |
| VANDEGRIFT, FRED P | 21121 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3342 |
| VANDEGRIFT, GLADYS D | 813 FAIRVIEW AVE | | | | BRISTOL | PA | 19007-6432 |
| VANDEGRIFT, TRACY J | 2867 HILDA DR SE | | | | WARREN | OH | 44484-3336 |
| VANDEHEY, DOUGLAS E | 46530 NW STROHMAYER RD | | | | FOREST GROVE | OR | 97116-8213 |
| VANDEKAMP, PAUL J | 664 FREDERICKSBURG DR | | | | GALLATIN | TN | 37066-4133 |
| VANDEKERCKHOVE, DEAN C | 22794 WORTHINGTON CT | | | | SAINT CLAIR SHORES | MI | 48081-1323 |
| VANDEKERCKHOVE, LOUIS P | 22509 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2464 |
| VANDEKERKHOFF JOHN E (418855) | KITTEL JOHN I | 1490 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| VANDEKERKHOFF, JOHN | KITTEL JOHN I | 1490 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226 |
| VANDEKIEFT, WILLIAM | 1031 N VERNON ST | | | | DEARBORN | MI | 48128-2510 |
| VANDEKOPPLE, DANIEL J | 2000 MELVIN ST SW | | | | WYOMING | MI | 49519-1706 |
| VANDELDEN, EDITH | 4869 BOROQUE TERRACE | | | | OCEANSIDE | CA | 92057 |
| VANDELENE, MARY W | 5985 WALDORF PL APT 2 | | | | PORTAGE | IN | 46368-4928 |
| VANDELIA L TAYLOR | 401 LAKE STREET | | | | GADSDEN | AL | 35903 |
| VANDELL, JOHN P | 20 BERKELEY SQ | | | | CROSSVILLE | TN | 38558-8227 |
| VANDELLA CARTHON | PO BOX 48027 | | | | OAK PARK | MI | 48237-5727 |
| VANDELLA CARTHON | PO BOX 40827 | | | | OAK PARK | MI | 48237 |
| VANDELLA GRANT | 9502 W BRIARWOOD CIR | | | | SUN CITY | AZ | 85351-1429 |
| VANDELLI DANIELE | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| VANDELUNE, BONNIE S | 119 8TH ST | | | | CAMBRIDGE | IA | 50046-1015 |
| VANDEMARK, CLARENCE R | 101 WESTWOOD PL | | | | HICKSVILLE | OH | 43526-1060 |
| VANDEMARK, FRANCES H | 2356 S CLINTON, | | | | DEFIANCE | OH | 43512 |
| VANDEMARK, HAROLD G | 621 CEDAR ST | | | | DEFIANCE | OH | 43512-2955 |
| VANDEMARK, MONTY L | 940 WILHELM ST | | | | DEFIANCE | OH | 43512-2949 |
| VANDEMARK, SHEILA A | 4320 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-8663 |
| VANDEMERGLE, ALICE A | 22918 PORT ST | | | | SAINT CLAIR SHORES | MI | 48082-2484 |
| VANDEMYER, LINDA L | 18232 ROBERT ST | | | | MELVINDALE | MI | 48122-1421 |
| VANDEN BERG, BRUCE L | 8993 SILVER PINE DRIVE | | | | SOUTH LYON | MI | 48178-9369 |
| VANDEN BERG, DAVID J | 6310 SPRINGMONT DR | | | | HUDSONVILLE | MI | 49426-8703 |
| VANDEN BERG, MARK W | 52635 WOODMILL DR | | | | MACOMB | MI | 48042-5666 |
| VANDEN BOOM, MARY J | SCHREBER STR 6 | | | OFFENBACH AM MAIN 63069 GERMANY | | | |
| VANDEN BOOM, PAULA K | 24941 HAGEN RD | | | | MACOMB | MI | 48042-1534 |
| VANDEN BOOMEN, JEAN M | 2310 HAWTHORNE PL | | | | GREEN BAY | WI | 54301-2118 |
| VANDEN BOSCH, DAVID | 107 BAY CIRCLE DR | | | | HOLLAND | MI | 49424-6607 |
| VANDEN BOSCH, JEANETTE | 4714 THISTLE MILL CT | | | | KALAMAZOO | MI | 49006-3405 |
| VANDEN BOSCH, MARTIN L | 1047 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| VANDEN BOSCH, MARY | 2380 AURORA POND DRIVE SW | | | | WYOMING | MI | 49519 |
| VANDEN BOSCH, MARY | C/O HELENA VAN OEVEREN | 7148 CHURCHILL ST. | | | JENISON | MI | 49428 |
| VANDEN BOSSCHE, MICHAEL S | 1885 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| VANDEN BOSSCHE, MICHAEL STEPHEN | 1885 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| VANDEN BOSSCHE, RICHARD C | 4906 CARAVAN DR | | | | DRYDEN | MI | 48428-9321 |
| VANDEN BRINK, MARVIN J | PO BOX 306 | | | | SOUTH MILWAUKEE | WI | 53172-0306 |
| VANDEN BROOK III, HENRY | 3301 PINE MEADOW DR SE APT 303 | | | | GRAND RAPIDS | MI | 49512-8389 |
| VANDEN HEUVEL, HAROLD H | 1838 LUDINGTON AVE | | | | WAUWATOSA | WI | 53226-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANDEN HEUVEL, JAMES T | 1781 MAYFIELD RD | | | | LAPEER | MI | 48446-7773 |
| VANDEN HOEK, CHARLES D | 4885 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-4744 |
| VANDEN HOEK, JOHN A | 2111 CHESANING DR SE | | | | GRAND RAPIDS | MI | 49506-5310 |
| VANDENABEELE, BECKY A | 9771 MOORE RD | | | | VERMONTVILLE | MI | 49096-9750 |
| VANDENABEELE, STEVEN R | 9771 MOORE RD | | | | VERMONTVILLE | MI | 49096-9750 |
| VANDENAVOND KEITH | 228 CRESTVIEW LN | | | | DE PERE | WI | 54115-3448 |
| VANDENBAND, BRUCE C | 9645 WINANS ST | | | | WEST OLIVE | MI | 49460-9381 |
| VANDENBAND, BRUCE C. | 9645 WINANS ST | | | | WEST OLIVE | MI | 49460-9381 |
| VANDENBAND, STEPHANIE A | 9645 WINANS ST | | | | WEST OLIVE | MI | 49460-9381 |
| VANDENBARK, ROGER K | 246 WESTCHESTER BLVD | | | | NOBLESVILLE | IN | 46062-9072 |
| VANDENBERG CLARK L (ESTATE OF) (458912) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| VANDENBERG MICHAEL | VANDENBERG, MICHAEL | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| VANDENBERG MICHAEL | VANDENBERG, MICHAEL | 1820 W ORANGEWOOD AVE STE 111 | | | ORANGE | CA | 92868-2078 |
| VANDENBERG, BERNARD C | 27767 JOHNSON RD | | | | GROSSE ILE | MI | 48138-2016 |
| VANDENBERG, BEVERLY R | 2843 SWEET ST | | | | BROWNSVILLE | TX | 78521-2855 |
| VANDENBERG, CLARK L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| VANDENBERG, GERALD R | 4126 GRANDVIEW TER SW | | | | GRANDVILLE | MI | 49418-3002 |
| VANDENBERG, HENDRIKUS W | 423 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601-7348 |
| VANDENBERG, JOANN E | 12905 ELM AVE | | | | SAND LAKE | MI | 49343-9629 |
| VANDENBERG, JOHANNA A | 113 MARY ST | | | | FLUSHING | MI | 48433-1653 |
| VANDENBERG, JOSEPH J | 5959 TODY RD | | | | GOODRICH | MI | 48438-9644 |
| VANDENBERG, LARRY G | 1034 LINCOLN AVE | | | | LINCOLN PARK | MI | 48146-2736 |
| VANDENBERG, LUCILLE J | 5256 W VIENNA RD | PO BOX 334 | | | CLIO | MI | 48420-9471 |
| VANDENBERG, MARC A | 4200 CHAMINADE ST SW | | | | GRANDVILLE | MI | 49418-2590 |
| VANDENBERG, MARY-JOAN | 113 MARY ST | | | | FLUSHING | MI | 48433-1653 |
| VANDENBERG, MICHAEL | KANE JEFFREY LAW OFFICES | 1820 W ORANGEWOOD AVE STE 111 | | | ORANGE | CA | 92868-2078 |
| VANDENBERG, MICHAEL | ANDERSON & ANDERSON | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| VANDENBERG, NORMA L | 3823 38TH ST | | | | DES MOINES | IA | 50310-3648 |
| VANDENBERG, RAMONA G | 1143 S RIVER ST | | | | SHAWANO | WI | 54166-3229 |
| VANDENBERG, RICHARD J | PO BOX 165 | | | | FAIRFAX | OK | 74637-0165 |
| VANDENBERG, ROGER D | 375 T R TRAIL | | | | HOLLAND | MI | 49424 |
| VANDENBERG, RONALD L | 725 E PRICE RD | | | | MIDLAND | MI | 48642-7506 |
| VANDENBERG, TED A | 39410 DORCHESTER CIR | | | | CANTON | MI | 48188-5000 |
| VANDENBERG, TONY | 5294 CRESTWAY | | | | BAY CITY | MI | 48706-3328 |
| VANDENBERG, TONY | 5294 CRESTWAY DR | | | | BAY CITY | MI | 48706-3328 |
| VANDENBERG, WILLIAM F | 2910 N WEST RIVER RD | | | | SANFORD | MI | 48657-9422 |
| VANDENBERG, WILLIAM J | 501 W 107TH ST APT 506 | | | | KANSAS CITY | MO | 64114-5918 |
| VANDENBERGH, ALBERT | 16068 WHITE WATER DR | | | | MACOMB | MI | 48042-6180 |
| VANDENBOOM, DENNIS L | 2895 E PINCONNING RD | | | | PINCONNING | MI | 48650-9731 |
| VANDENBOOM, JOSEPH L | 1332 PREVO ROAD | | | | LINWOOD | MI | 48634 |
| VANDENBOOM, MARY A | 1009 E MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| VANDENBOOM, MARY A | 1009 E. MUNGER RD | | | | MUNGER | MI | 48747-9745 |
| VANDENBOOM, THOMAS E | 215 DEENS LN | | | | BAY CITY | MI | 48706-3538 |
| VANDENBOS, ROBERT L | 955 LEE ST | | | | MARTIN | MI | 49070-5101 |
| VANDENBOSCH SR, LAWRENCE E | 2755 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131-9655 |
| VANDENBOSCH, DAVID L | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 |
| VANDENBOSCH, DAVID L | 5133 PARK RD | | | | ANN ARBOR | MI | 48103-9549 |
| VANDENBOSCH, JAYMES MARTIN | | | | | | | |
| VANDENBOSCH, ROBERT J | 11108 S 34TH ST | | | | VICKSBURG | MI | 49097-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDENBOSCH, STEVEN J | 1659 PORT SHELDON ST | | | | JENISON | MI | 49428-9324 |
| VANDENBOSCH, STEVEN JOEL | 1659 PORT SHELDON ST | | | | JENISON | MI | 49428-9324 |
| VANDENBOSCH, THOMAS C | 7318 GLENDORA AVE | | | | JENISON | MI | 49428-9719 |
| VANDENBOSS, GARY T | PO BOX 67 | | | | EMINENCE | MO | 65466 |
| VANDENBOSS, JAMES W | 499 H DR S | | | | CLIMAX | MI | 49034-9623 |
| VANDENBOSS, ZAEL E | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| VANDENBOSS, ZAEL N | 12014 ROLSTON RD | | | | BYRON | MI | 48418-9091 |
| VANDENBOSSCHE, JEFFREY W | 6371 MARKEL RD | | | | COTTRELLVILLE | MI | 48039-2006 |
| VANDENBOSSCHE, JEFFREY W. | 6371 MARKEL RD | | | | COTTRELLVILLE | MI | 48039-2006 |
| VANDENBRANDEN, LILLI & JEAN-PIERRE | BRUSSELSTRAAT 765 | | | 1700 DILBEEK BELGIUM | | | |
| VANDENBROCK, ANNA M | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| VANDENBROCK, ANNA M | 3960 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| VANDENBROEKE, RONALD J | PO BOX 381 | | | | HUXLEY | IA | 50124-0381 |
| VANDENBURG, DON G | 824 FAIRMOUNT AVE | | | | MISHAWAKA | IN | 46545-5807 |
| VANDENBURG, HENRY L | 5785 WHEELING PIKE | | | | JONESBORO | IN | 46938-1613 |
| VANDENBURG, NANCY L | 1304 HAMLET RD | | | | NAPERVILLE | IL | 60564-5159 |
| VANDENBURG, RODNEY G | 1806 N SUMAC DR | | | | JANESVILLE | WI | 53545-0964 |
| VANDENBUSH, ROBERT W | 1071 GASSER CT | | | | HOWELL | MI | 48843-1364 |
| VANDENBUSH, RONALD F | 17970 SE 83RD MELODY AVE | | | | THE VILLAGES | FL | 32162-4862 |
| VANDENBUSSCHE TODTS | FLORALAAN 10 | | | 2640 MORTSEL, BELGIUM | | | |
| VANDENBUSSCHE TODTS | FLORALAAN 10 | 2640 MORTSEL | BELGIUM | EUROPE | | | |
| VANDENDRIES, IRMA | 3301 SUFFOLK CT | | | | FLUSHING | MI | 48433-3112 |
| VANDENDRIES, JERRY L | 3704 SUFFOLK CT | | | | FLUSHING | MI | 48433-3116 |
| VANDENDRIESSCHE, JAMES M | 4625 N CHARLTON PARK RD | | | | HASTINGS | MI | 49058-7703 |
| VANDENDRIESSCHE, JAMES M. | 4625 N CHARLTON PARK RD | | | | HASTINGS | MI | 49058-7703 |
| VANDENHOUTEN, DAWN L | 3166 S 54TH ST | | | | MILWAUKEE | WI | 53219-4419 |
| VANDENHOVEN LEON | 4826 LIBERTY ST NORTH | | | BOWMANVILLE CANADA ON L1C 3K6 CANADA | | | |
| VANDENHUERK, JOHN B | 1712 E GAIL DR | | | | CHANDLER | AZ | 85225-8711 |
| VANDENKIEBOOM, JOHN | | | | | | | |
| VANDENKIEBOOM, MARY | PRO SE | | | | | | |
| VANDENLANGENBERG, JOHN J | 1516 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1335 |
| VANDENLANGENBERG, MARTIN C | 2110 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1134 |
| VANDENLANGENBERG, THOMAS C | 2110 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1134 |
| VANDENWYMELENBERG, CARL J | 315 W WESCOTT AVE | | | | CRANDON | WI | 54520 |
| VANDEPITTE ANDRE  ORNELIS MARTHA | ST MICHIELSTRAAT 42 | | | 8700 TIELT  (B-BELGIUM) | | | |
| VANDEPUTTE, FRANK | 24175 ALPINE ST | | | | CLINTON TWP | MI | 48036-2807 |
| VANDEPUTTE, JEFFREY L | PASEO DE LA ESMERALDA 332 | | | | SALTILLO | CO | |
| VANDEPUTTE, JEFFREY L | PASEO DE LA ESMERALDA 332 | SAN PATRICIO PLUS | | SALTILLO MEXICO 25204 | | | |
| VANDER BAAN, JACK | 447 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| VANDER BILT, MARVIN J | 729 BRITTANY CT SE | | | | KENTWOOD | MI | 49548-5820 |
| VANDER BROEK, PAUL W | W315N7677 STATE ROAD 83 UNIT 3 | | | | HARTLAND | WI | 53029-9784 |
| VANDER HAGEN, DOROTHY G | 701 MARKET ST APT 139 | | | | OXFORD | MI | 48371-3573 |
| VANDER HART, L CHRI | 8 S DAYTON ST | | | | ROCKFORD | MI | 49341-1302 |
| VANDER HENST, JOHN R | 4369 SAINT ANDREWS ST SE | | | | GRAND RAPIDS | MI | 49546-2263 |
| VANDER HILL, JAMES G | 1280 LASKIN RD APT 103 | | | | VIRGINIA BCH | VA | 23451-5270 |
| VANDER HOEK, LANE | 3119 CHIPPING WEDGE | | | | SANFORD | NC | 27332-8366 |
| VANDER HYDEN, RICHARD W | 4635 S 36TH ST | | | | GREENFIELD | WI | 53221-2007 |
| VANDER IEST, DANIEL J | 1459 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1015 |
| VANDER JAGT, BARBARA A | 17018 48TH AVE | | | | COOPERSVILLE | MI | 49404-9632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDER JAGT, ROBERT O | 1097 BARBERRY LOT #156 | | | | HOWARD CITY | MI | 49329 |
| VANDER KAMP, DOUGLAS E | O-195 HERON DR NW APT 110 | | | | GRAND RAPIDS | MI | 49534-1088 |
| VANDER KAMP, THOMAS E | 2300 DELANGE DR SE | | | | GRAND RAPIDS | MI | 49506-5307 |
| VANDER KODDE, JERRY A | 22790 APSIHAPA LN | | | | AGUILAR | CO | 81020-9767 |
| VANDER KOOY, DAVID A | 715 MARYLANE DR | | | | HOLLAND | MI | 49423-4529 |
| VANDER LAAN, BOYD P | 1853 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| VANDER LAAN, BRUCE E | 5348 NATURES PLACE WAY | | | | MIDDLEVILLE | MI | 49333-8295 |
| VANDER LAAN, DONALD E | 2481 BALDWIN ST | | | | JENISON | MI | 49428-8721 |
| VANDER LAAN, GWENDOLYN M | 901 COVENTRY DR NW | | | | GRAND RAPIDS | MI | 49544-1639 |
| VANDER LAAN, LUANNE S | 11001 NUGENT AVE NE | | | | ROCKFORD | MI | 49341-8681 |
| VANDER LAAN, LUANNE START | 11001 NUGENT AVE NE | | | | ROCKFORD | MI | 49341-8681 |
| VANDER LAAN, MARION R | 4915 RATTLESNAKE HAMMOCK RD | SUITE 178 | | | NAPLES | FL | 34113 |
| VANDER LANDRY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| VANDER LEE MOTORS, INC. | 101 1ST AVE | | | | ROCK RAPIDS | IA | 51246-1501 |
| VANDER LEE MOTORS, INC. | NORMAN VANDER LEE | 101 1ST AVE | | | ROCK RAPIDS | IA | 51246-1501 |
| VANDER LINDEN, JOHN P | 37073 E ARAGONA DR 224 | | | | CLINTON TOWNSHIP | MI | 48036 |
| VANDER LOOP, WILLIAM A | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| VANDER LOOP, WILLIAM ARNOLD | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| VANDER LYKE, RICHARD D | 319 CEDAR PL | | | | EAST ROCHESTER | NY | 14445-1501 |
| VANDER MAAS, PATRICIA I | 331 NETHERFIELD STREET | | | | COMSTOCK PARK | MI | 49321-9371 |
| VANDER MARKT, DAN A | 3791 E. OMAHA | | | | GRANDVILLE | MI | 49418 |
| VANDER MCCLENDON | 31851 STELLWAGEN ST | | | | WAYNE | MI | 48184-2287 |
| VANDER MEER CHEVROLET-BUICK-OLDSMOB | 1231 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1127 |
| VANDER MEER CHEVROLET-BUICK-OLDSMOBILE, INC. | NANCY VANDER MEER | 1231 N SUPERIOR AVE | | | TOMAH | WI | 54660-1127 |
| VANDER MEER CHEVROLET-BUICK-OLDSMOBILE, INC. | 1231 N SUPERIOR AVE | | | | TOMAH | WI | 54660-1127 |
| VANDER MEER, MARY L | 5390 BARRETT CIR | | | | BUENA PARK | CA | 90621-1351 |
| VANDER MEULEN, ANNE K | 1312 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5504 |
| VANDER MEULEN, DAVID | 2280 DEVONPORT LOOP | | | | ROSEVILLE | CA | 95747-8831 |
| VANDER MEULEN, DENNIS J | 1210 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4609 |
| VANDER MEULEN, DENNIS JAMES | 1210 S CONGRESS ST | | | | YPSILANTI | MI | 48197-4609 |
| VANDER MEULEN, DONALD G | 2720 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2333 |
| VANDER MEULEN, HANNAH V | 7866 36TH ST SE | | | | ADA | MI | 49301 |
| VANDER MEULEN, V | | | | | | | |
| VANDER MEY, MARGRET V | 11614 E 183RD ST #136 | | | | ARTESIA | CA | 90701-5506 |
| VANDER MOERE, LAWRENCE B | 1891 ENGLEWOOD RD LOT 153 | | | | ENGLEWOOD | FL | 34223-1843 |
| VANDER MOERE, R EDWIN | 1030 MORRIS AVE | | | | LANSING | MI | 48917-2329 |
| VANDER MOLEN, JAMES R | 2077 SANDY COVE DR | | | | KALAMAZOO | MI | 49048-9219 |
| VANDER PLAS, MARGARET E | 9144 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| VANDER PLAS, THOMAS W | 1877 OLYMPIA DR | | | | HOWELL | MI | 48843-9468 |
| VANDER PLOEG, CAROL J | 419 DAN DR | | | | IMLAY CITY | MI | 48444-1129 |
| VANDER PLOEG, CAROL J | 419 DAN DR. | | | | IMLAY | MI | 48444 |
| VANDER PUTTEN, RICHARD J | 29247 E NOTTINGHAM CIR | | | | WARREN | MI | 48092-4220 |
| VANDER ROEST, ROBERTA L | 7217 E. DESERT SPOON LN | | | | GOLD CANYON | AZ | 85218-5062 |
| VANDER ROEST, ROBERTA L | 7217 E DESERT SPOON LN | | | | GOLD CANYON | AZ | 85218-5062 |
| VANDER ROEST, TRENA | 7190 OAK BROOK CIR | | | | PORTAGE | MI | 49002-4482 |
| VANDER ROEST, TRENA | 7190 OAKBROOK CIRCLE | | | | PORTRAGE | MI | 49002-4482 |
| VANDER SANDE, DAVID A | 277 W SUNSET LAKE RD | | | | IRON RIVER | MI | 49935-8108 |
| VANDER SLOOT, EDWARD P | 2995 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49506-1244 |
| VANDER SLOOT, KATHLEEN J | 1111 ELLSMERE ST NE | | | | GRAND RAPIDS | MI | 49505-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDER VEER, ETHEL L | 271 JACLIN | | | | WHITE LK | MI | 48386-1997 |
| VANDER VEER, ETHEL L | 271 JACLYN BLVD | | | | WHITE LK | MI | 48386-1997 |
| VANDER VEN, SUSAN C | 288 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2136 |
| VANDER VLUCHT, GARRY L | 1791 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9432 |
| VANDER VOORD, DEBORAH | 7313 PINE BAY DR NE | | | | COMSTOCK PARK | MI | 49321-9558 |
| VANDER WAL'S GARAGE | 321 S 2ND ST | | | | SHELTON | WA | 98584-2251 |
| VANDER WAL, CHERYL A | 3056 32ND ST S | | | | FARGO | ND | 58103-7889 |
| VANDER WAL, DONALD J | 6975 GLEN CREEK DR SE | | | | CALEDONIA | MI | 49316-9155 |
| VANDER WAL, EVERT L | 8453 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| VANDER WAL, JENNIE | 2115 84TH ST SW | | | | BYRON CENTER | MI | 49315-8668 |
| VANDER WAL, JENNIE | 2115 84TH ST | | | | BYRON CENTER | MI | 49315-9357 |
| VANDER WALL, ANDREW K | PO BOX 237 | | | | ALANSON | MI | 49706-0237 |
| VANDER WALL, ARNOLD A | O-3875 W LEONARD RD | | | | MARNE | MI | 49435 |
| VANDER WEELE, BRIAN L | 3517 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-2574 |
| VANDER WEELE, ROBERT J | 5268 QUEEN VICTORIA LN | | | | KALAMAZOO | MI | 49009-7758 |
| VANDER WEIDE JEAN | 15033 MASTHEAD LANDING CIR | | | | WINTER GARDEN | FL | 34787-4727 |
| VANDER WEIDE, JAMES J | 6543 SUNFLOWER DR SW | | | | BYRON CENTER | MI | 49315-9435 |
| VANDER WEIDE, JAMES J. | 6543 SUNFLOWER DR SW | | | | BYRON CENTER | MI | 49315-9435 |
| VANDER WERF, LORETTA A | 7252 W 104TH ST | | | | FREMONT | MI | 49412-8205 |
| VANDER WOUDE, CHARLES L | 9745 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8412 |
| VANDER WOUDE, JOHN W | 9569 S DATELAND DR | | | | TEMPE | AZ | 85284-3939 |
| VANDER ZEE, DORIS J | 422 N MAIN ST | | | | LAPEER | MI | 48446-1921 |
| VANDER, RICHARD D | 1029 SHIVE LN APT E2 | | | | BOWLING GREEN | KY | 42103 |
| VANDERAA, RONALD E | 203 S DOUGLAS AVE | | | | THREE RIVERS | MI | 49093 |
| VANDERAU, CONSTANCE R | 159 E SIDE DR | | | | GREENCASTLE | PA | 17225-1358 |
| VANDERBAAN, RICHARD A | 130 SUNNYVIEW DR SW | | | | GRANDVILLE | MI | 49418-2163 |
| VANDERBAND, CORA | 1475 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9566 |
| VANDERBAND, LEROY | 12585 OAKWOOD SHORES ST | | | | WAYLAND | MI | 49348-9055 |
| VANDERBAND, SANDRA L | 980 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3279 |
| VANDERBECK, BEVERLY G | 3503 RICARDO AVE APT 1 | | | | REDDING | CA | 96002-2666 |
| VANDERBECK, DEBRA L | 2742 WEST AVE | | | | NEWFANE | NY | 14108 |
| VANDERBECK, EILEEN N | 4245 GATESFORD CIRCLE DR | | | | TROY | MI | 48085-3610 |
| VANDERBECQ - MOONS | MICHEL VANDERBECQ & MYRIAM MOONS | RUE FRERE DEMARET 30 | | B-1430 QUENAST BELGIUM | | | |
| VANDERBEEK, RICHARD L | 4090 BAYWOOD DR SE | | | | GRAND RAPIDS | MI | 49546-2212 |
| VANDERBERG, ALEX R | 1612 HELEN ST | | | | BAY CITY | MI | 48708-5515 |
| VANDERBERG, GARY D | PO BOX 1187 | | | | WEST MONROE | LA | 71294-1187 |
| VANDERBERG, GARY DODD | 5015 WESTRILEE DR | | | | BENTON | LA | 71006-4351 |
| VANDERBERG, GARY DODD | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| VANDERBERG, GARY DODD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| VANDERBERG, GARY DODD | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| VANDERBERG, TERRY P | 6355 TIMBERLAND DR | | | | DIMONDALE | MI | 48821-9755 |
| VANDERBILT HEALTH/NA | 1801 W END AVE STE 1700 | ATTN: LAURA STACKHOUSE | | | NASHVILLE | TN | 37203-2577 |
| VANDERBILT MED/INFEC | ATTN JANE SMITHSON | INFECTIOUS DISEASE PATIENT ACCT | STATION 17 BOX 108 | | NASHVILLE | TN | 37232-0001 |
| VANDERBILT MYRTLE | 140 VANDERBILT AVE | | | | BROOKLYN | NY | 11205-2348 |
| VANDERBILT ROBERSON | 2461 PINGREE | | | | DETROIT | MI | 48206 |
| VANDERBILT UNIVERSIT | DEPT AT # 40326 | | | | ATLANTA | GA | 31192-0001 |
| VANDERBILT UNIVERSITY | OGSM EXECUTIVE SEMINARS | 401 21ST AVE S | | | NASHVILLE | TN | 37203-2405 |
| VANDERBILT UNIVERSITY | DIVISION OF SPONSORED RESEARCH | 512 KIRKLAND AVE | | | NASHVILLE | TN | 37240-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANDERBILT UNIVERSITY MEDICAL CENTER | PROGRAM IN RADIATION THERAPY | 1301 22ND AVE SOUTH TVC B 902 | | | NASHVILLE | TN | 37232-0001 |
| VANDERBILT UNIVERSITY OFF OF STUDENT FINANCIAL AID | 2309 W END AVE | | | | NASHVILLE | TN | 37203-1700 |
| VANDERBILT UNIVERSITY OFFICE OF STUDENT ACCOUNTS | PO BOX 1671 STATION B | | | | NASHVILLE | TN | 37235-0001 |
| VANDERBILT UNIVERSITY, THE | | | | | | | |
| VANDERBILT, CHARLES E | 3110 VZCR 4416 | | | | CANTON | TX | 75103 |
| VANDERBILT, DANIEL J | 403 MORGANITE CT | | | | KNIGHTDALE | NC | 27545 |
| VANDERBILT, GARY A | 3431 MERRIMACK PL | | | | FORT WAYNE | IN | 46815-8412 |
| VANDERBILT, KATHERINE | 1841 YARDVILLE HAMILTON SQU RD | HAMILTON SQUARE RD | | | HAMILTON | NJ | 08690-3045 |
| VANDERBILT, LEO F | 13 ELMTREE LN | | | | MOUNT HOLLY | NJ | 08060-4313 |
| VANDERBILT, LILA | 3431 MERRIMACK PLACE | | | | FORT WAYNE | IN | 46815-8412 |
| VANDERBILT, MARY B | 684 RILEY ST | | | | BUFFALO | NY | 14211-1222 |
| VANDERBILT, RANDALL E | 3705 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3935 |
| VANDERBILT, SUSAN LANTZ | 1504 S SHORE DR | | | | HOLLAND | MI | 49423-4417 |
| VANDERBILT/DIV SPON | DIVIDE OF SPONSORED DEVELOPMENT | ATTN: CAROL HACHEY | 512 KIRKLAND HALL | | NASHVILLE | TN | 37240-0001 |
| VANDERBOK, ARNOLD J | 511 N LAKE DR | | | | CALEDONIA | MI | 49316-9291 |
| VANDERBOK, RONALD J | 10026 MAPLE VIEW AVE | | | | ALLENDALE | MI | 49401-8717 |
| VANDERBOL, RONALD J | 1443 TILLMAN RD | | | | FARMINGTON | MO | 63640-6504 |
| VANDERBORGT, AMANDA G. | 3876 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2800 |
| VANDERBORGT, PETE H | 3876 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2800 |
| VANDERBOS, BRIAN L | 7519 PHILWOOD DR | | | | LANSING | MI | 48917-9714 |
| VANDERBOS, PEGGY M | 539 WHITE FENCE DR | | | | WENTZVILLE | MO | 63385-5519 |
| VANDERBOS, RONALD E | 1222 MARIGOLD CT | | | | TROY | MO | 63379-2271 |
| VANDERBOS, SHIRLEY M | 7445 DAVIES DR NE | | | | ROCKFORD | MI | 49341-8548 |
| VANDERBOS,ANTHONY B | 9906 CHARM CT | | | | SAINT LOUIS | MO | 63134-4108 |
| VANDERBROOK, JANET | 22 MACINTOSH LN | | | | WAPPINGERS FALLS | NY | 12590-3826 |
| VANDERBROOK, KATHY | 3112 NEYREY DR | | | | METAIRIE | LA | 70002-5804 |
| VANDERBROOK, ROGER J | 6798 STONEY LONESOME RD | | | | WILLIAMSON | NY | 14589-9584 |
| VANDERBRUG, ANDREW M | 7 CRESCENT WAY UNIT 114 | | | | FISKDALE | MA | 01518-1298 |
| VANDERBUR, DALE | 19 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| VANDERBUR, DALE E | 19 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| VANDERBUR, DAWN C | 6826 DUNSANY LN | | | | INDIANAPOLIS | IN | 46254-3670 |
| VANDERBUR, DAWN CHARLYNE | 6826 DUNSANY LN | | | | INDIANAPOLIS | IN | 46254-3670 |
| VANDERBUR, JAMES G | 647 E 1000 N | | | | ALEXANDRIA | IN | 46001-8480 |
| VANDERBUR, STEVEN M | 1121 E 31ST ST | | | | ANDERSON | IN | 46016-5618 |
| VANDERBURG, BETTY L | 11161 HONEYSUCKLE LN NO | | | | SAGINAW | MI | 48609-9445 |
| VANDERBURG, BRADLEY W | 22122 PARK ST | | | | DEARBORN | MI | 48124-2725 |
| VANDERBURG, FREDERICK J | 4333 NEWBERRY ST | | | | WAYNE | MI | 48184-2107 |
| VANDERBURG, MANUEL G | 610 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3214 |
| VANDERBURG, MARCELYN M | 11369 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8816 |
| VANDERBURG, ROBERT H | 550 SNUGGS ST | | | | ALBEMARLE | NC | 28001-2747 |
| VANDERBURGH CNTY, TREASURER OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 77 | | | EVANSVILLE | IN | 47701-0077 |
| VANDERBURGH CNTY, TREASURER OF | PO BOX 77 | | | | EVANSVILLE | IN | 47701-0077 |
| VANDERBURGH COUNTY ADMINISTRATIVE SERVICES | 203 CIVIC CENTER COMPLEX | 1 NW MARTIN LUTHER KING JR. BLVD. | | | EVANSVILLE | IN | 47708 |
| VANDERBURGH COUNTY TREASURER | PO BOX 77 | | | | EVANSVILLE | IN | 47701-0077 |
| VANDERCAR, NICOLAY E | 8534 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| VANDERCOOK, CASPER R | 267 HOLLY GLENN | | | | MONROE | MI | 48161-5761 |
| VANDERCOOK, CRAIG S | 12245 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDERCOOK, DAVID R | 115 BREEN LN | | | | COOKEVILLE | TN | 38506-4239 |
| VANDERCOOK, GUADULUPE F | 125 S JACKSON ST | | | | SANDUSKY | MI | 48471-1309 |
| VANDERCOOK, LEE V | 1891 ENGLEWOOD RD LOT 143 | | | | ENGLEWOOD | FL | 34223-1843 |
| VANDERCOOK, MAYNARD P | 4907 MARY JO RD | | | | HARRISON | MI | 48625-8609 |
| VANDERCOOK, RUTH L | 6716 AURORA DR | | | | TROY | MI | 48098-2080 |
| VANDERCOOK, SUSAN M | 6068 BARNES RD | | | | MILLINGTON | MI | 48746-9556 |
| VANDERCOOK, WILLIAM D | 4638 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| VANDERELZEN, ROBERT H | 340 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2824 |
| VANDERELZEN, SEAN N | 3198 SHAWNEE LN | | | | WATERFORD | MI | 48329-4345 |
| VANDEREYK, MARK E | 604 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3313 |
| VANDEREYK, WALTER K | 923 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2724 |
| VANDERFORD, BEN D | 2109 COVE DR | | | | TRAVERSE CITY | MI | 49684-8390 |
| VANDERFORD, CHARLES L | 137 COUNTY ROAD 217 | | | | CORINTH | MS | 38834-7622 |
| VANDERFORD, DAVID B | 13463 W LANEDEN DR | | | | HOLLY | MI | 48442-9707 |
| VANDERFORD, EARL D | 1064 WASHINGTON DR | | | | FLINT | MI | 48507-4237 |
| VANDERFORD, JOHANN | 2711 FAIROAK DRIVE | | | | FORT WAYNE | IN | 46809 |
| VANDERFORD, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VANDERFORD, LARRY A | 4144 W 54TH #189 | | | | MOUNT MORRIS | MI | 48458 |
| VANDERGELD, ANN C | 922 S SUNFISH AVE | | | | INVERNESS | FL | 34450-5410 |
| VANDERGOORE, ALPHONSE F | 1130 E GROVERS AVE | APT 148 | | | PHOENIX | AZ | 85022-1654 |
| VANDERGRIF, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VANDERGRIFF CHEVROLET | 1200 W I20 | | | | ARLINGTON | TX | 76017 |
| VANDERGRIFF CHEVROLET II, LP | RICHARD CANTALINI | 1200 W I20 | | | ARLINGTON | TX | 76017 |
| VANDERGRIFF, BARRY C | 11538 E STATE HWY E | | | | CADET | MO | 63630-9233 |
| VANDERGRIFF, BEVERLY J | 3621 W 250 S | | | | KOKOMO | IN | 46902-4666 |
| VANDERGRIFF, CATHY L | 2502 PALMETTO DR | | | | BOSSIER CITY | LA | 71111-2029 |
| VANDERGRIFF, CATHY LYNN | 2502 PALMETTO DR | | | | BOSSIER CITY | LA | 71111-2029 |
| VANDERGRIFF, CHARLOTTE C | 38687 WHITE DR | | | | ZEPHYRHILLS | FL | 33542 |
| VANDERGRIFF, CHRISTIAN D | 3645 SOUTHBROOK DR | | | | BEAVERCREEK | OH | 45430-1428 |
| VANDERGRIFF, GELEMA M | 7265 KIDWELL DR | | | | INDIANAPOLIS | IN | 46239-7860 |
| VANDERGRIFF, JERRY W | PO BOX 215 | | | | ARCADIA | MO | 63621-0215 |
| VANDERGRIFF, LINDA L | 3174 SANDWALK DR | | | | KOKOMO | IN | 46902-5649 |
| VANDERGRIFF, MATTHEW D | 11538 E HIGHWAY E | | | | CADET | MO | 63630 |
| VANDERGRIFF, RICHARD G | 1154 STANWICK DR | | | | DAYTON | OH | 45430-1143 |
| VANDERGRIFF, SHEILA A | 1006 PARK CIR | | | | GIRARD | OH | 44420 |
| VANDERGRIFF, W E | HC 1 BOX 311 | | | | SILVA | MO | 63964-9702 |
| VANDERGRIFF, WILLIAM E | 700 S PURDUM ST | | | | KOKOMO | IN | 46901-5548 |
| VANDERGRIFT JOSHUA | VANDERGRIFT, JOSHUA | 6811 OLD 21 ROAD | | | CAMBRIDGE | OH | 43725 |
| VANDERGRIFT WILLIAM R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| VANDERGRIFT, CHARLES E | 2122 ROBBINS AVE APT 208 | | | | NILES | OH | 44446 |
| VANDERGRIFT, JAMES E | 4500 DENISE DR | | | | ANDERSON | IN | 46017-9743 |
| VANDERGRIFT, JOSHUA | 6811 OLD 21 ROAD | | | | CAMBRIDGE | OH | 43725 |
| VANDERGRIFT, WILLIAM R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| VANDERGRIFT, WILLIAM R | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDERHAM, FELICITAS | | | | | | | |
| VANDERHAM, JANE | | | | | | | |
| VANDERHAM, JOHN | | | | | | | |
| VANDERHARST MD | 903 N EUCLID AVE STE 1 | | | | BAY CITY | MI | 48706-2478 |
| VANDERHART, WILLIAM E | 3474 E SHROYER RD | | | | ITHACA | MI | 48847-9560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANDERHEYDEN GREG A | 3141 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1028 |
| VANDERHEYDEN, MARK J | 2344 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2284 |
| VANDERHEYDEN, RANDALL J | 6173 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2293 |
| VANDERHOFF, EDWARD R | 3898 S LAUREL AVE | | | | WHITE CLOUD | MI | 49349-9387 |
| VANDERHOFF, MYRLIN F | 6028 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| VANDERHONING, JAMES D | 3900 SUMMIT CT NE | | | | ROCKFORD | MI | 49341-9781 |
| VANDERHOOF HAROLD (354561) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANDERHOOF, DWAIN E | 7295 GEORGETOWN RD | | | | GOLETA | CA | 93117-2915 |
| VANDERHOOF, GUY F | 16 VALLEYVIEW RD | | | | VERONA | NJ | 07044-1728 |
| VANDERHOOF, HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDERHOOF, JAMES W | PO BOX 735 | | | | SANDUSKY | OH | 44871-0735 |
| VANDERHOOF, JOHANNA S | 26670 KIRKWAY DR | | | | WOODHAVEN | MI | 48183 |
| VANDERHORST, ALBERT J | 8388 CLIFFTHORNE WAY | | | | COLUMBUS | OH | 43235-1482 |
| VANDERHORST, ROGER M | 2008 SALIENTE WAY | | | | CARLSBAD | CA | 92009-7920 |
| VANDERHORST, TIMOTHY K | 6418 CARUSO CT | | | | DAYTON | OH | 45449-3329 |
| VANDERHOVEL KIEL | 2000 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| VANDERHOVEL, KIEL | 13304 NORTH LINDEN ROAD | | | | CLIO | MI | 48420-8247 |
| VANDERHULST, ELLA E | 655 PINECREST ST | | | | HOLLAND | MI | 49424-6541 |
| VANDERINK, JAMES G | 1100 THORNWOOD DR LOT 72 | | | | HEATH | OH | 43056-9511 |
| VANDERINK, JAMES GEORGE | 1100 THORNWOOD DR LOT 72 | | | | HEATH | OH | 43056-9511 |
| VANDERJAGT, ELIZABETH F | 3523 MEGAN CT NW | | | | GRAND RAPIDS | MI | 49534-7734 |
| VANDERKAAY, ALLAN PHOTOGRAPHY | 1685 HUNTINGTON PARK APT E | | | | ROCHESTER HILLS | MI | 48309-2208 |
| VANDERKAAY, MARY B | 9615 HIGH BANKS DR | | | | CHEBOYGAN | MI | 49721 |
| VANDERKARR, CRAIG K | 2048 E SCHUMACHER ST | | | | BURTON | MI | 48529-2434 |
| VANDERKARR, KEITH E | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| VANDERKARR, KEITH EDWARD | 8059 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| VANDERKARR, RICHARD M | 606 LETA AVE | | | | FLINT | MI | 48507-2795 |
| VANDERKARR, STEPHEN D | 5076 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| VANDERKLOK, DONALD J | 2024 PINNACLE DR SW | | | | WYOMING | MI | 49519-4943 |
| VANDERKLOK, JEFFREY T | 307 RYAN CT | | | | WALLED LAKE | MI | 48390-3361 |
| VANDERKOLK, MARY J | 7272 W MAIZE DR NE | | | | BELMONT | MI | 49306-9782 |
| VANDERKOLK, RICHARD D | 9519 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| VANDERKOLK, RICHARD J | 1569 HAWKEYE RIDGE AVENUE | | | | PRESCOTT | AZ | 86301-5438 |
| VANDERKOLK, TERRY J | 6754 GRACEPOINT DR SE | | | | CALEDONIA | MI | 49316-7975 |
| VANDERKOOI, ERNA L | 1734 LAKEVIEW DR | | | | ZEELAND | MI | 49464-2106 |
| VANDERKOOI, MARCIA A | 1856 SPRINGWOOD LN | | | | DELTONA | FL | 32725-3764 |
| VANDERKOOY, GERRITT E | 4840 THUNDERBIRD DR APT 483 | | | | BOULDER | CO | 80303-3831 |
| VANDERKOOY, LOIS | 2741 STATE ST | | | | SAGINAW | MI | 48602-3740 |
| VANDERKOOY, LOIS | 2741 STATE STREET | | | | SAGINAW | MI | 48602-3740 |
| VANDERKUUR I I I, JOHN L | 8166 BARDEN RD | | | | DAVISON | MI | 48423-2416 |
| VANDERKUUR, ALICE | 4463 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1538 |
| VANDERKUUR, LILLIAN L | 8074 PERRY RD | | | | GRAND BLANC | MI | 48439-9724 |
| VANDERLAAN JR, HENRY | 1910 ELIZABETH LN | | | | JENISON | MI | 49428-7734 |
| VANDERLAAN, DALE | 1209 ANDERSON RD | | | | TRAVERSE CITY | MI | 49686 |
| VANDERLAAN, DONNA K | 4240 E LOST BRIDGE RD | | | | DECATUR | IL | 62521-5134 |
| VANDERLAAN, GARY K | 50 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3311 |
| VANDERLAAN, NORMAN J | 31 HICKORY TRACK WAY | | | | OCALA | FL | 34472-2461 |
| VANDERLAAN, RICHARD | 5038 BEECH CT | | | | HUDSONVILLE | MI | 49426-1753 |
| VANDERLAAN, STEPHEN R | 3446 WYOMING AVE SW | | | | WYOMING | MI | 49519-3246 |
| VANDERLAAN, TERI J | 9555 S JASONVILLE CT SE | | | | CALEDONIA | MI | 49315-7810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDERLAAN, TERI J | 6563 CLOVER CT SE | | | | CALEDONIA | MI | 49316-7890 |
| VANDERLAAN, THOMAS C | 57 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| VANDERLANS JEFFREY | 310 W FOREST LAKE RD | | | | ACAMPO | CA | 95220-9684 |
| VANDERLEEST, ALAN J | 916 APACHE ST | | | | CHEYENNE | WY | 82009-4327 |
| VANDERLEEST, DOROTHY J | 8576 S PARK RD | | | | ROGERS | AR | 72756-8270 |
| VANDERLEI C OLIVIERA | 92 BISHOP ST | | | | FRAMINGHAM | MA | 01702-8122 |
| VANDERLIN JR., CHARLES T | 14555 MADISON AVE | APT 409 | | | LAKEWOOD | OH | 44107-4364 |
| VANDERLIN JR., CHARLES T | 14555 MADISON AVE APT 110 | | | | LAKEWOOD | OH | 44107-4365 |
| VANDERLIN SHELLY | VANDERLIN, SHELLY | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| VANDERLIND, SANDRA K | 1247 EASTVIEW CT NW | | | | WALKER | MI | 49544-1680 |
| VANDERLINDE, ISAAC | 15 CHERRY ST | | | | LOCKPORT | NY | 14094-4412 |
| VANDERLINDE, KATHRYN A | 35 LINCOLNSHIRE DR | | | | LOCKPORT | NY | 14094-5930 |
| VANDERLINDE, ROBERT M | 7060 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| VANDERLINDEN, ANITA R | 44633 N BUNKER HILL DR | | | | CLINTON TWP | MI | 48038-1006 |
| VANDERLINDEN, SHANON | 4518 SW 6TH AVE | | | | CAPE CORAL | FL | 33914-6422 |
| VANDERLINDEN, WARREN L | 623 WEST FIR | | | | FERGUS FALLS | MN | 56537 |
| VANDERLIP, COLLEEN S | 1236 N FOSTER AVE | | | | LANSING | MI | 48912-3309 |
| VANDERLIP, DAVID A | 2795 DUNMORE DR | | | | SAGINAW | MI | 48603-3212 |
| VANDERLIP, LEE C | 1515 HONEYSUCKLE LN | | | | JANESVILLE | WI | 53546-3490 |
| VANDERLOOP, MICHAEL D | 804 GEORGIA ST | | | | WILLIAMSTON | MI | 48895-1614 |
| VANDERLOOP, JACQUELINE | 48826 TILCH ROAD | | | | MACOMB | MI | 48044-1968 |
| VANDERLOOVEN JR, JOSEPH E | 16221 CADMUS RD | | | | HUDSON | MI | 49247-9731 |
| VANDERLOOVEN, GEORGE A | 9250 WILLETT RD | | | | FAIRGROVE | MI | 48733-9743 |
| VANDERLOOVEN, GUSTAVE J | 1907 ESSEX ST | | | | ESSEXVILLE | MI | 48732-1512 |
| VANDERLUGT, DONALD A | 2570 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| VANDERLUIT, DAVID LEE | 4364 N 950 W | | | | SHIRLEY | IN | 47384 |
| VANDERLUIT, DONALD P | 4715 WINTER DR | | | | ANDERSON | IN | 46012-9569 |
| VANDERLUIT, DOROTHY H | 310 SUBURBAN DR | | | | ANDERSON | IN | 46017-9692 |
| VANDERLUIT, EARL E | 135 E VINYARD ST | | | | ANDERSON | IN | 46012-2520 |
| VANDERLUIT, STEPHEN K | 2107 ANGIE LN | | | | ANDERSON | IN | 46017-9531 |
| VANDERMAR BERT (ESTATE OF) (625224) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDERMAR, BERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDERMARK, ANN M | 2105 STRATFORD RD | C/O BRUNO | | | MURFREESBORO | TN | 37129-1381 |
| VANDERMARK, DARYL D | 106 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| VANDERMARK, DEMARRIS | 162 ELM ST | | | | NORTH EASTON | MA | 02356-1437 |
| VANDERMARK, DENNIS D | 106 CHALMERS ST | | | | WILLIAMSVILLE | NY | 14221-5138 |
| VANDERMARK, EARL F | 510 N HENDRICKS AVE | | | | MARION | IN | 46952-2320 |
| VANDERMARK, STANLEY P | 6287 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9597 |
| VANDERMEER, ARTHUR G. | 2400 BRISTOL NW | | | | GRAND RAPIDS | MI | 49544-1410 |
| VANDERMEER, ARTHUR G. | 2400 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49544-1410 |
| VANDERMEER, EARL P | 1004 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5948 |
| VANDERMEER, JAMES A | 15405 S TELEGRAPH RD | | | | MONROE | MI | 48161-4059 |
| VANDERMEER, JULIA G | 64 E COLLEGE AVE | | | | YARDLEY | PA | 19067-1531 |
| VANDERMEER, NANCY E | 4167 KNAPP VALLEY DRIVE NE | | | | GRAND RAPIDS | MI | 49525-9437 |
| VANDERMEI, JEANNETTE E | 36753 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3030 |
| VANDERMEI, RAY | 36753 KAY AVE | | | | ZEPHYRHILLS | FL | 33542-3030 |
| VANDERMEIR, BETTY L | 2020 LEXINGTON AVE | | | | MANSFIELD | OH | 44907 |
| VANDERMEIR, GEORGE G | 2020 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-3024 |
| VANDERMEULE MADELEINE | CHAUSSEE DE FLEURUS 47 /0011 | | | B-6040 CHARLEROI, BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANDERMEULEN LEO (ESTATE OF) (471430) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VANDERMEULEN, LEO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VANDERMEULEN, MARY F | 11590 WINDING WOOD DR | | | | INDIANAPOLIS | IN | 46235-9731 |
| VANDERMEY, RONALD J | 10398 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-8569 |
| VANDERMEY, THEODORUS J | 80 VIA SANTA MARIA | | | | SAN CLEMENTE | CA | 92672-9491 |
| VANDERMILLION, JACK L | 12123 NW HIGHWAY 45 | | | | PARKVILLE | MO | 64152-1223 |
| VANDERMILLION, JERRY R | 9407 NW PLEASANT DR | | | | PARKVILLE | MO | 64152-2625 |
| VANDERMILLION, ROBERT L | 7603 NW FAWN AVE | | | | PARKVILLE | MO | 64152-1303 |
| VANDERMILLION, RODNEY L | 7603 NW FAWN AVE | | | | PARKVILLE | MO | 64152-1303 |
| VANDERMOERE, CHRISTOPHER R | 12953 W STATE RD | | | | GRAND LEDGE | MI | 48837-9625 |
| VANDERMOERE, CHRISTOPHER RAY | 12953 W STATE RD | | | | GRAND LEDGE | MI | 48837-9625 |
| VANDERMOERE, GREGORY R | PO BOX 81056 | | | | LANSING | MI | 48908-1056 |
| VANDERMOERE, JOE A | 15374 S NILES RD | | | | EAGLE | MI | 48822-9708 |
| VANDERMOLEN, ARLOA Y | 28 BLACKHAWK CT | | | | MEDFORD | NJ | 08055-9383 |
| VANDERMOLEN, DAVID O | 1068 SOUTH PARK | | | | HIGHLAND | MI | 48356-2638 |
| VANDERMOLEN, DAVID O | 3800 CHAPIN | | | | HIGHLAND | MI | 48356 |
| VANDERMOLEN, JOHN G | 14104 SHADY SHORE DR | | | | CLIMAX | MI | 49034-9739 |
| VANDERMOLEN, MARLENE F | 9241 E FRANCIS | | | | HESPERIA | MI | 49421-8511 |
| VANDERMOLEN, MARLENE M | 5603 KNOX DR | | | | PORT ORANGE | FL | 32127-6251 |
| VANDERMOLEN, ROBERT J | 790 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6558 |
| VANDERMUSS, PAULA J | 4455 MADISON AVE  APT 2155 | | | | KANSAS CITY | MO | 64111-4458 |
| VANDERMUSS, PAULA J | 11375 JUDY DR | | | | STERLING HEIGHTS | MI | 48313-4921 |
| VANDERPAN, FRANCES A | 648 ALLES DR SW | | | | BYRON CENTER | MI | 49315-8655 |
| VANDERPLAATS RESEARCH & DEVELO | 41700 GARDENBROOK RD STE 115 | | | | NOVI | MI | 48375-1320 |
| VANDERPLAATS RESEARCH & DEVELO | 1767 S 8TH ST STE 210 | | | | COLORADO SPRINGS | CO | 80905 |
| VANDERPLAATS RESEARCH & DEVELOPMENT | 1767 S 8TH ST | SUITE 210 | | | COLORADO SPRINGS | CO | 80905 |
| VANDERPLAATS RESEARCH & DEVELOPMENT | 41700 GARDENBROOK RD STE 115 | | | | NOVI | MI | 48375-1320 |
| VANDERPLAATS RESEARCH & DEVLP | VR&D INC | 1767 S 8TH ST STE 100 | ATTN LAURA MORELAND | | COLORADO SPRINGS | CO | 80905-1972 |
| VANDERPLAATS RESEARH AND DEVELOPMENT | 1767 S 8TH ST | STE 210 | | | COLORADO SPRINGS | CO | 80905 |
| VANDERPLAATS, ALICE V | 45 OLD MILL DR UNIT 3 | | | | HOLLAND | MI | 49423-5240 |
| VANDERPLOEG, ANDREW M | 138 LAKEVIEW DR | | | | MULBERRY | FL | 33860-8319 |
| VANDERPLOEG, DORIS M | 1180 N MEADOWBROOK | | | | WHITE CLOUD | MI | 49349-9719 |
| VANDERPLOEG, GLADYS | 6337 BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| VANDERPLOEG, JUDITH ANN | 280 CORNEIL RD | | | | IMLAY CITY | MI | 48444-9745 |
| VANDERPLOEG, ROBERT C | 16603 80TH AVE | | | | MARION | MI | 49665-8246 |
| VANDERPOOL PAUL E (410957) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANDERPOOL RANDOLPH (464322) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDERPOOL SUZAN | VANDERPOOL, SUZAN | 607 NE BROOKWOOD CT | | | BLUE SPRINGS | MO | 64014 |
| VANDERPOOL, ALBERT J | P. O. BOX 186 | | | | HILLSBORO | OH | 45133-0186 |
| VANDERPOOL, ALBERT J | PO BOX 186 | | | | HILLSBORO | OH | 45133-0186 |
| VANDERPOOL, CATHERINE A | 1335 GREENHILLS RD | | | | GREENFIELD | IN | 46140-1154 |
| VANDERPOOL, DANIEL P | 6315 HOWE RD | | | | MIDDLETOWN | OH | 45042-1657 |
| VANDERPOOL, DONALD | 5119 SUWANNEE DR | | | | NEW PRT RCHY | FL | 34552-5447 |
| VANDERPOOL, DUSTIN | 88 WILLOW DR | | | | WILLIAMSBURG | KY | 40769-9497 |
| VANDERPOOL, HAYES | 135 OLD 122 RD | | | | LEBANON | OH | 45036-2440 |
| VANDERPOOL, HOWARD K | 8549 CROWN DR | | | | BOYNTON BEACH | FL | 33436-7508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDERPOOL, INA F | C/O J CREASON 22898 AUD RD 814 | | | | MEXICO | MO | 65265 |
| VANDERPOOL, JACK | 1190 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9240 |
| VANDERPOOL, JAMES H | 2315 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| VANDERPOOL, JAMES R | 619 E 4TH ST | | | | MONROE | MI | 48161-1207 |
| VANDERPOOL, JUNE A | 1318 67TH ST W | | | | BRADENTON | FL | 34209-4563 |
| VANDERPOOL, MARION L | 4280 N 150 W | | | | LEBANON | IN | 46052-9578 |
| VANDERPOOL, MARK A | 5851 TREAT HWY | | | | ADRIAN | MI | 49221-9652 |
| VANDERPOOL, PATRICIA | 5021 DRAYTON RD | | | | CLARKS | MI | 48346-3705 |
| VANDERPOOL, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDERPOOL, RANDOLPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDERPOOL, RITA GENE | 17260 ROBERTS DR. | | | | DAVIS BURG | MI | 48350-1194 |
| VANDERPOOL, SUZAN | 607 NE BROOKWOOD CT | | | | BLUE SPRINGS | MO | 64014-2917 |
| VANDERPORT, THOMAS L | 5034 BUTTERCUP LN | | | | GRAND BLANC | MI | 48439-9352 |
| VANDERROEST, SCOTT J | 7430 ADMIRALTY DR | | | | CANTON | MI | 48187-1582 |
| VANDERSCHAAF, EVELYN E | 3257 S BELSAY RD | | | | BURTON | MI | 48519-1621 |
| VANDERSCHAAF, FRANKLIN | 1372 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8007 |
| VANDERSLICE HARRY | VANDERSLICE, HARRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VANDERSLICE JOANN | VANDERSLICE, JOANN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VANDERSLICE, GARY D | PO BOX 102 | | | | WINSTON | MO | 64689-0102 |
| VANDERSLOOT, MARK E | 9891 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| VANDERSNICK, STANLEY D | 2545 HEATHER LN | | | | LANCASTER | SC | 29720-9052 |
| VANDERSON, EDWARD R | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| VANDERSON, EDWARD S | 1195 RIVER VALLEY DR | | | | FLINT | MI | 48532-2900 |
| VANDERSON, ENOS R | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| VANDERSON, ENOS RODEZ | 630 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| VANDERSON, GLENN D | 303 W BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-3924 |
| VANDERSON, GLENN D | 303 WEST BARRETT | | | | MADISON HEIGHTS | MI | 48071-8071 |
| VANDERSON, GLENN DALE | 303 W BARRETT AVE | | | | MADISON HEIGHTS | MI | 48071-3924 |
| VANDERSON, VICTOR BERNARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VANDERSTEL I I I, JOHN | 530 TRIANN DR SE | | | | KENTWOOD | MI | 49548-6825 |
| VANDERSTOW JR, HARRY A | 7963 W MEAD RD | R#1 | | | SAINT JOHNS | MI | 48879-9729 |
| VANDERSTOW JR, HARRY A | R 1 | 7963 W MEED RD | | | ST JOHNS | MI | 48879-9801 |
| VANDERVEEN JR, GORDON H | 980 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| VANDERVEEN, DARLENE | 804 BISHOP ST | | | | MILFORD | MI | 48381-1708 |
| VANDERVEEN, DAVID H | 2141 LOGAN WAY | | | | SPARKS | NV | 89431-2148 |
| VANDERVEEN, DAVID J | 4469 WINTERGREEN DR | | | | TROY | MI | 48098-4372 |
| VANDERVEEN, JAMES E | 316 LUXURY LN | | | | COLORADO SPRINGS | CO | 80921-3320 |
| VANDERVEEN, RICHARD | 14228 LUCILLE DR | | | | NEWARK | TX | 76071-8939 |
| VANDERVEEN, RICHARD S | 2542 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| VANDERVEEN, RICHARD SHAWN | 2542 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| VANDERVEEN, SUSAN K | 220 WAGON RD | | | | BARGERSVILLE | IN | 46106-9738 |
| VANDERVEEN, WILLIAM | 2517 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4552 |
| VANDERVEEN, WILLIAM R | 1518 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| VANDERVEER, ROBERT E | 353 BENTWOOD DR. | | | | LEESBURG | FL | 34748-7260 |
| VANDERVELDE, DIANNE A | 1800 MOUNTAIN RIDGE RD | | | | NEWPORT | TN | 37821-7084 |
| VANDERVEN, DORIS M | 17562 SE 97TH AVENUE | SPRUCE CREEK SOUTH | | | SUMMERFIELD | FL | 34491-4491 |
| VANDERVENNET, WILLIAM R | 19987 MACARTHUR | | | | REDFORD | MI | 48240-1118 |
| VANDERVER, FRANCES LOUISE | 6683 NORTH WIND COURT | | | | CLARKSTON | MI | 48346-1069 |
| VANDERVER, FRANCES LOUISE | 6683 NORTHWIND CT | | | | CLARKSTON | MI | 48346-1069 |
| VANDERVER, LONNIE L | 505 SOUTHWEST 41ST STREET | | | | MOORE | OK | 73160-1289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDERVER, NANCY L | 10443 KING RD | | | | DAVISBURG | MI | 48350-1911 |
| VANDERVER, RONDA J | 3 RUTH AVE | | | | PONTIAC | MI | 48341-1925 |
| VANDERVERT AUTOMOTIVE SERVICES | 319 E MONTGOMERY AVE | | | | SPOKANE | WA | 99207-2223 |
| VANDERVEST HARLEY DAVIDSON OF PESHTIGO INC | | | | | | | |
| VANDERVEST, RICK | WHETTER LAW OFFICES | 414 E WALNUT ST STE 220 | | | GREEN BAY | WI | 54301-5020 |
| VANDERVOORT WILMA ESTATE OF | DIANE CHAPMAN | 2548 PINEVIEW TRL | | | BRIGHTON | MI | 48114-8890 |
| VANDERVOORT, LEONARD C | 2874 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1309 |
| VANDERVORT MERLYN | 3287 BAGNELL DAM BLVD | | | | LAKE OZARK | MO | 65049-9745 |
| VANDERVORT, EDITH B | 1808 5TH STREET E | | | | MENOMONEE | WI | 54751 |
| VANDERVORT, EDITH B | 1808 5TH ST E | | | | MENOMONIE | WI | 54751-3258 |
| VANDERVORT, GALE D | 265 N 4TH ST | | | | EVANSVILLE | WI | 53536-1003 |
| VANDERVORT, MELODY S | 1455 NORTH RD SE | | | | WARREN | OH | 44484-2902 |
| VANDERVORT, ROGER L | 1808 5TH STREET EAST | | | | MENOMONIE | WI | 54751-3258 |
| VANDERVORT, ROYCE H | 976 W. PARK AVE. | | | | NILES | OH | 44446-1175 |
| VANDERVORT, ROYCE H | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| VANDERVORT, TERRI R | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| VANDERVORT, WILLIAM H | 23 S OUTER DR | | | | VIENNA | OH | 44473-4473 |
| VANDERWAL, EDWARD M | 5642 ORTMAN DRIVE | | | | STERLING HTS | MI | 48314-2070 |
| VANDERWALKER, CHARLES E | 1014 COUNTY ROUTE 17 | | | | MOIRA | NY | 12957-1904 |
| VANDERWALKER, CHARLES EDWARD | 1014 COUNTY ROUTE 17 | | | | MOIRA | NY | 12957-1904 |
| VANDERWALKER, RITA M | 8999 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| VANDERWALL, DAVID J | 737 WILLINGTON WAY | | | | THE VILLAGES | FL | 32162-2607 |
| VANDERWALL, DONNA B | 4400 W HOLT RD | APT 509 | | | HOLT | MI | 48842 |
| VANDERWALL, DONNA B | 4400 HOLT RD APT 509 | | | | HOLT | MI | 48842-1689 |
| VANDERWALL, JAMES B | 166 PLEASANT DR | | | | SIX LAKES | MI | 48886-9795 |
| VANDERWALL, JEFF | 4355 18 MILE RD | | | | CASNOVIA | MI | 49318-9703 |
| VANDERWEEL, CARL R | 32 ANGELA VILLA LN | | | | ROCHESTER | NY | 14626-1766 |
| VANDERWEEL, LAWRENCE M | 11220 CLARK RD | | | | DAVISBURG | MI | 48350-2729 |
| VANDERWEELE, MARILYN R | 2637 RUSTLING OAK BLVD | | | | HILLIARD | OH | 43026-7922 |
| VANDERWEIDE JR, BENJAMIN | 1144 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| VANDERWEIDE, PATRICIA M | 1144 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| VANDERWEIDE, ROBERT A | 7394 WESTWOOD DR | | | | JENISON | MI | 49428-8123 |
| VANDERWERP, JAMES E | 17188 N MOCCASIN TRL | | | | SURPRISE | AZ | 85374-9628 |
| VANDERWIEL JR, ROBERT W | 15305 BROADMOOR PLACE | | | | GRAND HAVEN | MI | 49417-8314 |
| VANDERWIER, GORDON L | 3951 PRAIRIE LN | | | | DE WITT | MI | 48820-9230 |
| VANDERWIJST, CARRIE S | 908 FOXCHASE LN | | | | WINTERVILLE | NC | 28590-9884 |
| VANDERWIJST, CARRIE SUE | 908 FOXCHASE LANE | | | | WINTERVILLE | NC | 28590-9884 |
| VANDERWIJST-PUZZUOLI, GERTRUIDA C | 3701 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48310-3708 |
| VANDERWIST OF CINCINNATI | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VANDERWIST OF CINCINNATI INC | VANDERWIST OF CINCINNATI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VANDERWORP DICK | 2728 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4104 |
| VANDERWOUDE, GERALDINE M | 9745 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8412 |
| VANDERWOUDE, JASON | 10150 ARAPAHO DR | | | | DEMOTTE | IN | 46310-8518 |
| VANDERWOUDE, JOHN | 672 N LANCASTER DR | | | | NORTH MUSKEGON | MI | 49445-2794 |
| VANDERZEE, NANCY WALLACE | 6599 CHEYNEY LN NW | | | | SEABECK | WA | 98380-8800 |
| VANDERZEYPEN, GABRIELLE | 14 AVENUE ASTRID | | | 6032 MONT SUR MARCHIENNE, BELGIUM | | | |
| VANDERZWAAG, STEFANI | | | | | | | |
| VANDERZYPPE, HENRY | 29318 DOVER AVE | | | | WARREN | MI | 48088-3675 |
| VANDERZYPPE, MARIE C | 31565 FRASER DR APT 16 | | | | FRASER | MI | 48026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDESTEEN, GUS E | 7142 POPPLEWOOD DR | | | | DAVISON | MI | 48423-9519 |
| VANDESTEENE JR, ROBERT K | 11049 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| VANDESTEENE JR, ROBERT KERNEL | 11049 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| VANDESTEENE, MAUREEN J | 3427 EDGEWOOD CT | | | | DAVISON | MI | 48423-8423 |
| VANDESTEENE, ROBERT M | 750 CHARISMATIC DRIVE | | | | OSWEGO | IL | 60543-7003 |
| VANDESTEENE, ROBERT M. | 750 CHARISMATIC DRIVE | | | | OSWEGO | IL | 60543-7003 |
| VANDESTEENE, RONALD M | 11029 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| VANDESTEENE, RONALD MICHAEL | 11029 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| VANDETTA THOMAS | 805 RIDGELINE RD | | | | SPENCER | IN | 47460-6365 |
| VANDETTI ERNEST (ESTATE OF) (639114) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDETTI, ERNEST | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VANDETTI, ERNEST | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| VANDEUSEN JEANNE | VANDEUSEN, JEANNE | 206 PIZARRO RD | | | ST AUGUSTINE | FL | 32080 |
| VANDEUSEN, CALVIN L | 5497 MAPLE RD | | | | SAINT JOHNS | MI | 48879-9067 |
| VANDEUSEN, DOUGLAS L | 2093 N HOLLISTER RD | | | | OVID | MI | 48866-8659 |
| VANDEUSEN, JEANNE | 206 PIZARRO RD | | | | ST AUGUSTINE | FL | 32080-7316 |
| VANDEUSEN, LUCILLE | 5012 TENNY ST | C/O CAROLYN J. KOLODICA | | | LANSING | MI | 48910-5345 |
| VANDEUSEN, MARK A | 75 REIMER RD | | | | WADSWORTH | OH | 44281-8425 |
| VANDEUSEN, RICHARD S | 11001 OLD SAINT AUGUSTINE RD APT 1102 | | | | JACKSONVILLE | FL | 32257 |
| VANDEUSEN, WILLIAM L | 1376 E STATE RD | | | | LANSING | MI | 48906-5602 |
| VANDEVANDER JR, ROBERT H | 9797 BERRY MEADOW WAY | | | | SODDY DAISY | TN | 37379-5164 |
| VANDEVANDER, FRED A | 9909 CUMBERLAND RIDGE LN | | | | FISHERS | IN | 46037-9666 |
| VANDEVANDER, FRED E | 5338 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-3108 |
| VANDEVEER, DONNA | 2331 HONEY SUCKLE PL | | | | LENOIR | NC | 28645 |
| VANDEVEER, DONNA | 2331 HONEYSUCKLE PL | | | | LENOIR | NC | 28645-8912 |
| VANDEVEER, JOHN L | 320 WOODY LN | | | | ASHEVILLE | NC | 28804-1031 |
| VANDEVEER, LELAND | 4411 WALTHAM RD | | | | ROSCOE | IL | 61073-8653 |
| VANDEVEER, PATRICIA | 18265 TROWER CT | | | | FOUNTAIN VALLEY | CA | 92708-5870 |
| VANDEVELDE, CHARLES M | 7467 MARTIN RD | | | | LAKE ODESSA | MI | 48849-9610 |
| VANDEVELDE, RONALD P | 2380 ISLANDERS WAY | | | | GLADWIN | MI | 48624-8506 |
| VANDEVELDE, SANDRA T | 3052 MYDDLETON CT | | | | TROY | MI | 48084-1220 |
| VANDEVEN ROBERT | 9525 SW 194TH CIR | | | | DUNNELLON | FL | 34432-4178 |
| VANDEVEN, RICHARD | 652 YELLOW GATE LN | | | | MARBLE HILL | MO | 63764-8263 |
| VANDEVENDER, CHARLES B | 1415 N 225 W | | | | DANA | IN | 47847-8063 |
| VANDEVENDER, DOROTHY G | 2630 ROXANNE DRIVE | | | | PEARL | MS | 39206-6343 |
| VANDEVENDER, LINDA J | 134 ELMWOOD PL | | | | JACKSON | MS | 39212 |
| VANDEVENDER, LUANA L | 1322 NORTH MORRISON STREET | | | | KOKOMO | IN | 46901-2760 |
| VANDEVENDER, LUANA L | 1322 N MORRISON ST | | | | KOKOMO | IN | 46901-2760 |
| VANDEVENDER, MARK G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VANDEVENDER, VERVIE | 80 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1162 |
| VANDEVENDER,NANETTE | 3530 BELMONT AVE STE 8 | | | | YOUNGSTOWN | OH | 44505-1400 |
| VANDEVENTER JERRY | 22 GREENBRIAR DR | | | | BERKELEY HEIGHTS | NJ | 07922-1244 |
| VANDEVENTER JOHN | 16053 ROCKY TOP RDG | | | | BRISTOL | VA | 24202-4981 |
| VANDEVENTER, BEATRICE | 923 BOGALUSA CT | | | | INDIANAPOLIS | IN | 46217-4328 |
| VANDEVENTER, CHARLES D | 5481 RED HAWK LN | | | | GREENWOOD | IN | 46142-7721 |
| VANDEVENTER, JAMES L | PO BOX 351 | | | | FRISCO | TX | 75034-0006 |
| VANDEVENTER, JERRY LYNN | 22 GREENBRIAR DR | | | | BERKELEY HEIGHTS | NJ | 07922-1244 |
| VANDEVENTER, MARILYN L | 405 DANGERFIELD DR | | | | BEECH GROVE | IN | 46107-2559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDEVENTER, MELBA J. | 500 N MAIN ST | | | | WINNSBORO | TX | 75494-2528 |
| VANDEVENTER, ROSE M | 8938 EASTERN AVENUE | | | | GREENVILLE | MI | 48838-1063 |
| VANDEVER, ALICE M | 24156 CREEKVIEW DR | | | | MILLSBORO | DE | 19966-4443 |
| VANDEVER, BRENDA F | 6641 GRANGER LN | | | | INDIANAPOLIS | IN | 46268-4452 |
| VANDEVER, EMERSON M | 1925 DREXEL LAKE DR | | | | COLUMBIA | SC | 29223-3921 |
| VANDEVER, KARI S | 2357 LAKE PARK DRIVE | | | | LAPEER | MI | 48446 |
| VANDEVER, KARI SUE | 2357 LAKE PARK DRIVE | | | | LAPEER | MI | 48446 |
| VANDEVER, ROGER H | 6370 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| VANDEVREDE, CAROLEE F | 7045 N. FOREST HILL RD | | | | ST. JOHNS | MI | 48879 |
| VANDEVREDE, CAROLEE F | 7045 N FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9732 |
| VANDEVYVERE, SHARON | 3400 E FISHER RD | | | | BAY CITY | MI | 48706-3224 |
| VANDEWALKER, EDWARD C | 210 SOUTHLAND STATION DR APT 146 | | | | WARNER ROBINS | GA | 31088-3266 |
| VANDEWALKER, KIM E | 1086 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| VANDEWALKER, KIM ELIZABETH | 1086 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| VANDEWALLE DANIEL | 525 N UNIVERSITY ST | | | | WEST LAFAYETTE | IN | 47906-2833 |
| VANDEWALLE, DANIEL J | 10913 ASHWOOD DR | | | | FISHERS | IN | 46038-6508 |
| VANDEWARKER, ALDRED G | 4241 LEIX RD | | | | MAYVILLE | MI | 48744-9432 |
| VANDEWARKER, CHARLES E | 6796 BROOKS RD | | | | BROWN CITY | MI | 48416-9747 |
| VANDEWARKER, SCOTT J | 2422 S HENDERSON RD | | | | DAVISON | MI | 48423-9154 |
| VANDEWATER JR, JAMES L | 12165 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8244 |
| VANDEWATER, ANDREA | 6024 ALBION DR | | | | FLINT | MI | 48506-1622 |
| VANDEWATER, ELIZABETH O | 12165 SE 91ST AVE | | | | SUMMERFIELD | FL | 34491-8244 |
| VANDEWATER, JASON RICHARD | 3510 BRANDON ST | | | | FLINT | MI | 48503-6600 |
| VANDEWATER, JENE | 514 WAKEMAN STREET | | | | FENTON | MI | 48430-2923 |
| VANDEZANDE, JANET | 4263 S 23RD ST | | | | MILWAUKEE | WI | 53221 |
| VANDEZANDE, ROBERT J | 6853 BRIER CREEK LN | | | | LAS VEGAS | NV | 89131-4320 |
| VANDIERENDONCK, BALTHER G | 9775 ACTON CT | | | | CINCINNATI | OH | 45241-3301 |
| VANDINE JEFFERY | VANDINE, JEFFERY | 1105 12TH STREET TRLR 23 | | | MOUNDSVILLE | WV | 26014-2486 |
| VANDINE JR, FREDERICK W | 2933 W OWENS WAY | | | | ANTHEM | AZ | 85086-1795 |
| VANDINE, CURTIS W | 384 HOME RD S | | | | MANSFIELD | OH | 44906-2734 |
| VANDINE, DAVID G | 1357 SHARON RD | | | | MANSFIELD | OH | 44907-2740 |
| VANDINE, FREDERICK W | 3928 E WEMBLEY LN | | | | KALAMAZOO | MI | 49009-7826 |
| VANDINE, JEFFERY | 1105 12TH ST TRLR 23 | | | | MOUNDSVILLE | WV | 26041-2486 |
| VANDIVER DANIEL | 9490 BERMUDA RD APT 1109 | | | | LAS VEGAS | NV | 89123-3585 |
| VANDIVER JR, EUGENE A | 454 PRIMROSE LN | | | | PENDERGRASS | GA | 30567-3485 |
| VANDIVER LENZO (448406) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANDIVER NOAH A (464323) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDIVER RHONDA | 3053 SENECA DR | | | | FRISCO | TX | 75034-5971 |
| VANDIVER, ANAMERLE | 2411 35TH AVE SE | | | | PUYALLUP | WA | 98374-4150 |
| VANDIVER, ARLOND B | 2976 CARDINAL LAKE CIR | | | | DULUTH | GA | 30096-3928 |
| VANDIVER, CARL WAYNE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| VANDIVER, CHINA P | 305 HESSLER ST | | | | GEORGETOWN | IL | 61846-1711 |
| VANDIVER, CHINA P | 305 HESLER ST | | | | GEORGETOWN | IL | 61846-1711 |
| VANDIVER, DANNY M | PO BOX 104 | | | | SHARPSVILLE | IN | 46068 |
| VANDIVER, DOUGLAS C | 4930 SHEPARDSVILLE HWY | | | | BLOOMINGTON SPRINGS | TN | 38545-7097 |
| VANDIVER, GLENDA A | 2832 DOVER CHURCH RD | | | | SCOTTSVILLE | KY | 42164-9395 |
| VANDIVER, GREGORY M | 10823 JACKSON ST | | | | BELLEVILLE | MI | 48111-3427 |
| VANDIVER, HERBERT A | PO BOX 316 | | | | HELEN | GA | 30545-0316 |
| VANDIVER, JAMES D | 240 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDIVER, JERRY B | 2450 BARREN RIVER DAM RD | | | | SCOTTSVILLE | KY | 42164-9281 |
| VANDIVER, JERRY G | 235 HOPPER RD | | | | CLEVELAND | GA | 30528-5428 |
| VANDIVER, JIMMY D | PO BOX 444 | | | | SUMMITVILLE | IN | 46070-0444 |
| VANDIVER, JOHN K | 9200 SCHUPBACH RD | | | | SPARTA | IL | 62286-3236 |
| VANDIVER, JOHN L | 2140 DUDLER DR | | | | ARNOLD | MO | 63010-1523 |
| VANDIVER, KATHY L | 1504 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5626 |
| VANDIVER, KENNETH L | 110 ASHFORD OAKS CT | | | | WENTZVILLE | MO | 63385-2782 |
| VANDIVER, KRISTIN R | 7604 CUMBERLAND DR | | | | HANOVER PARK | IL | 60133-2623 |
| VANDIVER, MARGARET L | 314 HILL AVE. E-19 | | | | VARDAMAN | MS | 38878-9530 |
| VANDIVER, NAOMI M | PO BOX 104 | | | | SHARPSVILLE | IN | 46068-0104 |
| VANDIVER, NOAH A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANDIVER, RITA M | 7610 VAN ROTH CROSSING | | | | BLOOMSDALE | MO | 63627-9046 |
| VANDIVER, RITA M | 7610 VAN ROTH XING | | | | BLOOMSDALE | MO | 63627-9046 |
| VANDIVER, ROBERT E | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2833 |
| VANDIVER, ROBERT L | 933 VAN BUREN AVE | | | | CINCINNATI | OH | 45215-1805 |
| VANDIVER, RONNIE L | 1055 SOUTHCREST DR | | | | ARNOLD | MO | 63010-3141 |
| VANDIVER, STANLEY E | 3807 E 4TH ST | | | | DAYTON | OH | 45403-2833 |
| VANDIVER, WANDA | 136 COUNTY ROAD 358 | | | | BURNSVILLE | MS | 38833-9544 |
| VANDIVIER, DONALD L | 3103 HEATHERWOOD DRIVE | APT. 2B | | | GRAND BLANC | MI | 48439 |
| VANDIVIER, DONALD L | 1303 HEATHERWOOD DR | APT 2B | | | GRAND BLANC | MI | 48439 |
| VANDIVIER, LORRAINE K | 4358 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| VANDIVIER, MARK A | 4901 FAR HILLS AVE APT A2 | | | | KETTERING | OH | 45429-2338 |
| VANDIVIER, MARY C | PO BOX 353 | | | | PITTSBORO | IN | 46167-0353 |
| VANDIVNER ANDREW | VANDIVNER, ANDREW | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| VANDIVORT, BEULAH | 123 S HAYFORD AVE | | | | LANSING | MI | 48912-4029 |
| VANDIVORT, BEULAH | 123 S HAYFORD | | | | LANSING | MI | 48912-4029 |
| VANDLEN, TIMOTHY W | 8908 VANDLEN DR | | | | DIMONDALE | MI | 48821-8788 |
| VANDOMMELEN ERIC | 3246 ESTATE VIEW COURT | | | | COMMERCE TWP | MI | 48382-5139 |
| VANDOMMELEN, ANTHONY A | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| VANDOMMELEN, ERIC P | 3246 ESTATE VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48382-5139 |
| VANDONGEN, JAN | 4343 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| VANDONGEN, TONI | 4326 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9323 |
| VANDOORN, JAMES D | 3441 INNSBROOK DR | | | | ROCHESTER HLS | MI | 48309-1222 |
| VANDOORNE, LINDA L | 74 SCOTT BLVD | | | | MOUNT CLEMENS | MI | 48043-1744 |
| VANDOORNIK, ALAN | 2515 E CHANDLER AVE | | | | EVANSVILLE | IN | 47714-2427 |
| VANDOR, LLC | | | | | | | |
| VANDORA MANN | 2204 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| VANDOREN LARRY & DIANNE | 2602 PACE BEND RD S | | | | SPICEWOOD | TX | 78669-1697 |
| VANDOREN, TIMOTHY R | 506 S RIDGE CIR | | | | BAYFIELD | CO | 81122-9351 |
| VANDORN, KENNETH E | 4973 N 200 W | | | | SHARPSVILLE | IN | 46068-9195 |
| VANDORNE, JAMES D | 5365 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8609 |
| VANDORPE, BLAKE L | 107 WESTRIDGE AVE | | | | OLIVET | MI | 49076-9432 |
| VANDORPE, DAN E | 1886 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8510 |
| VANDORPE, JAMES C | 235 N STINE RD | | | | CHARLOTTE | MI | 48813-8857 |
| VANDORPE, KRISTIN L | 727 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| VANDORPE, KRISTIN LEIGH | 727 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| VANDOUSER, DONALD L | 531 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| VANDOUSER, KIM A | 309 LAWTON ST | | | | MASON | MI | 48854-1817 |
| VANDOUSER, KIM ANN | 309 LAWTON ST | | | | MASON | MI | 48854-1817 |
| VANDOVER | PO BOX 1541 DEPT QU | | | | SAINT LOUIS | MO | 63188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANDOVER RALPH ROSCOE (400969) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANDOVER, RALPH ROSCOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANDRASIK, MARY L | 2207 ELBUR AVE | | | | LAKEWOOD | OH | 44107-6117 |
| VANDRE, CHARLES E | 636 E LINDEN DR | | | | JEFFERSON | WI | 53549-2151 |
| VANDRE, LEROY H | 2104 ALTON DR | | | | KOKOMO | IN | 46901-4159 |
| VANDREI, DEBORAH J | 6302 VIRGINIA AVE DOWN | | | | PARMA | OH | 44129 |
| VANDRESAR MERLE (471630) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| VANDRESAR, MERLE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| VANDRIESSCHE, HENRY D | 804 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 |
| VANDROVEC RONALD E (625569) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| VANDROVEC, RONALD E | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| VANDRUSKA, FRANK J | 4885 HEALEY RD | | | | GLENNIE | MI | 48737-9779 |
| VANDRUSKA, JOSEPH J | PO BOX 2512 | | | | DELAND | FL | 32721-2512 |
| VANDRUSKA, KIMBERLEY A | 4885 HEALEY RD | | | | GLENNIE | MI | 48737-9779 |
| VANDRUSKA, LOUIS | 2138 JONES RD | | | | WATERFORD | MI | 48327-1219 |
| VANDRUSKA, TIMOTHY J | 3138 RAY RD | | | | HOLLY | MI | 48442-9417 |
| VANDRUTEN, EDWINA H | 5605 ELMER DR | | | | TOLEDO | OH | 43615-2774 |
| VANDRUTEN, EDWINA H | 5605 ELMER DRIVE | | | | TOLEDO | OH | 43615-2774 |
| VANDRUTEN, PAUL D | 5605 ELMER DR | | | | TOLEDO | OH | 43615-2774 |
| VANDRUTEN, TONY H | 5605 ELMER DR | | | | TOLEDO | OH | 43615-2774 |
| VANDRUTEN, TONY HENK | 5605 ELMER DRIVE | | | | TOLEDO | OH | 43615-2774 |
| VANDUELMEN COLLIE, KIRSTIN J | 135 ROUND TREE DR | | | | LAKE ORION | MI | 48360-2273 |
| VANDUINE, TODD | 10445 BAKER AVE SE | | | | ALTO | MI | 49302-9178 |
| VANDUSEN, DARRELL L | 1604 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| VANDUSEN, DEBRA A | 5447 CARLETON LAKE DR | | | | LOCKPORT | NY | 14094 |
| VANDUSEN, HOWARD J | 2001 10TH ST | | | | BAY CITY | MI | 48708-6750 |
| VANDUSEN, LAWRENCE J | 5920 BELMONT AVE NE | | | | BELMONT | MI | 49306-9490 |
| VANDUSEN, ROBERT I | 606 GREENS WAY BLVD | | | | LAPEER | MI | 48446-2891 |
| VANDUSER, WILMA G | 1774 ELEANOR ST | | | | LOWELL | MI | 49331-9674 |
| VANDUYN, THOMAS M | 7054 N 500 E | | | | GREENFIELD | IN | 46140-9042 |
| VANDUYN, WILLIAM E | 5715 HARMESON DR | | | | ANDERSON | IN | 46013-1625 |
| VANDY GRIFFITH | 3135 SILVERWOOD DR | | | | SAGINAW | MI | 48603-6804 |
| VANDYCK, ROBERT | 541 CHEYENNE AVE | | | | MELBOURNE | FL | 32935-2617 |
| VANDYK, DONALD J | 6704 JOHN AVE | | | | ELLENTON | FL | 34222-4352 |
| VANDYK, MAE J | 5100 OSBORNE RD | | | | DELTON | MI | 49046-9585 |
| VANDYK, THOMAS A | 5100 OSBORNE RD | | | | DELTON | MI | 49046-9585 |
| VANDYK, VIOLA A | 705 E WILCOX AVE | PO BOX 582 | | | WHITE CLOUD | MI | 49349-9701 |
| VANDYKE JR, JOHN T | PO BOX 467 | | | | DAVISON | MI | 48423-0467 |
| VANDYKE, AARON D | 5318 NORTHWOOD ROAD | | | | GRAND BLANC | MI | 48439-3434 |
| VANDYKE, ANNETTE J | 1863 PARKCREST DR SW APT 6 | | | | WYOMING | MI | 49519-9362 |
| VANDYKE, BIRDIE J | 22650 KIMBALL RD | | | | SAND LAKE | MI | 49343-9706 |
| VANDYKE, CARRIE A | 631 S FOSTER AVE | | | | LANSING | MI | 48912-3811 |
| VANDYKE, CLARENCE W | PO BOX 388 | | | | NASSAU | DE | 19969-0388 |
| VANDYKE, CLYDE W | 256 E AVE UPPR | | | | LOCKPORT | NY | 14094 |
| VANDYKE, CLYDE W | 256 EAST AVE 1 | | | | LOCKPORT | NY | 14094 |
| VANDYKE, DENNIS A | 770 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1316 |
| VANDYKE, DONALD E | 6317 LADY JEANETTE DR | | | | SWARTZ CREEK | MI | 48473-8819 |
| VANDYKE, DORIS M | 1790 E 54TH ST APT 202 | | | | INDIANAPOLIS | IN | 46220-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANDYKE, DOROTHY R | 3548 SEASONS DR | | | | ANTIOCH | TN | 37013-4952 |
| VANDYKE, ELIZABETH E | 251 COVE DR | | | | LUSBY | MD | 20657-2708 |
| VANDYKE, EMERY J | 2415 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| VANDYKE, ERIC E | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| VANDYKE, ERIC EARLE | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| VANDYKE, GARY L | 4270 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1332 |
| VANDYKE, GARY L | 4270 NAVAJO TR | | | | JAMESTOWN | OH | 45335-1332 |
| VANDYKE, GARY M | 9961 W 96 MILE RD | | | | IRONS | MI | 49644-8546 |
| VANDYKE, GARY M | 520 MORNINGSIDE LN | | | | NEWAYGO | MI | 49337 |
| VANDYKE, GENEVIE L | 5721 OLD STATE ROUTE 32 | | | | PEEBLES | OH | 45660 |
| VANDYKE, GILMER C | 20595 SWITZER RD | | | | DEFIANCE | OH | 43512-8457 |
| VANDYKE, HAROLD R | 2460 LUPINE CT | | | | TROY | OH | 45373-8773 |
| VANDYKE, HARRY R | 7167 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9773 |
| VANDYKE, HENRY E | 2244 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505 |
| VANDYKE, JIMMIE R | 3314 DREXEL AVE | | | | FLINT | MI | 48506-1926 |
| VANDYKE, JOANN F | 3143 WOODWARD AVE SW | | | | WYOMING | MI | 49509-2935 |
| VANDYKE, JULIE A | 1721 LYNBROOK DR | | | | FLINT | MI | 48507-2229 |
| VANDYKE, KATHY J | 152 WINDFLOWER ST NE | | | | COMSTOCK PARK | MI | 49321-9592 |
| VANDYKE, LOUIS E | 152 WINDFLOWER ST NE | | | | COMSTOCK PARK | MI | 49321-9592 |
| VANDYKE, LOUIS E. | 152 WINDFLOWER ST NE | | | | COMSTOCK PARK | MI | 49321-9592 |
| VANDYKE, MAGALINE | PO BOX 128 | | | | DORAN | VA | 24612-0128 |
| VANDYKE, MATILDA | 9515 HIDDEN SPRINGS RD | | | | HOPEWELL | OH | 43746-9765 |
| VANDYKE, NATHANIEL J | 3314 DREXEL AVE | | | | FLINT | MI | 48506-1926 |
| VANDYKE, PAMELA A | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| VANDYKE, PAMELA ANN | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| VANDYKE, PETER | 10426 BURLINGAME AVE SW | | | | BYRON CENTER | MI | 49315-8563 |
| VANDYKE, RANDY L | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| VANDYKE, RANDY LEE | 7939 TRINITY RD | | | | DEFIANCE | OH | 43512-8525 |
| VANDYKE, ROBERT A | 4801 WILCOX RD | | | | HOLT | MI | 48842-1955 |
| VANDYKE, ROBERT W | 1400 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-9587 |
| VANDYKE, STEWART D | 3558 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9619 |
| VANDYKE, SUE | 4921 FORD STREET | | | | INDIANAPOLIS | IN | 46224-6927 |
| VANDYKE, WALSIE | 2415 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| VANE E SUTER | 1818 ALPHA AVENUE | | | | SOUTH PASADENA | CA | 91030 |
| VANE, DENNIS A | 113 S CAMBRIDGE ST | | | | HUBERT | NC | 28539-9700 |
| VANE, EDWARD S | 4014 BALFERN AVE | | | | BALTIMORE | MD | 21213-2112 |
| VANE, MARION L | 6 FOREST DRIVE R.F.D. 1 | | | | VOORHEESVILLE | NY | 12186 |
| VANE, STEPHEN M | 13 SWAYZE DR | | | | LATHAM | NY | 12110-5015 |
| VANEATON KENNETH (659558) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VANEATON, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VANEATON, STEVEN G | 35578 NILES BLVD | | | | FREMONT | CA | 94536 |
| VANECEK, WILLIAM | 332 OAK PARK DR | | | | PERRY | MI | 48872-9184 |
| VANECKO, PEARL | 10363 S 84TH AVE | | | | PALOS HILLS | IL | 60465-1701 |
| VANECKO, PEARL | 10363 SO 84TH AVE | | | | PALOS HILLS | IL | 60465-1701 |
| VANEE, MARY H | 4339 18TH ST | | | | DORR | MI | 49323-9770 |
| VANEEKHOUTTE, RAYMOND J | 2123 WOOD RD | | | | ERIE | MI | 48133-9725 |
| VANEFFEN, BARBARA J | 1481 S WARREN | | | | OVID | MI | 48866-9527 |
| VANEFFEN, BARBARA J | 1481 S WARREN RD | | | | OVID | MI | 48866-9527 |
| VANEFFEN, FRANCIS M | PO BOX 115 | | | | ST. JOHNS | MI | 48879 |
| VANEFFEN, FRANCIS M | 118 AUTUMN LN | | | | ROSCOMMON | MI | 49559-9149 |
| VANEGAS, EUGENIO H | 899 N STEMMONS FWY | C/OTHE WAY BACK HOUSE | | | DALLAS | TX | 75207-3707 |
| VANEGAS, MARVIN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANEGMOND, MARIA M | 8412 SURREY PLACE | | | | OKLAHOMA CITY | OK | 73120-4555 |
| VANEGMOND, MARIA M | 8412 SURREY PL | | | | OKLAHOMA CITY | OK | 73120-4555 |
| VANEIKEN, CALVIN E | 1571 POINT RD | | | | BEDFORD | PA | 15522-6956 |
| VANEIKEN, CHARLES | 839 TROPHY WAY | | | | BEAR | DE | 19701-3121 |
| VANEIKEN, HOWARD W | 1303 GRAYROCK RD | | | | NEWARK | DE | 19713-3326 |
| VANEIKEN, JEFFREY E | 147 KIRKCALDY DR | | | | ELKTON | MD | 21921-2977 |
| VANEIKEN, ROBERT E | 96 CANN RD | | | | NEWARK | DE | 19702-4712 |
| VANEK CROY, JOANNE MARGARET | 10250 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| VANEK, CHARLOTTE E | 11626 SURFWOOD AVE | | | | JACKSONVILLE | FL | 32246-3951 |
| VANEK, GLORIA D | 2201 S WASHINGTON AVE | | | | LANSING | MI | 48910-2864 |
| VANEK, JAMES W | 616 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| VANEK, JAMES W | 1933 RIDGELAWN AVE | | | | YOUNGSTOWN | OH | 44509-2118 |
| VANEK, JEFF S | 284 S INGLEWOOD AVE | | | | AUSTINTOWN | OH | 44515-3932 |
| VANEK, JOAN J | 14341 W HERITAGE DR | | | | SUN CITY WEST | AZ | 85375-5962 |
| VANEK, JOSEPH B | 616 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4119 |
| VANEK, MARIA | 7400 GRAND AVE APT 201 | DOWNERS | | | DOWNERS GROVE | IL | 60516-4150 |
| VANEK, MICHAEL J | 4977 S RIDGESIDE CIR | | | | ANN ARBOR | MI | 48105-9447 |
| VANEK, MILO R | 6705 MILL RUN DR APT 2018 | | | | INDIANAPOLIS | IN | 46214-5062 |
| VANELLA SCOTT | 18974 ASBURY PARK | | | | DETROIT | MI | 48235-3009 |
| VANELLA WHITAKER | 1819 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2547 |
| VANELLS, PAUL J | 8800 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| VANELSACKER, TERRY P | 300 S RIVER RD | | | | SAGINAW | MI | 48609-6878 |
| VANEPPS, HUGH C | 5177 E S AVE | | | | VICKSBURG | MI | 49097-9422 |
| VANEPPS, PEGGY | PO BOX 81443 | | | | CONYERS | GA | 30013-9419 |
| VANEPS, ESTHER | 605 GLENMOOR RD APT 1B | | | | EAST LANSING | MI | 48823-3925 |
| VANEPS, GERTRUDE A | 3281 FANCHER RD | | | | ALBION | NY | 14411-9736 |
| VANEPS, KENNETH E | 151 CLAYTON ST | | | | ROCHESTER | NY | 14612-4805 |
| VANEPS, NATHAN | 605 GLENMOOR RD APT 1B | | | | EAST LANSING | MI | 48823-3925 |
| VANES VIEUX | 8926 HOLLIS COURT BLVD | | | | QUEENS VLG | NY | 11427-2316 |
| VANESLER, SHIRLEY A | 871 VALENCIA AVE | | | | SAINT LOUIS | MO | 63138-3155 |
| VANESS, DAVE | 167 LITTLE YORK MOUNT PLEASANT RD | | | | MILFORD | NJ | 08848-2157 |
| VANESS, NANCY K. | 11965 BIRCH DR | | | | LAKEVIEW | MI | 48850-9721 |
| VANESSA | | | | | | | |
| VANESSA A BOWMAN | 35309 MICHELLE DR APT 218 | | | | ROMULUS | MI | 48174-3441 |
| VANESSA A JOHNSON | 4150 NEVADA AVE | | | | DAYTON | OH | 45416-1414 |
| VANESSA A JOHNSON | 4150 NAVADA AVE | | | | DAYTON | OH | 45416 |
| VANESSA A WILMER | 567 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082-2133 |
| VANESSA A WOODARD | 1378 E GRAND BLVD | | | | FLINT | MI | 48505-1549 |
| VANESSA BANKS | 413 S KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2246 |
| VANESSA BEACH | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| VANESSA BOLTON | 2310 FAIRY BELL DR | | | | SAINT LOUIS | MO | 63136-5013 |
| VANESSA BOWMAN | 35309 MICHELLE DR APT 218 | | | | ROMULUS | MI | 48174-3441 |
| VANESSA BRASWELL | 1441 CASTLE RIDGE RD | | | | FORT WORTH | TX | 76140-5742 |
| VANESSA BRISSETT | 127 SEWARD ST APT 307 | | | | DETROIT | MI | 48202-2436 |
| VANESSA BROWN | APT 2A | 3276 COACH LANE SOUTHEAST | | | GRAND RAPIDS | MI | 49512-2713 |
| VANESSA C ROWE | 107 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1812 |
| VANESSA CHILDRESS | 725 ROCKY MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1792 |
| VANESSA CLAYTON | 8001 RANCHVALE LN | | | | ARLINGTON | TX | 76002-4736 |
| VANESSA D BLACKMAN | 3733  BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| VANESSA D BURLESON | 1000 CENTER AVE APT 15 | | | | BAY CITY | MI | 48708-6191 |
| VANESSA D NOBLES | 775 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8018 |
| VANESSA ELMORE | 9828 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANESSA F CHILDRESS | 725 ROCKY MOUNTAIN CT | | | | ANTIOCH | TN | 37013-1792 |
| VANESSA F FARRIS | 6216 FERNWOOD DR | | | | ARLINGTON | TX | 76001-5719 |
| VANESSA FARRIS | 6216 FERNWOOD DR | | | | ARLINGTON | TX | 76001-5719 |
| VANESSA FISHER | 3555 CEDAR CREEK DR | APT 403 | | | SHREVEPORT | LA | 71118-2347 |
| VANESSA G | ▪▪P | | | | | | |
| VANESSA G BROWN | 3276 COACH LN SE APT 2A | | | | GRAND RAPIDS | MI | 49512-2713 |
| VANESSA G GRAY | 338 SOUTH WALNUT STREET | | | | WEST CAROLLTON | OH | 45449 |
| VANESSA G LONG | 1711 KNOBCREEK | | | | DAYTON | OH | 45418 |
| VANESSA GAIL ROBINSON | 1301 W HEFNER RD APT 2003 | | | | OKLAHOMA CITY | OK | 73114-7123 |
| VANESSA GARRISON | 3202 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| VANESSA HALEY | G-6415 BEECHER ROAD | | | | FLINT | MI | 48532 |
| VANESSA HALL | 4524 CITY RD 42 | | | | AKRON | AL | 35441 |
| VANESSA HAMILTON | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| VANESSA HARDIMAN | PO BOX 10343 | | | | BOWLING GREEN | KY | 42102-7343 |
| VANESSA HARRIS | 494 SENECA LN | | | | BOLINGBROOK | IL | 60440-1860 |
| VANESSA HAYES | 1038 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2356 |
| VANESSA HAYES | 257 AVALON DR | | | | MANSFIELD | OH | 44906-2725 |
| VANESSA HILL | 15529 DEBRIDGE WAY | | | | FLORISSANT | MO | 63034-3456 |
| VANESSA J HILL | 1362 FOXRUN CT | | | | PONTIAC | MI | 48340-2166 |
| VANESSA J TAYLOR | 27 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| VANESSA J WILLS | 515 GEORGE WALLACE DR APT D39 | | | | GADSDEN | AL | 35903-2263 |
| VANESSA JOHNSON | 720 FRASER ST | | | | SAGINAW | MI | 48602-1380 |
| VANESSA JOHNSON | 4150 NEVADA AVE | | | | DAYTON | OH | 45416-1414 |
| VANESSA KELLEY | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| VANESSA KELLY | 241 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| VANESSA KIRTZ | 5630 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4814 |
| VANESSA L MCGUIRE | LOT 45 SHAWNEE PLAINS PARK | | | | CAMDEN | OH | 45311-1153 |
| VANESSA L PACE | PO BOX 882 | | | | GADSDEN | AL | 35902-0882 |
| VANESSA LONG | 1711 KNOB CREEK DR | | | | DAYTON | OH | 45418-2207 |
| VANESSA M LOYSEN | 505 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1709 |
| VANESSA MARTIN | 5898 BROOK HOLLOW CT | | | | W BLOOMFIELD | MI | 48322-5206 |
| VANESSA MORRIS | 2204 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| VANESSA MORRIS | 2451 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1423 |
| VANESSA N LACLAIR | 1301 4TH ST | | | | BAY CITY | MI | 48708-6025 |
| VANESSA NELSON | 2040 PUEBLO DR | | | | XENIA | OH | 45385-4352 |
| VANESSA NICHOLS | 28438 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5655 |
| VANESSA ORTIS | 31019 DORCHESTER APT 375 | | | | NEW HUDSON | MI | 48165-9447 |
| VANESSA POMPEY | PO BOX 430897 | | | | PONTIAC | MI | 48343-0897 |
| VANESSA PORTER | 36037 COUNTRY LN | | | | FRANKFORD | DE | 19945-9597 |
| VANESSA R GOODWIN | 12 DEKALB AVE | | | | PLAINFIELD | NJ | 07063-1011 |
| VANESSA R HARRIS | 494 SENECA LN | | | | BOLINGBROOK | IL | 60440 |
| VANESSA R THOMAS | 1065 E PRINCETON AVE | | | | FLINT | MI | 48505-1513 |
| VANESSA R WYLDS | 503 MILLER | | | | MASON | OH | 45040 |
| VANESSA ROBINSON | 1301 W HEFNER RD APT 2003 | | | | OKLAHOMA CITY | OK | 73114-7123 |
| VANESSA ROBINSON | 4707 BERKSHIRE ST | | | | DETROIT | MI | 48224-3503 |
| VANESSA SMITH | 9474 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1459 |
| VANESSA SPENCER | 203 PATTERSON AVE | | | | FREDERICKSBURG | VA | 22407-1412 |
| VANESSA STAFFORD | 3141 HIDDEN RIDGE DR #21 | | | | WATERFORD | MI | 48328 |
| VANESSA STIENEKER | 11500 LISA LORI LN | | | | SOUTH LYON | MI | 48178-8519 |
| VANESSA TAYLOR | 27 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1881 |
| VANESSA TUNSTALL | 752 W 12TH ST | | | | NEW CASTLE | DE | 19720-4936 |
| VANESSA VAN EEGHEN | 6704 PAR 4 LN | | | | WASHINGTON | MI | 48095-1285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANESSA VARGAS | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| VANESSA WILMER | 567 LARCHWOOD AVE | | | | UPPER DARBY | PA | 19082-2133 |
| VANESSA Y HOWARD | 546 HARRIET ST | | | | DAYTON | OH | 45408 |
| VANESSA Y MORRIS | 2204 VAN ETTEN ST | | | | SAGINAW | MI | 48601-3373 |
| VANESSA YOUNG | 500 POPLAR VISTA LN | | | | ARLINGTON | TX | 76002-4783 |
| VANESSE, LEO A | 5801 N ATLANTIC AVE APT 302 | | | | CAPE CANAVERAL | FL | 32920-3932 |
| VANESSE, THOMAS J | PO BOX 348 | | | | TERRYVILLE | CT | 06786-0348 |
| VANEST DAVID S | 9984 CAMP ST | | | | REESE | MI | 48757-9356 |
| VANETA WAGNER | 3451 LYONS RD | | | | LYONS | MI | 48851-9772 |
| VANETTA ACKERSON | 718 CEDAR DR | | | | HOTCHKISS | CO | 81419-9505 |
| VANETTA CLARK | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| VANETTEN, DIANE M | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| VANETTEN, HOWARD L | 166 EL PADRE | | | | EDGEWATER | FL | 32141-7677 |
| VANETTEN, KENNETH F | 1206 ALLEN ST | | | | LANSING | MI | 48912-2502 |
| VANETTEN, MATTHEW A | 2050 JAMES ST | | | | BURTON | MI | 48529-1348 |
| VANETTEN, PAUL A | 4431 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9760 |
| VANETTEN, PHYLLIS | 3100 LAYMAN DRIVE | | | | FLINT | MI | 48506 |
| VANETTEN, PHYLLIS | 3100 LAYMAN DR | | | | FLINT | MI | 48506-2097 |
| VANETTEN, RONALD M | 11470 WELLS RD | | | | PETERSBURG | MI | 49270-9797 |
| VANETTEN, VIOLA E | 2536 OGDEN HWY | | | | ADRIAN | MI | 49221-9203 |
| VANEVA EWELLLL | 6124 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| VANEVERY, MARIA M | 1260 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| VANEX FIRE SYSTEMS | 10447 S HAROLD ST | | | | LUNA PIER | MI | 48157-9756 |
| VANEX MOLD, INC. | 2240 PINE RIDGE | | | | JENISON | MI | 49428 |
| VANEX MOLD, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2240 PINE RIDGE DR SW | | | JENISON | MI | 49428-9229 |
| VANFLEET, DENNIS J | G3231 ARLENE AVE | | | | FLINT | MI | 48532-5104 |
| VANFLEET, FREDERICK L | 2278 NERREDIA ST | | | | FLINT | MI | 48532-4823 |
| VANFLEET, GRACE M | PO BOX 174 | G3348 W FRANCIS RD | | | CLIO | MI | 48420-0174 |
| VANFLEET, KENNETH | 560 GLEASON ST | | | | ORANGE CITY | FL | 32763-4708 |
| VANFLEET, MARJORIE L | 4498 HIDDEN RIVER RD | | | | SARASOTA | FL | 34240-9179 |
| VANFOSSAN, MICHAEL | 800 HUNTERBORO CT | | | | BRENTWOOD | TN | 37027-6102 |
| VANFOSSEN ANN (ESTATE OF) (481186) - FOSSEN ANN VAN | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| VANFOSSEN, KATHLEEN O | 1862 SW NOTRE DAME AVE | | | | PORT ST LUCIE | FL | 34953-2420 |
| VANFULPEN SR, ROBERT F | 8619 E ML AVE | | | | KALAMAZOO | MI | 49048-9649 |
| VANG L CHANG | 774 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| VANG, BLONG | 21550 E 39TH PL S | | | | BROKEN ARROW | OK | 74014-8793 |
| VANG, CHOU | 1067 EASTMILL CV | | | | DACULA | GA | 30019-4816 |
| VANG, LY S | 6814 W DIVISION RD | | | | TIPTON | IN | 46072-8662 |
| VANGALDER, JO | 10119 N 28TH ST. | | | | RICHLAND | MI | 49083 |
| VANGAURD GROUP | PO BOX 7800 | | | | PHILADELPHIA | PA | 19101-7800 |
| VANGE, HOWARD W | 166 LAKE AVE | | | | FREELAND | WA | 98249-9646 |
| VANGEL JOHNSTON | 8867 N STATE ROAD 29 APT 1 | | | | FRANKFORT | IN | 46041-7949 |
| VANGEL, GEORGIA R | PO BOX 193 | | | | DAYTON | OH | 45401-0193 |
| VANGEL, JOHN E | 2013 WENTWORTH VILLAGE DR | C/O JORDAN VANGEL | | | BELLBROOK | OH | 45305-2741 |
| VANGEL, JOHN E | C/O JORDAN C VANGEL | 2013 WENTWORTH VILLAGE DRIVE | | | BELLBROOK | OH | 45305-5305 |
| VANGEL, JORDAN C | 2013 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| VANGEL, KATHLEEN A | 2044 DEANWOOD AVE | | | | DAYTON | OH | 45410-2945 |
| VANGEL, PATRICIA K | 2013 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| VANGELDEREN JEFFREY | 2226 MCKINLEY ST | | | | BAY CITY | MI | 48708-6811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANGELOS, TERRANCE G | 3595 STERLING PARK CIR APT H | | | | GROVE CITY | OH | 43123-3968 |
| VANGELOV, VASIL | 40538 MEADOW TRL | | | | NORTHVILLE | MI | 48168-3217 |
| VANGEN, BETTY L | 85 RAMSEY DR | | | | HAMILTON | OH | 45013-3951 |
| VANGERLIN BOLDEN | 3055 DUKE OF GLOUCESTER | | | | EAST POINT | GA | 30344-5845 |
| VANGESEN, JESSIE | 1219 THOMAS DR UNIT 202 | EMERALD POINT RESORT | | | PANAMA CITY BEACH | FL | 32408 |
| VANGESSEL, PAUL D | 2847 NORTHVILLE DR NE | | | | GRAND RAPIDS | MI | 49525-1770 |
| VANGETS, JACK H | 3077 ASH WAY | | | | LAPEL | IN | 46051-9534 |
| VANGIE L BROOKS | 2444 JACKSON LIBERTY DR | | | | BROOKHAVEN | MS | 39601 |
| VANGIE RIVERA | 2008 SHERWOOD LN | | | | PUEBLO | CO | 81005-2508 |
| VANGIESON, MELVYN W | 31362 GARDENDALE DR | | | | WARREN | MI | 48088-2071 |
| VANGILDER, DONNA M | 1407 OAKWOOD DR | | | | JENISON | MI | 49428-8324 |
| VANGILDER, EVELYN M | 4 GREENWOOD DR | | | | DOYLESTOWN | OH | 44230-9787 |
| VANGILDER, GERALD D | 3479 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| VANGILDER, GERALD DEWAYNE | 3479 N OAK RD | | | | DAVISON | MI | 48423-8157 |
| VANGILDER, JAMES L | 420 GATEWAY BLVD | | | | HURON | OH | 44839-1942 |
| VANGILDER, JOHNNIE W | 10147 STANLEY RD | | | | FLUSHING | MI | 48433-9274 |
| VANGILDER, LOLA S | 12599 ALTON DR | | | | GRAFTON | OH | 44044-9512 |
| VANGILDER, MARVIN JAMES | 2074 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4277 |
| VANGILDER, PAUL M | 1249 NW 1051ST RD | | | | BLAIRSTOWN | MO | 64726-9102 |
| VANGILDER, RICHARD T | 1012 BOSTON AVE | | | | WATERFORD | MI | 48328-3706 |
| VANGILDER, RICKY L | 1818 SW STATE ROUTE 2 | | | | HOLDEN | MO | 64040-8114 |
| VANGILDER, ROGER D | PO BOX 226 | | | | TYLERSBURG | PA | 16361-0226 |
| VANGILDER, WILLIAM H | 91 MIDDLE RD | | | | ELKTON | MD | 21921-2308 |
| VANGJUSH JAKOVA | 11221 HALLER ST | | | | LIVONIA | MI | 48150-3180 |
| VANGORDER, TERRENCE A | 1115 POWDERHORN DR | | | | NEWARK | DE | 19713-3246 |
| VANGORDON LILLY, SHARON M | 4528 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9785 |
| VANGORDON, J H | 5215 S 1050 E | | | | UPLAND | IN | 46989-9797 |
| VANGORDON, MICHELLE L | 7924 MEADOW BEND DR | | | | INDIANAPOLIS | IN | 46259-6700 |
| VANGORP, DALLAS G | 24114 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1948 |
| VANGORP, LEROY | 2869 ARROWWOOD LN | | | | KALAMAZOO | MI | 49004-3712 |
| VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| VANGUARD | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| VANGUARD | WILSON WADE III | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| VANGUARD | | 16006 CHAMBERLIN PKWY | | | FORT MYERS | FL | 33913 |
| VANGUARD | | | | | | | |
| VANGUARD CALIFORNIA MUNICIPAL | MONEY MARKET PORTFOLIO | 901 CORPORATE CENTER DR STE 204 | C/O BOONE & ASSOCIATES | | MONTEREY PARK | CA | 91754-7665 |
| VANGUARD CAR RENTAL | 8430 W BRYN MAWR AVE | LBX 2439 | | | CHICAGO | IL | 60631 |
| VANGUARD CAR RENTAL USA | PO BOX 22233 | | | | TULSA | OK | 74121-2233 |
| VANGUARD CAR RENTAL USA | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| VANGUARD CAR RENTAL USA INC | 8430 W BRYN NAWR AVE LBX#2439 | | | | CHICAGO | IL | 60631 |
| VANGUARD CAR RENTAL USA INC | NATIONAL CAR RENTAL | 1029  WRIGHT  ST | | | OAKLAND | CA | 94521-4540 |
| VANGUARD CAR RENTAL USA INC | NATIONAL CAR RENTAL | ALAMO REN-A-CAR | 780 MCDONNELL RD | | SAN FRANCISCO | CA | 94128 |
| VANGUARD CAR RENTAL USA INC | DBA ALAMO RENT A CAR | NATIONAL CAR RENTAL | 200 SOUTH ANDREWS AVENUE | | FORT LAUDERDALE | FL | 33301 |
| VANGUARD CAR RENTAL USA INC | KURT KOHLER | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| VANGUARD CAR RENTAL USA INC | WILSON WADE III | 600 CORPORATE PARK DR | | | SAINT LOUIS | MO | 63105-4204 |
| VANGUARD CAR RENTAL USA INC. | 5111 W SPRUCE ST | | | | TAMPA | FL | 33607-7219 |
| VANGUARD CAR RENTAL USA INC. | 5500 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4093 |
| VANGUARD CAR RENTAL USA INC. | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| VANGUARD CAR RENTAL USA INC. | 8400 AIRPORT BLVD. BLDG. #49 | | | | MOBILE | AL | 36608 |
| VANGUARD CAR RENTAL USA INC. | 6211 TIPPIN AVE | | | | PENSACOLA | FL | 32504-8221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANGUARD CAR RENTAL USA INC. | 5501 PORSCHE BLVD UNIT 300 | | | | CHARLESTON | SC | 29418-6935 |
| VANGUARD CAR RENTAL USA INC. | 1720 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-9250 |
| VANGUARD CAR RENTAL USA INC. | 1300 BROOKS AVE | | | | ROCHESTER | NY | 14624-3116 |
| VANGUARD CAR RENTAL USA INC. | 7600 AIRPORT BLVD | | | | HOUSTON | TX | 77061-4005 |
| VANGUARD CAR RENTAL USA INC. | 10801 AIRPORT BLVD | | | | AMARILLO | TX | 79111 |
| VANGUARD CAR RENTAL USA INC. | 5300 RIVERSIDE DR | | | | CLEVELAND | OH | 44135 |
| VANGUARD CAR RENTAL USA INC. | NEWARK INTL AIRPORT BLDG #25 | | | | NEWARK | NJ | 07105 |
| VANGUARD CAR RENTAL USA INC. | 2752 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-2624 |
| VANGUARD CAR RENTAL USA INC. | 3450 EAST AIRPORT DRIVE | | | | ONTARIO | CA | 91761 |
| VANGUARD CAR RENTAL USA INC. | 2627 HOLLYWOOD WAY | | | | BURBANK | CA | 91505 |
| VANGUARD CAR RENTAL USA INC. | 4000 TERMINAL DR STE 103 | | | | LEXINGTON | KY | 40510-9645 |
| VANGUARD CAR RENTAL USA INC. | 3106 PELEKE ST | | | | LIHUE | HI | 96766-1460 |
| VANGUARD CAR RENTAL USA INC. | KEAHOLE-KONA AIRPORT | | | | KAILUA KONA | HI | 96740 |
| VANGUARD CAR RENTAL USA INC. | 5074 E ANDERSEN AVE STE 104 | | | | FRESNO | CA | 93727-1567 |
| VANGUARD CAR RENTAL USA INC. | 3223 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1907 |
| VANGUARD CAR RENTAL USA INC. | 884 W MOKUEA PL | | | | KAHULUI | HI | 96732-2307 |
| VANGUARD CAR RENTAL USA INC. | 1130 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| VANGUARD CAR RENTAL USA INC. | 3280 HORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 |
| VANGUARD CAR RENTAL USA INC. | 4801 JOHNSON RD STE 14 | | | | POMPANO BEACH | FL | 33073-4359 |
| VANGUARD CAR RENTAL USA INC. | 2329 N 29TH ST/VALLEY ARPT | | | | HARLINGEN | TX | 78550 |
| VANGUARD CAR RENTAL USA INC. | 2006 S 146TH ST | | | | SEATAC | WA | 98168-3718 |
| VANGUARD CAR RENTAL USA INC. | 44 IDA J GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| VANGUARD CAR RENTAL USA INC. | 16006 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| VANGUARD CAR RENTAL USA INC. | 760 AIRPORT LANE | | | | NASHVILLE | TN | 37217 |
| VANGUARD CAR RENTAL USA INC. | 6319 BRYAN BLVD | | | | GREENSBORO | NC | 27409-9418 |
| VANGUARD CAR RENTAL USA INC. | 9310 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| VANGUARD CAR RENTAL USA INC. | 2323 FAIRCHILD CT | | | | OMAHA | NE | 68110-2633 |
| VANGUARD CAR RENTAL USA INC. | MCGHEE TYSON AIRPORT | | | | ALCOA | TN | 37701 |
| VANGUARD CAR RENTAL USA INC. | PO BOX 9082 | | | | ALBUQUERQUE | NM | 87119-9082 |
| VANGUARD CAR RENTAL USA INC. | 3230 LOOMIS ROAD | | | | HEBRON | KY | 41048 |
| VANGUARD CAR RENTAL USA INC. | 10124 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63134 |
| VANGUARD CAR RENTAL USA INC. | 6320 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1118 |
| VANGUARD CAR RENTAL USA INC. | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | 99219 |
| VANGUARD CAR RENTAL USA INC. | 24530 E 78TH AVE | | | | DENVER | CO | 80249-6388 |
| VANGUARD CAR RENTAL USA INC. | 5401 N MARTIN LUTHER KING BLVD UNIT 392 | | | | LUBBOCK | TX | 79403-9715 |
| VANGUARD CAR RENTAL USA INC. | 143 SOUTH HANGER DRIVE | | | | JACKSON | MS | 39208 |
| VANGUARD CAR RENTAL USA INC. | BLDG 308, FED CIRL | | | | JAMAICA | NY | 11430 |
| VANGUARD CAR RENTAL USA INC. | 1000 GLENN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| VANGUARD CAR RENTAL USA INC. | BLDG 338, LUCAS DRIVE | | | | DETROIT | MI | 48242 |
| VANGUARD CAR RENTAL USA INC. | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| VANGUARD CAR RENTAL USA INC. | 1011 TRADE COURT | | | | RALEIGH | NC | 27623 |
| VANGUARD CAR RENTAL USA INC. | GREATER PITTS INT APT | | | | CORAOPOLIS | PA | 15108 |
| VANGUARD CAR RENTAL USA INC. | MPLS/ST. PAUL INT'L AIRPORT | | | | SAINT PAUL | MN | 55111 |
| VANGUARD CAR RENTAL USA INC. | 2555 AVIATION BLVD | | | | RENO | NV | 89502-4499 |
| VANGUARD CAR RENTAL USA INC. | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| VANGUARD CAR RENTAL USA INC. | 4000 NW 31ST ST | | | | MIAMI | FL | 33142-5649 |
| VANGUARD CAR RENTAL USA INC. | 3600 NATURALLY FRESH BLVD | | | | COLLEGE PARK | GA | 30349-2910 |
| VANGUARD CAR RENTAL USA INC. | 119 E. REED AVE | | | | ALEXANDRIA | VA | 22305 |
| VANGUARD CAR RENTAL USA INC. | 7001 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3234 |
| VANGUARD CAR RENTAL USA INC. | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131-1206 |
| VANGUARD CAR RENTAL USA INC. | 6855 BERMUDA RD | | | | LAS VEGAS | NV | 89119-3607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANGUARD CAR RENTAL USA INC. | BRADLEY INTERNATIONAL AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| VANGUARD CAR RENTAL USA INC. | 4108 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3230 |
| VANGUARD CAR RENTAL USA INC. | 3720 SOUTH 26TH AVE. DFW AIRPORT | | | | DALLAS | TX | 75261 |
| VANGUARD CAR RENTAL USA INC. | 544 OHOHIA ST STE 7 | | | | HONOLULU | HI | 96819-1966 |
| VANGUARD CAR RENTAL USA INC. | | | | | | | |
| VANGUARD CAR RENTAL USA ONC. | | | | | | | |
| VANGUARD CAR RENTAL USA, INC. | | | | | | | |
| VANGUARD CARTAGE | 586 TRAFFORD CRESCENT | | | OAKVILLE ON L6L 3T3 CANADA | | | |
| VANGUARD ENERGY SYSTEM | 6611 FARLEY RD | PO BOX 546 | | | PINCKNEY | MI | 48169-9156 |
| VANGUARD ENERGY SYSTEMS INC | PO BOX 546 | | | | PINCKNEY | MI | 48169-0546 |
| VANGUARD FIRE & SUPPLY | 5360 DIXIE HWY | ADDR 12/96 | | | SAGINAW | MI | 48601-5576 |
| VANGUARD FIRE & SUPPLY CO | 2101 MARTINDALE AVE SW | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509-1837 |
| VANGUARD GLOBAL SERVICES | MARK BATES | 265 EXPORT BLVD | | MISSISSAUGA ON L5S 1Y1 CANADA | | | |
| VANGUARD GLOBAL SERVICES | 265 EXPORT BLVD | | | MISSISSIAUGA CANADA ON L5S 1Y4 CANADA | | | |
| VANGUARD GLOBAL SERVICES INC | | | | | | | |
| VANGUARD GLOBAL SERVICES INC | MARK BATES | 265 EXPORT BLVD | | MISSISSAUGA ON L5S 1Y1 CANADA | | | |
| VANGUARD INC | 22750 WOODWARD AVE | STE 304 | | | FERNDALE | MI | 48220-1754 |
| VANGUARD RENTAL | | | | | | | |
| VANGUARD SECURITY SYSTEMS INC | 995 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1266 |
| VANGUARD STEEL LTD | 2160 MEADOWPINE BLVD | | | MISSISSAUGA ON L5N 6H6 CANADA | | | |
| VANGUARD TRANSPORTATION SYSTEMS INC | 10030 WINDISCH RD | | | | WEST CHESTER | OH | 45069-3802 |
| VANGUARD TRUCK CENTER OF ATLANTA | 700 RUSKIN DR | | | | FOREST PARK | GA | 30297-1061 |
| VANGUARD UTILITY PARTNER | 1601 48TH ST | | | | WEST DES MOINES | IA | 50266 |
| VANGUILDER, DANIEL D | 605 N LINCOLN ST | | | | BAY CITY | MI | 48708-6680 |
| VANGUNDY, DALE W | 976 MILL CIR APT 110 | | | | ALLIANCE | OH | 44601-5173 |
| VANGUNDY, HELEN E | 4925 LOCKBOURNE RD | | | | COLUMBUS | OH | 43207-5072 |
| VANGYIJA JR, STEPHEN | 268 SHADYSIDE LN | | | | CLARKSVILLE | TN | 37043-7830 |
| VANGYIJA, ROSEMARY T | 7400 CASCADE DR | PONDEROSA PARK | | | BAYONET POINT | FL | 34667-2261 |
| VANGYIJA, ROSEMARY T | PONDEROSA PARK | 7400 CASCADE DRIVE | | | BAYONET PT | FL | 34667-2261 |
| VANHAAREN, PATRICIA A | 3382 LAURIA ROAD | | | | BAY CITY | MI | 48706-8101 |
| VANHAAREN, PATRICIA A | 3382 LAURIA RD | | | | BAY CITY | MI | 48706-8101 |
| VANHAITSMA, RUTH E | PO BOX 46 | | | | FALMOUTH | MI | 49632-0046 |
| VANHAL | 1305 AIRPORT FWY STE 121 | | | | BEDFORD | TX | 76021-6603 |
| VANHALL, PHILLIP | 54800 STARDUST CT | | | | SHELBY TOWNSHIP | MI | 48316-1661 |
| VANHAM, JOAN M | 2537 WILLOW RIDGE DR | | | | JENISON | MI | 49428-9259 |
| VANHAM, KEITH | 5836 BARCROFT DR SW | | | | WYOMING | MI | 49418-9314 |
| VANHAMLIN, WILLIAM F | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| VANHARKEN ROBERT | 2095 POPLAR HILL RD | | | | AVON | NY | 14414-9513 |
| VANHAUN, CLARENCE F | 8785 CRESTLINE LN | | | | OVID | MI | 48866-8690 |
| VANHECKE, RAYMOND J | 8222 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| VANHECKE, RAYMOND JOSEPH | 8222 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| VANHECKER, THOMAS S | 1624 E ROAD 7 | | | | EDGERTON | WI | 53534-8780 |
| VANHENTENRYCK JR, VICTOR J | 905 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1713 |
| VANHENTENRYCK VICTOR | VANHENTENRYCK, VICTOR | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANHENTENRYCK VICTOR | VANHENTENRYCK, CRYSTAL | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| VANHESTEREN, ANTHONY B | 103 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1009 |
| VANHOESEN RICHARD | 14424 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2982 |
| VANHOESEN, RICHARD J | 14424 GLASTONBURY AVE | | | | DETROIT | MI | 48223-2982 |
| VANHOEVEN, THOMAS H | 8315 E 8TH ST | | | | REED CITY | MI | 49677-8805 |
| VANHOLDER, JAMES F | 10970 N CHIPPEWA RD | | | | COLEMAN | MI | 48618-9202 |
| VANHOOK GILBERT F (ESTATE OF) (482052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANHOOK JR, HOMER L | 10418 N STATE ROAD 75 | | | | JAMESTOWN | IN | 46147-9332 |
| VANHOOK SR, RANDY M | 3285 JANES AVE | | | | SAGINAW | MI | 48601-6359 |
| VANHOOK, ALLEN D | 192 DARIAN DR | | | | LEESBURG | GA | 31763 |
| VANHOOK, DAISY G | 1221 JEFFREY ST. | | | | NEW CASTLE | IN | 47362-1409 |
| VANHOOK, DAISY G | 1221 JEFFRY ST | | | | NEW CASTLE | IN | 47362-1409 |
| VANHOOK, EDWIN | 295 WELLS STABLE RD | | | | SCIENCE HILL | KY | 42553-9317 |
| VANHOOK, GILBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANHOOK, JAMES E | 5232 CHANTICLEER DR | | | | LEESBURG | FL | 34748-2112 |
| VANHOOK, JOHN D | 1170 CRESTVIEW AVE | | | | BLOOMFIELD | MI | 48302-0104 |
| VANHOOK, JOSEPH H | 10849 MILE RD | | | | NEW LEBANON | OH | 45345-9679 |
| VANHOOK, M IRENE | 1041 CHERRYLAWN AVENUE | | | | PONTIAC | MI | 48340-1701 |
| VANHOOK, RAYMOND T | 606 EDENBURG DR | | | | COLUMBIA | TN | 38401-5206 |
| VANHOOK, RICHARD L | 4012 WINONA ST | | | | FLINT | MI | 48504-2117 |
| VANHOOK, TRACY S | 10849 MILE RD | | | | NEW LEBANON | OH | 45345-9679 |
| VANHOOK, WILLIAM V | 294 MOUNTAIN VIEW CIRCLE RD | | | | FALLS OF ROUGH | KY | 40119-6523 |
| VANHOORNE, JEFFREY C | 6583 MOUNTAIN DR | | | | TROY | MI | 48098-1971 |
| VANHOOSE, DONALD J | 3144 WILLOW BND E | | | | BEAVERCREEK | OH | 45434-6131 |
| VANHOOSE, FREDA A | 1915 W WILNO DR | | | | MARION | IN | 46952-1562 |
| VANHOOSE, GAIL A | 9023 GREEN HICKORY LN | | | | FENTON | MI | 48430-9288 |
| VANHOOSE, HANNA J | PO BOX 470 | | | | STURGIS | KY | 42459-0470 |
| VANHOOSE, HOLLIE J | 2660 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| VANHOOSE, JAMES E | 4929 LIBERTY AVE | | | | LORAIN | OH | 44055-3919 |
| VANHOOSE, JOANN | 1590 ALBER ST | | | | WABASH | IN | 46992-1009 |
| VANHOOSE, JOHN A | 182 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9011 |
| VANHOOSE, JOHN A | 182 S. ALPHA BELLBROOK RD. | | | | XENIA | OH | 45385-9011 |
| VANHOOSE, KENNETH M | 119 E 11TH ST | | | | PORT CLINTON | OH | 43452-2441 |
| VANHOOSE, MARILYN | 36 FERN DR | | | | SHELTON | CT | 06484-5732 |
| VANHOOSE, MICHAEL D | 9 NEENAH RD | | | | CHILLICOTHE | OH | 45601-1337 |
| VANHOOSE, OPAL M | 1986 SPURGEON HILL ROAD | | | | WEST UNION | OH | 45693-9463 |
| VANHOOSE, STEPHANIE S | 134 PANDY STREET | | | | VERSAILLES | KY | 40383-1055 |
| VANHOOSER, HOLLY L | 25517 PAVILION PLACE | | | | PLAINFIELD | IL | 60585-2829 |
| VANHOOSER, JOHN W | 343 ANDERSON VILLAGE LN | | | | GAINESBORO | TN | 38562-6025 |
| VANHOOYDONK, RICHARD T | 81 BRIARCLIFF RD | | | | ROCHESTER | NY | 14616-4022 |
| VANHORN EVERETT AUSTIN (661944) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| VANHORN HAROLD K | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VANHORN HAROLD K (507073) | (NO OPPOSING COUNSEL) | | | | | | |
| VANHORN STEVE MICHAEL | VANHORN, STEVE MICHAEL | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| VANHORN, ALBERT E | 12143 RIGA HWY | | | | OTTAWA LAKE | MI | 49267-9301 |
| VANHORN, ALBERT EUGENE | 12143 RIGA HWY | | | | OTTAWA LAKE | MI | 49267-9301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANHORN, ANTHONY D | 11318 KNOLLRIDGE CT APT 1 | | | | INDIANAPOLIS | IN | 46229-3709 |
| VANHORN, BETTY L | 817 NIGHTINGALE CIR | | | | XENIA | OH | 45385-7262 |
| VANHORN, BONNIE M | 116 S CRAPO ST | | | | MT PLEASANT | MI | 48858-2938 |
| VANHORN, BONNIE M | 116 S CRAPO | | | | MT PLEASANT | MI | 48858-2938 |
| VANHORN, BONNIE W | 5906 HARMESON DR | | | | ANDERSON | IN | 46013-1659 |
| VANHORN, CARLTON L | 312 GROVE ST APT 312 | | | | PORTLAND | MI | 48875 |
| VANHORN, CHARLES E | 7273 GALLIA PIKE | | | | FRANKLIN FURNACE | OH | 45629-8988 |
| VANHORN, CHARLES L | 53730 FLATBUSH RD | | | | MARCELLUS | MI | 49067-9331 |
| VANHORN, CHRISTANNA | | | | | | | |
| VANHORN, DANIEL C | 6120 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| VANHORN, DANNY G | 7348 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 |
| VANHORN, DAVID J | 952 BEDFORD DR | | | | JANESVILLE | WI | 53546-3701 |
| VANHORN, DEBORAH A | 5808 PICARDY ST | | | | LANSING | MI | 48911-4551 |
| VANHORN, DENNIS E | 771 HERITAGE FARM RD | | | | HICKORY | NC | 28601-9350 |
| VANHORN, DOUGLAS G | 111 SHADOWBROOK DR | | | | ROCHESTER | NY | 14616-1520 |
| VANHORN, EDWARD | 810 PICCADILLI RD | C/O KAREN E NORROD | | | ANDERSON | IN | 46013-5066 |
| VANHORN, EDWARD | 810 PICCADILLI ROAD | | | | ANDERSON | IN | 46013 |
| VANHORN, FAYE | 2629 BUSHNELL AVENUE | | | | DAYTON | OH | 45404-2302 |
| VANHORN, GEROLD A | 543 FAVORITE DR | | | | DAYTON | IN | 47941 |
| VANHORN, GLORIA M | 1419 W COLT RD | | | | CHANDLER | AZ | 85224-2703 |
| VANHORN, HAROLD K | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VANHORN, HAROLD K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VANHORN, HARRY E | 561 HOLLY DR | | | | NEW PROVIDENCE | PA | 17560-9501 |
| VANHORN, JACK D | 228 N PINE RIVER ST BOX 184 | | | | ITHACA | MI | 48847 |
| VANHORN, JAMES N | 11109 IRISH RD | | | | OTISVILLE | MI | 48463-9428 |
| VANHORN, JERALD L | 8612 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-2404 |
| VANHORN, JOHN | 10527 VIA LUGANO CT | | | | CLERMONT | FL | 34711-5435 |
| VANHORN, JOHN R | 1036 BANGORVILLE RD | | | | BELLVILLE | OH | 44813-9071 |
| VANHORN, JULIE L | 2999 E 241ST ST | | | | CICERO | IN | 46034-9771 |
| VANHORN, KENLY C | 167 BAUMGARDNER DR | | | | GREENCASTLE | PA | 17225-9795 |
| VANHORN, KENLY COLEMAN | 167 BAUMGARDNER DR | | | | GREENCASTLE | PA | 17225-9795 |
| VANHORN, KENNETH L | 4658 W FERN GLN | | | | FREMONT | MI | 49412-8277 |
| VANHORN, KENNETH L | 4558 W FERN GLN | | | | FREMONT | MI | 49412-8277 |
| VANHORN, LENORE R | 14528 BURT RD | | | | CHESANING | MI | 48616 |
| VANHORN, MARY | | | | | | | |
| VANHORN, MICHAEL J | 6456 PITTSBURG ST | | | | DETROIT | MI | 48210-1619 |
| VANHORN, PHILIP A | 3923 FERNWAY DR | | | | ANDERSON | IN | 46013-4347 |
| VANHORN, RICHARD L | PO BOX 9211 | | | | RESTON | VA | 20195 |
| VANHORN, ROBERT A | 5659 W PORT DR | | | | MC CORDSVILLE | IN | 46055-9344 |
| VANHORN, ROBERT AUTRY | 5659 W PORT DR | | | | MC CORDSVILLE | IN | 46055-9344 |
| VANHORN, ROBERT B | 1810 SPILLMAN RD | | | | MORNING VIEW | KY | 41063-8773 |
| VANHORN, RODNEY R | 2050 GOOSE RIDGE RD | | | | BOZEMAN | MT | 59715 |
| VANHORN, ROLAND T | 2613 W 34TH ST | | | | ANDERSON | IN | 46011-4714 |
| VANHORN, RONALD C | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| VANHORN, RONI S | 5121 THOMPSON #4 | | | | KANSAS CITY | MO | 64124-2241 |
| VANHORN, RONI S | 5121 THOMPSON AVE APT 4 | | | | KANSAS CITY | MO | 64124-2241 |
| VANHORN, SHERRY L | 2474 S ROSCOMMON RD | | | | PRUDENVILLE | MI | 48651-9592 |
| VANHORN, TINA M | 1241 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| VANHORN, TINA M | 7212 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8344 |
| VANHORN, VIRGINIA | PO BOX 556 | | | | NOBLE | OK | 73068-0556 |
| VANHORN, WILBUR G | PO BOX 556 | | | | NOBLE | OK | 73068-0556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANHORN, WILDA E | 161 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9775 |
| VANHORN, WILLIAM J | 14528 BURT RD | | | | CHESANING | MI | 48616-9546 |
| VANHORN, WILMA | P.O. BOX 204 | | | | BRADNER | OH | 43406-0204 |
| VANHORN, WILMA | PO BOX 204 | | | | BRADNER | OH | 43406-0204 |
| VANHORNE AUTO SERVICE | 2850 VICTORIA PARK AVE. | | | TORONTO ON M2J 4A8 CANADA | | | |
| VANHORNE, JON W | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| VANHORNE, WILLIAM H | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| VANHOUSE, BERNIECE H | 3584 PRINDLE RD | | | | DULUTH | MN | 55803-9385 |
| VANHOUSE, HERSHELL | 395 BAKER BRANCH HL | | | | TUTOR KEY | KY | 41263-8717 |
| VANHOUTEN JAMES | 487 SHELBY 408 | | | | CLARENCE | MO | 63437-3413 |
| VANHOUTEN, DANIEL F | 5504 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| VANHOUTEN, DANIEL FRANK | 5504 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| VANHOUTEN, HERMAN G | 2253 SHIPMAN RD | | | | OXFORD | MI | 48371-2941 |
| VANHOUTEN, JOHN C | 12494 PETRIE RD | | | | SUNFIELD | MI | 48890-9759 |
| VANHOUTEN, LARRY D | 152 CYPRUS RD | | | | HORTENSE | GA | 31543-2822 |
| VANHOUTEN, LARRY D | ROUTE 1 BOX 842 | | | | HORTENSE | GA | 31543-9476 |
| VANHOUTEN, LEO H | 115 SARAHS WAY | | | | ORTONVILLE | MI | 48462-9179 |
| VANHOUTEN, LYLE O | PO BOX 144 | | | | SUNFIELD | MI | 48890-0144 |
| VANHOUTEN, MARY | 5881 DIXIE HWY | APT H161 | | | CLARKSTON | MI | 48346 |
| VANHOUTEN, SIDNEY C | 14290 BRIAR HILL RD | | | | CARLETON | MI | 48117-9270 |
| VANHOUTEN, WALTER L | 28 MYRTLE DRIVE | | | | ELKTON | MI | 48731-9795 |
| VANHOUTEN, WILLIAM J | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| VANHOUTUM, CRAIG J | 612 HARDING ST | | | | CONKLIN | MI | 49403-8722 |
| VANHOVE, BETTY L | 388 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629 |
| VANHOVE, BLODWEN | 5725 N. GARNER | | | | AKRON | MI | 48701-9714 |
| VANHOVE, BLODWEN | 5725 GARNER RD | | | | AKRON | MI | 48701-9714 |
| VANHOVE, DAVID L | 1816 ALCOTT RD | | | | SAGINAW | MI | 48604-9421 |
| VANHOVEN, MARK D | 7658 DEER TRACK RUN | | | | HUDSONVILLE | MI | 49426 |
| VANHOWE, KEVIN S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VANHOWE,KEVIN S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VANHOY JR, EARL C | 27536 LASSLETT ST | | | | ROSEVILLE | MI | 48066-3033 |
| VANHOY, BRADY L | 1571 SE HAMPSHIRE WAY APT 201 | | | | STUART | FL | 34994-5771 |
| VANHOY, ERMA C | 445 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1302 |
| VANHOYE, VICTOR L | 4519 GROOM RD | | | | FARMINGTON | MO | 63640-7256 |
| VANHULL, DAVID E | 6256 N SHORE DR | | | | W BLOOMFIELD | MI | 48324-2145 |
| VANHULLE, ANTHONY W | 617 N MAGNOLIA DR | | | | TALLAHASSEE | FL | 32308 |
| VANHURK, HERBERT J | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| VANHURK, LORRAINE A | 811 S SCOTT DR | | | | FARWELL | MI | 48622-9699 |
| VANHURK, MICHAEL F | 5026 PALOMAR DR | | | | FLINT | MI | 48507-4534 |
| VANHURLEY, JOAN P | 1903 MOCKINGBIRD DR | | | | HOLT | MI | 48842-8669 |
| VANHUSS SUZANNE | VANHUSS, SUZANNE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| VANHUSS, DAVID L | 6692 SUSAN DRIVE RT 3 | | | | LOVELAND | OH | 45140 |
| VANHUSS, RICKEY E | 3315 CANE BREAK | | | | BOSSIER CITY | LA | 71111 |
| VANHUSS, RICKEY EUGENE | 3315 CANE BREAK | | | | BOSSIER CITY | LA | 71111 |
| VANHUSS, SUZANNE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| VANHUYSEN, GAYLE J | 49 KEITH CIR | | | | KILLINGWORTH | CT | 06419-1453 |
| VANHYFTE, GAYLE L | 4723 BLUE WATER CT | | | | FORT WAYNE | IN | 46804-4060 |
| VANI QUALITY QUEST INC | VQQ INC | 1000 JOHN R RD STE 209 | | | TROY | MI | 48083-4317 |
| VANI QUALITY QUEST INC | 1000 JOHN R RD STE 209 | | | | TROY | MI | 48083-4317 |
| VANI, JAGDISH | 2115 LAKESIDE DR | | | | TROY | MI | 48085-1020 |
| VANIA PLAMONDON | 7157 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANIA WEEMS | 3696 ATHERSTONE RD | | | | CLEVELAND HTS | OH | 44121-1358 |
| VANICE KEENE | 7322 JUNIPER RD | | | | MACCLENNY | FL | 32063-5708 |
| VANICEK, JOHN F | S70W15503 SANDALWOOD CIR | | | | MUSKEGO | WI | 53150-7910 |
| VANICH, FRANK A | 472 MOORE AVE | | | | TOWN OF TONAWANDA | NY | 14223-1757 |
| VANICH, GEORGE | RD 1 FISH HILL ROAD | | | | FRANKLINVILLE | NY | 14737 |
| VANIER JOHN | PO BOX 1393 | | | | SALINA | KS | 67402-1393 |
| VANIER, ALFRED W | 1706 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3766 |
| VANILL, CAROLE E | 356 W OAK ORCHARD | | | | MEDINA | NY | 14103-1550 |
| VANILLA AUSTIN | 6650 WING ST | | | | YPSILANTI | MI | 48197-1060 |
| VANILLA BROWN | 6030 WESTKNOLL DR APT 596 | | | | GRAND BLANC | MI | 48439-4989 |
| VANILLA RUSH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VANINE SINGLETON | 1636 EDDINGTON RD | | | | CLEVELAND HTS | OH | 44118-1159 |
| VANINGEN, MARK L | PO BOX 412 | | | | LAKELAND | MI | 48143-0412 |
| VANIS BUSH JR | 1570 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| VANIS CRAWFORD | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| VANISACKER, DAVID J | 2700 BLUEBUSH RD | | | | MONROE | MI | 48162-9446 |
| VANISACKER, DAVID JULIAN | 2700 BLUEBUSH RD | | | | MONROE | MI | 48162-9446 |
| VANISACKER, JEROME A | 438 JOHN ROLFE DR | | | | MONROE | MI | 48162-3315 |
| VANISACKER, JULIAN P | 930 STEVENS TRL | | | | MONROE | MI | 48161-4598 |
| VANISHED CHILDRENS ALLIANCE | 991 W HEDDING STREET SUITE 1 | | | | SAN JOSE | CA | 95126 |
| VANISSA D ELLER | 3948 MURPHREE VALLEY RD. | | | | ALTOONA | AL | 35952-8614 |
| VANITA CALDWELL | 1298 LESTER AVE | | | | YPSILANTI | MI | 48198-6478 |
| VANITA CENTERS | 10A MONTCLAIR CT | | | | LEBANON | OH | 45036-2818 |
| VANITA GRAY | G-1104 COOLIDGE DR | | | | FLINT | MI | 48507 |
| VANITA L CALDWELL | 1298 LESTER AVE | | | | YPSILANTI | MI | 48198-6478 |
| VANITA LEWIS | 30050 LACY DR | | | | WESTLAND | MI | 48186-7350 |
| VANITA SMITH | 12581 MANIER RD | | | | ATLANTA | MI | 49709-9114 |
| VANITO ADAMS | 159 LETTIE AVE | | | | CAMPBELL | OH | 44405 |
| VANITVELT, CHARLES E | 130 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1430 |
| VANITVELT, EVELYN M | 4250 BUTTERNUT LN | | | | GRAND BLANC | MI | 48439-2073 |
| VANITVELT, JUDITH A | 246 SHORELINE DR W | | | | PORT SANILAC | MI | 48469-9770 |
| VANITVELT, JUDITH A | 246 SHORELINE WEST | | | | PORT SANILAC | MI | 48469-9770 |
| VANITVELT, NATALIE J | 6482 MILANO ST | | | | BURTON | MI | 48519-1342 |
| VANITVELT, RICHARD C | 3727 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9724 |
| VANITVELT, ROBERT G | 309 CRESCENT PL | | | | FLUSHING | MI | 48433-1504 |
| VANKAMMEN KENNETH R (429977) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANKAMMEN, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANKAMPEN JR., MARVIN | 5125 GROSVENOR ST | | | | SAND LAKE | MI | 49343-9210 |
| VANKAMPEN, DONALD L | 3594 HOLLYFIELD DR | | | | CEDAR SPRINGS | MI | 49319-8255 |
| VANKELL, CHERI L | 8044 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1576 |
| VANKELL, JAMES M | 8044 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1576 |
| VANKER, DOROTHY A | 12391 WATKINS DR | | | | SHELBY TOWNSHIP | MI | 48315-5773 |
| VANKEUREN, WESLEY S | 43 SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1857 |
| VANKINENI, JYOTSNA | 2385 PLEASANT VIEW DR | | | | ROCHESTER HLS | MI | 48306-3146 |
| VANKIRK, ALLAN V | 19 HIGHMEADOW RD | | | | WATERTOWN | CT | 06795-1533 |
| VANKIRK, DOMENICA | 743 GLENWOOD ST NE | | | | WARREN | OH | 44483-3918 |
| VANKIRK, DOMENICA | 743 GLENWOOD N.E. | | | | WARREN | OH | 44483-3918 |
| VANKIRK, EARL T | 6173 SANDY LN | | | | BURTON | MI | 48519-1309 |
| VANKIRK, EDWARD | 9157 MANSFIELD RD. 148 | | | | SHREVEPORT | LA | 71118 |
| VANKIRK, JOHN D | 108 COURT DR | | | | GREENWOOD | MO | 64034-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANKIRK, JOHN P | 13437 DRYSDALE ST | | | | SPRING HILL | FL | 34609-4559 |
| VANKIRK, JOHN R | 2423 N SUMAC DR | | | | JANESVILLE | WI | 53545-0517 |
| VANKIRK, MARY R | 16302 STATE ROAD 148 | | | | AURORA | IN | 47001-3009 |
| VANKIRK, ROBERT M | 1413 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4931 |
| VANKIRK, SANDRA | 83 PARK ST 2 | | | | BRISTOL | CT | 06010 |
| VANKIRK, TAMMY P | 9157 MANSFIELD RD. 148 | | | | SHREVEPORT | LA | 71118 |
| VANKIRK, TIMOTHY S | 7050 SPRUCEWOOD DR | | | | DAVISON | MI | 48423-9547 |
| VANKLAVEREN, PIETER | 5864 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| VANKLEECK ED (459413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANKLEECK, ED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANKLOMPENBERG, DAVID J | 13937 32ND AVE | | | | MARNE | MI | 49435-8777 |
| VANKLOMPENBERG, DAVID J. | 13937 32ND AVE | | | | MARNE | MI | 49435-8777 |
| VANKOS, JOSEPH K | 920 GHENT RIDGE RD | | | | AKRON | OH | 44333-1414 |
| VANKREVELEN, PAULINE J | 5856 RHODE ISLAND AVE | | | | MINNEAPOLIS | MN | 55428-3256 |
| VANKUREN, BENJAMIN E | 1120 KIRKWOOD ST | | | | WATERFORD | MI | 48328-4330 |
| VANKUREN, BENJAMIN ELLIS | 1120 KIRKWOOD ST | | | | WATERFORD | MI | 48328-4330 |
| VANKUREN, DONNA K | 5194 HEATH AVE. | | | | CLARKSTON | MI | 48346 |
| VANKUREN, DONNA K | 5194 HEATH AVE | | | | CLARKSTON | MI | 48346-3527 |
| VANKUREN, GERALD R | 3100 MILLER RD APT 13B | | | | FLINT | MI | 48503 |
| VANKUREN, HELEN M | 5024 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| VANKUREN, HELEN MARIE | 5024 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4238 |
| VANKUREN, JUDY L | 13108 PINEHURST LANE | | | | GRAND BLANC | MI | 48439 |
| VANKUREN, MARK E | 3106 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| VANKUREN, ROBIN M | 7504 SOUTHWICK DR | | | | DAVISON | MI | 48423-9529 |
| VANKUYCK, JAMES R | 3267 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1114 |
| VANLAAN, LAURIE A | 2317 PINE STREET | | | | JENISON | MI | 49428-8748 |
| VANLAAN, WAYNE | 4217 CHOCTAW DR SW | | | | GRANDVILLE | MI | 49418-1729 |
| VANLAKE, CATHERINE A | 4723 HARTEL RD LOT 2 | | | | POTTERVILLE | MI | 48876-9779 |
| VANLAKE, CATHERINE A | 4723 HARTEL LOT #2 | | | | POTTERVILLE | MI | 48876-9779 |
| VANLANCKER, EUGENE G | 6331 GREEN RD | | | | HASLETT | MI | 48840-8705 |
| VANLANDEGHEM, BETTY L | 5121 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8768 |
| VANLANDEGHEM, DOROTHY | 16635 GA HIGHWAY 122 | | | | BARNEY | GA | 31625-3516 |
| VANLANDINGHAM JOSH | 171 CAMERON ROAD | | | | HATTIESBURG | MS | 39402-8220 |
| VANLANDINGHAM, ARTHUR E | 2459 LOG LICK RD | | | | WINCHESTER | KY | 40391-9028 |
| VANLANDINGHAM, CLARENCE A | 8201 BRYANT RD | | | | LEXINGTON | OK | 73051-9329 |
| VANLANDINGHAM, CLARENCE A | 8201 BRYANT ROAD | | | | LEXINGTON | OK | 73051-9329 |
| VANLANDINGHAM, GEORGE | 8910 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| VANLANDINGHAM, JAY L | 2683 ROYAL OAK DR | | | | BAY CITY | MI | 48706-3029 |
| VANLANDINGHAM, KENNETH E | 3220 AUTEN RD | | | | ORTONVILLE | MI | 48462-8859 |
| VANLANDINGHAM, MARGUERITE M | 1211 NORTH HARMONY DRIVE | | | | JANESVILLE | WI | 53545-2017 |
| VANLANDINGHAM, RONNIE F | 1325 SOUTH 214TH WEST AVENUE | | | | SAND SPRINGS | OK | 74063-5143 |
| VANLANDINGHAM, RONNIE F | 1325 S 214TH WEST AVE | | | | SAND SPRINGS | OK | 74063-5143 |
| VANLANDINGHAM, VIRGINIA RAE | 1842 SANDPIPER DR | | | | WEATHERFORD | TX | 76088-7043 |
| VANLANDINGHAM, VIRGINIA RAE | 2225 TREVOR DR | | | | WEATHERFORD | TX | 76087-4251 |
| VANLANEN, MILDRED K | 1320 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9785 |
| VANLAON, LUCY M | 5091 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| VANLARE, JUDITH E | 6035 S TRANSIT RD LOT 337 | | | | LOCKPORT | NY | 14094-7106 |
| VANLEER, CEDRIC T | 6025 SANDY SPRINGS CIR NE | | | | ATLANTA | GA | 30328 |
| VANLEER, GWENDOLYN H | 1506 W BUCKINGHAM DR | | | | MUNCIE | IN | 47303-9016 |
| VANLEER, GWENDOLYN M | 1915 PARSON DR. #A | | | | INDIANAPOLIS | IN | 46202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANLEER, HOMER T | 1302 E MANOR ST | | | | MUNCIE | IN | 47303-5020 |
| VANLEER, LARRY E | 1915 PARSONS DR APT A | | | | INDIANAPOLIS | IN | 46224-4446 |
| VANLEER, LARRY E | 5156 ALTRIM RD | | | | DAYTON | OH | 45417-6018 |
| VANLEERSUM, PATRICIA | 5464 CARLSBAD BLVD | | | | CARLSBAD | CA | 92008-4416 |
| VANLEERSUM, ROBERT | 5464 CARLSBAD BLVD | | | | CARLSBAD | CA | 92008-4416 |
| VANLEEUWEN, RANDALL J | 728 BEERY BLVD | | | | UNION | OH | 45322-2905 |
| VANLEEUWEN, ROBERT | 14636 HIAWATHA ST APT #46 | | | | MISSION HILLS | CA | 91345 |
| VANLENT PERFORMANCE | 107 S NORTH ST | | | | WARREN | IL | 61087-9450 |
| VANLERBERGHE, GREGORY J | 593 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1240 |
| VANLEUVEN, ROBERT L | 14407 20TH DR SE | | | | MILL CREEK | WA | 98012-1333 |
| VANLIER, DAVID | | | | | | | |
| VANLIEU, MICHAEL D | 4266 STANDING ROCK RD | | | | JAMESTOWN | TN | 38556 |
| VANLIEW, GARY L | 721 N KINNEY AVE | | | | MT PLEASANT | MI | 48858-1756 |
| VANLIEW, THOMAS R | 1564 RABBIT RDG | | | | CHARLOTTE | MI | 48813-9006 |
| VANLINDEN, EVA C | 2818 CHARLESGATE S.W. | | | | WYOMING | MI | 49509-2961 |
| VANLINDEN, KIP A | 141 N HYER LN APT 5 | | | | WHITEWATER | WI | 53190-1264 |
| VANLITH, RONALD J | 56899 KIRKRIDGE TRL | | | | SHELBY TWP | MI | 48316-5802 |
| VANLOAN, SUSAN L | 15 INDEPENDENCE DR | | | | ORCHARD PARK | NY | 14127-3401 |
| VANLOCHEM & CHESNEY LLP | 6565 W SUNSET BLVD STE 422 | | | | HOLLYWOOD | CA | 90028-7218 |
| VANLOO ROLAND | SEND NOTICES TO: SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | 9000 GENT | | | |
| VANLOOCKE, MICHAEL D | 6153 STAMP HWY | | | | BLISSFIELD | MI | 49228-9603 |
| VANLOON, CLIFFORD A | 120 STARR AVE | | | | WATERFORD | MI | 48328 |
| VANLOON, JUNIOR L | 1200 SAND HILL CT | | | | ARLINGTON | TX | 76014-3332 |
| VANLOWE, ROSE | C/O BEVERLY HEALTHCARE | 2728 N. DECATUR RD | | | DECATUR | GA | 30033 |
| VANLUVEN SR., DALE L | 12700 CLIFTON RD | | | | SAVANNAH | TN | 38372-2584 |
| VANLUVEN, CLYDE E | 195 MAPLE RUN SICAMORE VILLAGE | | | | MASON | MI | 48854 |
| VANLUVEN, GARY L | 6131 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| VANLUVEN, GLEN | 1850 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| VANLUVEN, WILLIAM J | 23876 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2920 |
| VANMAANEN KEITH | 1808 WASHINGTON BLVD | | | | BIRMINGHAM | MI | 48009-4161 |
| VANMALSEN, EVERETT P | 16895 QUINCY ST | | | | HOLLAND | MI | 49424-5638 |
| VANMALSEN, MATTHEW J | 3143 WHITETAIL LN | | | | OWOSSO | MI | 48867-9225 |
| VANMARTER, CHARLES C | 9855 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9677 |
| VANMASTRIGT, JACOB | 300 KENNEDY RD COTTAGE G | | | | SAGINAW | MI | 48609 |
| VANMATRE, JOHN B | 22 CRESCENT CT | | | | ANDERSON | IN | 46013-4035 |
| VANMATRE, MARY S | 106 SOUTH WOODWORTH AVE | LOT 5 SOUTH | | | FRANKTON | IN | 46044 |
| VANMATRE, RALPH D | 106 SOUTH WOODWORTH | 5 SOUTH | | | FRANKTON | IN | 46044 |
| VANMEER, JAMES W | 26236 DENNING RD | | | | NEW BOSTON | MI | 48164-9210 |
| VANMETER JAMES M (346582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANMETER LEON | 5809 W 59TH ST | | | | CHICAGO | IL | 60638-3601 |
| VANMETER WILBERT (490931) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANMETER, AMY | 1718 CIVIL LANE | | | | TAHOKA | TX | 75703 |
| VANMETER, FRANCES D | 1602 8TH ST SW | | | | DECATUR | AL | 35601-3706 |
| VANMETER, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANMETER, JANET R | 1310 WEST COUNTY RD 300 SOUTH | | | | FRANKFORT | IN | 46041-7696 |
| VANMETER, JANET R | 1310 W COUNTY ROAD 300 S | | | | FRANKFORT | IN | 46041-7696 |
| VANMETER, JOSEPHINE R | 2834 LINDA DRIVE N.W. | | | | WARREN | OH | 44485-2036 |
| VANMETER, JOSEPHINE R | 2834 LINDA DR NW | | | | WARREN | OH | 44485-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANMETER, JUDITH | 706 SW HARVEST CIR | | | | GRAIN VALLEY | MO | 64029-8514 |
| VANMETER, JUDITH | 706 HARVEST CIR | | | | GRAIN VALLEY | MO | 64029-8514 |
| VANMETER, KENNETH W | 2323 ROBIN HOOD LN | | | | ROACH | MO | 65787-7008 |
| VANMETER, LINDA E | 307 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46219-6913 |
| VANMETER, MATTHEW E | 10821 N CARTHAGE PIKE | | | | CARTHAGE | IN | 46115-9578 |
| VANMETER, PATRICK M | 893 WILLYS DR | | | | ARNOLD | MD | 21012-1436 |
| VANMETER, WILBERT R | 13959 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9817 |
| VANMETRE, GARRY M | 1828 MOUTH OF OPEQUON RD | | | | MARTINSBURG | WV | 25404-3666 |
| VANMIDDLESWORTH, DAVID L | 2557 HARLAN SPRINGS RD | | | | MARTINSBURG | WV | 25403-1510 |
| VANMIDDLESWORTH, WILLIAM | RT 1 12087 44TH ST | | | | FULTON | MI | 49052 |
| VANMOURIK, CATHERINE | 2417 SUNRAY CT | | | | DAVISON | MI | 48423-8748 |
| VANMOURIK, CATHERINE | 2417 SUNRAY CT. | | | | DAVISON | MI | 48423-8748 |
| VANMULLEKOM, RAYMOND | 3363 WILDER RD | | | | BAY CITY | MI | 48706-2363 |
| VANN CHARLIE B JR (467100) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANN CLARK | 801 YORKDALE DR | | | | CHARLOTTE | NC | 28217-3495 |
| VANN GANNAWAY CHEVROLET, INC. | 2200 E BURLEIGH BLVD | | | | EUSTIS | FL | 32726-8322 |
| VANN GANNAWAY CHEVROLET, INC. | JOSEPH GANNAWAY | 2200 E BURLEIGH BLVD | | | EUSTIS | FL | 32726-8322 |
| VANN JAMES EARL (348042) - BRANSON CLARENCE J | (NO OPPOSING COUNSEL) | | | | | | |
| VANN JR, CHARLES H | 2800 KEELEY CT | | | | WATERFORD | MI | 48328-2678 |
| VANN JR, WILLIAM | 10226 DELMAR ST | | | | DETROIT | MI | 48211-1018 |
| VANN OWENS | 44 SIMS RD SW | | | | DECATUR | AL | 35603-4401 |
| VANN THOMAS W (429978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANN YORK CHEVROLET BUICK PONTIAC G | 321 EASTCHESTER DR | | | | HIGH POINT | NC | 27262-7636 |
| VANN YORK PONTIAC BUICK GMC, INC. | GREGORY YORK | 321 EASTCHESTER DR | | | HIGH POINT | NC | 27262-7636 |
| VANN YORK PONTIAC, BUICK, GMC | 321 EASTCHESTER DR | | | | HIGH POINT | NC | 27262-7636 |
| VANN, ALLEN L | 1616 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2064 |
| VANN, AMOS | 2447 LAFLIN ST | | | | SAINT LOUIS | MO | 63106-1104 |
| VANN, ANNA M | 220 STYLES LN | | | | HARRIMAN | TN | 37748-6011 |
| VANN, ANNIE E | 11912 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4640 |
| VANN, BESSIE D | 20422 FREELAND ST | | | | DETROIT | MI | 48235 |
| VANN, BILLY O | PO BOX 308 | | | | VALLEY VIEW | TX | 76272-0308 |
| VANN, CHARLES A | 87 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2411 |
| VANN, CHARLES C | 1125 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1823 |
| VANN, CHARLES D | 1545 WOODWARD AVE APT 310 | | | | DETROIT | MI | 48226 |
| VANN, CHARLIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VANN, CURTIS L | 2333 10TH ST | | | | WYANDOTTE | MI | 48192-4152 |
| VANN, DOROTHEA L | 3604 N MONROE ST | | | | WILMINGTON | DE | 19802-2025 |
| VANN, DOYLE | PO BOX 188223 | | | | ERLANGER | KY | 41018-8223 |
| VANN, ELIJAH | 13340 BURTON ST | | | | OAK PARK | MI | 48237-1686 |
| VANN, ERVIN O | 307 LAKE FOREST DR | | | | LA VERGNE | TN | 37086-4228 |
| VANN, EUGENIE M | 9468 SWANSEA LN | | | | WEST PALM BEACH | FL | 33411-5163 |
| VANN, GLODENA L | 330 JOSEPHINE ST | | | | FLINT | MI | 48503-1054 |
| VANN, GREGORY C | 130 CEDAR COVE TRL APT 10 | | | | LAKE SAINT LOUIS | MO | 63367 |
| VANN, GREGORY C | 1304 N LEA CT SE APT B | | | | SMYRNA | GA | 30080-5686 |
| VANN, GUSSIE L | 729 W GRAND AVE APT 115 | | | | DAYTON | OH | 45406-5340 |
| VANN, HOMER | 1588 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANN, JAMES J | 5870 TEAL RD | | | | PETERSBURG | MI | 49270-9307 |
| VANN, JOSHUA K | 1104 OSTLE DRIVE | | | | COLLINSVILLE | IL | 62234-2939 |
| VANN, JUANITA | 3615 EVERGREEN PKWY | | | | FLINT | MI | 48503-4529 |
| VANN, LAWRENCE T | 32415 ROBESON ST | | | | SAINT CLAIR SHORES | MI | 48082 |
| VANN, LEATRICE | 1765 E 1400 N | | | | LOGAN | UT | 84341-2974 |
| VANN, LORINE | 3964 18TH ST | | | | ECORSE | MI | 48229-1312 |
| VANN, M K | 180 ACADEMY CIR | | | | PELL CITY | AL | 35128-4944 |
| VANN, MARK O | 17981 PARKRIDGE DR | | | | RIVERVIEW | MI | 48193-8149 |
| VANN, MARY C | 306 FOREST WAY | | | | LEEDS | AL | 35094-1828 |
| VANN, MILTON J | 201 N HAGADORN RD | | | | EAST LANSING | MI | 48823-4616 |
| VANN, NATHANIEL | 1212 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2929 |
| VANN, PEGGY S | 6219 E 107TH TER | | | | KANSAS CITY | MO | 64134-2526 |
| VANN, RAYMOND | 21828 N BEN GEORGE RD | | | | TAHLEQUAH | OK | 74464-8404 |
| VANN, RONNIE S | 3113 N 28TH ST | | | | FORT SMITH | AR | 72904-4121 |
| VANN, SHIRLEY | PO BOX 148 | | | | PETROS | TN | 37845-0148 |
| VANN, SHIRLEY | P O BOX 148 | | | | PETROS | TN | 37845-0148 |
| VANN, SHIRLEY M. | 3311 OLD PROVIDENCE LN | | | | WESTERVILLE | OH | 43081-8881 |
| VANN, SUNDRA K | 3312 N Q ST | | | | FORT SMITH | AR | 72904-6422 |
| VANN, SYLVIA | 1650 N 25TH ST | | | | SAGINAW | MI | 48601-6111 |
| VANN, THOMAS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VANN, TRACY L | 313 PICKENS ST SE | | | | ATTALLA | AL | 35954-3533 |
| VANN, VIVIAN G | 8 WHITHAM DRIVE | | | | VEVAY | IN | 47043 |
| VANN, WYNELLA J | 6400 E 103RD ST | | | | KANSAS CITY | MO | 64134-1419 |
| VANNA ODOM | 2913 S 700 E | | | | ELWOOD | IN | 46036-8469 |
| VANNAMEE, LUCIE E | 1995 CREEK RD | C/O CAROL L HOPKINS | | | ATTICA | NY | 14011-9617 |
| VANNATER, HE LTD | DAVID BELLFY X242 | SOLUS MANUFACTURING | 102 ARNOLD STREET | JAGUARIUNA 13820 BRAZIL | | | |
| VANNATTA JOAN C | 3114 KINGSWARD RD | | | | PENNSBURG | PA | 18073-1906 |
| VANNATTA JOSEPH J | VANNATTA, JOSEPH J | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| VANNATTA, BARBARA A | W5385 ETIERS WAY | | | | NEW LISBON | WI | 53950-9697 |
| VANNATTA, CARL E | 6535 NORTH 35O EAST | | | | ALEXANDRIA | IN | 46001 |
| VANNATTA, CAROL S | 5223 VILLA BROOK LN APT 906 | | | | ARLINGTON | TX | 76017-7514 |
| VANNATTA, ELSIE S | 6535 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| VANNATTA, HAROLD R | 270 N 500 W | | | | ANDERSON | IN | 46011-1462 |
| VANNATTA, HAROLD V | 6535 N 350 E | | | | ALEXANDRIA | IN | 46001-8873 |
| VANNATTA, KAREN D | 308 SYCAMORE ST | | | | CHESTERFIELD | IN | 46017 |
| VANNATTER DANIEL | VANNATTER, DANIEL | KAHN & ASSOCIATES LLC | 700 EAST MAIN STREET SUITE 1600 | | RICHMOND | VA | 23219 |
| VANNATTER DANIEL | VANNATTER, TRACY | KAHN & ASSOCIATES LLC | 700 EAST MAIN STREET SUITE 1600 | | RICHMOND | VA | 23219 |
| VANNATTER GROUP INC | 102 ARNOLD ST | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| VANNATTER GROUP INC | DAVID BELLFY X242 | SOLUS MANUFACTURING | 102 ARNOLD STREET | WALLACEBURG ON CANADA | | | |
| VANNATTER GROUP INC | 102 ARNOLD STREET | | | WALLACEBURG ON N8A 3P4 CANADA | | | |
| VANNATTER GROUP INC. | C/0 ASSET ENGINEERING CORPORATION | 8 STEELCASE ROAD WEST | | | MARKHAM | | |
| VANNATTER, ANN M | 7344 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| VANNATTER, ANNA P | 1327 OLD CHISHOLM TRAIL | | | | DANDRIDGE | TN | 37725-5217 |
| VANNATTER, BETHEL K | 1529 WALKER RD | | | | NEWPORT | TN | 37821-4623 |
| VANNATTER, CARL J | 9740 N PLATT RD | | | | MILAN | MI | 48160-9571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANNATTER, CHARLES R | 464 N COUNTY ROAD 980 W | | | | KOKOMO | IN | 46901 |
| VANNATTER, CHARLES S | 981 WYNDHAM HILLS DR | | | | LEXINGTON | KY | 40514-1534 |
| VANNATTER, DANIEL | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| VANNATTER, DANIEL | KAHN & ASSOCIATES LLC | 700 EAST MAIN STREET SUITE 1600 | | | RICHMOND | VA | 23219 |
| VANNATTER, ERIKA | 13405 N. 500 EAST | | | | GASTON | IN | 47342-9604 |
| VANNATTER, ERIKA | PO BOX 344 | | | | GASTON | IN | 47342-0344 |
| VANNATTER, ERMA L | RR 1 BOX 34 | | | | AUBURN | WV | 26325-9600 |
| VANNATTER, ERMA L | RR1 BOX 34 | | | | AUBURN | WV | 26325 |
| VANNATTER, HENRIETTA | 417 CONRADT AVE | | | | KOKOMO | IN | 46901-5274 |
| VANNATTER, JAMES R | 7308 W 500 N | | | | MUNCIE | IN | 47304 |
| VANNATTER, JOHNNIE R | 1327 OLD CHISHOLM TRL | | | | DANDRIDGE | TN | 37725-5217 |
| VANNATTER, LOWELL F | 8047 PAINESVILLE RAVENNA RD | | | | PAINESVILLE | OH | 44077-9789 |
| VANNATTER, PATRICIA S | 7308 W COUNTY ROAD 500 N | | | | MUNCIE | IN | 47304-9195 |
| VANNATTER, RICHARD L | 7480 W COUNTY ROAD 750 N | | | | MIDDLETOWN | IN | 47356-9361 |
| VANNATTER, ROBERT L | PO BOX 344 | | | | GASTON | IN | 47342-0344 |
| VANNATTER, RONALD R | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304-8845 |
| VANNATTER, TRACY | KAHN & ASSOCIATES LLC | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| VANNATTER, TRACY | KAHN & ASSOCIATES LLC | 700 EAST MAIN STREET SUITE 1600 | | | RICHMOND | VA | 23219 |
| VANNATTER, VIRGINIA F | 909 MIDLAND BLVD | C/O JILL T CALVIN | | | ROYAL OAK | MI | 48073-2888 |
| VANNELLI, MARY K | 2278 HIGH ST NW | | | | WARREN | OH | 44483-1292 |
| VANNELLI, ORLANDOM | 2278 HIGH ST NW | | | | WARREN | OH | 44483-1292 |
| VANNER, REGINALD | 5340 BENTLEY RD APT 203 | | | | WEST BLOOMFIELD | MI | 48322-2186 |
| VANNERSON, LORENA | 1208 W LENAWEE ST | | | | LANSING | MI | 48915-1661 |
| VANNES, HULINGS C | 1175 BLACKRUSH DR | | | | TARTON SPRINGS | FL | 34689 |
| VANNESS JR, WALTER | 3302 MONTAGNE DR | | | | FORT WAYNE | IN | 46816-2769 |
| VANNESS, AMBER T | 6330 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9684 |
| VANNESS, AMBER T | 6290 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9682 |
| VANNESS, MITCHELL | PO BOX 995 | | | | LAPEL | IN | 46051-0995 |
| VANNESS, MITCHELL J | PO BOX 995 | | | | LAPEL | IN | 46051-0995 |
| VANNESS, ROSA C | 820 WATT AVE | | | | SACRAMENTO | CA | 95864-5058 |
| VANNESSA D JONES | 9 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| VANNEST, ALICE M | 2219 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| VANNEST, DAVID S | 6354 SWALLOW DR | | | | HARRISON | MI | 48625-8935 |
| VANNEST, GEORGIA A | 114 JOHNSON TRL | | | | MORAINE | OH | 45418-2990 |
| VANNEST, JEAN L | PO BOX 63 | | | | DAVISON | MI | 48423 |
| VANNEST, RODNEY R | 12409 E POTTER RD | | | | DAVISON | MI | 48423-8108 |
| VANNESTE, ALPHONSE A | 1087 FAIRWAY DR | | | | LAKE ISABELLA | MI | 48893-9336 |
| VANNESTE, DANIEL P | PO BOX 61 | | | | GERMFASK | MI | 49835-0061 |
| VANNESTE, JAAK | MANSTEEN 21 | | | 1745 OPWIJK BELGIUM | | | |
| VANNESTE, JOHNNY M | 38736 FAIRFIELD DR | | | | STERLING HTS | MI | 48310-3146 |
| VANNESTE, ROGER J | 6698 WILLOW HWY LOT 88 | | | | GRAND LEDGE | MI | 48837 |
| VANNESTE, STEVEN K | 7828 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| VANNEWKIRK, FRED E | 8362 LAFAYETTE RD | | | | LODI | OH | 44254-9612 |
| VANGUARD UTILITY PARTNER, INC. | RANDY BERN | 1601 48TH ST | | | WEST DES MOINES | IA | 50266 |
| VANNI, JOSEPH R | 6720 E DECATUR ST | | | | MESA | AZ | 85205-6821 |
| VANNICE, PHILLIP W | 5400 OAK RD | | | | POLAND | IN | 47868-7049 |
| VANNICE, THOMAS A | 2297 E TRACTION RD | | | | CRAWFORDSVILLE | IN | 47933-8032 |
| VANNICOLA, MARK C | 330 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9260 |
| VANNICOLA, MARK CHRISTIAN | 330 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9260 |
| VANNIE HAMLETT | 3302 CARMEL VALLEY DR | | | | MISSOURI CITY | TX | 77459-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANNIE HARRIS SR | 34 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2102 |
| VANNIE MALONE | 4349 RED CLOVER LN | | | | CROWLEY | TX | 76036-8911 |
| VANNIECA P EPPERSON | 717 CENTER RD | | | | ATTALLA | AL | 35954-5158 |
| VANNIEL JR., CLARENCE R | 5269 MAIN AVE | | | | N RIDGEVILLE | OH | 44039-2219 |
| VANNIEUWENHZE, WAYNE E | 358 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| VANNINI FRANCO | VIA UGO FOSCOLO 96 | | | | CIVITANOVA MARCHE | | 62012 |
| VANNINI FRANCO VANNINI MARCO | VANNINI FRANCO VANNINI MARCO VERDECCHIA ERMELINDA | VIA U FOSCOLO 96 | | 62012 CIVITANOVA MARCHE (MC) ITALY | | | |
| VANNON ROBBINS | 225 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9430 |
| VANNOORD KEVIN | 2445 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2634 |
| VANNOORD, KEVIN S | 2445 CAMBRIDGE ST | | | | TRENTON | MI | 48183-2634 |
| VANNOR, CAMERON L | 313 EDMONSON CIR | | | | NASHVILLE | TN | 37211-7220 |
| VANNOR, CURTIS | 2268 JOANN DR | | | | SPRING HILL | TN | 37174-9274 |
| VANNOR, VIVIAN L | 2268 JOANN DR | | | | SPRING HILL | TN | 37174-9274 |
| VANNOR, VIVIAN LONGMIRE | 2268 JOANN DR | | | | SPRING HILL | TN | 37174-9274 |
| VANNORDEN RODNEY | 1703 GRANDVIEW DR E | | | | GARDEN CITY | KS | 67846-8488 |
| VANNORMAN HERMAN JR | PO BOX 866 | | | | LIBERTY | MS | 39645-0866 |
| VANNORMAN, HAL E | 5500 BENNER HWY | | | | CLAYTON | MI | 49235-9749 |
| VANNORSDALL, JAMES R | 38 NORDALE AVE | | | | DAYTON | OH | 45420-1764 |
| VANNORSDALL, JAMES W | 8146 UPPER JAMESTOWN RD | | | | JEFFERSONVILLE | OH | 43128-9793 |
| VANNORSTRAND, STEVEN S | 24104 MANILA ST | | | | CLINTON TWP | MI | 48035-3847 |
| VANNORTRICK, MARSHALL G | 427 UNION ST | | | | GRAND LEDGE | MI | 48837-1262 |
| VANNORTWICK, JERRY V | 436 SENECA DR | | | | MONTPELIER | OH | 43543-9442 |
| VANNORTWICK, KENNETH R | 5594 S SCOFIELD RD | | | | PERRY | MI | 48872-9325 |
| VANNORTWICK, LORI L | 2535 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| VANNORTWICK, LYLE K | 842 S CANAL RD | | | | LANSING | MI | 48917-9644 |
| VANNOTE, LAWRENCE J | 306 VENICE EAST BLVD | | | | VENICE | FL | 34293-4127 |
| VANNOTE, RICHARD B | 1966 W THREE STORY HILL RD | | | | MORGANTOWN | IN | 46160-9274 |
| VANNOUVONG, PHIMNOUBATH | 1718 WOODSLEA DR | | | | FLINT | MI | 48507-1849 |
| VANNOY CHEVROLET COMPANY, INC. | 119 S 4TH ST | | | | MONTEZUMA | IA | 50171-1154 |
| VANNOY CHEVROLET COMPANY, INC. | DOUGLAS VER MEER | 119 S 4TH ST | | | MONTEZUMA | IA | 50171-1154 |
| VANNOY L GARRETT | 1031 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1456 |
| VANNOY, ALICE J | 1840 OCONNELL | | | | OVERLAND | MO | 63114-2413 |
| VANNOY, ALICE J | 1840 OCONNELL AVE | | | | OVERLAND | MO | 63114-2413 |
| VANNOY, DONALD R | 590 DON PROPP RD | | | | AZLE | TX | 76020-1802 |
| VANNOY, ERUKO | 22262 DOWSETT TRAIL | | | | ATLANTA | MI | 49709-9600 |
| VANNOY, GENEVA H | 4014 JUNIPER CT | | | | BEDFORD HEIGHTS | OH | 44146-2364 |
| VANNOY, HARRY J | 1302 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| VANNOY, HERSHEL L | 993 BRADLEY AVE | | | | FLINT | MI | 48503-3106 |
| VANNOY, LADON | | | | | | | |
| VANNOY, LOUETTA D | 1002 FLORENCE PL | | | | ROANOKE | TX | 76262-4959 |
| VANNOY, MARTHA L | 16740 TERREBONNE DR | | | | TYLER | TX | 75703-7782 |
| VANNOY, MARY J | 34527 FLEET RD | | | | GLADE SPRING | VA | 24340-5903 |
| VANNOY, WILEY D | 11521 FOLKSTONE DR | | | | CINCINNATI | OH | 45240-2623 |
| VANNUCCHI, EUGENE L | 500 CYPRESS DR | | | | RIO VISTA | CA | 94571-9759 |
| VANNUYS, MICHELLE M | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| VANNUYS, ROBERT L | 8797 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9640 |
| VANO, SARAH A | 9570 OAKBROOKE LN APT 1 | | | | HOWELL | MI | 48843-6314 |
| VANO, SILVESTRO | 45930 CHERRY HILL RD | | | | CANTON | MI | 48187-5072 |
| VANOCHTEN, JAMES J | 10189 WEBBER RD | | | | MUNGER | MI | 48747-9509 |
| VANOCHTEN, LAWRENCE L | 1763 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| VANOCHTEN, MARJORIE J | 1105 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1271 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANOCHTEN, SANDRA | 1533 PARK AVE | | | | BAY CITY | MI | 48708-5532 |
| VANOCHTEN, SANDRA | 1533 PARK | | | | BAY CITY | MI | 48708-5532 |
| VANOOSTEN, BARBARA A | 121 LANGDON AVE NE | | | | GRAND RAPIDS | MI | 49503-3539 |
| VANOOSTEN, DAVID L | 7167 FILLMORE ST | | | | ALLENDALE | MI | 49401-8396 |
| VANOOSTERWYK THOMAS ROBERT (662777) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| VANOOSTERWYK, THOMAS ROBERT | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| VANOOTEGHEM, WILLIAM R | 10260 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| VANOOYEN, ELIZABETH E | 5833 FARM HILL DR | | | | LAPEER | MI | 48446-9736 |
| VANOOYEN, JEREMY S | 5833 FARM HILL DR | | | | LAPEER | MI | 48446-9736 |
| VANOOYEN, JOSH G | 11121 KAREN ST | | | | LIVONIA | MI | 48150-3144 |
| VANOOYEN, KAROLUS J | 91 MARVIN AVE | | | | SHELBY | OH | 44875-1129 |
| VANOOYEN, RANDALL C | 34139 TAWAS TRAIL | | | | WESTLAND | MI | 48185-2319 |
| VANOPPENS FRANK (484896) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANOPPENS, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VANORDEN, DOUGLAS P | 47295 MALBURG WAY DR | | | | MACOMB | MI | 48044-3048 |
| VANORDER, ALLEN W | 47555 WILLOW POND RD | | | | COARSEGOLD | CA | 93614-9134 |
| VANORDER, BRANDY T | 13327 N ELMS RD | | | | CLIO | MI | 48420-8230 |
| VANORDER, JERRY W | 5328 SHERRY STREET | | | | GLADWIN | MI | 48624-8983 |
| VANORDER, JERRY W | 5328 SHERRY ST | | | | GLADWIN | MI | 48624-8983 |
| VANORMAN, JOANN L | 11072 PODUNK AVE. | | | | GREENVILLE | MI | 48838-8346 |
| VANORMAN, TERRY L | 1235 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2030 |
| VANOSDOL, DARREL R | 11932 VAN HERP CT | | | | INDIANAPOLIS | IN | 46236-8348 |
| VANOSDOL, JERRY L | 398 E 400 N | | | | WINDFALL | IN | 46076-9427 |
| VANOSKEY, YVONNE E | UNIT 1S | 1411 BERTA DRIVE | | | CREST HILL | IL | 60403-0920 |
| VANOSS, BILLIE R | 1962 E SPRING VALLEY PIKE | | | | DAYTON | OH | 45458-2800 |
| VANOSS, OLIVE E | 277 N HAMILTON RD | | | | GAHANNA | OH | 43230-2605 |
| VANOSS, WILLIAM R | 5521 LOCH MOOR DR | | | | CLARKSTON | MI | 48346-3072 |
| VANOSTRAN IV, CHARLES E | 8701 S AVE E | | | | SCOTTS | MI | 49088-9750 |
| VANOSTRAN, LARRY L | 6520 N MAPLE RIVER RD | | | | ELSIE | MI | 48831-8708 |
| VANOSTROM, DAVID L | 5484 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| VANOUS, DAVID M | PO BOX 45 | 336 GRAND ST | | | SPRINGPORT | MI | 49284-0045 |
| VANOVER CHEVROLET | 4281 24TH AVE | | | | FORT GRATIOT | MI | 48059-3805 |
| VANOVER CHEVROLET, INC. | MICHAEL VANOVER | 4281 24TH AVE | | | FORT GRATIOT | MI | 48059-3805 |
| VANOVER CHEVROLET, INC. | 4281 24TH AVE | | | | FORT GRATIOT | MI | 48059-3805 |
| VANOVER EDWARD & DEBORAH | 4935 LEON RD | | | | ANDOVER | OH | 44003-9441 |
| VANOVER SR, EDWARD C | 17255 WHITE MEADOWS DR | | | | BOWLING GREEN | VA | 22427-2255 |
| VANOVER, BETTY S | 40900 HARRIS RD | | | | BELLEVILLE | MI | 48111-9181 |
| VANOVER, CHRISTOPHER J | 549 GLADY AVE | | | | XENIA | OH | 45385-5031 |
| VANOVER, CLARA E | 910 N 5TH ST | | | | HARTSVILLE | SC | 29550-3012 |
| VANOVER, CLARA E | 3230 DUNDAS RD | | | | BEAVERTON | MI | 48612 |
| VANOVER, DARRELL W | 5427 FAIRVIEW DR | | | | GRAND BLANC | MI | 48439-5151 |
| VANOVER, DARRELL W | PO BOX 190304 | | | | BURTON | MI | 48519-0304 |
| VANOVER, DARRELL WYATT | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| VANOVER, DEBRA J | 201 BRIARWOOD DR | | | | PRUDENVILLE | MI | 48651-9492 |
| VANOVER, EARL D | 1225 EPWORTH AVE | | | | DAYTON | OH | 45410-2613 |
| VANOVER, EARL W | 201 BRIARWOOD DR | | | | PRUDENVILLE | MI | 48651-9492 |
| VANOVER, EDMOND E | 1521 ROOSEVELT | | | | YPSILANTI | MI | 48197-2036 |
| VANOVER, ELBERT P | 710 S LAFAYETTE ST | | | | FRANKTON | IN | 46044-9373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANOVER, ELIZABETH D | 1658 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| VANOVER, ELIZABETH DIANA | 1658 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| VANOVER, ERNEST V | 18848 TUSTIN RD | | | | TUSTIN | MI | 49688-8731 |
| VANOVER, GERTRUDE I | 10208 NORTH LINDEN ROAD | | | | CLIO | MI | 48420 |
| VANOVER, GERTRUDE I | 10208 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| VANOVER, JAMES A | 306 BOONE DR | | | | HARROGATE | TN | 37752-6929 |
| VANOVER, JAMES A | 12219 JENNINGS RD | | | | LINDEN | MI | 48451-9477 |
| VANOVER, JANET I | 10220 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| VANOVER, JOHN D | 35689 VICKSBURG ST | | | | FARMINGTON HILLS | MI | 48331-4506 |
| VANOVER, JOHN E | 8080 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| VANOVER, JOHN ERIC | 8080 NICHOLS RD | | | | GAINES | MI | 48436-9664 |
| VANOVER, JUDY A | 1841 FISCHER DR | | | | SAGINAW | MI | 48601-5722 |
| VANOVER, KAY A | 4478 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9069 |
| VANOVER, KELTON V | 34525 OAK AVE | | | | LEESBURG | FL | 34788-4391 |
| VANOVER, LAWRENCE | PO BOX 1018 | | | | HORSE SHOE | NC | 28742-1018 |
| VANOVER, LEE R | 759 NORTHVIEW DR | | | | KODAK | TN | 37764-1964 |
| VANOVER, MARION D | 109 PICKFORD ST | | | | NOVI | MI | 48377-1358 |
| VANOVER, MARK A | 760 GREYHOUND DR | | | | NEW LEBANON | OH | 45345-1678 |
| VANOVER, MICHAEL R | 43 OAK RIDGE EAST | | | | MONROE | MI | 48161-5767 |
| VANOVER, MURRELL | 324 TRAVIS STANLEY RD | | | | HAYSI | VA | 24256-6111 |
| VANOVER, NATHAN | RR 1 BOX 450 | | | | KEOKEE | VA | 24265-9732 |
| VANOVER, NATHAN OR MARY ANN | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: LYNN ELLIS | PO BOX 730 | | LIVERPOOL | NY | 13088-0730 |
| VANOVER, ORA | 409 GILDONA DR | | | | SANDUSKY | OH | 44870-5749 |
| VANOVER, PAUL A | RT 2, BOX 446 | | | | EWING | VA | 24248-9417 |
| VANOVER, PAUL A | RR 2 BOX 446 | | | | EWING | VA | 24248-9417 |
| VANOVER, PEARLIE | 4260 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1431 |
| VANOVER, PHYLLIS M | 241 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1405 |
| VANOVER, PHYLLIS M | 241 BLOSSER | | | | NEW LEBANON | OH | 45345-1405 |
| VANOVER, RANDALL W | 8813 DARKWOOD DR | | | | INDIANAPOLIS | IN | 46234-1920 |
| VANOVER, STEVEN C | 8518 OAK HILL RD | | | | CLARKSTON | MI | 48348-1035 |
| VANOVER, VERNON R | 10220 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| VANOVER, VICTOR J | 1658 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| VANOVER, VICTOR JAMES | 1658 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| VANOVER, WILLIAM H | 713 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9474 |
| VANOVER,CHRISTOPHER J | 549 GLADY AVE | | | | XENIA | OH | 45385-5031 |
| VANOVERBEKE, YVONNE S | 6126 COUNTY RD 140 | | | | KAUFMAN | TX | 75142 |
| VANOVERLOOP, DALE | 7239 KETCHEL DR | | | | COMSTOCK PARK | MI | 49321 |
| VANOY ALVIN | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| VANOY, ALVIN E | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| VANOY, DELORES W | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| VANOY, EDNA M | 2333 NORTON AVE | | | | KANSAS CITY | MO | 64127-4417 |
| VANOY, ELLA M | 1201 BROADWAY ST APT 201 | | | | BUFFALO | NY | 14212-1567 |
| VANOY, ELLA M | 1201 BROADWAY APT 201 | | | | BUFFALO | NY | 14212-1567 |
| VANOY, JEFFREY | 4506 S 100 W | | | | ANDERSON | IN | 46013-3638 |
| VANOY, JEFFREY D | 4506 S 100 W | | | | ANDERSON | IN | 46013-3638 |
| VANOY, JOSEPHINE | 921 ARMSTEAD WAY | | | | BALTIMORE | MD | 21205-3308 |
| VANOYEN, DAVID F | 5092 JULIAN DR | | | | TROY | MI | 48085-6722 |
| VANPAMELEN, GEORGE A | PO BOX 1117 | | | | GOTHA | FL | 34734-1117 |
| VANPAMELEN, SYLVIA | 14171 87TH AVE | | | | SEMINOLE | FL | 33776-2032 |
| VANPATTEN, DALE L | 6632 REDHAWK AVE | | | | KALAMAZOO | MI | 49048-6116 |
| VANPATTEN, GERALD L | 3777 BUSH GARDENS LN | | | | HOLT | MI | 48842-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANPATTEN, KEVIN L | 2484 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| VANPATTEN, LEONA | 35113 MOMAT AVE | | | | WILDOMAR | CA | 92595 |
| VANPATTEN, MICHAEL R | 951 NEW RD | | | | AMHERST | NY | 14228-1534 |
| VANPELT, ANTHONY R | 303 TAYLOR ST | | | | BAY CITY | MI | 48708-7742 |
| VANPELT, DELORES A | 9310 MONIQUE DRIVE | | | | LITTLE ROCK | AR | 72204-4333 |
| VANPELT, DONALD L | 2036 WELKER AVE | | | | TOLEDO | OH | 43613-2828 |
| VANPELT, MICHAEL A | 130 BRAYTON RD | | | | ROCHESTER | NY | 14616-2962 |
| VANPELT, WILLIAM G | 173 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9622 |
| VANPETTEN RANDY | 8404 TWIN LAKE ROAD NORTHEAST | | | | MANCELONA | MI | 49659-8832 |
| VANPETTEN, RANDY R | 8404 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8832 |
| VANPETTEN, RANDY RAY | 8404 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-8832 |
| VANPOELVOORDE, DAVID T | 23411 PROSPECT AVE | | | | ARMADA | MI | 48005-4623 |
| VANPOELVOORDE, FRANK G | 22575 32 MILE RD | | | | ARMADA | MI | 48005-4406 |
| VANPOELVOORDE, GARY P | 16764 SHALE CT | | | | MACOMB | MI | 48042-1115 |
| VANPORTFLEET, JEFFREY A | 8514 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8098 |
| VANPORTFLEET, JEFFREY ALAN | 8514 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316-8098 |
| VANPORTFLIET, BARBARA D | HALLENBECK HWY | | | | MANITOU BEACH | MI | 49253 |
| VANPUTTEN, JOHN | 4129 68TH ST N | | | | RIVIERA BEACH | FL | 33404-5879 |
| VANPUTTEN, LINDA J | 788 MITCHELL LK RD | | | | ATTICA | MI | 48412-9401 |
| VANPUTTEN, LINDA J | 788 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9401 |
| VANPUTTEN, NORMAN E | 643 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1181 |
| VANREYENDAM, CORNELIUS C | 42453 WILLSHARON ST | | | | STERLING HTS | MI | 48314-3077 |
| VANREYENDAM, GAIL W | 9110 MARSH RD | | | | CLAY | MI | 48001-4508 |
| VANRHEE, GREG | 3639 BADGER AVE SW | | | | WYOMING | MI | 49509-4008 |
| VANRHEENEN, JUDITH A | 5418 MILL ST | | | | ERIE | PA | 16509 |
| VANRIET, JANTINA G | 587 MCCARTY AVENUE | | | | MOUNTAIN VIEW | CA | 94041-2225 |
| VANRIPER, ERIC A | | | | | | | |
| VANRIPER, PHILIP E | | | | | | | |
| VANRIPER, TAMMY M | 711 CASS ST | | | | MONROE | MI | 48161-1413 |
| VANRIPER, TAMMY MARIE | 711 CASS ST | | | | MONROE | MI | 48161-1413 |
| VANRIPER, TANYA L | PO BOX 8083 | | | | CARLISLE | OH | 45005-8083 |
| VANRIPER, TANYA L | 708 JOSHUA CT  APT F | | | | FRANKLIN | OH | 45005-3427 |
| VANROO, MARGARET M | PO BOX 25534 | | | | ROCHESTER | NY | 14625-0534 |
| VANROSENDALE, DONALD F | 4535 PIPER ST | | | | FREMONT | CA | 94538-2551 |
| VANROSS, JAMES | 715 EAST 72ND | | | | KANSAS CITY | MO | 64131 |
| VANRYCKEGHEM, PATRICK J | 113 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| VANS AUTO CLINIC | 3521 N STATE ST STE A | | | | UKIAH | CA | 95482-3182 |
| VANS DELIVERY SERVICE INC | 2400 TURNER AVE N W STE F | | | | GRAND RAPIDS | MI | 49544 |
| VANS GARAGE | 4341 STARLITE LN | | | | CORPUS CHRISTI | TX | 78410-2725 |
| VANS PASTRY SHOPPE | 955 FULTON ST E | | | | GRAND RAPIDS | MI | 49503-3563 |
| VANSACH, CAROLE S | 405 COLLAR PRICE RD. | | | | BROOKFIELD | OH | 44403-9708 |
| VANSACH, JOHN G | 405 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9708 |
| VANSACH, JOSEPH E | 942 DAVID LN NE | | | | BROOKFIELD | OH | 44403-9632 |
| VANSAN CORPORATION | 16735 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745-2415 |
| VANSANDT, D L | 5000 LISAS LN | | | | SMITHVILLE | MO | 64089-9034 |
| VANSANDT, LAWRENCE W | 1905 SW 5TH ST | | | | BLUE SPRINGS | MO | 64014-3907 |
| VANSANT, ANTHONY P | 785 DEXTER CORNER RD | | | | TOWNSEND | DE | 19734-9239 |
| VANSANT, DIANA M | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| VANSANT, FRANK G | 2121 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| VANSANT, GENE P | 575 TOLHAM DR | | | | BEAR | DE | 19701-1430 |
| VANSANT, JERRY | 6435 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46241-8501 |
| VANSANT, JOHNNY B | 740 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANSANT, JOSEPH A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VANSANT, KENT N | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| VANSANT, NORMAN L | 911 S SCOTT ST | | | | MIDDLETOWN | DE | 19709-1345 |
| VANSAW, ALYCE | 4858 CAMINO DOS VIDAS | | | | LAS CRUCES | NM | 88012-7627 |
| VANSAW, LEO R | 3060 POLLOCK RD | | | | GRAND BLANC | MI | 48439-8335 |
| VANSCHAIK MARTINET, RICHARD J | 54353 MAPLE CREEK CT | | | | SHELBY TOWNSHIP | MI | 48316-6014 |
| VANSCHAIK, ELIZABETH J | 1010 TAYWOOD RD | APT 30 | | | ENGLEWOOD | OH | 45322-2415 |
| VANSCHAIK, GARY R | 2929 SHIVELY CT | | | | KETTERING | OH | 45420-3929 |
| VANSCHAIK, GARY RAY | 2929 SHIVELY CT | | | | KETTERING | OH | 45420-3929 |
| VANSCHAIK, LAWRENCE H | 9561 ABOURIDGE LANE | | | | MIAMISBURG | OH | 45342-5342 |
| VANSCHAIK, LAWRENCE H | 9561 ARBORIDGE LN | | | | MIAMISBURG | OH | 45342-4583 |
| VANSCHOICK, DAVID W | 8435 PEACHEY RD | | | | BERGEN | NY | 14416-9502 |
| VANSCHOICK, LYNN I | 5480 IRISH RD | | | | GRAND BLANC | MI | 48439 |
| VANSCODER, JEANETTE | 4221 E MCDOWELL RD APT 2027 | | | | PHOENIX | AZ | 85008-7413 |
| VANSCOY, BRENDA C | 7203 MILLIS DR | | | | CAMBY | IN | 46113-9623 |
| VANSCOY, DOLORES | 114 DIAMOND WAY | | | | CORTLAND | OH | 44410-1372 |
| VANSCOY, DONALD T | 249 E FLAGSTONE DR | | | | NEWARK | DE | 19702-3645 |
| VANSCOY, HARTSEL S | 2196 PHALANX MILLS ROAD | | | | SOUTHINGTON | OH | 44470 |
| VANSCOY, KYLE D | 26 RADLEY RUN | | | | ELKTON | MD | 21921-8331 |
| VANSCOY, MERLE S | 505 HIGH ACRE DR | APT 223 | | | WESTMINSTER | MD | 21157-6573 |
| VANSCOY, MERLE S | WESTMINSTER RIDGE | 505 HIGH ACRE DRIVE | | | WESTMINSTER | MD | 21157 |
| VANSCOYK, EDWARD P | 8621 N UTICA AVE | | | | KANSAS CITY | MO | 64153-1682 |
| VANSCOYK, JOHN B | 994 SHANTZ RD | | | | JORDAN | NY | 13080-9728 |
| VANSCOYOC, AUDREY I | 2550 COSTA MESA | | | | WATERFORD | MI | 48329-2429 |
| VANSCOYOC, JAMES E | PO BOX 1233 | | | | GAYLORD | MI | 49734-5233 |
| VANSELL, LARRY W | 800 S FOWLER ST | | | | COLE CAMP | MO | 65325 |
| VANSELL, LEONARD A | 1600 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-5239 |
| VANSELL, SUE | 800 S FOWLER ST | | | | COLE CAMP | MO | 65325-1141 |
| VANSELOW, ROBERT A | 2307 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5914 |
| VANSICKEL, ALAN R | 2526 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 |
| VANSICKEL, KIRK E | 3665 CLOVER LN | | | | KOKOMO | IN | 46901 |
| VANSICKLE JR, CLARENCE D | 3258 RINGLE RD | | | | VASSAR | MI | 48768-9735 |
| VANSICKLE JR, VERDE H | 5615 MANGUS ROAD | | | | BEAVERTON | MI | 48612-8912 |
| VANSICKLE JR, WALTER C | PO BOX 92 | | | | SAINT LOUIS | MI | 48880-0092 |
| VANSICKLE JR, WALTER CHARLES | 10884 S BERNARD RD | | | | SAINT LOUIS | MI | 48880-9500 |
| VANSICKLE VIRGINIA | 2377 E 600 N | | | | GREENFIELD | IN | 46140-9087 |
| VANSICKLE, BERNARD H | 295 VILLAGE LN APT 66 | | | | GREENWOOD | IN | 46143-2462 |
| VANSICKLE, CECIL M | 10594 E BARNUM RD R#1 | | | | WOODLAND | MI | 48897-9781 |
| VANSICKLE, EARL R | 10594 E BARNUM RD R#1 | | | | WOODLAND | MI | 48897 |
| VANSICKLE, ELAINE A | PO BOX 2674 | | | | ANDERSON | IN | 46018-2674 |
| VANSICKLE, ELAINE ANN | PO BOX 2674 | | | | ANDERSON | IN | 46018-2674 |
| VANSICKLE, EULANE M | 10 ALTURA LN | | | | HOT SPRINGS | AR | 71909-7914 |
| VANSICKLE, FRANCIS M | 6190 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| VANSICKLE, GAROLD R | 12751 FROST RD | | | | HEMLOCK | MI | 48626-9480 |
| VANSICKLE, GERALD B | 5818 BRIGHAM RD | | | | GOODRICH | MI | 48438-9645 |
| VANSICKLE, GOLDA I | 314 MAPLE DRIVE | | | | COLUMBUS | OH | 43228-1149 |
| VANSICKLE, HERBERT L | 5380 E 10TH ST | | | | AU GRES | MI | 48703-9580 |
| VANSICKLE, JOAN R | 319 WHITE PINE DR | | | | DAVISON | MI | 48423-9179 |
| VANSICKLE, JOHN R | 11268 WATSON RD | | | | BATH | MI | 48808-8412 |
| VANSICKLE, JOHN W | 3414 PARSONS AVE | | | | COLUMBUS | OH | 43207-3857 |
| VANSICKLE, JOYCE VAN | 9504 FENWIN DR | | | | GRAND BLANC | MI | 48439-8315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANSICKLE, JUDY L | 5370 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| VANSICKLE, KATHLEEN A | 6190 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| VANSICKLE, KENNETH W | 1420 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9708 |
| VANSICKLE, MARY C | 329 ASHWOOD DR | | | | BONAIRE | GA | 31005-3106 |
| VANSICKLE, THOMAS E | 4250 OCCIDENTAL HWY | | | | ADRIAN | MI | 49221-9328 |
| VANSICKLE, VAUGHN J | 6224 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8417 |
| VANSICKLE, VIRGINIA M | 12092 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| VANSICKLE, WAYNE C | 6674 E STATE ROAD 32 | | | | WHITESTOWN | IN | 46075-9667 |
| VANSICKLE, WILLIAM G | 13570 AMIOT DR | | | | SAINT LOUIS | MO | 63146-3649 |
| VANSICKLE, WILLIAM L | 312 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| VANSICKLER, DORR H | PO BOX 131 | | | | WEBBERVILLE | MI | 48892-0131 |
| VANSICLEN, EUGENE C | 12936 CORNELL ST | | | | SUNFIELD | MI | 48890-9718 |
| VANSIPE, DENNIS R | 16040 MOORES LANDING RD | | | | LACHINE | MI | 49753-9440 |
| VANSKI D ALDRIDGE | 7374 NORTH LIMA RD | | | | POLAND | OH | 44514 |
| VANSLAMBROOK, H. G | 7017 BONNIE DR APT 68 | | | | WESTLAND | MI | 48185-2858 |
| VANSLAMBROUCK, ANDREW J | 1314 MAPLE AVE | | | | MONROE | MI | 48162-3007 |
| VANSLAMBROUCK, ANDREW JOHN | 1314 MAPLE AVE | | | | MONROE | MI | 48162-3007 |
| VANSLAMBROUCK, DANIEL J | 4911 DELTA DR | | | | FLINT | MI | 48506-1842 |
| VANSLAMBROUCK, EVELINE A | 1183 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| VANSLAMBROUCK, JAMES E | 1102 HENRY ST | | | | SAINT CLAIR | MI | 48079-4978 |
| VANSLEDRIGHT, DARRYL | 7954 ALDEN NASH AVE SE | | | | ALTO | MI | 49302-9760 |
| VANSLOTEN, HENDRIK W | PO BOX 817 | | | | COARSEGOLD | CA | 93614-0817 |
| VANSLUYTERS, MARK | 15791 BROOK RD | | | | LANSING | MI | 48906-1463 |
| VANSLYKE, ANGELINE | 2116 ILLINOIS AVE | | | | FLINT | MI | 48506-3720 |
| VANSLYKE, CATHERINE M | 3513 ARLENE AVE. | | | | FLINT | MI | 48503-3288 |
| VANSLYKE, CATHERINE M | 1415 IRENE AVENUE | | | | FLINT | MI | 48503-3551 |
| VANSLYKE, DAVID S | 4520 GRACE PLACE | | | | JAMESVILLE | NY | 13078-9533 |
| VANSLYKE, GERALD A | 20 HUNTERS LN | | | | WINFIELD | MO | 63389-2035 |
| VANSLYKE, KENNETH W | 2840 W BAY DR #247 | | | | BELLEAIR BLUFFS | FL | 33770 |
| VANSLYKE, PHILIP M | 6423 NIGHTINGALE DR | | | | FLINT | MI | 48506-1716 |
| VANSLYKE, ROY S | 8002 CAMBY RD | | | | CAMBY | IN | 46113-9204 |
| VANSLYKE, SHIRLEY H | 3931 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9733 |
| VANSLYKE, SHIRLEY H | 3931 CNTY LINE TRNPK RD NW | | | | SOUTHINGTON | OH | 44470-9733 |
| VANSOLKEMA, JON M | 8235 SUNSET DR | | | | LYONS | MI | 48851-9696 |
| VANSON F DELP | 20 BEACH AVE | | | | PENNS GROVE | NJ | 08069-1904 |
| VANSTEDUM, MARK | 4410 MARSHALL AVE SE | | | | KENTWOOD | MI | 49508-7546 |
| VANSTEE, CHARLENE | 4050 CEMETERY RD | | | | FOWLERVILLE | MI | 48836-8565 |
| VANSTEE, MARK D | 3908 OCEAN VIEW DR APT D | | | | PANAMA CITY | FL | 32408 |
| VANSTEE, WILLIAM N | 12108 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9515 |
| VANSTEENBURG JR, ORLIN F | 8320 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1112 |
| VANSTEENBURG, LONNIE W | 2656 OCTAVIA LANE | | | | MARIETTA | GA | 30062-4919 |
| VANSTEENBURG, LONNIE WAYNE | PO BOX 1114 | | | | BUFORD | GA | 30515-8114 |
| VANSTEENBURGH, MARLENE C | 6178 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-9665 |
| VANSTEENHOUSE, MARSHA | 4483 N UNIONVILLE RD | | | | UNIONVILLE | MI | 48767-9723 |
| VANSTEENHOUSE, PATRICIA A | 529 BURWICK | | | | TEMPERANCE | MI | 48182-2331 |
| VANSTEENHOUSE, PATRICIA A | 529 BURWICK STREET | | | | TEMPERANCE | MI | 48182 |
| VANSTEENKISTE, HELEN | 2216 PATTON ST. | | | | SAGINAW | MI | 48602-1168 |
| VANSTEENKISTE, HELEN | 2216 PATTON ST | | | | SAGINAW | MI | 48602-1168 |
| VANSTEMPVOORT, GERALDINE | 725 BALDWIN ST # 3402 | | | | JENISON | MI | 49428-7945 |
| VANSTEMPVOORT, GERALDINE M | 1855 HENDERSHOTT | | | | PARMA | MI | 49269-9269 |
| VANSTOETWEGEN, EDSARDUS A | PO BOX 337 | | | | BRYN MAWR | PA | 19010-0337 |
| VANSTON, GARY E | 13140 GLASGOW CT | | | | PLYMOUTH | MI | 48170-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANSTON, JOSEPH B | 65 BONIFACE DR | | | | ROCHESTER | NY | 14620-3333 |
| VANSTON, PAUL L | 564 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1534 |
| VANSTONE, DAVID M | 19310 BERKELEY RD | | | | DETROIT | MI | 48221-1804 |
| VANSTONE, RALPH L | 106 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| VANSTORY, JOSEPH C | 15 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1543 |
| VANSTRATT, GREGORY S | 362 BURR OAK DR | | | | DIMONDALE | MI | 48821-9553 |
| VANSTRATT, SHELBY J | 1031 N PAULINA ST 1G | | | | CHICAGO | IL | 60622 |
| VANSTREADER, EARL L | 8810 ASHPACHER ROAD | | | | DEFIANCE | OH | 43512-8427 |
| VANSTREADER, KENNETH | 8810 ASHPACHER RD | | | | DEFIANCE | OH | 43512-8427 |
| VANSUCH, DUANE J | 454 W HARVEY ST | | | | STRUTHERS | OH | 44471-1335 |
| VANSUCH, NICHOLAS M | 8476 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1661 |
| VANSUMEREN, JOHN J | 5710 MASON DR | | | | FORT WAYNE | IN | 46809-2155 |
| VANSUMEREN, JOHN JAMES | 5710 MASON DR | | | | FORT WAYNE | IN | 46809-2155 |
| VANSUMEREN, JOHN W | 7317 AVALON DR | | | | FORT WAYNE | IN | 46819-1772 |
| VANSUMEREN, MICHAEL J | 5850 AVALON DR | | | | PINCONNING | MI | 48650-8410 |
| VANSUMEREN, VIRGINIA | PO BOX 445 | | | | LITTLE RIVER ACADEMY | TX | 76554-0445 |
| VANSWEARINGEN, ALFRED | 3155 STONE ST | | | | OVIEDO | FL | 32765-9047 |
| VANSY SAYAPATHOUM | 3968 SOUTHWEST PINEWOOD WAY | | | | BEAVERTON | OR | 97007-1370 |
| VANTAGE ELECTRIC GROUP INC | PO BOX 977 | | | | CRYSTAL LAKE | IL | 60039-0977 |
| VANTAGE EQUITIES CORP | 1400 KENSINGTON RD NW STE 300 | UPTD 3/24/06 | | CALGARY CANADA AB T2N 3P9 CANADA | | | |
| VANTAGE EQUITIES CORPORATION (F/K/A EAMOR'S SADDLERY LIMITED) | 300 | 1400 KENSINGTON RD NW | | CALGARY AB T2N 3P9 CANADA | | | |
| VANTAGE EQUITIES CORPORATION D/B/A OPUS BUILDING CORPORATION | 300 | 1400 KENSINGTON RD NW | | CALGARY AB T2N 3P9 CANADA | | | |
| VANTAGE EQUITIES CORPORATION F/K/A EAMOR'S SADDLERY LIMITED | 15 | 1901 VARSITY ESTATES DR NW | | CALGARY AB T3B 4T7 CANADA | | | |
| VANTAGE EQUITIES CORPORATION F/K/A EAMOR'S SADDLERY LIMITED | #300 | 1400 KENSINGTON ROAD N.W. | | CALGARY AB CANADA | | | |
| VANTAGE FEDERAL CREDIT UNION | 5681 SMITH RD | | | | BROOK PARK | OH | 44142-2030 |
| VANTAGE GROUP | PO BOX 977 | | | | CRYSTAL LAKE | IL | 60039-0977 |
| VANTAGE INDUSTRIES LLC | 3720 LAPEER RD | | | | AUBURN HILLS | MI | 48326-1732 |
| VANTAGE INDUSTRIES LLC | 3270 LAPEER RD | | | | AUBURN HILLS | MI | 48326 |
| VANTAGE POINT PROPERTIES INC | 8080 E CENTRAL OFFICE BLDG 160 | | | | WICHITA | KS | 67206 |
| VANTAGE PT/LOS GATOS | 420 ALBERTO WAY UNIT 1 | | | | LOS GATOS | CA | 95032-5409 |
| VANTAGE TECHNOLOGIES INC | 1853 GRAYSLAKE DR | | | | ROCHESTER | MI | 48306-3234 |
| VANTAGE/BIRMINGHAM | 2100 SOUTHBRIDGE PKY #480-A | | | | BIRMINGHAM | AL | 35209 |
| VANTASSEL TERRY R TRUCKING | RR 2 BOX 311 | | | | KNOX | PA | 16232 |
| VANTASSEL, ASHLEY | 144 GEDDES TER | | | | WATERBURY | CT | 06708-4738 |
| VANTASSELL, ELSIE M | 1305 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| VANTASSELL, GREGORY DJ | 32 N WISCONSIN ST | | | | JANESVILLE | WI | 53545-3033 |
| VANTASSELL, JAN L | PO BOX 653 | | | | OWOSSO | MI | 48867-0653 |
| VANTHONG PHOULAVANH | 1714 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5824 |
| VANTICO INC./LANSING | 4917 DAWN AVE | | | | EAST LANSING | MI | 48823-5605 |
| VANTIEM, BERNADINE M | 1219 HURON ST | | | | FLINT | MI | 48507-2320 |
| VANTIEM, HOPE O | 2519 BETA LN | | | | FLINT | MI | 48506-1840 |
| VANTIEM, MARY E | 4428 E FAIRWAY CT | | | | MONTICELLO | IN | 47960-7606 |
| VANTIL, KEITH A | 55 LAKE RD | | | | FISHKILL | NY | 12524 |
| VANTINE, BARBARA H | 235 WOODLAND DR | | | | KENMORE | NY | 14223-1640 |
| VANTINE, COLLEEN J | 609 N 5TH ST | | | | COLEMAN | MI | 48618-9327 |
| VANTINE, DORIS J | APT 406 | 3850 SCENIC RIDGE | | | TRAVERSE CITY | MI | 49684-9788 |
| VANTINE, VIRGINIA B | 526 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANTOL CAROL E | 317 DAIRY RD | | | | TAMAQUA | PA | 18252-5519 |
| VANTOL, ALLAN N | 850 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-2024 |
| VANTOL, DONALD A | 4786 SW 122ND LN | | | | WEBSTER | FL | 33597-7330 |
| VANTOL, GERALD A | 885 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9772 |
| VANTOL, HUGH J | 9258 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9288 |
| VANTOL, KENNETH R | 1205 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-1551 |
| VANTOL, LARRY F | 580 N FARLEY RD | | | | BAY CITY | MI | 48708-9162 |
| VANTOL, LAWRENCE F | PO BOX 44 | | | | ESSEXVILLE | MI | 48732-0044 |
| VANTOL, LAWRENCE F | P.O. BOX 44 | | | | ESSEXVILLE | MI | 48732-0044 |
| VANTOL, ROBERT H | 2860 DOONE CIR | | | | PALM HARBOR | FL | 34684-1806 |
| VANTOL, ROBERT J | 5399 PINEVIEW DR | | | | ELMIRA | MI | 49730-9191 |
| VANTOL, RONALD F | 5775 N MACKINAW RD | | | | PINCONNING | MI | 48650-8498 |
| VANTOLL, TERRANCE L | 125 N TUSCOLA RD | | | | BAY CITY | MI | 48708-4418 |
| VANTRAIN E | 850 ROCKLEDGE ROAD | | | | HEBER SPRINGS | AR | 72543 |
| VANTRAX INC | 10546 FLORIDA ST | | | | AURORA | OH | 44202-8503 |
| VANTREASE, JOHN ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| VANTREECK, WERNER A | 1394 SIGMA CIR | | | | CINCINNATI | OH | 45255-2514 |
| VANTROOSTENBERGH, CRYSTAL | 9915 BIRKHILL | | | | STERLING HEIGHTS | MI | 48314 |
| VANTROOSTENBERGHE, RICHARD F | 8313 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4323 |
| VANTRYON JR, WILBUR | 303 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 |
| VANTUBERGEN JR, ROBERT | 501 S WEST ST | | | | FENTON | MI | 48430-2032 |
| VANTUBERGEN, JOHN J | 2533 STEPHENS ST | | | | DEARBORN | MI | 48124-2644 |
| VANTUINEN, GISELA H | 3834 MAST CT NW | | | | KENNESAW | GA | 30144-6099 |
| VANTUYLE, ALETA B | 16150 WHEATON RD | | | | CEMENT CITY | MI | 49233-9786 |
| VANUCCI LILIANA, VANUCCI NEVIO, VANUCCI STEFANO | C/O VANUCCI STEFANO | VIA ADIGRAT 17 | | 47838 RICCIONE (RN) ITALY | | | |
| VANUNEN, JOHN I | 1140 OAKENGATE DR | | | | SAN DIMAS | CA | 91773-3856 |
| VANUUM, DONALD R | 49336 N GROSSE POINT SHRS | | | | HANCOCK | MI | 49930-9522 |
| VANVALKENBURG, ROBERT G | 3104 GLORY LN | | | | PLANO | TX | 75025-3634 |
| VANVALKENBURG, ROBERT H | 5941 STONYHILL LN SE | | | | GRAND RAPIDS | MI | 49508 |
| VANVALLIS CHARLES | 28790 COTTON RD | | | | CHESTERFIELD | MI | 48047-4812 |
| VANVALLIS, JEFFERY C | 4333 SW 26TH AVE | | | | CAPE CORAL | FL | 33914 |
| VANVALLIS, JEFFERY CHARLES | 4333 SW 26TH AVE | | | | CAPE CORAL | FL | 33914 |
| VANVEELEN, RANDY J | 4507 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| VANVEKOVEN, FRANCIS E | 1001 HEBER SPRINGS RD S | | | | HEBER SPRINGS | AR | 72543-8458 |
| VANVELDEN, LAMBERTUS H | 1802 HUNTINGTON ST | | | | HUNTINGTON BEACH | CA | 92648-3132 |
| VANVELSEN, DAVID J | 3090 13 MILE RD NW | | | | SPARTA | MI | 49345-8707 |
| VANVELZOR TOM | 19500 FARMINGTON RD | | | | LIVONIA | MI | 48152-1406 |
| VANVLACK, BRUCE H | 9334 IRISH RD | | | | GOODRICH | MI | 48438-9423 |
| VANVLECK, FRED A | 8227 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| VANVLEET, GERALD L | BROOKFIELD RD R 4 | | | | CHARLOTTE | MI | 48813 |
| VANVLEET, PHYLLIS A | 9075 36TH AVE | | | | JENISON | MI | 49428-9535 |
| VANVLEET, STEPHEN A | 130 W MAIN ST | | | | MONROVIA | IN | 46157-9579 |
| VANVLERAH, ALLAN J | 14618 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8832 |
| VANVLERAH, EDWARD A | 234 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| VANVLERAH, JANIS E | 501 BURT ST | | | | OAKWOOD | OH | 45873-8902 |
| VANVLERAH, KARLYN E | BOX 15652 RD.111 | | | | DEFIANCE | OH | 43512 |
| VANVLIET, BRUCE G | 38035 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3646 |
| VANVLIET, BRUCE GREGORY | 38035 RIVER BND | | | | FARMINGTON HILLS | MI | 48335-3646 |
| VANVLIET, FLORENCE | 3753 E. AVE 1 SPACE 43 | | | | LANCASTER | CA | 93535 |
| VANVLIET, VIVIAN M | 5239 LELAND | | | | BRIGHTON | MI | 48116-1921 |
| VANVLIET, VIVIAN M | 5239 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANVLYMEN JOHN | VANVLYMEN, JOHN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| VANVLYMEN, JOHN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VANVOLKENBURG, ABE J | 12587 BEHNING RD | | | | OSSINEKE | MI | 49766-9737 |
| VANVOLKENBURG, CLEO O | 1472 MARIA ST | | | | FLINT | MI | 48507-5528 |
| VANVOLKENBURG, LILLIAN B | 1473 DORELLEN AVE | | | | FLINT | MI | 48532 |
| VANVOLKENBURG, MARJORIE M | 1472 MARIA ST | | | | FLINT | MI | 48507-5528 |
| VANVOLKENBURG, TIM W | 1472 MARIA ST | | | | FLINT | MI | 48507-5528 |
| VANVOORHIS, CAROL S | 1073 STANWICK DR | | | | DAYTON | OH | 45430-1133 |
| VANVOORHIS, RICHARD J | 5 LYONDALE RD | | | | NEWINGTON | CT | 06111-2034 |
| VANVORHES, CHARLES W | 15169 COMMUNITY AVE | | | | PORT CHARLOTTE | FL | 33953 |
| VANVOSSEN, NORMAN | 7016 W 95TH PL | | | | OAK LAWN | IL | 60453-2009 |
| VANVUREN, JUDY M | 1829 NORTH ST | | | | LONGWOOD | FL | 32750-6180 |
| VANVUREN, ROGER L | 1799 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8209 |
| VANVUUREN, DENNIS R | 3996 BELL AVE NE | | | | GRAND RAPIDS | MI | 49525-1470 |
| VANWAGNER, CLARENCE | 9464 BEECH ST | | | | NEW LOTHROP | MI | 48460-7703 |
| VANWAGNER, JAMES E | 3750 MARSHALL RD | | | | MEDINA | NY | 14103-9504 |
| VANWAGNER, JERRY N | 4640 24TH ST | | | | DORR | MI | 49323-9727 |
| VANWAGNER, WILLIAM | PO BOX 121 | | | | NEW LOTHROP | MI | 48460-0121 |
| VANWAGONER, BARRY J | 10640 BEARD RD | | | | BYRON | MI | 48418-8999 |
| VANWAGONER, BARRY JAN | 10640 BEARD RD | | | | BYRON | MI | 48418-8999 |
| VANWAGONER, CLYDE L | 14272 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| VANWAGONER, DALE O | 3916 DIEHL RD | | | | METAMORA | MI | 48455-9672 |
| VANWAGONER, DENNIS E | 308 MEADOW LN | | | | PRUDENVILLE | MI | 48651 |
| VANWAGONER, DOROTHY | 2909 MARY ANN DR | | | | LEWISTON | MI | 49756-9220 |
| VANWAGONER, DOROTHY | 2909 MARY ANNE DR | | | | LEWISTON | MI | 49756 |
| VANWAGONER, EUGENE B | 2511 DURANT HT | | | | GRAND BLANC | MI | 48439 |
| VANWAGONER, EUGENE B | 561 SHADOW DRIVE | | | | DECATUR | IL | 62526-1142 |
| VANWAGONER, JOHN R | 10083 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| VANWAGONER, JOLENE L | 10083 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| VANWAGONER, MARTHA M | 27310 WARNER AVE | | | | BROOKSVILLE | FL | 34602-7316 |
| VANWAGONER, MARTHA M | 10343 FORDHAM ST | | | | SPRINGHILL | FL | 34608 |
| VANWAGONER, MILTON W | 1560 HARDING RD | | | | BLACKSBURG | VA | 24060 |
| VANWAGONER, STEPHEN L | 906 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| VANWAGONER, VERA R | 732 S STATE RD APT 63 | | | | DAVISON | MI | 48423-1774 |
| VANWANING JON (ESTATEOF) (492708) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANWASHENOVA JR, ALAN D | 350 W WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3459 |
| VANWASSENHOVE, PAUL | 48572 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2058 |
| VANWAVE JEFFREY (493125) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANWAVE, JEFFREY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VANWERT, GARY J | PO BOX 1075 | | | | INDIAN RIVER | MI | 49749-1075 |
| VANWERT, LAWRENCE L | 6050 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1006 |
| VANWESTRENEN, J M | 2214 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49507-3106 |
| VANWEY, GERALD W | 1306 GLENDALE ROAD | | | | MARIETTA | OH | 45750-9312 |
| VANWEY, PAMELA W | 705 BRANTLY AVE | | | | DAYTON | OH | 45404-1431 |
| VANWEY, WILLIAM E | 7230 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3918 |
| VANWIE, JOHN S | 3060 ROUNDUP CIR | | | | THOUSAND OAKS | CA | 91360-1009 |
| VANWINKLE ADELAIDE | 35 MONEY POINT RD | | | | MYSTIC | CT | 06355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANWINKLE BUCK WALL STARNES & DAVIS | PO BOX 7376 | | | | ASHEVILLE | NC | 28802-8506 |
| VANWINKLE DIANE | VANWINKLE, DIANE | FENNEL & MAGUIRE ATTORNEYS AT LAW | 607 BRIARWOOD DRIVE, SUITE 1 | | MYRTLE BEACH | SC | 29572 |
| VANWINKLE JERRY (464737) | (NO OPPOSING COUNSEL) | | | | | | |
| VANWINKLE JR, ARTHUR L | 4309 APPLETON PL. | | | | KETTERING | OH | 45440-1201 |
| VANWINKLE LAURA | 843 N GRAY ST | | | | INDIANAPOLIS | IN | 46201 |
| VANWINKLE, ALAN J | 1521 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| VANWINKLE, AUDREY F | 758 FRANKLIN GOLDMINE RD | | | | CUMMING | GA | 30040-6741 |
| VANWINKLE, CHARLOTTE R | 91-1359 WAHANE STREET | | | | KAPOLEI | HI | 96707-3127 |
| VANWINKLE, CHESTER E | 309 E SUMNER AVE | | | | MARTINSVILLE | IN | 46151-2245 |
| VANWINKLE, DIANE | FENNEL & MAGUIRE ATTORNEYS AT LAW | 607 BRIARWOOD DR STE 1 | | | MYRTLE BEACH | SC | 29572-6733 |
| VANWINKLE, DIANE | 4944 BASS DR | | | | CONWAY | SC | 29526-2301 |
| VANWINKLE, GINA | 89 NORTH SMITHVILLE ROAD | | | | DAYTON | OH | 45403-1745 |
| VANWINKLE, GORDON G | 5009 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| VANWINKLE, HOWARD L | 6842 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8510 |
| VANWINKLE, JAMES L | 225 IDDINGS AVE SE | | | | WARREN | OH | 44483-5915 |
| VANWINKLE, JAMES L | 225 IDDINGS SE | | | | WARREN | OH | 44483-5915 |
| VANWINKLE, JERRY | | | | | | | |
| VANWINKLE, KEITH A | 6855 SHAKER RD | | | | FRANKLIN | OH | 45005-2645 |
| VANWINKLE, LONA | 520 BRANDT STREET | | | | DAYTON | OH | 45404-2244 |
| VANWINKLE, LONA | 520 BRANDT ST | | | | DAYTON | OH | 45404-2244 |
| VANWINKLE, PEGGY | 1 EISENHOWER DR | | | | DAYTON | OH | 45431-1346 |
| VANWIRT, THOMAS A | 3652 STONECREEK DR | | | | SPRING HILL | TN | 37174-2197 |
| VANWOERT, DONALD R | PO BOX 183 | | | | BYRON | MI | 48418-0183 |
| VANWOERT, HARRY F | PO BOX 483 | | | | BURTON | TX | 77835-0483 |
| VANWORKS, INC. | 900 E. LINCOLN | | | | FORT COLLINS | CO | 80524 |
| VANWORKS, INC. (CO) | 900 E LINCOLN AVENUE | | | | FORT COLLINS | CO | 80524 |
| VANWORKS, INC. (CO) | | | | | | | |
| VANWORMER, CURTISS A | 5210 PALA VERDE DR | | | | FAYETTEVILLE | NC | 28304-5833 |
| VANWORMER, CURTISS A | 5210 PALAVERDE | | | | FAYETTEVILLE | NC | 28304-5833 |
| VANWORMER, DENNIS L | 302 SEMINOLE TRCE | | | | LOUDON | TN | 37774-2183 |
| VANWORMER, EDWARD H | 7367 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9536 |
| VANWORMER, FREDERICK L | 4563 LEWIS AVE | | | | TOLEDO | OH | 43612-2360 |
| VANWORMER, GARY R | 3151 STATE STREET RD | | | | BAY CITY | MI | 48706-1831 |
| VANWORMER, JAMES C | 740 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| VANWORMER, KENNETH R | 2187 LEIGH CT | | | | HOLLAND | MI | 49424-8721 |
| VANWORMER, KIM G | 8500 LOREN RD | | | | VASSAR | MI | 48768-9618 |
| VANWORMER, MARGARET V | 302 SEMINOLE TRCE | | | | LOUDON | TN | 37774-2183 |
| VANWORMER, NOBLE E | 3358 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| VANWORMER, PATRICK A | 441 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| VANWORMER, PATRICK AUSTIN | 441 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| VANWORMER, RAYMOND A | 4608 SHERIDAN RD | | | | EMMETT | MI | 48022-2408 |
| VANWORMER, REED T | PO BOX 300991 | | | | ARLINGTON | TX | 76007 |
| VANWORMER, ROSE | 12225 ITHACA | | | | ST CHARLES | MI | 48655-9531 |
| VANWORMER, ROSE | 12225 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 |
| VANWORMER, STANLEY | 1337 W HURD RD | | | | CLIO | MI | 48420-1817 |
| VANWORMER, VAUGHN V | 2400 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| VANWUFFEN, MARTHA V | 8449 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-8661 |
| VANWYCK, MARY F | 2273 SCHIMPERLE DR NE | | | | GRAND RAPIDS | MI | 49525-2034 |
| VANWYK VERLAN | 242 455TH AVE | | | | GRINNELL | IA | 50112-8133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANWYNSBERGHE, RITA M | 9402 WESTWIND DR | | | | LIVONIA | MI | 48150-4527 |
| VANY, ALONZO P | 114 JAMES SQUARE | | | | ROSCOMMON | MI | 48653-9076 |
| VANY, LARRY E | 114 SHERRFIELD DR APT V1 | | | | SAGINAW | MI | 48538-6448 |
| VANY, LARRY EMERSON | 114 SHERRFIELD DR APT V1 | | | | SAGINAW | MI | 48638 |
| VANYO, LEO F | 1516 141ST LN NW | | | | ANDOVER | MN | 55304-7639 |
| VANYO, RITA M | 14416 W VIA MONTOYA | | | | SUN CITY WEST | AZ | 85375-2875 |
| VANZALEN, RONALD W | 2240 ROZELL DRIVE | | | | MIDDLEVILLE | MI | 49333-8930 |
| VANZALEN, VIRGINIA E | 1725 32ND ST SW | | | | WYOMING | MI | 49519-3306 |
| VANZANDT, BETTY L | 3711 HARMONY DRIVE | | | | KANSAS CITY | KS | 66106 |
| VANZANDT, BILLY J | PO BOX 489 | | | | DOVER | AR | 72837-0489 |
| VANZANDT, HAROLD J | 15007 BELSAY RD | | | | MILLINGTON | MI | 48746-9715 |
| VANZANDT, HOWARD R | 3711 HARMONY DRIVE | | | | KANSAS CITY | KS | 66106-3962 |
| VANZANDT, JOSEPH A | 424 ALLEN ST | | | | CLIO | MI | 48420-1521 |
| VANZANDT, JOSEPH ARNOLD | 424 ALLEN ST | | | | CLIO | MI | 48420-1521 |
| VANZANDT, LINDA D | 424 ALLEN ST | | | | CLIO | MI | 48420-1521 |
| VANZANDT, LINDA DIANE | 424 ALLEN ST | | | | CLIO | MI | 48420-1521 |
| VANZANDT, ROBERT J | 2223 S CROSBY AVE | | | | JANESVILLE | WI | 53546 |
| VANZANDT, SHARON A | 7414 SILENT SPG | | | | SAN ANTONIO | TX | 78250-6279 |
| VANZANT DEWEY | 1865 CICERO RD | | | | NOBLESVILLE | IN | 46060-1155 |
| VANZANT, CAROL J | 428 EARLY DR W | | | | MIAMISBURG | OH | 45342-3304 |
| VANZANT, CAROL J | 428 W. EARLY DR | | | | MIAMISBURG | OH | 45342-3304 |
| VANZANT, GWEN B | 470 DALLAS ST | | | | HIRAM | GA | 30141 |
| VANZANT, JACQUELINE M | 921 E SOMERS ST | | | | EATON | OH | 45320-1947 |
| VANZANT, JUNIOR L | 5359 LUE ANN LN | | | | MOORESVILLE | IN | 46158-6659 |
| VANZANT, KIMBERLY SPICER | 701 S BURKHARDT RD | | | | EVANSVILLE | IN | 47715-4221 |
| VANZANT, PAUL E | 8770 POST TOWN RD | | | | TROTWOOD | OH | 45426-4458 |
| VANZANT, SHANE A | PO BOX 284 | | | | EATON | OH | 45320-0285 |
| VANZANT, TENICIA N | 18230 CATHEDRAL STREET | | | | DETROIT | MI | 48228-1808 |
| VANZANTLEWIS, SHEILA | 749 18TH AVE E | | | | JEROME | ID | 83338-1514 |
| VANZEE, MARIA T | 216 NORTH BRIDGE STREET | | | | DEWITT | MI | 48820-8902 |
| VANZEELAND, DONALD L | 7905 W COVENTRY DR | | | | FRANKLIN | WI | 53132-8955 |
| VANZELFDEN, JAN A | 181 SUMMER SANDS CT | | | | HOLLAND | MI | 49424-2389 |
| VANZO, DORA D | 1628 N VERMILION ST | | | | DANVILLE | IL | 61832-3357 |
| VANZURA, ELISABETH K | 5 MELVILLE WALK | | | | HINGHAM | MA | 02043-1349 |
| VANZURA,CEDRIC J | 5 MELVILLE WALK | | | | HINGHAM | MA | 02043-1349 |
| VAPOR BLAST MANUFACTURING CO | 3025 W ATKINSON AVE | | | | MILWAUKEE | WI | 53209-6030 |
| VAPOR, J C | 6396 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| VAPOR, J CURT | 6396 PERSIMMON PASS | | | | PLAINFIELD | IN | 46168-9329 |
| VAPOR, VIRGINIA P | 1738 S COUNTY ROAD 625 E | | | | AVON | IN | 46123-8299 |
| VAPRO INTERNATIONAL S.R.L. | | | | | | | |
| VAR & CO | C\O FIRST TRUST NATIONAL ASSOC | 180 5TH ST E | | | SAINT PAUL | MN | 55101-1606 |
| VARA BROWN | 6201 NEFF AVE | | | | DETROIT | MI | 48224-3821 |
| VARA CHEVROLET | 8011 INTERSTATE 35 S | | | | SAN ANTONIO | TX | 78224-1336 |
| VARA CHEVROLET | DOMINGO VARA | 8011 INTERSTATE 35 S | | | SAN ANTONIO | TX | 78224-1336 |
| VARA, IDA A | 46 LYNETTE LN | | | | AMHERST | NY | 14228-1913 |
| VARA, MICHAEL | 30229 BARJODE RD | | | | WILLOWICK | OH | 44095-4946 |
| VARA, NICHOLAS A | 1225 E FARWELL ST | | | | SANDUSKY | OH | 44870 |
| VARABKANICH, JOSEPH M | 1947 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4057 |
| VARACALLI, NICK | 10010 DELORES DR APT C | | | | STREETSBORO | OH | 44241-4828 |
| VARACKA, DELORES J | 3209 BAY ST | | | | LEWISTON | MI | 49756-8856 |
| VARACKA, DELORES J | 431 PINE APT 12 | | | | CLIO | MI | 48420-1549 |
| VARADY WAYNE J | 9789 ALHAMBRA LN | | | | BONITA SPRINGS | FL | 34135-2816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARADY, DORIS | 53 MEMORIAL CIR | | | | CAMPBELL | OH | 44405-1118 |
| VARADY, JOSEPH L | 3231 LONGMEADOW DR | | | | TRENTON | MI | 48183-3460 |
| VARADY, WAYNE J | 9789 ALHAMBRA LN | | | | BONITA SPRINGS | FL | 34135-2816 |
| VARAH CARL R | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| VARAJON JOSEPH | 68314 WINGATE DR | | | | WASHINGTON | MI | 48095-1254 |
| VARAJON, JOSEPH | 68314 WINGATE DR | | | | WASHINGTON | MI | 48095-1254 |
| VARAKSA JOSEPH | VARAKSA, JOSEPH | 10683 SOUTH SAGINAW STREET SUITE D | | | GRAND BLANC | MI | 48439 |
| VARAKSA, JOSEPH | 2319 CHERRY TREE LN | | | | GRAND BLANC | MI | 48439-2536 |
| VARAKSA, JOSEPH | WASCHA\\, WAUN & PARILLO | 10683 S SAGINAW ST STE D | | | GRAND BLANC | MI | 48439-8127 |
| VARALA VIJAYA | 7100 ALMEDA RD | APT 1402 | | | HOUSTON | TX | 77054-2132 |
| VARALA, VIJAYA L | 7100 ALMEDA RD APT 1402 | | | | HOUTON | TX | 77054-2132 |
| VARANA, JESUSA H | 9535 WORMER | | | | REDFORD | MI | 48239-1680 |
| VARANA, MICHAEL P | 40535 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4564 |
| VARANASI, SEKHAR K | 1111 BAKER CT | | | | TROY | MI | 48083-5450 |
| VARANELLI, BENNY | 443 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1951 |
| VARANO JOSEPH M | VARANO, JOSEPH M | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| VARANO, ANTHONY J | 62 WILCOX RD | | | | NEW BRUNSWICK | NJ | 08901-1604 |
| VARANO, DOMINICK J | 302 E HIGH ST | | | | DEFIANCE | OH | 43512-1818 |
| VARAS ALBERTO (499399) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VARAS, ALBERTO | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VARAS, ALBERTO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VARASDI, HELEN | 19490 RAVINES COURT | | | | NORTH FORT MYERS | FL | 33903-9067 |
| VARBLE STEPHEN M (412879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARBLE, GERALD | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| VARBLE, STEPHEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARBLOW, CARY G | 48400 MEADOW CT | | | | PLYMOUTH | MI | 48170-3204 |
| VARBLOW, HANS G. | 21436 BIRCHWOOD ST | | | | FARMINGTON | MI | 48336-4500 |
| VARBLOW, JOHN E | PO BOX 315 | | | | LEOMA | TN | 38468-0315 |
| VARBROS CORP | 16025 BROOKPARK RD | PO BOX 42127 | | | CLEVELAND | OH | 44142-1623 |
| VARBROS CORP | 16025 BROOKPARK RD | | | | CLEVELAND | OH | 44142-1623 |
| VARBROS CORP | MELISSA MOTLEY | 16025 BROOKPARK ROAD | | | BROOK PARK | OH | 44142-1623 |
| VARBROS CORPORATION | MELISSA MOTLEY | 16025 BROOKPARK ROAD | | | YORKVILLE | TN | |
| VARCASIA PATRICK C SR (402028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARCASIA, PATRICK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARCHETTO, GARY W | 1338 S 50TH CT | | | | CICERO | IL | 60804-1337 |
| VARCHETTO, MARY | 1338 S 50TH CT | | | | CICERO | IL | 60804-1337 |
| VARCO, GARY L | PO BOX 233 | | | | VERNON | MI | 48476-0233 |
| VARCOE, ROBERT H | 38700 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1961 |
| VARCOE, ROY R | 14434 LONGVIEW DR | | | | STERLING HTS | MI | 48313-5334 |
| VARCONIE PAMELA | 2590 MARISSA WAY | | | | SHELBY TOWNSHIP | MI | 48316-1296 |
| VARCONIE, PAMELA J | 3356 ADAMS SHORE DR | | | | WATERFORD | MI | 48329-4200 |
| VARD INC. DBA TUFFY AUTO CENTER- ROMEOVILLE | 652 N INDEPENDENCE BLVD | | | | ROMEOVILLE | IL | 60446-1374 |
| VARDA DAVID | 2275 HORSESHOE DRIVE | | | | W BLOOMFIELD | MI | 48322-2522 |
| VARDA, DAVID J | 2275 HORSESHOE DR | | | | WEST BLOOMFIELD | MI | 48322-2522 |
| VARDA, GEORGE | 3058 ANDRE LN | | | | TURLOCK | CA | 95382-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARDA, GEORGE | 22112 VALERIO STREET | | | | CANOGA PARK | CA | 91303-1116 |
| VARDA, JULIETTE | 15119 BURBANK BLVD APT 21 | | | | VAN NUYS | CA | 91411-3564 |
| VARDAMAN BUICK COMPANY, INC. | 802 BROADWAY DR | | | | HATTIESBURG | MS | 39401-7531 |
| VARDAMAN BUICK COMPANY, INC. | ROBERT VARDAMAN | 802 BROADWAY DR | | | HATTIESBURG | MS | 39401-7531 |
| VARDAMAN PIERCE JR | PO BOX 17 | | | | CAYUGA | IN | 47928-0017 |
| VARDAMAN, JAMES W | 7928 W WELDON AVE | | | | PHOENIX | AZ | 85033-3522 |
| VARDAMAN, PATRICIA A | 22353 HAMPTON CT | | | | SOUTHFIELD | MI | 48034-2123 |
| VARDAMAN, SAMUEL C | 2725 CRYSTAL ST | | | | ANDERSON | IN | 46012-1307 |
| VARDAN, ROGER V | 3256 SALEM DRIVE | | | | ROCHESTER HLS | MI | 48306-2937 |
| VARDANYAN AVETIK | VARDANYAN, AVETIK | 2049 CENTURY PAR4K EAST , SUITE 1100 | | | LOS ANGELES | CA | 90067 |
| VARDANYAN, AVETIK | LAMONICA & FOLEY | 2049 CENTURY PAR4K EAST, SUITE 1100 | | | LOS ANGELES | CA | 90067 |
| VARDAVAS, ELY L | 2023 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| VARDAVAS, KONSTANDINOS V | 2339 HAMILTON AVE | | | | POLAND | OH | 44514-1730 |
| VARDAZARYAN MERI | VARDAZARYAN, MERI | | | | | | |
| VARDEN HARCE STERLIN (307780) - ROSSON CLAUDE CARLIN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| VARDEN HARCE STERLIN (307780) - SMITH CECIL LAFAYETTE | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| VARDICH, PETER J | 45899 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4629 |
| VARDIMAN, MINNIE P | 21414 PEMBROKE ST | | | | DETROIT | MI | 48217 |
| VARDIS, NICHOLAS | 1606 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1737 |
| VARDON, MICHAEL J | 8098 LONGVIEW DR | | | | CLARKSTON | MI | 48348-3966 |
| VARDON, ROBERT C | 27250 MURRIETA RD SPC 358 | | | | SUN CITY | CA | 92586-3719 |
| VARDY, PATRICIA A | 24704 HOPKINS ST | | | | DEARBORN HTS | MI | 48125-1619 |
| VAREHA, MICHAEL T | 41496 N DESERT WINDS DR | | | | CAVE CREEK | AZ | 85331-7701 |
| VAREL INTERNATIONAL | MIKE LEFEBVRE | 1434 PATTON PLACE | | | CARROLLTON | TX | 75007 |
| VAREL, EDWARD L | 2194 MAIDEN LN | | | | ROCHESTER | NY | 14626-1262 |
| VARELA NEMESIO (459414) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARELA, ALBERT V | 1620 CAPULIN DR | | | | COLORADO SPGS | CO | 80910-1945 |
| VARELA, ARMANDINA R | 11619 POSSUM HOLLOW LN | | | | HOUSTON | TX | 77065-2909 |
| VARELA, FRANK F | 14559 LASSALETTE ST | | | | LA PUENTE | CA | 91744-2445 |
| VARELA, LOUIS G | 226 S CLEMENS AVE | | | | LANSING | MI | 48912-3006 |
| VARELA, NEMESIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARELA, PORFIVIO I | 6721 VARNA AVE | | | | VAN NUYS | CA | 91401-1220 |
| VARELA, TERESA | 2388 PINETREE DRIVE | LOT # 60 | | | SEBEWAING | MI | 48759 |
| VARELA, THERESA F | 37625 OAK HILL ST | | | | PALMDALE | CA | 93552-3722 |
| VARELAS, ERIKA | | | | | | | |
| VARELAS, JESSICA | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| VARELIS, DESPONIA | GR381-10 POST OFFICE | | VOLOS FA 00000 GREECE | | | | |
| VARELIS, DIMITRA | PO BOX 7068 | | | | STERLING HTS | MI | 48311-7068 |
| VARGA  SR, ROBERT L | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9538 |
| VARGA FRANK (448410) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARGA JR, JOSEPH | 425 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2241 |
| VARGA JR, JULIUS | 74136 E PETUNIA PL | | | | PALM DESERT | CA | 92211-2079 |
| VARGA JR, WILLIAM | 7620 SARATOGA RD | | | | CLEVELAND | OH | 44130-6674 |
| VARGA JR, ZOLTAN J | 47862 LAVENDER CT | | | | MACOMB | MI | 48044-2970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARGA MARKET RESEARCH SERVICESINC | 4403 VINELAND RD STE B7 | | | | ORLANDO | FL | 32811-7362 |
| VARGA SR, ROBERT L | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9538 |
| VARGA SR, ROBERT LOUIS | 4768 WHITE RD | | | | CEMENT CITY | MI | 49233-9538 |
| VARGA, ALEX J | 855 CASCADES DR | | | | AURORA | OH | 44202-7798 |
| VARGA, ARTHUR A | 1540 WHITNAUER DR | | | | MANSFIELD | OH | 44904-1432 |
| VARGA, ATTILA S | 6120 STAHELIN AVE | | | | DETROIT | MI | 48228-4737 |
| VARGA, BEVERLY A | 2472 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| VARGA, DENNIS C | 30009 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1621 |
| VARGA, DONALD J | 241 HARMON RD | | | | AURORA | OH | 44202-7915 |
| VARGA, EDWARD M | 53 W 48TH ST APT B2 | | | | BAYONNE | NJ | 07002-4074 |
| VARGA, ELIZABETH | 3887 ALLEN GLEN DR | | | | RENO | NV | 89503-3149 |
| VARGA, EMERSON F | 54 PINE DR | | | | CRESTLINE | OH | 44827-9656 |
| VARGA, ETHEL R | 21841 PATRIOT BLVD | | | | BROWNSTOWN | MI | 48193-7492 |
| VARGA, EVA | GUT STEEG 9B 5100 AACHEN | | | WEST GERMANY FA 00000 GERMANY | | | |
| VARGA, FRANK | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARGA, FRANK J | 311 DEER CREEK DR | | | | STRUTHERS | OH | 44471-3102 |
| VARGA, FRANK S | 39 BENZ DR | | | | DEPEW | NY | 14043-4628 |
| VARGA, GEORGE R | 85 MEADOW CIR | | | | ELLENTON | FL | 34222-4233 |
| VARGA, IRENE V | 5 PETUNIA DR APT 1J | | | | N BRUNSWICK | NJ | 08902-3717 |
| VARGA, JEAN M | 6735 CHIANTI CT | | | | SHELBY TWP | MI | 48316-5073 |
| VARGA, JOHN S | 14805 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2903 |
| VARGA, JOSEPH | 285 FRANKLIN RD | | | | NORTH BRUNSWICK | NJ | 08902-3208 |
| VARGA, KARL E | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| VARGA, KENNETH J | 110 MASON ST | | | | METUCHEN | NJ | 08840-2947 |
| VARGA, L A | 11725 MORNING AVE | | | | DOWNEY | CA | 90241-4707 |
| VARGA, LAURA A | 30950 PLUM LANE DR | | | | MADISON HTS | MI | 48071-1512 |
| VARGA, LOUIS | 2618 HUNT RD | | | | CINCINNATI | OH | 45236-1108 |
| VARGA, LOUIS J | 15623 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6025 |
| VARGA, MAGDALENA O | 1666 ABINGTON DR | | | | MANSFIELD | OH | 44906-2723 |
| VARGA, MARY | 17504 FORT ST | | | | RIVERVIEW | MI | 48192-6640 |
| VARGA, MARY C | 14 TIMBERLANE DR | C/O KENNETH VARGA | | | COLONIA | NJ | 07067-2932 |
| VARGA, MICHAEL J | 344 HEIKES AVE | | | | DAYTON | OH | 45405-1118 |
| VARGA, MICHAEL P | 2472 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9741 |
| VARGA, NICHOLAS J | 3543 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9267 |
| VARGA, NORMAN M | 384 HERRINGTON DR | | | | CROSS HILL | SC | 29332-5771 |
| VARGA, PAMELA S | 6240 MUIRFIELD DR | | | | GRAND BLANC | MI | 48439-2684 |
| VARGA, PATRICIA A | 18 JUDSON ST APT 22B | | | | EDISON | NJ | 08837-2459 |
| VARGA, PAUL A | 171 ROBINS WAY | | | | MANTUA | NJ | 08051-1389 |
| VARGA, PAUL A | PO BOX 732 | | | | SWEDESBORO | NJ | 08085-0732 |
| VARGA, RICHARD A | 36544 BUTTERNUT RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-8530 |
| VARGA, RICHARD L | PO BOX 750231 | | | | MEMPHIS | TN | 38175-0231 |
| VARGA, RICHARD L | P.O BOX 750231 | | | | MEMPIS | TN | 38175-8175 |
| VARGA, STEPHEN G | 7159 S DURANGO DR BLDG | 15 #211 | | | LAS VEGAS | NV | 89113 |
| VARGA, THERESA M | 11810 CARADONNA ST | | | | WARREN | MI | 48093-4502 |
| VARGA, VICTORIA A | 2227 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 |
| VARGA, WILLIAM J | 7010 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2014 |
| VARGAS ASTERIA | 3700 W DOVE AVE STE 100 | | | | MCALLEN | TX | 78504 |
| VARGAS EVANGELINE | VARGAS, EVANGELINE | 311 NORTH ALMA | | | PRIMERA | TX | 78552 |
| VARGAS HECTOR | VARGAS, HECTOR | 2015 AVENUE U | | | BROOKLYN | NY | 11229-3907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARGAS JAVIER | VARGAS, JAVIER | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| VARGAS JOSE | 159 8TH ST | | | | PISCATAWAY | NJ | 08854-1963 |
| VARGAS JOSEPH | VARGAS, JOSEPH | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| VARGAS NICK | VARGAS, NICK | 3211 VAN BUREN BLVD. | | | RIVERSIDE | CA | 92503 |
| VARGAS SR, BENITO | 139 CAROUSEL DR | | | | SAN ANTONIO | TX | 78227-4711 |
| VARGAS SR., ALBERTO | 1308 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| VARGAS YVONNE | VARGAS, YVONNE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VARGAS, ALICIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VARGAS, ALICIA I | 10850 SW 75 ST | | | | MIAMI | FL | 33173-2783 |
| VARGAS, ALICIA I | 10850 SW 75TH ST | | | | MIAMI | FL | 33173-2783 |
| VARGAS, ANDY V | 4846 AVENIDA VISTA VERDE | | | | PALMDALE | CA | 93551-2600 |
| VARGAS, ANGEL D | HC 2 BOX 7602 | | | | BARCELONETA | PR | 00617-9751 |
| VARGAS, ANGELO D | 2021 SCOTTEN ST | | | | DETROIT | MI | 48209-3910 |
| VARGAS, ANNABELLE | 4299 N HILL DR | | | | HOLLY | MI | 48442-1818 |
| VARGAS, ANTONIO | 877 WINDMILL DR RORA-A9 | | | | HARTSEL | CO | 80449 |
| VARGAS, BAUDELIO H | 14952 DRELL ST | | | | SYLMAR | CA | 91342-2141 |
| VARGAS, BENJAMIN | | | | | | | |
| VARGAS, BETTY J | 11031 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| VARGAS, CARLOS G | 7716 AMY LN | | | | N RICHLND HLS | TX | 76180-2231 |
| VARGAS, CARMEN | 4800 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48346 |
| VARGAS, CHRIS H | 5075 N RIVER RD | | | | OWOSSO | MI | 48867-9406 |
| VARGAS, CORNELIO P | 1133 W AVENUE J8 | | | | LANCASTER | CA | 93534-4833 |
| VARGAS, CRISTINA | 1401 W HALSTEAD DR | | | | PHOENIX | AZ | 85023-2550 |
| VARGAS, DAMARIS | APT 76 | 6914 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4432 |
| VARGAS, DANIEL J | 1800 SPRING MEADOW CT SE | | | | CALEDONIA | MI | 49316-9154 |
| VARGAS, DEBRA L | 44450 HARRIS RD | | | | BELLEVILLE | MI | 48111-8937 |
| VARGAS, DEBRA LYNN | 44450 HARRIS RD | | | | BELLEVILLE | MI | 48111-8937 |
| VARGAS, DOMINGO G | PO BOX 581013 | | | | MODESTO | CA | 95358-0018 |
| VARGAS, DORA | | | | | | | |
| VARGAS, DORA | ENTERPRISE RENTAL | PO BOX 5015 | | | CARSON | CA | 90749-5015 |
| VARGAS, EDDIE | 4871 BROOKWOOD RD | | | | YOUNGSTOWN | OH | 44512 |
| VARGAS, EFRAIN | 54 MEYERHILL CIR E | | | | ROCHESTER | NY | 14617-5112 |
| VARGAS, EFRAIN R | 1204 N 14TH AVE | | | | HOLLYWOOD | FL | 33020-3719 |
| VARGAS, ESTANISLAO | 616 N DRAKE AVE | | | | CHICAGO | IL | 60624-1359 |
| VARGAS, EVANGELINE | 311 N ALMA ST | | | | HARLINGEN | TX | 78552-1914 |
| VARGAS, FRANCISCO J | 4 NW 47TH ST | | | | KANSAS CITY | MO | 64116-1569 |
| VARGAS, FRANCISCO JAVIER | APT 9101 | 2650 SOUTH FORUM DRIVE | | | GRAND PRAIRIE | TX | 75052-7085 |
| VARGAS, GABRIEL A | 2008 N SIESTA LN | | | | ZAPATA | TX | 78076-9664 |
| VARGAS, GLORIA V | 1803 PITNEY ST | | | | OAKHURST | NJ | 07755-2840 |
| VARGAS, GLORIA VELA | 1803 PITNEY ST | | | | OAKHURST | NJ | 07755-2840 |
| VARGAS, GREGORIA | 5705 ATON AVE | | | | WESTWORTH VILLAGE | TX | 76114-4248 |
| VARGAS, GUADALUPE | 2261 ROLLING GREEN | | | | SAGINAW | MI | 48603-3741 |
| VARGAS, HECTOR | MARKOWITZ, MORRIS | 9215 71ST AVE | | | FOREST HILLS | NY | 11375-6706 |
| VARGAS, HERMAN R | 2941 SIA CT | | | | RENO | NV | 89502-4953 |
| VARGAS, HERMINIA A | 1204 N 14TH AVE | | | | HOLLYWOOD | FL | 33020-3719 |
| VARGAS, IRENE R | 1457 MAINE | | | | SAGINAW | MI | 48602-1766 |
| VARGAS, IRENE R | 1457 MAINE ST | | | | SAGINAW | MI | 48602-1766 |
| VARGAS, ISMAEL | 1447 STE ANNE | | | | DETROIT | MI | 48216 |
| VARGAS, JAVIER | FATONE TIMOTHY F | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| VARGAS, JEFFREY A | 30 COLLEGE DR | | | | AUBURN HILLS | MI | 48326-3009 |
| VARGAS, JENNIFER | 1432 LUZERNE ST | | | | READING | PA | 19601-1306 |
| VARGAS, JOEL | 1250 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARGAS, JOHN | 2355 CABOT ST | | | | DETROIT | MI | 48209-1013 |
| VARGAS, JORGE R | 4404 CASTON LN | | | | WICHITA FALLS | TX | 76302-2822 |
| VARGAS, JOSE | 2029 LUCAS ST | | | | SAN FERNANDO | CA | 91340-1632 |
| VARGAS, JOSE | 173 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| VARGAS, JOSE | 159 8TH ST | | | | PISCATAWAY | NJ | 08854-1963 |
| VARGAS, JOSE M | 1508 PINTAIL ST | | | | LAREDO | TX | 78045-8247 |
| VARGAS, JR,BENITO | 1316 ROEMER LANE | | | | FLORESVILLE | TX | 78114-9789 |
| VARGAS, JUSTINA | 3450 PALENCIA DR APT 312 | | | | TAMPA | FL | 33618-1847 |
| VARGAS, KRISTIAN | APT 3 | 48 LINEAU PLACE | | | JERSEY CITY | NJ | 07307-2462 |
| VARGAS, LEONARD R | 9455 SKY VISTA PKWY | APT 1 E | | | RENO | NV | 89506 |
| VARGAS, LEONARD R | 9455 SKY VISTA PKWY APT 1E | | | | RENO | NV | 89506-2026 |
| VARGAS, LIBORIO | 10850 SW 75TH ST | | | | MIAMI | FL | 33173-2783 |
| VARGAS, MACARIO | 3361 LAPEER ST | | | | SAGINAW | MI | 48601-6371 |
| VARGAS, MANUEL S | 1711 MAMMOTH DR | | | | SANTA MARIA | CA | 93454-2668 |
| VARGAS, MARCELINO | 13700 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| VARGAS, MARGARITA | 548 STATE ST | | | | ADRIAN | MI | 49221-3346 |
| VARGAS, MARIA E | 877 WINDWILL DR RORA-A9 | | | | HARTSEL | CO | 80449 |
| VARGAS, MARIA G | PO BOX 4346 | | | | FLINT | MI | 48504-0346 |
| VARGAS, MAXIMINO R | 4299 N HILL DR | | | | HOLLY | MI | 48442-1818 |
| VARGAS, MINERVA L | 7126 PALMETTO ST | | | | HOUSTON | TX | 77087-2723 |
| VARGAS, MOISES | 12255 DORWOOD RD | | | | BURT | MI | 48417-9450 |
| VARGAS, NICK | 3211 VAN BUREN BLVD | | | | RIVERSIDE | CA | 92503-5640 |
| VARGAS, NORMAN J | 18 RIDGE ST APT 2B | | | | HASTINGS ON HUDSON | NY | 10706-2708 |
| VARGAS, PATSY A | 4223 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8315 |
| VARGAS, PAUL E | 4780 47TH CT | | | | VERO BEACH | FL | 32967 |
| VARGAS, PEDRO J | PO BOX 566 | | | | MEDINA | NY | 14103-0566 |
| VARGAS, R TRUCKING INC | 224 E HIRSCH AVE | | | | NORTHLAKE | IL | 60164-2501 |
| VARGAS, RAQUEL | 4404 CASTON LN | | | | WICHITA FALLS | TX | 76302-2822 |
| VARGAS, REBECCA ANN | 1811 ARDIS ST | | | | FORT WAYNE | IN | 46819-1309 |
| VARGAS, REYMUNDO | 3302 BRIARWOOD DR | | | | FLINT | MI | 48507-1452 |
| VARGAS, RICHARD E | 719 FRITZLER DR | | | | SAGINAW | MI | 48609-5103 |
| VARGAS, RIGOBERTO | 4518 S KEDVALE AVE | | | | CHICAGO | IL | 60632-4026 |
| VARGAS, ROBERT | 2655 W GREENLEAF AVE | | | | ANAHEIM | CA | 92801-3038 |
| VARGAS, ROBERT J | 655 LEBARON AVE | | | | PONTIAC | MI | 48340-3011 |
| VARGAS, ROLAND E | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021-9729 |
| VARGAS, SALVADOR J | 975 DARA ST | | | | CAMARILLO | CA | 93010-4903 |
| VARGAS, SALVADOR J | 975 E DARA ST. | | | | CAMARILLO | CA | 93010-3010 |
| VARGAS, SEVERO | 16931 TURNER RD | | | | LANSING | MI | 48906-2303 |
| VARGAS, SILVERIO | 225 WEST DR | | | | DEL RIO | TX | 78840-8756 |
| VARGAS, SUSIE | 1043 E CARO RD | | | | CARO | MI | 48723-1203 |
| VARGAS, TORI LYNN | 12255 DORWOOD RD | | | | BURT | MI | 48417-9450 |
| VARGAS, VANESSA | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| VARGAS, VERONICA R | APT 217 | 750 EAST MID CITIES BOULEVARD | | | EULESS | TX | 76039-4635 |
| VARGAS, VICTOR | 910 W SUNSET DR | | | | ROGERS | AR | 72756-2714 |
| VARGAS, VIRGINIA | PO BOX 191 | | | | EASTPORT | MI | 49627-0191 |
| VARGAS, WENCESLADO R | 218 LONG CREEK DR | | | | FLORESVILLE | TX | 78114-9203 |
| VARGAS, WILFREDO | 24735 HIGHLANDS DR | | | | NOVI | MI | 48375-2625 |
| VARGAS, WILLIAM | 1756 WARNER AVE APT 1 | | | | MINERAL RIDGE | OH | 44440-9513 |
| VARGAS, YVONNE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VARGAS-MONGE, MELODY | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VARGASON, FRED A | 2535 E MAIN ST | | | | SAINT CHARLES | IL | 60174 |
| VARGASON, VICTOR K | 930 WOODSIDE DR | | | | OXFORD | MI | 48371-6716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARGAZ, PHIL C | 8255 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8444 |
| VARGAZ, TERESE M | 8255 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8444 |
| VARGESKO, RICHARD | 811 BURBRIDGE ST | | | | MCKEESPORT | PA | 15133-3205 |
| VARGHESE CHERIYAN | 1310 W STADIUM BLVD APT 6 | | | | ANN ARBOR | MI | 48103-5361 |
| VARGHESE GEORGE | 29 PLEASANT ST | | | | FRAMINGHAM | MA | 01701-4752 |
| VARGHESE THOMAS | 6687 MINNOW POND DR | | | | W BLOOMFIELD | MI | 48322-2661 |
| VARGHESE, KORAH T | 461 TANNER DR | | | | TROY | MI | 48085-4714 |
| VARGO CHARLES (641343) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| VARGO DAWN | VARGO, DAWN | 10808 PFEFFERS RD | | | KINGSVILLE | MD | 21087 |
| VARGO DO | 5480 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1820 |
| VARGO JERRY | VARGO, JEFFREY | 644 CESERY BOULEVARD SUITE 300 | | | JACKSONVILLE | FL | 32211 |
| VARGO JERRY | VARGO, JERRY | 701 W ADAMS ST STE 2 | | | JACKSONVILLE | FL | 32204-1641 |
| VARGO JERRY | VARGO, SANDRA | 76 SOUTH LAURA STREET SUITE 2110 | | | JACKSONVILLE | FL | 32202 |
| VARGO JERRY | VARGO, SANDRA | 644 CESERY BOULEVARD SUITE 300 | | | JACKSONVILLE | FL | 32211 |
| VARGO JOHN J (448412) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VARGO JR, ANDREW P | 25598 CRAB ALY E | POT NETS CREEKSIDE | | | MILLSBORO | DE | 19966-6072 |
| VARGO JR, JOHN S | 1239 GLEN PARK DR | | | | SPARTA | MI | 49345-9491 |
| VARGO JULIUS (492199) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VARGO RAYMOND | VARGO, RAYMOND | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| VARGO ROBERT | 7561 N PINEFIELD DR | | | | DEXTER | MI | 48130-9379 |
| VARGO, AARON | CAMERLENGO & BROCKWELL PL | 644 CESERY BOULEVARD SUITE 300 | | | JACKSONVILLE | FL | 32211 |
| VARGO, ALBERT A | 1331 KAREN OVAL | | | | VIENNA | OH | 44473 |
| VARGO, ANNA W | 61 RIVER RUN RD | | | | OAK HARBOR | OH | 43449-9219 |
| VARGO, ANTHONY S | 7186 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| VARGO, CARL G | 708 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| VARGO, CARL GEORGE | 708 PETTIBONE AVE | | | | FLINT | MI | 48507-1760 |
| VARGO, CARL H | 4020 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-3246 |
| VARGO, CAROL S | 625 N THOMPSONVILLE RD. | | | | BEULEH | MI | 49617-9753 |
| VARGO, CAROLYN L | 7387 HOMESTEAD RD | | | | YPSILANTI | MI | 48197-6427 |
| VARGO, CHARLES | 2319 S DURAND RD | | | | LENNON | MI | 48449-9717 |
| VARGO, CHRISTOPHER E | 14019 PONDVIEW DR | | | | CARMEL | IN | 46032-8250 |
| VARGO, DANIEL L | 1213 CRIBB ST | | | | TOLEDO | OH | 43612-2812 |
| VARGO, DAVID | 6201 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| VARGO, DAVID M | 7130 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8506 |
| VARGO, DAVID W | 995 FISHER RD | | | | GROSSE POINTE | MI | 48230-1204 |
| VARGO, DAWN | 10808 PFEFFERS RD | | | | KINGSVILLE | MD | 21087-1831 |
| VARGO, DEAN R | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| VARGO, DEAN RICHARD | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| VARGO, DELORES J | PO BOX 404 | | | | CARROLL | OH | 43112-0404 |
| VARGO, EDWIN M | 510 UTAH AVE | | | | ALAMOGORDO | NM | 88310-5933 |
| VARGO, FRED A | 5006 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5303 |
| VARGO, GEORGE R | 1417 MURRELLS INLET LOOP | | | | THE VILLAGES | FL | 32162-2157 |
| VARGO, GREGORY J | 5748 LARKINS DR | | | | TROY | MI | 48085-3854 |
| VARGO, HENRIETTA F | 7974 W GILFORD ROAD | | | | REESE | MI | 48757 |
| VARGO, JAMES E | 4431 DUNLOE CT | | | | TOLEDO | OH | 43615-6032 |
| VARGO, JAMES EDWARD | 4431 DUNLOE CT | | | | TOLEDO | OH | 43615-6032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARGO, JAMES P | 18645 SANBORN RD | | | | MANCHESTER | MI | 48158-9610 |
| VARGO, JAMES P | 9344 CHESTERFIELD DRIVE | | | | SWARTZ CREEK | MI | 48473-1006 |
| VARGO, JANET D. | 51 BARILOCHE DR | | | | PUNTA GORDA | FL | 33983-5331 |
| VARGO, JEFFREY | CAMERLENGO & BROCKWELL PL | 644 CESERY BOULEVARD SUITE 300 | | | JACKSONVILLE | FL | 32211 |
| VARGO, JERRY | GALEN BAUER | 701 W. ADAMS SUITE 2 | | | JACKSONVILLE | FL | 32204 |
| VARGO, JERRY | 10 WYANTENUCK ST | | | | HOUSATONIC | MA | 01236 |
| VARGO, JOANNE | 3723 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| VARGO, JOHN F | 12181 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| VARGO, JOHN F | 4688 W DEER RUN DR APT 103 | | | | BROWN DEER | WI | 53223-6420 |
| VARGO, JOHN F | 6335 N LAKE DR | | | | WHITEFISH BAY | WI | 53217-4343 |
| VARGO, JOHN J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VARGO, JOSEPH DREW | 6175 NORTH POND POINT | | | | GRAND BLANC | MI | 48439-9614 |
| VARGO, JOSEPH E | 29613 LINDA ST | | | | LIVONIA | MI | 48154-3754 |
| VARGO, JOSEPH J | 28745 HAZEL AVE | | | | WICKLIFFE | OH | 44092-2532 |
| VARGO, JOSEPH P | 6175 N POND PT | | | | GRAND BLANC | MI | 48439-9614 |
| VARGO, JOSEPH P | 7153 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| VARGO, JOSHUA D | 17175 JENNIFER ST | | | | GARDNER | KS | 66030-9215 |
| VARGO, JOSHUA DANIEL | 17175 JENNIFER ST | | | | GARDNER | KS | 66030-9215 |
| VARGO, KATELYN | CAMERLENGO & BROCKWELL PL | 644 CESERY BOULEVARD SUITE 300 | | | JACKSONVILLE | FL | 32211 |
| VARGO, KAY L | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| VARGO, KAY LYN | 8618 ACUFF LN | | | | LENEXA | KS | 66215-4181 |
| VARGO, LAURA L | 961 RAVENHILL RD | | | | ROCHESTER HILLS | MI | 48309-2581 |
| VARGO, LAURA L. | 961 RAVENHILL RD | | | | ROCHESTER HILLS | MI | 48309-2581 |
| VARGO, LILLIAN A | 24 2ND ST | | | | MADISON | OH | 44057-2380 |
| VARGO, LINDA K | 27 CENTENNIAL ST | | | | SPARTA | MI | 49345-1301 |
| VARGO, LINDA P | 1337 KAREN OVAL | | | | VIENNA | OH | 44473-9610 |
| VARGO, LISA | | | | | | | |
| VARGO, LOUIS J | 1303 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2536 |
| VARGO, MARGARET | 5424 CECELIA ANN | | | | CLARKSTON | MI | 48346 |
| VARGO, MARGARET A | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519 |
| VARGO, MARK A | 11324 N HORSESHOE DR | | | | THREE RIVERS | MI | 49093-9227 |
| VARGO, MARY | 5468 CRESTONE CIR | | | | BOULDER | CO | 80301-3519 |
| VARGO, MARY | 703 GRANT ST | | | | PORT CLINTON | OH | 43452-2148 |
| VARGO, MARY J | 11324 N HORSESHOE DR | | | | THREE RIVERS | MI | 49093-9227 |
| VARGO, MARY M | 1409 SHOMAN ST | | | | WATERFORD | MI | 48327 |
| VARGO, MICHAEL | 823 CRYSTAL LN | | | | MARYSVILLE | MI | 48040-1569 |
| VARGO, MICHAEL L | 13 QUEENS PL | | | | ORCHARD PARK | NY | 14127-2200 |
| VARGO, MICHAEL R | 2271 OXLEY DR | | | | WATERFORD | MI | 48328-1834 |
| VARGO, MICHAEL S | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| VARGO, MICHAEL T | 255 W ROSS CT | | | | HIGHLAND | MI | 48357-3667 |
| VARGO, MICHAEL THOMAS | 255 WEST ROSS COURT | | | | HIGHLAND | MI | 48357-3667 |
| VARGO, MICHAEL THOMAS | 255 W ROSS CT | | | | HIGHLAND | MI | 48357-3667 |
| VARGO, MILDRED I | 403 W PINE ST | RD 403 | | | EDMORE | MI | 48829-9739 |
| VARGO, NAOMI | 817 LAWNDALE AVE | | | | TILTON | IL | 61833-7965 |
| VARGO, NAOMI | 817 LAWNDALE | | | | TILTON | IL | 61833-7965 |
| VARGO, NORMA J | 58122 CHURCH DR | | | | THREE RIVERS | MI | 49093-8904 |
| VARGO, PATRICIA A | 4375 W 66TH ST | | | | CLEVELAND | OH | 44144-2841 |
| VARGO, PATRICIA A | 216 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2921 |
| VARGO, PAUL J | 8372 ILENE DR | | | | CLIO | MI | 48420-8518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARGO, RACHEL J | 2287 S CENTER RD APT 606 | | | | BURTON | MI | 48519-1139 |
| VARGO, RACHEL J | APT 606 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1139 |
| VARGO, RAYMOND D | 50561 MAURICE RD | | | | CHESTERFIELD | MI | 48047-3749 |
| VARGO, RICHARD D | 14905 OVERBROOK DR APT 314 | | | | SOUTHGATE | MI | 48195-2237 |
| VARGO, RICHARD D | 10960 LIGHTHOUSE DR APT 537 | | | | BELLEVILLE | MI | 48111 |
| VARGO, ROBERT E | 5187 WIXOM DR 330 | | | | BEAVERTON | MI | 48612 |
| VARGO, ROBERT J | 5553 E EDGEMAR AVE | | | | ANAHEIM | CA | 92807-3105 |
| VARGO, ROBERT M | 7561 N PINEFIELD DR | | | | DEXTER | MI | 48130-9379 |
| VARGO, RONALD | 1487 BRADMORE DR | | | | TOLEDO | OH | 43612-2010 |
| VARGO, RONALD E | 9220 WINDEMERE CT | | | | CLARKSTON | MI | 48348-2468 |
| VARGO, RONALD F | 149 MILLER AVE | | | | SAYREVILLE | NJ | 08872-1354 |
| VARGO, RUSSELL C | 107 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| VARGO, SANDRA | CAMERLENGO & BROCKWELL PL | 644 CESERY BOULEVARD SUITE 300 | | | JACKSONVILLE | FL | 32211 |
| VARGO, SANDRA | BRENNAN MANNA & DIAMOND PL | 800 W MONROE ST | | | JACKSONVILLE | FL | 32202-4836 |
| VARGO, STEVEN J | 3882 E365 ST | | | | WILLOUGHBY | OH | 44094 |
| VARGO, THERESA F | 15 PALM IN THE WOOD | | | | PORT ORANGE | FL | 32129-2343 |
| VARGO, VICTOR A | PO BOX 333 | | | | EDENVILLE | MI | 48620-0333 |
| VARGO, VIRGINIA | 14 REDFIELD VLG # C-3 | | | | EDISON | NJ | 08837-4001 |
| VARGO, WILLIAM | 6218 CIMARRON TRL | | | | FLINT | MI | 48532-2108 |
| VARGO, WILLIAM A | 642 E LIBERTY ST | | | | HUBBARD | OH | 44425-2138 |
| VARGO, WILLIAM A | 5845 CHERRYWOOD APT 2601 | | | | WEST BLOOMFIELD | MI | 48322-4536 |
| VARGO, WILLIAM E | 16122 WINDEMEIR LN | | | | HUNTINGTON BEACH | CA | 92647-3447 |
| VARGOVICK, DANIEL J | 23342 FARMINGTON RD | | | | FARMINGTON | MI | 48336 |
| VARGOVICK, MAUREEN E | 15956 COG HILL DR | | | | NORTHVILLE | MI | 48168-8624 |
| VARGYAS, RONALD J | 2262 N RAAB RD | | | | SWANTON | OH | 43558-9179 |
| VARHELYI, MIKE | 412 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| VARHELYI, MIKE | 412 RENDALE PLACE | | | | TROTWOOD | OH | 45426-2828 |
| VARHOL, JANIS M | 300 S MAIN ST APT 537 | | | | DAVISON | MI | 48423-1646 |
| VARHOLA, MATTHEW | 871 LINCOLN BLVD | | | | BEDFORD | OH | 44146-3731 |
| VARHOLY, E J & SONS INC | STE H | 152 BLADES LANE | | | GLEN BURNIE | MD | 21060-6416 |
| VARI, ANDREW R | 98 SANDY COURT | | | | AVONDALE | PA | 19311-1459 |
| VARI, ESTHER L | 2075 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 |
| VARI, KENNETH W | 10817 MONITOR AVE | | | | CHICAGO RIDGE | IL | 60415-2246 |
| VARI, MIKLOS | 415 WALNUT AVE | | | | CRANFORD | NJ | 07016-2966 |
| VARI-FORM INC | 35 PROGRESS DR | | ORILLIA ON L3V 6H1 CANADA | | | | |
| VARIAN ANALYTICAL INSTRUMENTS | VARIAN VACUUM TECH | PO BOX 70352 | | | CHICAGO | IL | 60673-0001 |
| VARIAN ASSOCIATES INC | 2700 MITCHELL DR | | | | WALNUT CREEK | CA | 94598-1602 |
| VARIAN ASSOCIATES INC | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3125 |
| VARIAN INC | 121 HARTWELL AVE | | | | LEXINGTON | MA | 02421-3125 |
| VARIAN LELAND | 1665 BEESON PARK LN | | | | KERNERSVILLE | NC | 27284-6515 |
| VARIANO MIKE (ESTATE OF) (482053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARIANO, MIKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARIATION REDUCTION SOLUTIONS | 47019 FIVE MILE RD | DUNS INACTIVE PER DNBI/CSIDS | | | PLYMOUTH | MI | 48170-3765 |
| VARIATION REDUCTION SOLUTIONS | 46999 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2486 |
| VARIATION REDUCTION SOLUTIONS INC | 46999 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2486 |
| VARIATION SYS/ST CLA | 300 MAPLE PARK BOULEVARD | | | | SAINT CLAIR SHORES | MI | 48081 |
| VARIATIONS FAMILY HAIR CARE | ATTN: ANN CATER | 1120 N JOHNSON ST | | | BAY CITY | MI | 48708-6254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARIEUR, JOSEPH R | 1718 TAHITI CIR | | | | DAVENPORT | FL | 33897-6878 |
| VARIEUR, MARTHA A | 520 AUTUMN LN | | | | ROSCOMMON | MI | 48653 |
| VARIEUR, MARY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| VARIEUR, ROBERT | JOHN DURST JR | 319 BROADWAY | | | NY | NY | 10007 |
| VARIEUR, ROBERT | | | | | | | |
| VARIN, JOHN W | 68 SABER LN | | | | WILLIAMSVILLE | NY | 14221-4808 |
| VARIN, JOHN WAYNE | 68 SABER LN | | | | WILLIAMSVILLE | NY | 14221-4808 |
| VARINA AUTO SERVICE  INC. | 1611 DARBYTOWN RD | | | | RICHMOND | VA | 23231-4020 |
| VARINA AUTO SERVICE INC. | 1611 DARBYTOWN RD | | | | RICHMOND | VA | 23231-4020 |
| VARINDER VIRDI | 48246 ROSEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4069 |
| VARING, ANTON | 104 SEARS RD | | | | SOUTHBOROUGH | MA | 01772-1104 |
| VARINI MAURIZIO | VIA MARCONI 25 | VILLA DEL CONTE | PADOVA | 35010 | | | |
| VARINO, MIRIAM | 109 PRINCESS DR | | | | MONROE | LA | 71203-2926 |
| VARINO, MIRIAM J | 109 PRINCESS DR | | | | MONROE | LA | 71203-2926 |
| VARIOLA, JOSEPH V | 571 MATROSE RD | | | | MICHIE | TN | 38357-6062 |
| VARION COWELL | 201 N MAIN ST | | | | SALEM | AR | 72576-9426 |
| VARION, GEORGE J | 3405 CUTLER DR | | | | WATERFORD | MI | 48329-3226 |
| VARION, JAMES J | 4040 RICH DR | | | | WATERFORD | MI | 48329-1130 |
| VARIOT, WILLIAM J | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375-4545 |
| VARIOUS (EVANSVILLE, IN C-130 ACCIDENT) | VARIOUS (EVANSVILLE, IN C-130 ACCIDENT) | | | | | | |
| VARIOUS MENZEL | 5125 PALM SPRINGS BLVD | #12105 | | | TAMPA | FL | 33647 |
| VARISCO, KENNETH G | 10864 BIG CANOE | | | | BIG CANOE | GA | 30143-5137 |
| VARISH JR, GEORGE P | 13830 ELIZABETH CT | | | | NEW BERLIN | WI | 53151-8022 |
| VARISTO, JOHN | 8517 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-1186 |
| VARISTO, NANCY E | 50254 HIGHPOINT CT | | | | MACOMB | MI | 48044-6106 |
| VARITEK, GERALD R | 3544 LINCOLN ST | | | | DEARBORN | MI | 48124-3510 |
| VARJABEDIAN, VAHAKN | 291 SPENCER PL | | | | PARAMUS | NJ | 07652-4916 |
| VARKAUDEN AUTO OY | KASITYOKATU 38 | | | VARKAUS 78200 FINLAND | | | |
| VARKOLY, ANNETTE E | 8006 NICOLE HTS | | | | NEENAH | WI | 54956 |
| VARKOLY, CLIFF M | 3580 HUNT CREEK ROAD | | | | ATLANTA | MI | 49709-8920 |
| VARKOLY, DOROTHY | 4343 PEARSON PKWY | | | | OREGON | OH | 43616-3573 |
| VARKOLY, DOROTHY J | 4343 PEARSON PKWY | | | | OREGON | OH | 43616 |
| VARKOLY, FRANK L | 107 JUNE ST | | | | CRESCENT CITY | FL | 32112-4868 |
| VARLANDER, JANICE | 408 W FLORIDA AVE | | | | MIDLAND | TX | 79701-7212 |
| VARLETTA, MICHAEL A | 1743 PALO ALTO AVE | | | | LADY LAKE | FL | 32159-9195 |
| VARLEY RONALD | 4067 STATE ROUTE 350 | | | | MARTINSVILLE | OH | 45146-9536 |
| VARLEY, ALBERT | 17104 5TH ST | P O BOX 18 | | | ARCADIA | MI | 49613-5116 |
| VARLEY, CLEO L | 9048 E MARKET ST | | | | WARREN | OH | 44484-5502 |
| VARLEY, JEROME W | 429 ELDON DR NW | | | | WARREN | OH | 44483-1347 |
| VARLEY, JOHN THOMAS | 4006 IRENE AVE | | | | LINCOLN PARK | MI | 48146-3720 |
| VARLEY, MICHAEL K | 555 ELDON DR NW | | | | WARREN | OH | 44483-1349 |
| VARLEY, PAUL S | 741 VERNON RD | C/O MARGARET L. VARLEY | | | GREENVILLE | PA | 16125-8642 |
| VARLEY, THOMAS H | 2676 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1308 |
| VARLEY, WILLIAM L | 4274 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9424 |
| VARLEY-HORAN, ELIZABETH M | 1210 GREENDALE AVE APT 312 | | | | NEEDHAM | MA | 02492-4622 |
| VARLIN FRENCH | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646-9705 |
| VARLIN L FRENCH | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646-9705 |
| VARLINE DANIEL W | 10680 MEADOW RIDGE RD | | | | WAUSAU | WI | 54401 |
| VARLINE FULLER | 6509 PARKBELT DR | | | | FLINT | MI | 48505-2538 |
| VARLOE, ANNA M | 5101 28TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55417-1326 |
| VARLOTTA, ANTHONY J | 506 THOMPSON RUN RD APT A | | | | PENN HILLS | PA | 15235-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARLOTTA, ANTHONY J | 506A THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235-4038 |
| VARLOTTA, JANET M | 506 THOMPSON RUN RD | | | | PITTSBURGH | PA | 15235-4038 |
| VARN, KARRELL M | 4721 LAKELAND HARBOR CIR | | | | LAKELAND | FL | 33805-9568 |
| VARN, RONALD H | 2378 DIEHL DR | | | | TALLAHASSEE | FL | 32308-3852 |
| VARN, TIMOTHY J | PO BOX 669771 | | | | MARIETTA | GA | 30066-0113 |
| VARNADO JR, ELLIS U | 2049 ENCLAVE DR | | | | TRUSSVILLE | AL | 35173-3831 |
| VARNADO, JESSIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VARNADO, LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VARNADO, TRUDY A | 7512 SPRINGLAKE DR | | | | NEW ORLEANS | LA | 70126-3051 |
| VARNADO, VELMA | 3009 KATHLEEN COURT | | | | HOMEWOOD | IL | 60430-2850 |
| VARNADOE, BERNARD L | 746 HAVENRIDGE DR SW | | | | CONYERS | GA | 30094-5514 |
| VARNADOE, EDWARD L | PO BOX 486 | | | | LUMBER CITY | GA | 31549-0486 |
| VARNADOE, JAMES W | 175 PIRKLE RD | | | | GRIFFIN | GA | 30223-6288 |
| VARNADOE, LONA E | 1747 LAKE HARBIN RD | | | | MORROW | GA | 30260-1837 |
| VARNADORE NOAH E (494288) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARNADORE, JOHN | | | | | | | |
| VARNADORE, NOAH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARNAGATAS, JUANITA E | 2320 E BELTLINE AVE SE | C/O HEARTLANDS HLTH CTR G RAPIDS | | | GRAND RAPIDS | MI | 49546-5906 |
| VARNAGATAS, VICTOR P | 5849 ARBOL CT NE | | | | ROCKFORD | MI | 49341-9450 |
| VARNAGATAS, VICTOR P. | 5849 ARBOL CT NE | | | | ROCKFORD | MI | 49341-9450 |
| VARNARDORE, PAMELA | | | | | | | |
| VARNAS, OLGA V | 696 WOLVERINE | | | | WALLED LAKE | MI | 48390-2367 |
| VARNAS, OLGA V | 696 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2367 |
| VARNAU ARLENE | VARNAU, ARLENE | 4409 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116-4916 |
| VARNAU ARLENE | VARNAU, KEITH | 4409 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116-4916 |
| VARNAU, ARLENE | | | | | | | |
| VARNAU, ARLENE | MARY FLECK | 4409 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116-4916 |
| VARNAU, CAROL A | 32822 HOMESTEAD DR | | | | WICKENBURG | AZ | 85390-3108 |
| VARNAU, KEITH | FLECK LAW FIRM | 4409 CALIFORNIA AVE SW STE 100 | | | SEATTLE | WA | 98116-4916 |
| VARNAU, WILBUR E | 32822 HOMESTEAD DR | | | | WICKENBURG | AZ | 85390-3108 |
| VARNEDOE, RICHARD M | 4787 MOUNTAIN RD | | | | PASADENA | MD | 21122-5830 |
| VARNELL, CAROLYN J | 6069 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9705 |
| VARNELL, DANLIE S | 9805 HASTINGS CT | | | | SHREVEPORT | LA | 71110-4045 |
| VARNELL, EDNA S. | 4614 PITTMAN RD | | | | CUMMING | GA | 30040-5108 |
| VARNELL, KEVIN | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| VARNELL, KEVIN | DANKS DYE MILLS & PITTMAN | 800 AVERY BLVD N STE 101 | | | RIDGELAND | MS | 39157-5234 |
| VARNELL, KEVIN | TEEUWISSEN PIETER | PO BOX 16787 | | | JACKSON | MS | 39236-6787 |
| VARNELL, ROGER S | 6900 BUNCOMBE RD LOT 63 | | | | SHREVEPORT | LA | 71129-9496 |
| VARNELL, WILLIAM J | 1401 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9502 |
| VARNER ELZEY | 4511 W 123RD ST | | | | ALSIP | IL | 60803-2520 |
| VARNER HEARD | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1041 |
| VARNER I I, VIRGIL J | 1513 TIMBERIDGE ST | | | | DENTON | TX | 76205-5127 |
| VARNER JAMES M (476959) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARNER JR, SIEGEL S | 1618 E 89TH ST | | | | BLOOMINGTON | MN | 55425-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARNER JR, THOMAS E | PO BOX 131 | | | | BLACK HAWK | CO | 80422-0131 |
| VARNER LARRY A (667481) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VARNER LESTER (662552) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| VARNER RODNEY | 115 LAURA LN | | | | AUSTIN | TX | 78746-4665 |
| VARNER, ANNIE | APT 4 | 347 WOODALE DRIVE | | | MONROE | LA | 71203-2821 |
| VARNER, ANNIE M | APT 4 | 347 WOODALE DRIVE | | | MONROE | LA | 71203-2821 |
| VARNER, BARBARA A | 3213 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| VARNER, BARRY L | 2757 PINEDALE ST | | | | JACKSON | MS | 39204-5132 |
| VARNER, BILLY | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| VARNER, CLARENCE R | 51202 COLONY LN | | | | BELLEVILLE | MI | 48111-4429 |
| VARNER, CLYDE C | 16422 US HIGHWAY 6 | | | | NAPOLEON | OH | 43545-9466 |
| VARNER, CLYDE CHARLES | 16422 US HIGHWAY 6 | | | | NAPOLEON | OH | 43545-9466 |
| VARNER, CORA S | 2937 SUNNY DR | | | | BEAVERCREEK | OH | 45434-6333 |
| VARNER, CORA S | 2937 SUNNY DRIVE | | | | BEAVERCREEK | OH | 45434-6333 |
| VARNER, DAVID | PO BOX 466 | | | | HOWELL | MI | 48844-0466 |
| VARNER, DENNY L | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| VARNER, DENNY LEE | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| VARNER, DONALD S | 5216 CALLE CRISTOBAL | | | | SANTA BARBARA | CA | 93111-2528 |
| VARNER, EILEEN M | 5535 COPLEY SQUARE ROAD | | | | GRAND BLANC | MI | 48439-8634 |
| VARNER, EMMA J | 438 LOWER RIDGE RD | | | | CONWAY | AR | 72032-8510 |
| VARNER, GARY A | 31523 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5245 |
| VARNER, GARY E | PO BOX 995 | | | | WASKOM | TX | 75692-0995 |
| VARNER, GARY EARL | PO BOX 995 | | | | WASKOM | TX | 75692-0995 |
| VARNER, GARY L | 556 SIMMONS AVE | | | | BATTLE CREEK | MI | 49037-1226 |
| VARNER, GARY L | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| VARNER, GARY LYNN | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| VARNER, GEORGE L | 1 FOUNTAIN VIEW BOULEVARD | | | | N FT MYERS | FL | 33903-7322 |
| VARNER, GEORGE W | 2820 TUMBLEWEED TRL | | | | GRAPEVINE | TX | 76051-4754 |
| VARNER, GLEN E | ROUTE 2 - BOX 97 | | | | ORMA | WV | 25268 |
| VARNER, GREGORY W | 3434 E LANCASTER AVE | | | | FORT WORTH | TX | 76103-2502 |
| VARNER, GREGORY W | 2608 JUNIPER LN | | | | GRAPEVINE | TX | 76051-7177 |
| VARNER, INGRID J | 308 SE ROCKWOOD ST | | | | BLUESPRINGS | MO | 64014-3808 |
| VARNER, JAMES C | 405 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2529 |
| VARNER, JAMES E | 1411 NORTH LOWERY | | | | SPRINGFIELD | OH | 45504-1809 |
| VARNER, JAMES E | 1411 N LOWRY AVE | | | | SPRINGFIELD | OH | 45504-1809 |
| VARNER, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARNER, JERRY W | 3312 HILLSIDE LN | | | | IRVING | TX | 75062-3281 |
| VARNER, JOHN F | PO BOX 351 | | | | JENKINSBURG | GA | 30234-0351 |
| VARNER, JOSEPH A | 49251 STATE ROUTE 511 | | | | AMHERST | OH | 44001 |
| VARNER, JOSEPH L | G4442 VAN SLYKE RD | | | | FLINT | MI | 48507-3542 |
| VARNER, JUSTON LEE | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| VARNER, KELLY L | 1146 COUNTY STREET 2967 | | | | BLANCHARD | OK | 73010-3030 |
| VARNER, KEN | | | | | | | |
| VARNER, KENNETH L | 6525 W MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9743 |
| VARNER, LARRY A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VARNER, LARRY A | GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| VARNER, LAURA B | 25312 SHIAWASSEE CIR APT 106 | | | | SOUTHFIELD | MI | 48033-3827 |
| VARNER, LAVADA | 301 3RD AVENUE EAST | | | | BESSEMER | AL | 35020-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARNER, LEON | 2757 PINEDALE ST. | | | | JACKSON | MS | 39204-5132 |
| VARNER, LESTER | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| VARNER, LINDA | 1519 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3987 |
| VARNER, LONNY L | 9532 GREENFIELD CT | | | | GRAND BLANC | MI | 48439-8077 |
| VARNER, LOUIE T | 812 HILLENDALE DRIVE | | | | HATTIESBURG | MS | 39402-2621 |
| VARNER, LYLE E | 202 N SANDUSKY | | | | CATLIN | IL | 61832 |
| VARNER, MARIE TIFFEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VARNER, MARILYNN H | PO BOX 2484 | | | | ARLINGTON | TX | 76004-2484 |
| VARNER, MARY | 20011 DEERING | | | | LIVONIA | MI | 48152-2309 |
| VARNER, MARY | 20011 DEERING ST | | | | LIVONIA | MI | 48152-2309 |
| VARNER, MARY B | 5140 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| VARNER, MARY C | 2757 PINEDALE ST | | | | JACKSON | MS | 39204-5132 |
| VARNER, MELINDA B | 163 RUNDSTROM WAY | | | | BOWLING GREEN | KY | 42103-9574 |
| VARNER, MICHAEL J | 8517 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| VARNER, MICHAEL J | 201 MESQUITE ST | | | | BURKBURNETT | TX | 76354-2602 |
| VARNER, MICHAEL JAY | 201 MESQUITE ST | | | | BURKBURNETT | TX | 76354-2602 |
| VARNER, NATHAN B | 4120 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9478 |
| VARNER, NEILL D | 10271 E TWIN OAKS DR | | | | TRAVERSE CITY | MI | 49684 |
| VARNER, NORMAN E | 9929 GROVER ST | | | | SAINT HELEN | MI | 48656-9673 |
| VARNER, PATRICIA L | 23961 DECORO DR APT 317 | | | | VALENCIA | CA | 91354-4952 |
| VARNER, PATRICIA M | 1709 CRANBERRY LANE NE | APT 154 | | | WARREN | OH | 44483 |
| VARNER, PATSY | 812 HILLENDALE DRIVE | | | | HATTIESBURG | MS | 39402-2621 |
| VARNER, PATSY J | 812 HILLENDALE DR | | | | HATTIESBURG | MS | 39402 |
| VARNER, ROBERT L | 4232 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9618 |
| VARNER, ROBERT R | 2178 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| VARNER, ROBERT S | 1033 ROSEWOOD RD | | | | GOLDBORO | NC | 27530-7819 |
| VARNER, ROSE A | 7538 CLAY ST | | | | BONNE TERRE | MO | 63628-3559 |
| VARNER, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VARNER, RUSSELL D | 7109 IROQUOIS ST | | | | ERIE | MI | 48133-9612 |
| VARNER, RUTH C | 5225 FARMBROOK | | | | DETROIT | MI | 48224-1345 |
| VARNER, SARA S | 800 LAKE PORT BLVD. | APT# D305 | | | LEESBURG | FL | 34748-4748 |
| VARNER, SARA S | 27016 OLD ENGLISH COURT | | | | LEESBURG | FL | 34748-8882 |
| VARNER, SHELLY A | 1058 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7637 |
| VARNER, SHIRLEY A | P.O.BOX 292 | | | | INGLEWOOD | OH | 45322-5322 |
| VARNER, SHIRLEY A | 1116 SUNSET DR | | | | ENGLEWOOD | OH | 45322 |
| VARNER, STEPHEN N | 1146 COUNTY STREET 2967 | | | | BLANCHARD | OK | 73010-3030 |
| VARNER, THEODORE M | 733 LANCELOT DR | | | | NORCROSS | GA | 30071-3034 |
| VARNER, TIMOTHY L | 6316 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9118 |
| VARNER, TRACY ANN | 9256 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| VARNER, VALARIE L | 1963 GLYNN CT | | | | DETROIT | MI | 48206-1742 |
| VARNER, VIRGIL L | 15950 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6004 |
| VARNER, VIRGINIA L | 1044 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| VARNER, WAYNE E | 4145 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| VARNER, WAYNE EDWARD | 4145 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| VARNER, WILLIAM | 23100 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| VARNER, WILLIAM D | 8455 ILENE DR | | | | CLIO | MI | 48420-8552 |
| VARNER-SMITH, MICHELLE | 43455 LEELANAU DR | | | | STERLING HTS | MI | 48314-1853 |
| VARNERJR, BILLY W | | | | | | | |
| VARNES DAVID | VARNES, DAVID | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VARNES, GERALD R | 5641 S R #19 | | | | GALION | OH | 44833 |
| VARNES, MATILDA T | 6433 DUCHESS CT | | | | FLUSHING | MI | 48433-3535 |
| VARNEY BUICK PONTIAC GMC | 260 HOGAN RD | | | | BANGOR | ME | 04401-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARNEY BUICK PONTIAC GMC | RICK VARNEY | 260 HOGAN RD | | | BANGOR | ME | 04401-4206 |
| VARNEY CHEVROLET | 384 SOMERSET AVE | | | | PITTSFIELD | ME | 04967-4927 |
| VARNEY CHEVROLET, INC | RICK VARNEY | 384 SOMERSET AVE | | | PITTSFIELD | ME | 04967-4927 |
| VARNEY JAMES DOUGLAS | 17122 PARK AVE | | | | RIVERVIEW | MI | 48193-4588 |
| VARNEY JR, JERRY | 205 SCOTT AVE # A | C/O ELSIE L VARNEY | | | VANDALIA | OH | 45377-2417 |
| VARNEY LEROY E (ESTATE OF) (498348) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VARNEY MARK | VARNEY, MARK | ALTIZER WALK AND WHITE | 215 WEST MAIN STREET , P O BOX 30 | | TAZEWELL | VA | 23651 |
| VARNEY MARK | VARNEY, MICHELLE | ALTIZER WALK AND WHITE | 215 WEST MAIN STREET , P O BOX 30 | | TAZEWELL | VA | 23651 |
| VARNEY WILLIAM J (448417) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VARNEY, BOBBY G | 1271 BEAR CREEK RD | | | | ATKINS | VA | 24311-3212 |
| VARNEY, CAROL J | 1703 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| VARNEY, CHARLES C | 1776 VICTOR ST | | | | YPSILANTI | MI | 48198 |
| VARNEY, CHARLES F | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| VARNEY, DIANE S | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| VARNEY, DIANE SUSAN | 4072 KINGSTON DR | | | | MILAN | MI | 48160-9754 |
| VARNEY, ELLEN | 2111 SUPERIOR ST | | | | BETHEL PARK | PA | 15102-2135 |
| VARNEY, ELLEN | 2111 SUPERIOR AVE | | | | BETHEL PARK | PA | 15102-2135 |
| VARNEY, EVERETT R | 231 N CHERRY ST | | | | GERMANTOWN | OH | 45327-1101 |
| VARNEY, FLOSSIE L | 1225 HAVENDALE BLVD NW APT 320 | | | | WINTER HAVEN | FL | 33881 |
| VARNEY, FORREST R | 1954 E 300TH ST | | | | WICKLIFFE | OH | 44092-1647 |
| VARNEY, GARY P | 811 WITT RD | | | | FRANKLIN | KY | 42134-2462 |
| VARNEY, HAIREL D | 332 ALBANY ST | | | | FERNDALE | MI | 48220-3329 |
| VARNEY, HARRY E | 2059 KANSAS AVE | | | | SAGINAW | MI | 48601-5279 |
| VARNEY, INC. | RICK VARNEY | 260 HOGAN RD | | | BANGOR | ME | 04401-4206 |
| VARNEY, JAMES B | 7517 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9717 |
| VARNEY, JAMES D | 17122 PARK AVE | | | | RIVERVIEW | MI | 48193-4588 |
| VARNEY, JAMES DOUGLAS | 17122 PARK AVE | | | | RIVERVIEW | MI | 48193-4588 |
| VARNEY, JAMES E | 12 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1752 |
| VARNEY, JOANN | 2872 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3306 |
| VARNEY, LARRY E | 810 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1038 |
| VARNEY, LEROY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VARNEY, LINDA | 11589 MEADOWS COURT | | | | BELLEVILLE | MI | 48111 |
| VARNEY, MARK | ALTIZER WALK AND WHITE | PO BOX 30 | | | TAZEWELL | VA | 24651-0030 |
| VARNEY, MARY ELLEN | 7279 GREENFIELD ST | C/O COLLEEN MOORE | | | YPSILANTI | MI | 48197-1760 |
| VARNEY, MICHELLE | ALTIZER WALK AND WHITE | PO BOX 30 | | | TAZEWELL | VA | 24651-0030 |
| VARNEY, MILDRED A | 1337 W LOBSTER TRAP DR | | | | GILBERT | AZ | 85233-7442 |
| VARNEY, PATTY A | 1422 GARFIELD AVE | | | | BRUNSWICK | OH | 44212-3314 |
| VARNEY, PAUL | 1703 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| VARNEY, PENELOPE JAYNE | 3702 NEWMAN RD | | | | RANSOMVILLE | NY | 14131-9523 |
| VARNEY, RALPH | 114 W SHOWALTER DR | | | | GEORGETOWN | KY | 40324-2079 |
| VARNEY, RALPH | 232 LESTER | | | | YPSILANTI | MI | 48197 |
| VARNEY, RICHARD A | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| VARNEY, ROBERT | 7811 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8744 |
| VARNEY, ROBERT A | 292 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2526 |
| VARNEY, ROBERT ANTHONY | 292 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2526 |
| VARNEY, ROBERT E | 6642 SCHULTZ ST | | | | NIAGARA FALLS | NY | 14304-2040 |
| VARNEY, ROBERT L | 9869 MOORE RD | | | | VERMONTVILLE | MI | 49096-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VARNEY, ROGER | 4061 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| VARNEY, ROSCOE D | 3420 N MARKSARA DR | | | | MARION | IN | 46952-8682 |
| VARNEY, SHARON L | 9460 BIVENS RD | | | | NASHVILLE | MI | 49073-9701 |
| VARNEY, SHERRY L | 1080 W MOUNT HOPE HWY | | | | CHARLOTTE | MI | 48813-8631 |
| VARNEY, SHIRLEY A | 110 MARQUETTE ST | | | | BAY CITY | MI | 48708-4845 |
| VARNEY, TERRY L | 11828 JEFFREY RD | | | | WEST SALEM | OH | 44287-9552 |
| VARNEY, THOMAS W | 26 HANOVER DR | | | | FRANKENMUTH | MI | 48734-2003 |
| VARNEY, VICTOR L | 85 SUNDAGO PARK ST | # C | | | HASTINGS | MI | 49058 |
| VARNEY, VIVIAN J | 520 ONONDAGA ST | | | | LEWISTON | NY | 14092-1342 |
| VARNEY, WARREN G | 9172 MCKINLEY RD | | | | MONTROSE | MI | 48457-9185 |
| VARNEY, WILLIAM J | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| VARNON LUTHER (464324) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARNON, BARRY L | 3835 CHRISTOPHER AVE | | | | SOUTHSIDE | AL | 35907-5046 |
| VARNON, LUTHER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VARNUM BOYER | 1427 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| VARNUM CONSULTING LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 |
| VARNUM LLP | ATTY FOR CINETIC AUTOMATION CORP., CINETIC DYAG CORPORATION AND CINETI | ATTN: MARY KAY SHAVER | BRIDGEWATER PLACE | P. O. BOX 352 | GRAND RAPIDS | MI | 49501-0352 |
| VARNUM LLP | ATTY FOR MODINEER CO. | ATTN: MARY KAY SHAVER | BRIDGEWATER PLACE | P. O. BOX 352 | GRAND RAPIDS | MI | 49501-0352 |
| VARNUM LLP | ATTY FOR J.L. FRENCH AUTOMOTIVE CASTINGS, INC.AND NELSON METAL PRODUCT | ATTN: MARY KAY SHAVER | BRIDGEWATER PLACE | P. O. BOX 352 | GRAND RAPIDS | MI | 49501-0352 |
| VARNUM LLP | ATTY FOR BHM TECHNOLOGIES HOLDINGS, INC., THE BROWN COMPANY OF WAVERLY | ATTN: MARY KAY SHAVER | BRIDGEWATER PLACE | P. O. BOX 352 | GRAND RAPIDS | MI | 49501-0352 |
| VARNUM RIDDERING SCHMIDT & | HOWLETT | PO BOX 352 | | | GRAND RAPIDS | MI | 49501-0352 |
| VARNUM#, CHLORA M | 344 N SPRING CREEK CIR | | | | COBB | GA | 31735-2013 |
| VARNUM, GARY A | 941 SW ABINGDON AVE | | | | PORT ST LUCIE | FL | 34953-2802 |
| VARNUM, JULIAN C | 187 LAWRENCEVILLE ST | | | | JEFFERSON | GA | 30549-1123 |
| VARNUM, TEDDY E | 1965 INDIGO DR | | | | NAVARRE | FL | 32566-7645 |
| VARO ENGINEERS INC | 2751 TULLER PKWY STE 100 | | | | DUBLIN | OH | 43017-2317 |
| VARONA JR, AMADO A | 2607 S MOONGLOW CT | | | | HARTLAND | MI | 48353-2547 |
| VARONA, CIBELES E | 2607 S MOONGLOW CT | | | | HARTLAND | MI | 48353-2547 |
| VARONA, NOEMI | 1101 STONE CANYON DR APT #1432 | | | | ROSEVILLE | CA | 95661 |
| VARONA, REBECCA | 708 NW 108TH TER | | | | PEMBROKE PINES | FL | 33026-4020 |
| VARONE BROS. AUTO LTD. | 90 FENMAR DRIVE | | WESTON ON M9L 1M3 CANADA | | | | |
| VARONE, ANTHONY G | 48 TEMI RD | | | | HOLLISTON | MA | 01746-1253 |
| VARONE, CARL B | 4525 RITA ST | | | | YOUNGSTOWN | OH | 44515-3829 |
| VARONE, MARY E | 48 TEMI RD | | | | HOLLISTON | MA | 01746-1253 |
| VAROUS, MICHAEL N | 12 CHADWICK STREET | | | | GLEN COVE | NY | 11542 |
| VARQUERA, SUSANA | 2811 E VALLEY DR | | | | SAN ANGELO | TX | 76905-6801 |
| VARRA, CONCETTA P | 325 SILVIA ST., BLDG. B | | | | EWING | NJ | 08628 |
| VARRAN, RONALD B | 8021 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| VARRAN, RONALD BRUCE | 8021 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| VARRASI, MARIO P | 6216 SE AMES WAY | | | | HOBE SOUND | FL | 33455-7365 |
| VARRATO, GENE R | 798 PINE VUE DR | | | | APOLLO | PA | 15613-8542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARRIALE, DAVID P | 28761 COLERIDGE ST | | | | HARRISON TOWNSHIP | MI | 48045-2266 |
| VARRIANO, DONNA M | 39 MARSHALL PL | | | | JANESVILLE | WI | 53545-4030 |
| VARRICCHIO, LAWRENCE | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| VARRICHIO, SUSAN K | 2 BLUE HERON WAY | | | | OLD SAYBROOK | CT | 06475-1636 |
| VARRIGE, KENNETH J | 555 S RIVER RD APT 608 | | | | DES PLAINES | IL | 60016 |
| VARRIN ROBERT | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128-8222 |
| VARRIN, ANTOINETTE | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128-8222 |
| VARRIN, ANTOINETTE | 2206 CASON TRAIL | | | | MURFREESBORO | TN | 37128 |
| VARRIN, ROBERT A | 2206 CASON TRL | | | | MURFREESBORO | TN | 37128-8222 |
| VARRO, ROBERT A | 32 WHITEHAVEN DRIVE | | | | PINEHURST | NC | 28374-6716 |
| VARROC ENGINEERING PVT LTD | L 6/2 MIDC INDUSTRIAL AREA WALUJ | | | AURANGABAD 431136 INDIA | | | |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | | | AURANGABAD 431105 INDIA | | | |
| VARROC POLYMERS PRIVATE LTD | L 6/2 MIDC INDUSTRIAL AREA WALUJ | | | AURANGABAD IN 431136 INDIA | | | |
| VARROC POLYMERS PRIVATE LTD | GUT NO 99 VILLAGE PHAROLA TALUKA | PAITHAN | | AURANGABAD 431105 INDIA | | | |
| VARRONE, DOREEN | 1273 VILLAGE GREEN DR | | | | HIXSON | TN | 37343-5731 |
| VARRY DOYLE | 8957 METTETAL ST | | | | DETROIT | MI | 48228-2042 |
| VARSALONA, ANNA | 18139 NW 61ST CT | | | | HIALEAH | FL | 33015-5606 |
| VARSANYI, JOSEPH F | 2234 RITTER ST | | | | PHILADELPHIA | PA | 19125-2916 |
| VARSER BURNETTE | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331-9032 |
| VARSHA BORA | 4562 HYCLIFFE DR | | | | TROY | MI | 48098-4432 |
| VARSHA SADEKAR | 8554 BEECH DR APT E | | | | STERLING HEIGHTS | MI | 48312-4735 |
| VARSHO, KATHERINE O | 359 WESTINGHOUSE BLVD | | | | HERMITAGE | PA | 16148-1306 |
| VARSITY AUTOMOTIVE LTD (68195) | 2880 ARBUTUS ST | | | VANCOUVER BC V6J 3Y7 CANADA | | | |
| VARSITY LINEN & UNIFORM | ATTN:  WILLIAM SCHUMER | 411 PIQUETTE ST | | | DETROIT | MI | 48202-3547 |
| VARSITY PROMOTIONS | | | | | | | |
| VARSO, JOSEPH M | 201 LAKEVIEW DR | | | | MARTINSBURG | WV | 25401-2404 |
| VARTABEDIAN, ALEXANDER | 3249 RANCHO ARROBA | | | | CARLSBAD | CA | 92009-2226 |
| VARTABEDIAN, RICHARD K | 335 BLUE HILL DR | | | | WESTWOOD | MA | 02090-2107 |
| VARTANIAN, AZADUHE | 8395 COLONIAL LANE | | | | DEARBORN HTS | MI | 48127-1376 |
| VARTANIAN, AZADUHE | 8395 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1376 |
| VARTERASIAN, CHARLES G | 9903 120TH CT | | | | SEMINOLE | FL | 33772-2145 |
| VARTKES DULGERIAN | 8141 AQUILA STREET #331 | | | | PORT RICHEY | FL | 34668-6110 |
| VARTKES DULGERIAN | 8141 AQUILA ST APT 331 | | | | PORT RICHEY | FL | 34668-6110 |
| VARTKES TOSUNYAN | 3400 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2906 |
| VARTOUKI, K | | | | | | | |
| VARTY, ROBERT F | 19240 MEADOWRIDGE DR | | | | LIVONIA | MI | 48152-6003 |
| VARTYAK, GLADYS M | 4436 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| VARTYAK, JAMES | 4436 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| VARUGHESE CHACKO | 425 CACTUS RD | | | | YUKON | OK | 73099-6853 |
| VARUOLA, ARTHUR V | 341 FRAZIER DR | | | | PITTSBURGH | PA | 15235-5256 |
| VARVAR, ANTHONY B | 742 RIVERBEND RD | | | | LINDEN | NJ | 07036-5831 |
| VARVARO, JOSEPH G | 553 WIBLE RUN RD | | | | PITTSBURGH | PA | 15209-1137 |
| VARVEL, ALBERT M | 1100 SWEITZER ST | | | | GREENVILLE | OH | 45331-1083 |
| VARVEL, ALLEN E | PO BOX 843 | | | | FAIRBORN | OH | 45324-0843 |
| VARVEL, DONALD | 558 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| VARVEL, DUSTIN J | 1105 WOODBRIAR DR | | | | OXFORD | MI | 48371-6069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VARVEL, GAIL M | 1531 NATALIE LN APT 302 | | | | ANN ARBOR | MI | 48105-2935 |
| VARVEL, HARRY J | 821 S DOGWOOD DR | | | | COLDWATER | OH | 45828-1504 |
| VARVEL, HARRY J | 821 S. DOGWOOD DRIVE | | | | COLDWATER | OH | 45828-1504 |
| VARVEL, JERRY J | 231 N MAIN ST | | | | NEW MADISON | OH | 45346-9793 |
| VARVEL, JESSE J | 9197 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| VARVEL, LARRY L | 1350 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46219-3120 |
| VARVEL, MICHAEL S | STE 306 | 1700 EAST MARKET STREET | | | CELINA | OH | 45822-1984 |
| VARVEL, PHYLLIS L | 1826 KING AVE | | | | INDIANAPOLIS | IN | 46222-2856 |
| VARVEL, PHYLLIS L | 1826 N KING AVENUE | | | | INDIANAPOLIS | IN | 46222-2856 |
| VARVEL, RUSSELL L | 1103 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3220 |
| VARVI, ROBERT J | 2008 37TH ST | | | | ASTORIA | NY | 11105-1629 |
| VARY, GRANT W | 8398 SLAYTON SETTLEMENT RD APT 2 | | | | GASPORT | NY | 14067-9242 |
| VARY, HILDA | 759 LONGSTRETH RD | | | | WARMINSTER | PA | 18974-2917 |
| VARY, RICHARD L | PO BOX 296 | | | | MANVILLE | RI | 02838-0296 |
| VASALANI DANIEL | 7503 PINE CREEK DR | | | | BRIDGEVILLE | PA | 15017-1228 |
| VASALONYER MCFADDEN | PO BOX 90195 | | | | BURTON | MI | 48509-0195 |
| VASAN EXPRESS LTD | 29 MOUNT FUJI CRESCENT | | | BRAMPTON CANADA ON L6R 2L3 CANADA | | | |
| VASANI, VIJAY | 1391 PEACHTREE DR | | | | TROY | MI | 48083-5345 |
| VASANSKI, ALBERT | 26 BEAL ST | | | | TRENTON | NJ | 08610-5109 |
| VASANT PONKSHE | | | | | | | |
| VASANTA SAMUEL | 1702 HAVILON DR SW | | | | ATLANTA | GA | 30311-2629 |
| VASAS JR, ELMER | 16861 WATERLOO RD | | | | CHELSEA | MI | 48118-9010 |
| VASAS MICHAEL DOMINIC | 3319 DALE AVE | | | | FLINT | MI | 48506-4709 |
| VASAS, EDWARD E | 4917 MERRITT RD | | | | YPSILANTI | MI | 48197-9320 |
| VASAS, KEITH | 9215 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9366 |
| VASAS, MICHAEL D | 3319 DALE AVE | | | | FLINT | MI | 48506-4709 |
| VASAS, MICHAEL DOMINIC | 3319 DALE AVE | | | | FLINT | MI | 48506-4709 |
| VASAV SWAMINATHAN | | | | | | | |
| VASBINDER EDWARD A | 2750 LAYER RD SW | | | | WARREN | OH | 44481-9110 |
| VASBINDER, DAVID J | 6906 SANILAC RD | | | | KINGSTON | MI | 48741-9308 |
| VASBINDER, DONALD E | 261 DICKEY AVE NW | | | | WARREN | OH | 44485-2734 |
| VASBINDER, MERLE L | 263 EARL DR NW | | | | WARREN | OH | 44483-1166 |
| VASBINDER, MERLE L | 263 EARL DRIVE NW | | | | WARREN | OH | 44483-1166 |
| VASBINDER, RUSSELL F | 13123 HARBORVIEW DR | | | | LINDEN | MI | 48451-9496 |
| VASBINDER, WILLIAM M | 2517 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| VASCASSENNO, MARIANNA | 20554 N 101ST AVE APT 1036 | | | | PEORIA | AZ | 85382-2599 |
| VASCASSENNO, MARIANNA | 20554 N 101 ST. AVE. | APT 1036 | | | PEORIA | AZ | 85382 |
| VASCASSENNO, WILLIAM | 525 COUNTY ROAD 1947 | | | | YANTIS | TX | 75497-3742 |
| VASCELLARO, ANDREW | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| VASCIANNIE, HARRIETT V | 151 TUMBLEWEED DR | | | | PITTSFORD | NY | 14534-2557 |
| VASCO MC QUEEN | 532 JAMES RIDGE LN | | | | STOCKBRIDGE | GA | 30281-1480 |
| VASCO, DOROTHY E | 33 WEST CHURCH ST #7 | | | | NEWTON FALL | OH | 44444 |
| VASCONCELOS, MANDIO O | 29068 AZTEC RD | | | | HAYWARD | CA | 94544-6027 |
| VASCONI, GREGORY A | 600 LYLE DR | | | | HERMITAGE | PA | 16148-1626 |
| VASCOR LTD | 100 FARMERS BANK SQ STE 300 | | | | GEORGETOWN | KY | 40324-8712 |
| VASCOTTO, BERNARD J | 59200 LONE OAK LN | | | | RAY | MI | 48096-3563 |
| VASCOTTO, SHIRLEY M | 3046 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1447 |
| VASCULAR INSTITUTE O | 5669 PEACHTREE DUNWOODY RD NE STE 100 | | | | ATLANTA | GA | 30342-1786 |
| VASCULAR INTERVENT A | PO BOX 2637 | | | | BUFFALO | NY | 14240-2637 |
| VASCULAR SURGERY ASS | G5020 W BRISTOL RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VASEK, ALLEN P | 10 KEYSTONE CT | | | | BOLINGBROOK | IL | 60440-1211 |
| VASEK, DONNAVON | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| VASEK, DONNAVON K | 2834 VALLEY CREEK RD | | | | CULLEOKA | TN | 38451-2353 |
| VASEL DJELAJ | 45829 CUSTER AVE | | | | UTICA | MI | 48317-5713 |
| VASELANEY, RONALD N | 4773 EDENWOOD RD | | | | SOUTH EUCLID | OH | 44121-3843 |
| VASEN, JOHN S | 460 ANSLEY WALK TER NE | | | | ATLANTA | GA | 30309-2758 |
| VASENDA, RONALD J | 7501 HILLBROOK OVAL | | | | BRECKSVILLE | OH | 44141-1935 |
| VASEY, JOHN W | 1308 TIMOTHY ST | | | | SAGINAW | MI | 48638-6504 |
| VASEY, MARION I | 8265 E SOUTHERN AVE #72 | | | | MESA | AZ | 85209 |
| VASEY, WILLIAM B | 1115 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2712 |
| VASHAW, STEVEN R | 6817 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| VASHER, BERNARD V | 19554 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| VASHER, DENNIS D | 11750 MCKINLEY AVE | | | | LAKE | MI | 48632-9733 |
| VASHER, VAL E | 2208 MILL ST | | | | LINCOLN PARK | MI | 48146-2282 |
| VASHI, RAKESH | 4000 HARBOR VISTA DR | C/O HIREN DESAI | | | ORCHARD LAKE | MI | 48323-1618 |
| VASHTI HAMMOND | 2212 NOBLE AVE | | | | FLINT | MI | 48532-3916 |
| VASHTI REDICK-PARKS | 89 KENDALL RD | | | | KENDALL PARK | NJ | 08824-1252 |
| VASHTI RICHARDSON | PO BOX 653 | | | | FLINT | MI | 48501-0653 |
| VASHTI THOMPSON | 9310 GRACE ST | | | | DETROIT | MI | 48213-1111 |
| VASHTI WALLACE | 1925 HARDEN BLVD LOT 120 | | | | LAKELAND | FL | 33803-1847 |
| VASHTIE CHISM | 2851 S KING DR APT 113 | | | | CHICAGO | IL | 60615-2933 |
| VASHTIE CHISM JR | 6180 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 |
| VASHUS, JAN M. | 6626 COVE CREEK DRIVE | | | | BILLINGS | MT | 59106-2210 |
| VASI, JOHN | 41697 MAGNOLIA COURT | | | | NOVI | MI | 48377-4529 |
| VASICEK, BENJAMIN J | 21647 CANTERBURY AVE | | | | GROSSE ILE | MI | 48138-1371 |
| VASICEK, C J | 1404 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9261 |
| VASICEK, DONALD R | 6320 E M-21 | | | | CORUNNA | MI | 48817 |
| VASICEK, GREGGORY J | 7301 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| VASICEK, GREGGORY JAMES | 7301 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| VASICEK, JACK J | 6325 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1775 |
| VASICEK, KIMBERLY L | 21647 CANTERBURY AVE | | | | GROSSE ILE | MI | 48138-1371 |
| VASICH, PETER T | 14826 CROSSDALE AVE | | | | NORWALK | CA | 90650-5617 |
| VASICHEK, CLARA J | 4103 WOOD AVE | | | | PARMA | OH | 44134-2339 |
| VASIL HURKALA | 27 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1804 |
| VASIL KRICFALUSI | 7365 AMES RD | | | | PARMA | OH | 44129-6459 |
| VASIL NICEVSKI | 6122 TWISTED OAK CT | | | | FORT WAYNE | IN | 46835-2650 |
| VASIL SIKORJAK | 104 RAMONA AVE | | | | STATEN ISLAND | NY | 10312-2820 |
| VASIL VANGELOV | 40538 MEADOW TRL | | | | NORTHVILLE | MI | 48168-3217 |
| VASIL, ANDREW | 33662 RESERVE WAY | | | | AVON | OH | 44011-3223 |
| VASIL, LAURIE | 510 PARKWAY DR | | | | ERIE | PA | 16511-1054 |
| VASIL, VINCENT P | 772 BAJA VIEJO | | | | ENGLEWOOD | FL | 34224-5114 |
| VASILASH, DANIEL G | 15218 HOUGHTON ST | | | | LIVONIA | MI | 48154-4819 |
| VASILASH, VIOLA J | 15218 HOUGHTON ST | | | | LIVONIA | MI | 48154-4819 |
| VASILE DOROFTEI | 42059 CLEMONS DR | | | | PLYMOUTH | MI | 48170-2608 |
| VASILE FLOAREA | 907 CRESTON DR | | | | TROY | MI | 48085-3265 |
| VASILE LELUTIU | 942 LANSFAIRE XING | | | | SUWANEE | GA | 30024-6950 |
| VASILE LELUTIU | 1368 W 64TH ST | | | | CLEVELAND | OH | 44102-2106 |
| VASILE MUNTEANU | 4975 MEADOWBROOK CIR | | | | SUWANEE | GA | 30024-1960 |
| VASILE SBENGHECI | 1302 DARLEY CT | | | | BEL AIR | MD | 21015-8600 |
| VASILE, CHARLES J | 9261 WINDSOR PKWY | | | | TINLEY PARK | IL | 60487-7359 |
| VASILE, JANICE E | 12318 DOUBLE TREE LN | | | | AUSTIN | TX | 78750-1769 |
| VASILE, LAURA R | 7336 N 181ST AVE | | | | WADDELL | AZ | 85355-9825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VASILEFF, JAMES M | 17522 CRESTLAND RD | | | | CLEVELAND | OH | 44119-1361 |
| VASILEIOS PANOU, STYLIANI GKOUMA | 30A ESPERIDON | | | HALANDRI ATHENS 152-32 GREECE | | | |
| VASILENKO, ALICE T | APT 104 | 260 SOUTH BUHL FARM DRIVE | | | HERMITAGE | PA | 16148-2529 |
| VASILEVSKI, BORIS | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| VASILEVSKI, ELANA K | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| VASILIADIS, PANAGIOTIS | 26946 EASTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1151 |
| VASILIADIS, SERAFIM | 186 TREMAINE AVE | | | | KENMORE | NY | 14217-2618 |
| VASILICA OPRINCA | 2115 HILLCRESCENT DR | | | | TROY | MI | 48085-3643 |
| VASILIK, RICHARD D | 13915 BERGEN AVE | | | | BELLFLOWER | CA | 90706-2611 |
| VASILIKI CALLOW | 2760 ATLANTIC ST NE | | | | WARREN | OH | 44483-4426 |
| VASILIKI GARGASOULAS | 25331 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3849 |
| VASILIKI KIANTOS | 9 MISTY TRL | | | | WEBSTER | NY | 14580-9373 |
| VASILIKI LABUHN | 7602 ODELL AVE | | | | BRIDGEVIEW | IL | 60455-1335 |
| VASILIKI OSKANIAN | 4042 3 OAKS DR APT 3A | | | | TROY | MI | 48098-4547 |
| VASILION JR, JAMES P | 10352 NIXON RD | | | | GRAND LEDGE | MI | 48837-9404 |
| VASILION, CHARLES L | 1796 W BELLEVUE HWY | | | | OLIVET | MI | 49076-9303 |
| VASILIOS ELIAS | 308 SANDORIS CIR | | | | ROCHESTER | NY | 14622-3245 |
| VASILIOS I PETROPOULOS | BX 75074 17610 KALLITHEA ATHENS GREECE, AT 17610 | ATHENS GREECE, AT 17610 | | ATHENS GREECE, AT 17610 | | | |
| VASILIOS KOUVAROS | 220A S QUINSIGAMOND AVE | | | | SHREWSBURY | MA | 01545-4432 |
| VASILIOS PETROPOULOS | PO BOX 75074 | | | KALLITHEA ATHENS GREECE 17610 | | | |
| VASILIOS SENGOS | 1922 W 39TH ST | | | | LORAIN | OH | 44053-2537 |
| VASILIOU, MENELAOS I | 1108 EASTLAND AVE SE | | | | WARREN | OH | 44484-4512 |
| VASILNEK, CAROL I | 1139 MAPLE LEAF LN NW | | | | WALKER | MI | 49534-7952 |
| VASILOFF, EILEEN | 6640 TERNES | | | | DEARBORN | MI | 48126 |
| VASILOFF, IRENE M | 14941 AVENUE 313 | | | | VISALIA | CA | 93292 |
| VASILON, KENNETH | 339 VISTA DR. | | | | MURRELLS INLET | SC | 29576-9576 |
| VASILON, KENNETH | 339 VISTA DR | | | | MURRELLS INLET | SC | 29576-9033 |
| VASILOPOULOS, FRANK | 49 TREMONT DR | | | | EAST HANOVER | NJ | 07936-3321 |
| VASILOU, ANTHONY | 1527 SHOEMAKER N-201 | | | | WESTLAND | MI | 48185 |
| VASILOVCIK, MICHAEL J | 552 INTERVALE DR | | | | HIGHLAND | MI | 48357-2865 |
| VASILOVCIK, MICHAEL JOSEPH | 552 INTERVALE DR | | | | HIGHLAND | MI | 48357-2865 |
| VASILOW, CHRISTOPHER | 982 NASH RD | | | | NORTH TONAWANDA | NY | 14120-3413 |
| VASILOW, ROBERTA A | 6186 TORREY RD | | | | FLINT | MI | 48507-5954 |
| VASILY KOJEVNY | 111 HOMEWOOD DR | | | | FAYETTEVILLE | NY | 13066-1215 |
| VASIN, ELIZABETH N | UNIT 405 | 110 OCEAN PARK BOULEVARD | | | SANTA MONICA | CA | 90405-3560 |
| VASINKO, MARY ANN | 1231 PLAINFIELD RD | | | | SOUTH EUCLID | OH | 44121-2509 |
| VASIS, ANDREW | 6065 LUCERNE LN | | | | LAKE IN THE HILLS | IL | 60156-6747 |
| VASKO BOSNAKOVSKI | 14468 WOODSIDE DR | | | | LIVONIA | MI | 48154-5271 |
| VASKO GRUEVSKI | 796   WESTWOOD TRAIL | | | | WEBSTER | NY | 14580-2407 |
| VASKO NESTOROVSKI | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322-3338 |
| VASKO PEGGIE | 170 WASHBURN AVE | | | | WASHINGTON | NJ | 07882-2334 |
| VASKO STEVE Z & SALLY MAE | 3248 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9630 |
| VASKO, DANIEL S | 3935 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9778 |
| VASKO, ERIC R | 2453 DAVID CT | | | | YOUNGSTOWN | OH | 44511-2041 |
| VASKO, GEORGE J | 2804 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| VASKO, JOSEPH F | 11105 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5906 |
| VASKO, KATHLEEN M | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| VASKO, KENNETH E | 2525 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| VASKO, SUZANNE L | 2806 FOX CV | | | | OXFORD | MI | 48370-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VASKO, VIVIAN | 2141 BENTWOOD CIR #1D | | | | COLUMBUS | OH | 43235-6971 |
| VASLE, FRANCES | 25601 GLENBROOK BLVD | | | | EUCLID | OH | 44117-1823 |
| VASOLD MICHAEL L SR (496413) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| VASOLD, AARON M | 7590 N RIVER RD | | | | FREELAND | MI | 48623-8409 |
| VASOLD, AARON MICHAEL | 7590 N RIVER RD | | | | FREELAND | MI | 48623-8409 |
| VASOLD, MICHAEL L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| VASOLD, PAUL C | 80 CALVIN ST | | | | DEFIANCE | OH | 43512-2302 |
| VASOLD, ROBERT J | 220 OLD PIEDMONT GADSDEN HWY | | | | PIEDMONT | AL | 36272-7446 |
| VASOLD, RONALD A | 1416 MY LADYS DR | | | | ABINGDON | MD | 21009-2704 |
| VASPASIANO, KARYN | 20-1 BEACH PARK RD | | | | CLINTON | CT | 06413-2700 |
| VASPASIANO, KARYN | 68 VAN REIPEN AVENUE | | | | JERSEY CITY | NJ | 07306-2806 |
| VASQUEZ AMADO (350124) | CHARGOIS DAMON | 360 PLACE OFFICE PARK , 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| VASQUEZ BEATRICE | VASQUEZ, BEATRICE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VASQUEZ BEATRICE | VASQUEZ, GLORIA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VASQUEZ BEATRICE | VASQUEZ, NICOLAS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VASQUEZ BEATRICE | VELASQUEZ, SALVADOR JR | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VASQUEZ BLANCA | CARRISOSA, MARIA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| VASQUEZ BLANCA | GONZALEZ, JULIO | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| VASQUEZ BLANCA | SORIA, ANASTACIO | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| VASQUEZ BLANCA | VASQUEZ, BLANCA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| VASQUEZ BLANCA | VASQUEZ, DANIEL | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| VASQUEZ BLANCA | VASQUEZ, MARISOL | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016 |
| VASQUEZ CLAUDIA | VASQUEZ, CLAUDIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| VASQUEZ DANIEL & MARGERT | 182 ROCKINGHAM ROAD STE DUNTAL | | | | LONDONDERRY | NH | 03053 |
| VASQUEZ GUADALUPE | VASQUEZ, GUADALUPE | P.O. BOX 353 | | | TRANQUILITY | CA | 93668 |
| VASQUEZ ISABEL (667826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VASQUEZ JENNIFER A & | ALEX SIMANOVSKY & ASSOC LLC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| VASQUEZ JESUS (507616) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| VASQUEZ JR, ALFREDO | 1525 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| VASQUEZ JR, FRANK | 6445 E TOMAH RD | | | | MT PLEASANT | MI | 48858-7944 |
| VASQUEZ JR, JUAN JESUS | 515 COMMUNITY ST | | | | LANSING | MI | 48906-3223 |
| VASQUEZ JR, JUAN S | 670 SPIRIT FALLS WAY | | | | ALPHARETTA | GA | 30022-5727 |
| VASQUEZ JR, TEODORO L | 80 SENECA ST | | | | PONTIAC | MI | 48342-2349 |
| VASQUEZ JR, TONY | 8712 ARCADIA PARK DR | | | | KELLER | TX | 76248-7946 |
| VASQUEZ LISA | VASQUEZ, LISA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VASQUEZ PEDRO | VASQUEZ, PEDRO | BUZON 262 | | | SABANA GRANDE | PR | 00637 |
| VASQUEZ PERCY (459415) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VASQUEZ RAUL (472409) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VASQUEZ RIVAS, DANILO ALEXANDER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19018 SW JESSICA WAY | | | BEAVERTON | OR | 97006-1984 |
| VASQUEZ, ALBERT | 45436 ELM AVE | | | | LANCASTER | CA | 93534-1826 |
| VASQUEZ, ALBERTO | 4228 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| VASQUEZ, ALBERTO N | 987 CANTERBURY DR | | | | PONTIAC | MI | 48341-2335 |
| VASQUEZ, ALEX L | 1649 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-3620 |
| VASQUEZ, ALFREDO | 1020 21ST ST | | | | BAY CITY | MI | 48708-7280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VASQUEZ, AMADO | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| VASQUEZ, ANTHONY W | 3414 RUSSELL ST | | | | SAGINAW | MI | 48601-4743 |
| VASQUEZ, ANTONIO | 3012 WESTMONT AVE | | | | LANSING | MI | 48906-2544 |
| VASQUEZ, ARTHUR | 3444 2ND AVE APT 201 | | | | DETROIT | MI | 48201-2313 |
| VASQUEZ, ARTURO | 8873 APPLETON | | | | REDFORD | MI | 48239-1233 |
| VASQUEZ, AUTOUMNE | | | | | | | |
| VASQUEZ, BENNY A | 7306 SUNSET DR R2 | | | | LANSING | MI | 48917 |
| VASQUEZ, BERNADINO | 7394 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| VASQUEZ, BERNARD S | 10023 W 55TH ST | | | | MERRIAM | KS | 66203-1952 |
| VASQUEZ, BERTHA A | 812 WESTMORELAND AVE | | | | LANSING | MI | 48915-2025 |
| VASQUEZ, BETTY L | 6666 HUFFER | | | | LIMA | OH | 45807 |
| VASQUEZ, BLANCA | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| VASQUEZ, BULMARO | 3525 S CASS CT UNIT 301 | | | | OAK BROOK | IL | 60523-3733 |
| VASQUEZ, CARLOS A | PO BOX 2151 | | | | RANCHO CUCAMONGA | CA | 91729-2151 |
| VASQUEZ, CASIANO | | | | | | | |
| VASQUEZ, CHARLES | 1204 ALDERMAN LN | | | | BRENTWOOD | CA | 94513-6996 |
| VASQUEZ, CHARLES I | 5616 WALES AVE | | | | FORT WORTH | TX | 76133-2510 |
| VASQUEZ, CHRISTINE M | 5605 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| VASQUEZ, CHRISTOPHER R | 5616 WALES AVE | | | | FORT WORTH | TX | 76133-2510 |
| VASQUEZ, CLAUDIA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| VASQUEZ, CRECENSIO O | 2817 LYONS RD | | | | LYONS | MI | 48851-9708 |
| VASQUEZ, DANIEL | 9704 AVENUE "L" | | | | CHICAGO | IL | 60617 |
| VASQUEZ, DANIEL | 1516 LATCHFORD AVE | | | | HACIENDA HEIGHTS | CA | 91745 |
| VASQUEZ, DANIEL | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| VASQUEZ, DANIEL A | 380 N CASS LAKE RD | | | | WATERFORD | MI | 48328-2302 |
| VASQUEZ, DANIEL M | 3340 N TOUSSAINT PORTAGE RD | | | | OAK HARBOR | OH | 43449-9470 |
| VASQUEZ, DARLENE | | | | | | | |
| VASQUEZ, DAVID B | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| VASQUEZ, DAVID E | 1301 PARKSIDE DR | | | | MANSFIELD | TX | 76063-5581 |
| VASQUEZ, DAVID EDWARD | 1301 PARKSIDE DR | | | | MANSFIELD | TX | 76063-5581 |
| VASQUEZ, DAVID JR B | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| VASQUEZ, DEBORAH B | 4135 HOWARD ST | | | | YOUNGSTOWN | OH | 44512 |
| VASQUEZ, DEBRA | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| VASQUEZ, DELORES | 10023 W 55 | | | | MERRIAM | KS | 66203-1952 |
| VASQUEZ, DELORES | 10023 W 55TH ST | | | | MERRIAM | KS | 66203-1952 |
| VASQUEZ, DIANA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| VASQUEZ, DIANE | 10820 BARTEE AVE | | | | MISSION HILLS | CA | 91345-1807 |
| VASQUEZ, EDGARDO R | 3805 FOXFIELD LN | | | | FAIRFAX | VA | 22033 |
| VASQUEZ, ELICIA | | | | | | | |
| VASQUEZ, ELOIZA L | 619 PINE ST | | | | ESSEXVILLE | MI | 48732-1482 |
| VASQUEZ, ELVA | | | | | | | |
| VASQUEZ, ERNEST | 5830 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-1201 |
| VASQUEZ, ESPERANZA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| VASQUEZ, ESPERANZA | SONNTAG ALBERT R | 380 S MENTOR AVE APT 2 | | | PASADENA | CA | 91106-3339 |
| VASQUEZ, ESTEBAN | 12051 MORNING AVE | | | | DOWNEY | CA | 90242-2323 |
| VASQUEZ, EULALIO F | 2707 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| VASQUEZ, FELIPE R | 4363 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| VASQUEZ, FELIPE R. | 4363 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| VASQUEZ, FELIX N | 3603 S LISBON ST | | | | AURORA | CO | 80013-6645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VASQUEZ, FRANK | 5112 EVERGLADES PARK DR | | | | FREMONT | CA | 94538-3923 |
| VASQUEZ, FRANK | 2780 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2656 |
| VASQUEZ, FRED L | 907 MAIN ST | | | | ESSEXVILLE | MI | 48732-1338 |
| VASQUEZ, GASPER J | 13686 WEIDNER ST | | | | PACOIMA | CA | 91331-2848 |
| VASQUEZ, GEORGE | 6010 S MOODY AVE | | | | CHICAGO | IL | 60638-4310 |
| VASQUEZ, GEORGE | 6010 S MOODY | | | | CHICAGO | IL | 60638-4310 |
| VASQUEZ, GILBERTO L | 1905 W 42ND ST | | | | LORAIN | OH | 44053 |
| VASQUEZ, GLORIA | 2211 SYCAMORE DR | | | | ARLINGTON | TX | 76013-1422 |
| VASQUEZ, GLORIA | 2211 SYCAMORE ST | | | | ARLINGTON | TX | 76013-1422 |
| VASQUEZ, GUADALUPE | PO BOX 353 | | | | TRANQUILLITY | CA | 93668-0353 |
| VASQUEZ, HECTOR | | | | | | | |
| VASQUEZ, HECTOR J | 26723 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1016 |
| VASQUEZ, HISIDRA | 3813 AUGUSTA ST | | | | FLINT | MI | 48532-5208 |
| VASQUEZ, I J | 404 LAUREL PL | | | | MACON | GA | 31220 |
| VASQUEZ, IRIS LIZETTE | | | | | | | |
| VASQUEZ, ISABEL | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| VASQUEZ, ISABEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VASQUEZ, ISRAEL | | | | | | | |
| VASQUEZ, JAIRI | | | | | | | |
| VASQUEZ, JAMES | 5212 SANDRA DR | | | | TOLEDO | OH | 43613-2536 |
| VASQUEZ, JANEL | | | | | | | |
| VASQUEZ, JESSICA | | | | | | | |
| VASQUEZ, JESSIE J | 112 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1808 |
| VASQUEZ, JESUS | 2794 DEARBORN AVE | | | | ROCHESTER HILLS | MI | 48309-3834 |
| VASQUEZ, JESUS | PO BOX 4905 | | | | BEAUMONT | TX | 77704-4905 |
| VASQUEZ, JESUS | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| VASQUEZ, JESUS | 6828 26TH ST | | | | BERWYN | IL | 60402-2517 |
| VASQUEZ, JESUS D | 2424 W 17TH ST | | | | ANDERSON | IN | 46016-3119 |
| VASQUEZ, JESUS P | 24131 WALNUT CIR | | | | PLAINFIELD | IL | 60585-2471 |
| VASQUEZ, JOE R | 124 N CATHERINE ST | | | | LANSING | MI | 48917-2928 |
| VASQUEZ, JOE Y | 2605 RUSH VALLEY CT | | | | ARLINGTON | TX | 76016-1346 |
| VASQUEZ, JOEL G | 54569 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6109 |
| VASQUEZ, JOHN T | 1808 GREENBEND DR | | | | ARLINGTON | TX | 76018-4830 |
| VASQUEZ, JOHN TRINIDAD | 5118 MARTIN BARNES RD | | | | GRAND PRAIRIE | TX | 75052-3015 |
| VASQUEZ, JOSE A | 470 ROBERT CT | | | | AUBURN HILLS | MI | 48326-2959 |
| VASQUEZ, JOSE P | 411 CHIMNEY HILL CIR | | | | MANSFIELD | TX | 76063-5904 |
| VASQUEZ, JOSE R | 1007 N LEMEN ST | | | | FENTON | MI | 48430-1586 |
| VASQUEZ, JOSE R | 4125 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| VASQUEZ, JOSE RALPH | 4125 MARIANNE DR | | | | FLUSHING | MI | 48433-2391 |
| VASQUEZ, JOSEFA L | 420 NORTH MEADOW | | | | LAREDO | TX | 78040-8913 |
| VASQUEZ, JOSEFINA P | 4405 S. CAMPBELL | | | | CHICAGO | IL | 60632-1306 |
| VASQUEZ, JOSEFINA P | 4405 S CAMPBELL AVE | | | | CHICAGO | IL | 60632-1306 |
| VASQUEZ, JOSEPH | 4180 EL MONTE ST | | | | SAGINAW | MI | 48638-5860 |
| VASQUEZ, JOSUHUA | | | | | | | |
| VASQUEZ, JOYCE A | 1136 BARRINGTON AVE | | | | NEWMAN | CA | 95360-1828 |
| VASQUEZ, JUAN | 9933 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6341 |
| VASQUEZ, JUAN A | 9480 LANDRY MCKEE LN | | | | EL PASO | TX | 79907-3450 |
| VASQUEZ, JUAN J | 515 COMMUNITY ST | | | | LANSING | MI | 48906-3223 |
| VASQUEZ, JUAN S | PO BOX 142 | | | | HARBERT | MI | 49115-0142 |
| VASQUEZ, KAREN K | 5200 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9590 |
| VASQUEZ, KATHLEEN C | 120 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VASQUEZ, LEO R | 82 PINE VIEW RD | | | | ONEONTA | AL | 35121-8142 |
| VASQUEZ, LEOPOLD | 6654 STEADMAN ST | | | | DEARBORN | MI | 48126-1753 |
| VASQUEZ, LINDA S | 5085 E. RADIO ROAD | | | | YOUNGSTOWN | OH | 44515-1740 |
| VASQUEZ, LINDA S | 5085 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1740 |
| VASQUEZ, LUCILA T | 2840 PAMPAS CT | | | | KISSIMMEE | FL | 34746-3644 |
| VASQUEZ, LUIS | 1977 TWIN SUN CIR | | | | WALLED LAKE | MI | 48390-4404 |
| VASQUEZ, LUIS | APT 18308 | 45773 LAKEVIEW COURT | | | NOVI | MI | 48377-3866 |
| VASQUEZ, LUIS J | 3940 RECKTENWALL AVENUE | | | | N LAS VEGAS | NV | 89081-6678 |
| VASQUEZ, LUIS M | TRLR C7 | 1810 WEST 53RD STREET | | | ANDERSON | IN | 46013-1159 |
| VASQUEZ, LUPE | 215 N CANAL RD LOT 22 | | | | LANSING | MI | 48917-8664 |
| VASQUEZ, MANUEL | 20708 N VENTANA DR E | | | | SUN CITY | AZ | 85373-2378 |
| VASQUEZ, MANUEL A | 210 LINDA LN | | | | EULESS | TX | 76040-4606 |
| VASQUEZ, MANUEL C | 10327 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-9033 |
| VASQUEZ, MANUEL J | 14585 E 52ND ST | | | | YUMA | AZ | 85367-9245 |
| VASQUEZ, MANUEL R | PO BOX 10041 | | | | CIDRA | PR | 00739-9041 |
| VASQUEZ, MARAYA | 2700 HERRING AVE | | | | WACO | TX | 76708-3236 |
| VASQUEZ, MARGARITA | 18546 E GLENLYN DR | | | | AZUSA | CA | 91702-3948 |
| VASQUEZ, MARIA | 389 S WINDING DR | | | | WATERFORD | MI | 48328-3568 |
| VASQUEZ, MARIA | 7929 MERAZ AVE APT 38 | | | | EL PASO | TX | 79907-1235 |
| VASQUEZ, MARIA | 98 CONGRESS ST 1ST FLOOR | | | | NEWARK | NJ | 07105 |
| VASQUEZ, MARIA | BOX 525 | | | | CIDRA | PR | 00739-0525 |
| VASQUEZ, MARIA S | 1471 PARRISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| VASQUEZ, MARIA S | 1471 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| VASQUEZ, MARIANNE L | 13106 FENTON AVE | | | | SYLMAR | CA | 91342-4503 |
| VASQUEZ, MARIO J | 5501 E 49TH ST N | | | | BEL AIRE | KS | 67220 |
| VASQUEZ, MARISOL | GALLAGHER & KENNEDY PA | 2575 EAST CAMELBACK ROAD | | | PHOENIX | AZ | 85016-9225 |
| VASQUEZ, MAURO | | | | | | | |
| VASQUEZ, MILTON P | 4000 PIERCE ST. SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| VASQUEZ, MILTON P | 4000 PIERCE ST SPC 25 | | | | RIVERSIDE | CA | 92505-3813 |
| VASQUEZ, NATALIA | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| VASQUEZ, NATALIA | CRAFT J HUNTER | 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| VASQUEZ, PAUL | 9218 BALCONES CLUB DR APT 2713 | | | | AUSTIN | TX | 78750 |
| VASQUEZ, PEDRO | BUZON 262 | | | | SABANA GRANDE | PR | 00637 |
| VASQUEZ, PEDRO M | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| VASQUEZ, PEDRO P | 5584 ASHBY CT | | | | WATERFORD | MI | 48327-3095 |
| VASQUEZ, PERCY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VASQUEZ, PETE J | 115 PEPPERTREE DR | | | | ORLANDO | FL | 32825-3640 |
| VASQUEZ, PETER M | 13291 GARBER ST | | | | PACOIMA | CA | 91331-3913 |
| VASQUEZ, PORFIRIO E | 422 LOCHRIDGE DR | | | | SAN JOSE | CA | 95133-2138 |
| VASQUEZ, PRISILLA | | | | | | | |
| VASQUEZ, RAFAEL | | | | | | | |
| VASQUEZ, RAMONA M | 4082 BROWN ST | | | | FLINT | MI | 48532 |
| VASQUEZ, RAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VASQUEZ, RAYMOND R | 21454 EDWARDS DR | | | | EASTON | KS | 66020-7298 |
| VASQUEZ, REYNOLDO | ARRIETA LAW FIRM | PO BOX 2737 | | | LAS CRUCES | NM | 88004-2737 |
| VASQUEZ, RICARDO | 1131 ELMDALE PL | | | | DALLAS | TX | 75224-1203 |
| VASQUEZ, RICARDO | 5416 E 23RD ST | | | | KANSAS CITY | MO | 64127-2934 |
| VASQUEZ, RICARDO D | 10002 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3958 |
| VASQUEZ, RICHARD | 3721 DELAWARE AVE | | | | FLINT | MI | 48506-3170 |
| VASQUEZ, RICHARD G | APT 2054 | 7962 NORTH GLEN DRIVE | | | IRVING | TX | 75063-8014 |
| VASQUEZ, RICHARD G | 1120 CARRINGTON CT | | | | IRVING | TX | 75060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VASQUEZ, RICHARD J | 527 E HOWE AVE | | | | LANSING | MI | 48906-3350 |
| VASQUEZ, ROBERT D | 9040 TARRINGTON LN | | | | FRANKLIN | TN | 37069 |
| VASQUEZ, ROBERT G | 5307 MONROEVILLE RD | | | | FORT WAYNE | IN | 46816-9433 |
| VASQUEZ, ROBERT J | 9674 LAKESIDE DR | | | | PERRINTON | MI | 48871-9642 |
| VASQUEZ, ROEL | 1304 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2573 |
| VASQUEZ, ROGER C | 6230 NORTHVIEW LN APT 4 | | | | TOLEDO | OH | 43612-4764 |
| VASQUEZ, ROGER CASTRO | APT 4 | 6230 NORTHVIEW LANE | | | TOLEDO | OH | 43612-4764 |
| VASQUEZ, ROLANDO | CARLILE LAW FIRM | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| VASQUEZ, ROLANDO J | 3309 EDISON ST | | | | TRENTON | MI | 48183-3649 |
| VASQUEZ, RONNIE | | | | | | | |
| VASQUEZ, ROSEANNA M | 5934 WIND DRIFT TRL | | | | ARLINGTON | TX | 76017-4220 |
| VASQUEZ, RUBEN | 2036 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| VASQUEZ, SALLY | 3323 GLENWOOD AVE | | | | SAGINAW | MI | 48601-4445 |
| VASQUEZ, SALLY M | 802 QUINIENTOS ST | | | | SANTA BARBARA | CA | 93103-3324 |
| VASQUEZ, SAMUEL C | 5085 E RADIO RD | | | | YOUNGSTOWN | OH | 44515-1740 |
| VASQUEZ, SANTIAGO | 6006 CYPRESS ST | | | | HASLETT | MI | 48840-8214 |
| VASQUEZ, SANTIAGO | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| VASQUEZ, SANTIAGO CONTRERAS | | | | | | | |
| VASQUEZ, SANTOS P | 13106 FENTON AVE | | | | SYLMAR | CA | 91342-4503 |
| VASQUEZ, SEAN JOSE | | | | | | | |
| VASQUEZ, SEAN L | 2287 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| VASQUEZ, SEAN LOUIS | 2287 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| VASQUEZ, SORAIDA G | 1077 MEMORIAL CIR | | | | NEW BRAUNFELS | TX | 78130-1108 |
| VASQUEZ, THOMAS R | 120 THISTLEWOOD LN | | | | SPENCERPORT | NY | 14559-1716 |
| VASQUEZ, TOMAS Y | 5641 SOUTH GULLEY ROAD | | | | DEARBORN HTS | MI | 48125-1726 |
| VASQUEZ, TONY M | 24455 TIERRA DE ORO STREET | | | | MORENO VALLEY | CA | 92553-3345 |
| VASQUEZ, VICTOR | | | | | | | |
| VASQUEZ, VIVIAN | 2211 SYCAMORE DR | | | | ARLINGTON | TX | 76013-1422 |
| VASQUEZ, VIVIAN | | | | | | | |
| VASQUEZ, WENDY | | | | | | | |
| VASQUEZ, WILLIAM | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| VASQUEZ, WILLIAM G | 431 E 4TH ST | | | | BROOKLYN | NY | 11218-3921 |
| VASQUEZ-GUTIERREZ, FULBERTO | 27081 LANA DR | | | | BROWNSTOWN TWP | MI | 48183-4856 |
| VASS, ARDYTHE E | 2484 LOCH CREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-3810 |
| VASS, BARBARA M | 1320 E. SUFFOCK AVE. | | | | KINGMAN | AZ | 86409-6409 |
| VASS, ELEANOR J | 1091 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9538 |
| VASS, JOHN B | 2484 LOCH CREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-3810 |
| VASS, JOHN K | 423 VAUGHN CIRCLE | | | | AURORA | IL | 60502-6766 |
| VASS, JOHN R | 8057 PLEASANT POINT LANE | | | | MYRTLE BEACH | SC | 29579-4169 |
| VASS, JOSEPH M | 1091 ASHLAND DR | | | | TEMPERANCE | MI | 48182-9538 |
| VASS, JULIUS | 6002 LAKEVIEW DR APT B | | | | INDIANAPOLIS | IN | 46224-8047 |
| VASS, TIMOTHY C | 1774 MERCER WEST MIDDLESEX RD | | | | MERCER | PA | 16137-2728 |
| VASS, VERNA G | 9371 SAW MILL DR | | | | NORTH RIDGEVILLE | OH | 44039 |
| VASSAL JOHNSON | 27145 DEVONSHIRE ST | | | | SOUTHFIELD | MI | 48076-5638 |
| VASSAL, JAMES | 1309 BANBURY PLACE | | | | FLINT | MI | 48505-1901 |
| VASSALLO JR., THOMAS S | 200 ENGLEWOOD AVE | | | | BUFFALO | NY | 14214-1243 |
| VASSALLO, CHARLES | 18406 LIVINGSTON AVE | | | | LUTZ | FL | 33559-5857 |
| VASSALLO, DAMIANO | 1321 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1084 |
| VASSALLO, EVANGELINA | 7802 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9120 |
| VASSALLO, FRANK | 6062 ATKINS DR | | | | TROY | MI | 48085-1327 |
| VASSALLO, KENNETH J | 61312 WOODSTOCK CT | | | | WASHINGTN TWP | MI | 48094-1152 |
| VASSALLO, MARGARET L | 5905 BROKEN ARROW LANE NW | | | | ALBUQUERQUE | NM | 87120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VASSALLO, MARIANNA T. | 32909 BIRCHWOOD DR | | | | CHESTERFIELD | MI | 48047-4536 |
| VASSALLO, MARY I | 15757 N 90TH PL APT 1071 | | | | SCOTTSDALE | AZ | 85260-2005 |
| VASSALLO, RICHARD A | 4538 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9410 |
| VASSALLO, SAMUEL | 7802 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9120 |
| VASSAR BARRY | 1405 S 5TH ST | | | | ROGERS | AR | 72756-5437 |
| VASSAR COLLEGE | BURSARS OFFICE | PO BOX 728 | 124 REYMOND AVENUE | | POUGHKEEPSIE | NY | 12604-0728 |
| VASSAR JR, CHARLES | 2737 TELL PLACE WAY SW | | | | ATLANTA | GA | 30331-5920 |
| VASSAR, ALVIN D | 5121 OAK LEAF DR | APT 1 | | | KANSAS CITY | MO | 64129-2444 |
| VASSAR, ALVIN D | 6709 WALROND AVE | | | | KANSAS CITY | MO | 64132-3047 |
| VASSAR, BERKELEY R | 3723 GARY DR | | | | CASTALIA | OH | 44824-9715 |
| VASSAR, JOEY L | 1131 HOPEWELL ROAD | | | | HARTSELLE | AL | 35640-7316 |
| VASSAR, JOHN K | 2804 LONGFELLOW DR SW | | | | DECATUR | AL | 35603-4536 |
| VASSAR, KENNETH L | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| VASSAR, PATRICIA A | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| VASSAR, PATRICIA ANN | 9960 SCAIFE RD | | | | MOORINGSPORT | LA | 71060-8767 |
| VASSAR, RHONDA M | 6079 INDIAN WOOD CIR SE 129 | | | | MABLETON | GA | 30126 |
| VASSAR, WALTER C | 1803 PINEHURST ST SW | | | | HARTSELLE | AL | 35640-3852 |
| VASSAR, YVETTE R | 5445 NORTON AVE | | | | KANSAS CITY | MO | 64130-4160 |
| VASSARI, FRED H | 865 HURD AVE | | | | FINDLAY | OH | 45840-3019 |
| VASSARI, WILLIAM P | 3 NAMOTH RD | | | | WAPPINGERS FALLS | NY | 12590-3615 |
| VASSAS JAMES | VASSAS, JAMES | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| VASSAS JAMES | VASSAS, JUDITH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| VASSAS, BARNEY J | 30124 WARNER AVE | | | | WARREN | MI | 48092-4859 |
| VASSELE, LISA A | 4264 W 50 S | | | | KOKOMO | IN | 46901-8896 |
| VASSELLO, JOSEPH R | 36 BIRCH LN | | | | CATAWISSA | PA | 17820-8252 |
| VASSELLO, JOSEPH ROBERT | 36 BIRCH LANE | | | | CATAWISSA | PA | 17820-8252 |
| VASSER JR, SHADE | PO BOX 150321 | | | | SAINT LOUIS | MO | 63115-8321 |
| VASSER MARY LOUISE | 324 KING ST | | | | SELMA | AL | 36701 |
| VASSER, CHARLES E | PO BOX 47 | | | | FLINT | MI | 48501-0047 |
| VASSER, DARLENE K | 32801 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| VASSER, IRA L | PO BOX 47 | | | | FLINT | MI | 48501-0047 |
| VASSER, JOHN E | PO BOX 851195 | | | | WESTLAND | MI | 48185-6295 |
| VASSERMAN STANISLAU | 516 LEON CIR | | | | LANGHORNE | PA | 19053-1956 |
| VASSEUR KAREN R & CONSUMER LEGAL SERVICES | 30928 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| VASSEUR, EMMA L | 8539 MARLBERRY CT | | | | PORT ST LUCIE | FL | 34952-3372 |
| VASSEUR, RONALD G | 2738 HUGHES CT | | | | WARREN | MI | 48092-1841 |
| VASSHOLZ JR, FRANK A | 3519 FREMONT AVE | | | | KANSAS CITY | MO | 64129-1764 |
| VASSIE HARMON | 717 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1722 |
| VASSIE KNOTT | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| VASSIE MAXWELL | 3341 CHARLEVOIX ST | | | | DETROIT | MI | 48207-3219 |
| VASSIE SMITH | 317 BIG ARCH RD APT D | | | | GODFREY | IL | 62035-2010 |
| VASSIL, SONJA A | 18271 FOX HOLLOW DR | | | | STRONGSVILLE | OH | 44136-6108 |
| VASSILI VYSSOTCHAN | 607 HOSTA CIR | | | | WEBSTER | NY | 14580 |
| VASSILIKI KOUNTOURIOTIS | 3495 GADD CT | | | | HIGHLAND | MI | 48356-2339 |
| VASSILIOS IOANNOU | 8 ANAPIRON POLEMOU STREET | 115 21 KOLONAKI | ATHENS | | | | |
| VASSILIOS THEODORACATOS | 3701 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4518 |
| VASSIS, MERIE A | 28 QUAIL RUN | | | | PLANT CITY | FL | 33565-2800 |
| VASSLER, CAROL | 14449 RIPLEY RD | | | | LINDEN | MI | 48451-9044 |
| VASSLER, DENNISON P | 9507 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| VAST PRODUCTION SERVICES INC | FRED NORVELL | | | | GRAND BLANC | MI | 48439 |
| VASTA CHRIS | 225 N COLUMBUS DR APT 4410 | | | | CHICAGO | IL | 60601-5234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VASTAG, LILLIAN P | 4619 ALBERTLY AVE | | | | PARMA | OH | 44134-3319 |
| VASTAG, LYNN R | 9 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| VASTAGH, MIKLOS | 324 PURITAN RD | | | | TONAWANDA | NY | 14150-7024 |
| VASTERA INC | 45025 AVIATION DR STE 300 | | | | DULLES | VA | 20166-7514 |
| VASTERA, INC | | | | | | | |
| VASTERA, INC. | CONTRACTS ADMINISTRATOR | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 |
| VASTINE D ROBINETTE | 4969  LAMME RD | | | | DAYTON | OH | 45439-3241 |
| VASTINE ROBINETTE | 4969 LAMME RD | | | | MORAINE | OH | 45439-3241 |
| VASTINE, BRENDA | C/O HASTINGS MUTUAL INSURANCE CO. | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1091 |
| VASTINE, KENNETH W | 8321 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| VASTINE, WALTER G | 67 VINCA ST | | | | HOMOSASSA | FL | 34446-5518 |
| VASU COMMUNICATIONS INC | 1367 PARK AVE W | PO BOX 2569 | | | MANSFIELD | OH | 44906-2764 |
| VASU COMMUNICATIONS INC | 1324 N MAIN ST | | | | MANSFIELD | OH | 44903-8108 |
| VASU COMMUNICATIONS INC | 2432 RIDGELAND DR | | | | AVON | OH | 44011-1558 |
| VASU, ALBERT J | 2749 BARRINGTON CIR | | | | LAS VEGAS | NV | 89117-0693 |
| VASU, MARIE | 2749 BARRINGTON CIR | | | | LAS VEGAS | NV | 89117-0693 |
| VASUDEVA VIVEK | 307 E 31ST ST APT 101 | | | | AUSTIN | TX | 78705 |
| VASUDEVAN, SRINIVAS | 203 MILLSTONE DR | | | | TROY | MI | 48084-1739 |
| VAT, CHARLES A | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| VAT, MARIE A | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| VAT, MARIE ANN | 12079 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1630 |
| VAT, MARY L | 3355 S CORTEZ RD LOT 8 | | | | APACHE JUNCTION | AZ | 85219-7904 |
| VATALARO, KURT V | 1402 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1029 |
| VATCA, CONSTANCE E | 14039 WOODSIDE ST | | | | LIVONIA | MI | 48154-5269 |
| VATE JACKSON | 312 ALICIA RD | | | | DAYTON | OH | 45417-1302 |
| VATER, RAY | 1 HAWLEY AVE | | | | DANBURY | CT | 06810-5006 |
| VATH, AARON T | 5178 BELLAIRE ROAD | | | | OAK FOREST | IL | 60452-4406 |
| VATH, DONALD C | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515-3011 |
| VATH, HOPE W | 1 GOLD ST APT 3E | | | | HARTFORD | CT | 06103-2906 |
| VATH, KIMBERLEE A | 52 KENMAR CT | | | | AUSTINTOWN | OH | 44515-3011 |
| VATH, PAUL C | 6717 MEANDER DR | | | | YOUNGSTOWN | OH | 44515-2123 |
| VATHANAPHONE, PHONEXAY | 25387 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1268 |
| VATIS FOLEY | 1716 N WHEELING AVE STE 3 | | | | MUNCIE | IN | 47303-1673 |
| VATLAND OLDS PONTIAC GMC INC | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| VATLAND OLDS-PONTIAC-GMC INC | PO BOX 650997 | | | | VERO BEACH | FL | 32965-0997 |
| VATLAND OLDS-PONTIAC-GMC, INC | PO BOX 650997 | | | | VERO BEACH | FL | 32965-0997 |
| VATNE, R E | GM CORP 3-220 (AUSTRALIA) | | | | DETROIT | MI | 48202 |
| VATTIMO, GERALD N | 50 FONDILLER AVE | | | | ROCHESTER | NY | 14625-2635 |
| VATTY, CHRISTOPHER E | PO BOX 264 | | | | CHESTERLAND | OH | 44026-0264 |
| VATURI | PO BOX 1208 | | | | HERMITAGE | PA | 16148-0208 |
| VAUGHAN ANGELA | VAUGHAN, ANGELA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VAUGHAN CARTAGE CO INC | PO BOX 1798 | | | | LAGRANGE | GA | 30241-0038 |
| VAUGHAN CO INC | 364 MONTE ELMA RD | | | | MONTESANO | WA | 98563-9723 |
| VAUGHAN COMPANY INC | 364 MONTE ELMA RD | | | | MONTESANO | WA | 98563-9723 |
| VAUGHAN IRVING | 1801 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1162 |
| VAUGHAN JARRETT | 37628 HIGHWAY 65 | | | | WARSAW | MO | 65355-5333 |
| VAUGHAN MECHANICAL INC | 4220 NE 34TH ST | | | | KANSAS CITY | MO | 64117-3119 |
| VAUGHAN TERRANCE | VAUGHAN, TERRANCE | NICHOLAS ATHANAON | 1236 66TH NORTH | | ST. PETERSBURG | FL | 33710 |
| VAUGHAN TIRE | 5401 STEELES AVE W UNIT 2 | | | NORTH YORK ON M9L 1R6 CANADA | | | |
| VAUGHAN WALLS | 2269 HALE RD | | | | WILMINGTON | OH | 45177-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHAN WILLIAM | VAUGHAN, WILLIAM | 226 EAST CANON PERDIDO STREET SUITE J | | | SANTA BARBARA | CA | 93101 |
| VAUGHAN'S AUTOMOTIVE | 6674 MAIN ST P.O. BOX #9 | | | VERONA ON K0H 2W0 CANADA | | | |
| VAUGHAN, ADAM M | 6131 STERLING DR | | | | NEWPORT | MI | 48166-9647 |
| VAUGHAN, AEISHA R | 4220 OVERLOOK #126 | | | | FORT WORTH | TX | 76119 |
| VAUGHAN, ALFRED J | 1704 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| VAUGHAN, ANGELA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VAUGHAN, ANN M | 19 HIGHLAND PL | | | | LANCASTER | NY | 14086 |
| VAUGHAN, ANNE | 298 WINSTON POINTE DRIVE | | | | CLAYTON | NC | 27520-3787 |
| VAUGHAN, ARTHUR L | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| VAUGHAN, BERNARD D | PO BOX 387 | | | | BAGDAD | FL | 32530-0387 |
| VAUGHAN, BETTY J | 1726 CROSS PINES DR | | | | FLEMING ISLAND | FL | 32003-4915 |
| VAUGHAN, CAROL | 23397 ADAMS RD | | | | COPEMISH | MI | 49625-9574 |
| VAUGHAN, CHARLES D | 131 GEORGE ST | | | | FRANKFORT | MI | 49635-9747 |
| VAUGHAN, CHARLES O | 19242 MACINTOSH DR | | | | CLINTON TWP | MI | 48036-1855 |
| VAUGHAN, CHERYL A | 286 PELICAN DR N 286 | | | | OLDSMAR | FL | 34677 |
| VAUGHAN, CHRISTOPHER C | 316 S CLAYMONT ST | | | | WILMINGTON | DE | 19801-5424 |
| VAUGHAN, CLIFFORD J | PO BOX 399 | | | | WALLOON LAKE | MI | 49796-0399 |
| VAUGHAN, CURTIS L | 248 E SANTEE HWY | | | | CHARLOTTE | MI | 48813-7603 |
| VAUGHAN, D D | 113 SPAR CIR | | | | TEMPLE | TX | 76502-9225 |
| VAUGHAN, DALE E | 4620 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8771 |
| VAUGHAN, DANIEL W | 4471 S CAROTHERS RD | | | | FRANKLIN | TN | 37064-4086 |
| VAUGHAN, DANNY S | 1920 GOLDMINE DR | | | | CUMMING | GA | 30040-4415 |
| VAUGHAN, DAVID J | 2442 W 48TH ST | | | | CHICAGO | IL | 60632-1410 |
| VAUGHAN, DAVID M | 702 HILLTOP DR | | | | PARIS | KY | 40361-1012 |
| VAUGHAN, DAVID R | 2305 DAKOTA AVE | | | | FLINT | MI | 48506-4900 |
| VAUGHAN, DEANNA M | 10933 COSTER RD SW | | | | FISE LAKE | MI | 49633 |
| VAUGHAN, DENISE | 2438 PROSPECT ST | | | | FLINT | MI | 48504-3345 |
| VAUGHAN, DENNIS A | 712 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6565 |
| VAUGHAN, DONALD B | 265 MORRIS AVE APT 3D | | | | NEWARK | NJ | 07103-2683 |
| VAUGHAN, EDWARD A | 359 LONESOME OAK DR | | | | ROCHESTER | MI | 48306-2836 |
| VAUGHAN, EDWARD R | 5967 MAD RIVER RD | | | | DAYTON | OH | 45459-1560 |
| VAUGHAN, ELLIS | 175 CONCORD AVE | | | | MANSFIELD | OH | 44906-2417 |
| VAUGHAN, ELMER K | 1422 NW 100TH RD | | | | HOLDEN | MO | 64040-9442 |
| VAUGHAN, EVELYN | 675 6TH ST | | | | CLAIRTON | PA | 15025-1401 |
| VAUGHAN, EVELYN E | 13730 BIRCH TREE WAY | | | | SHELBY TWP | MI | 48315-6000 |
| VAUGHAN, GARY | 940 SPRING GARDEN LN | | | | VIRGINIA BEACH | VA | 23452-4922 |
| VAUGHAN, GENEVA A | 1704 S HARRISON ST | | | | ALEXANDRIA | IN | 46001 |
| VAUGHAN, GEORGE C | 879 MILL RD | | | | RAVENNA | OH | 44266-2876 |
| VAUGHAN, GEORGIA A | 2553 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| VAUGHAN, GLORIA M | 71 APPLE CREEK LN | | | | ROCHESTER | NY | 14612-3447 |
| VAUGHAN, GREGORY A | 286 PELICAN DR N 286 | | | | OLDSMAR | FL | 34677 |
| VAUGHAN, HOLLY J | 934 COUNTY ROAD 3425 | | | | BARTLESVILLE | OK | 74003 |
| VAUGHAN, IRVING K | 1801 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1162 |
| VAUGHAN, JACK E | 13425 TURNER RD | | | | DEWITT | MI | 48820-9062 |
| VAUGHAN, JAMES C | 1601 CHEROKEE RD E | | | | CROSSVILLE | TN | 38572-3434 |
| VAUGHAN, JAMES ROBERT | | | | | | | |
| VAUGHAN, JAMES T | PO BOX 190355 | | | | BURTON | MI | 48519-0355 |
| VAUGHAN, JAMES W | 1492 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1455 |
| VAUGHAN, JEAN M | 2305 DAKOTA AVENUE | | | | FLINT | MI | 48506-4900 |
| VAUGHAN, JEANETTE M | 1130 LAKE MEADOW LANE | | | | BRUNSWICK | OH | 44212-5304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHAN, JESSICA LYNN | | | | | | | |
| VAUGHAN, JOHN J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VAUGHAN, JOHN T | 8958 BURTON AVE | | | | OVERLAND | MO | 63114-4824 |
| VAUGHAN, JOYCE T | 10216 STEUBEN CT | | | | GLEN ALLEN | VA | 23060-3063 |
| VAUGHAN, KATHERINE C | 5739 JACKPOT WAY | | | | HOLIDAY | FL | 34690-6340 |
| VAUGHAN, KATHRYN | 2447 NORBERT ST | | | | FLINT | MI | 48504-4682 |
| VAUGHAN, KEVIN | 119 BUGLERS WAY | | | | GRIFFIN | GA | 30224-8262 |
| VAUGHAN, LARRY B | 1515 DAHLONEGA HWY | | | | CUMMING | GA | 30040-4528 |
| VAUGHAN, LAWSON L | 645 E MAIN ST | | | | FARWELL | MI | 48622-9449 |
| VAUGHAN, LEE C | 559 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| VAUGHAN, LILLIE M | 16815 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| VAUGHAN, LINDA L | PO BOX 725 | | | | SPRING HILL | TN | 37174-0725 |
| VAUGHAN, LOIS M | 559 LYNNE AVE | | | | YPSILANTI | MI | 48198-3827 |
| VAUGHAN, LORENZO C | 1492 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| VAUGHAN, MARIAN J | 7607 MOUNT HOPE ROAD | | | | GRASS LAKE | MI | 49240-9531 |
| VAUGHAN, MARTIN J | 4650 LONDEL AVE | | | | NORTH PORT | FL | 34287-7380 |
| VAUGHAN, MICHAEL D | 138 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30534-4512 |
| VAUGHAN, OPAL | 8958 BURTON | | | | OVERLAND | MO | 63114-3114 |
| VAUGHAN, OSCAR O | 1312 DEVILLE CIR | | | | GARLAND | TX | 75043-1850 |
| VAUGHAN, PAUL E | 3254 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-5019 |
| VAUGHAN, PHYLLIS S | 4087 GATEWAY DRIVE | | | | ENGLEWOOD | OH | 45322-2527 |
| VAUGHAN, RITA N | 22108 HIGH RIDGE DRIVE | | | | PANAMA CITY BEACH | FL | 32413-3115 |
| VAUGHAN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VAUGHAN, ROBIN L | 1606 WINDSOR CT | | | | BEVERLY | NJ | 08010 |
| VAUGHAN, ROGER B | 450 LA MARINA | | | | SANTA BARBARA | CA | 93109-1720 |
| VAUGHAN, ROMA H | 1109 BRYANT ST | | | | BENBROOK | TX | 76126-3417 |
| VAUGHAN, RONALD D | 9360 ELAINE CT | | | | TAYLOR | MI | 48180-3621 |
| VAUGHAN, ROOSEVELT | 2506 FALMOUTH AVE. | | | | DAYTON | OH | 45406-1705 |
| VAUGHAN, ROSCOE S | 625 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| VAUGHAN, ROSCOE SPIERS | 625 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| VAUGHAN, RUSSELL O | 2768 CHICKADEE ST | | | | ROCHESTER HILLS | MI | 48309-3427 |
| VAUGHAN, RYAN F | RUA AFONSO BR_S,537 | APTO 121B | SAO PAULO BRAZIL 04511-011 | | | | |
| VAUGHAN, RYAN FRANK | RUA AFONSO BR⊥S,537 | APTO 121B | SAO PAULO SP 04511-011 BRAZIL | | | | |
| VAUGHAN, SHARON L | 335 TIMBER TRL APT 104 | | | | AUBURN HILLS | MI | 48326-1194 |
| VAUGHAN, SHARON LYNN | 335 TIMBER TRL APT 104 | | | | AUBURN HILLS | MI | 48326-1194 |
| VAUGHAN, SUE E | 3345 SHAW DR | | | | WATERFORD | MI | 48329-4253 |
| VAUGHAN, TERRANCE | 3132 GIANNA WAY | | | | LAND O LAKES | FL | 34638-7821 |
| VAUGHAN, TERRANCE | NICHOLAS ATHANAON | 1236 66TH ST N | | | SAINT PETERSBURG | FL | 33710-6226 |
| VAUGHAN, THOMAS | 1453 MURO LN | | | | MANTECA | CA | 95337-8514 |
| VAUGHAN, VERLA J | 1801 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1162 |
| VAUGHAN, WILLIAM D | 5129 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| VAUGHAN, WILLIAM DARWIN | 5129 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| VAUGHAN, WILLIAM H | 534 LILLIAN WAY | | | | JEFFERSON | GA | 30549-7071 |
| VAUGHAN, WILLIAM L | 110 N HAZELTON ST | | | | FLUSHING | MI | 48433-1631 |
| VAUGHAN, WILLIAM R | 8479 SPYDEL DR | | | | FLUSHING | MI | 48433-1159 |
| VAUGHANS 1, SUSAN V | 1612 NINA ST | | | | JACKSONVILLE | AR | 72076-5928 |
| VAUGHANS, PRINCETON I | 116 S MAPLE AVE | | | | OAK PARK | IL | 60302 |
| VAUGHN | | | | | | | |
| VAUGHN & ASSOCIATES, LLC | DAVID M. VAUGHN | 8480 BLUEBONNET BLVD., SUITE B | | | BATON ROUGE | LA | 70810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN A DODGE | PO BOX 243 | | | | SONOMA | CA | 95476-0243 |
| VAUGHN AMANDA | 13327 70TH DRIVE SOUTHEAST | | | | SNOHOMISH | WA | 98296-8665 |
| VAUGHN ANGELA | VAUGHN, ANGELA | | | | | | |
| VAUGHN ARTHUR L (401266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VAUGHN AUTOMOTIVE GROUP, L.L.C. | 1913 HIGHWAY 165 N | | | | OAKDALE | LA | 71463-4555 |
| VAUGHN AUTOMOTIVE GROUP, L.L.C. | LLOYD VAUGHN | 1913 HIGHWAY 165 N | | | OAKDALE | LA | 71463-4555 |
| VAUGHN BARRETT | 8491 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| VAUGHN BASS JR | 1246 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4645 |
| VAUGHN BASS SR | 502 GREENMANOR COURT | | | | DAYTON | OH | 45415-1359 |
| VAUGHN BOILORE | 615 SILVER LAKE RD | | | | LINDEN | MI | 48451-9002 |
| VAUGHN BROWN | 1645 HIGHWAY 349 | | | | JONESBORO | AR | 72404-0985 |
| VAUGHN BROWNING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VAUGHN BUCHHOLZ | 125 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| VAUGHN CARLSON | 135 TALL OAKS RD | | | | FARMINGTON | PA | 15437-1036 |
| VAUGHN CASCADDAN | 6060 W CHARLES DR | | | | LAKE CITY | MI | 49651-9006 |
| VAUGHN CHEVROLET BUICK PONTIAC GMC | 1102 NW MAIN ST | | | | BUNKIE | LA | 71322-1521 |
| VAUGHN CHEVROLET COMPANY | 19 E CENTENNIAL 84 DR | | | | NEW YORK MILLS | MN | 56567 |
| VAUGHN CHEVROLET, INC. | WALDO VANNESS | 1311 VAUGHN DR | | | OTTUMWA | IA | 52501-8898 |
| VAUGHN CLINE | 3039 WEST NORTHSHORE DR. -57 | | | | COLUMBIA CITY | IN | 46725 |
| VAUGHN COLLICOTT | W2474 TALL MOON RD | | | | KESHENA | WI | 54135-9595 |
| VAUGHN CONROY | 1027 DIVISION STREET | | | | CHEBOYGAN | MI | 49721-1434 |
| VAUGHN CORRINE ELIZABETH | DBA VAUGHN DESIGNS | 1451 ALBRIGHT DR | | | HOLLISTER | CA | 95023-5901 |
| VAUGHN CURTIS L | VAUGHN, CURTIS L | 2325 SEVERN AVE STE 9 | | | METAIRIE | LA | 70001-6918 |
| VAUGHN D BASS SR | 502 GREENMANOR CT | | | | DAYTON | OH | 45415 |
| VAUGHN D MURRAY | 639 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| VAUGHN D THEIRY | 437 EDGE PARK LN | | | | BRUNSWICK | OH | 44212-6268 |
| VAUGHN DAUGHERTY | 3830 W GARDEN CT | | | | SALINE | MI | 48176-9480 |
| VAUGHN DAVID L | VAUGHN, DAVID L | 30800 TELEGRAPH ROAD , SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| VAUGHN DAVIS | 312 WELLINGTON DR | | | | ROSCOMMON | MI | 48653-8730 |
| VAUGHN E HOOP | 289   STELTON AVE | | | | XENIA | OH | 45385-5219 |
| VAUGHN EVERHART | 197 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9453 |
| VAUGHN FORD | 463 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-9347 |
| VAUGHN GAMET | 198 ADDISON CIR | | | | FOWLERVILLE | MI | 48836-9711 |
| VAUGHN GIBSON | 2537 REVERE AVE | | | | DAYTON | OH | 45420-1803 |
| VAUGHN GILSON | 15000 KELLY DR | | | | SMITHVILLE | MO | 54089-8404 |
| VAUGHN HAWK JR | 4725 L CHAPPLE-OPOSSUM RUN | | | | LONDON | OH | 43140 |
| VAUGHN HEATHER TEMPLES | DBA CRATE RACIN USA | PO BOX 1346 | | | CARTERSVILLE | GA | 30120-1346 |
| VAUGHN HENRY | 441 W INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9769 |
| VAUGHN HERALD | 3035 N CLEVELAND RD | | | | LEXINGTON | KY | 40516-9617 |
| VAUGHN HIXSON | 36560 DOWLING CT | | | | LIVONIA | MI | 48150-3416 |
| VAUGHN HOPKINS | 24 LAUREL AVE | | | | NEWARK | DE | 19711-4797 |
| VAUGHN HOUSEPIAN | 4278 SAND CHERRY DR | | | | WILLIAMSTON | MI | 48895-9444 |
| VAUGHN HUFFAKER | 4557 EDMUND ST | | | | WAYNE | MI | 48184-2150 |
| VAUGHN ILA (448419) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VAUGHN JACK R | PO BOX 511 | | | | CANFIELD | OH | 44406-0511 |
| VAUGHN JAMES, FELISHA N | 38166 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1206 |
| VAUGHN JEDLOWSKI | PO BOX 39 | | | | LAMBERTVILLE | MI | 48144-0039 |
| VAUGHN JESSIE | 4910 BARELLA DR | | | | ANTIOCH | TN | 37013-3602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAUGHN JOHN | 108 SUITT RD | | | | FRANKLINTON | NC | 27525-8870 |
| VAUGHN JOHNSON | 6034 LOUISE C.T. | | | | WARREN | OH | 44481 |
| VAUGHN JR, ALBERT | 2027 DWIGHT AVE | | | | FLINT | MI | 48503-4048 |
| VAUGHN JR, BOOKER | 11025 WATERFIELD PL | | | | INDIANAPOLIS | IN | 46235 |
| VAUGHN JR, CHARLES | 138 HARPER DR | | | | NETTLETON | MS | 38858-5972 |
| VAUGHN JR, CLAUDE L | 3714 CHURCHILL AVE | | | | LANSING | MI | 48911-2207 |
| VAUGHN JR, CLEAVER L | 2518 MILBOURNE AVE | | | | FLINT | MI | 48504-2840 |
| VAUGHN JR, CLETUS W | 3973 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4303 |
| VAUGHN JR, ERNEST | 504 LITTLE YORK DR | | | | DAYTON | OH | 45414-1332 |
| VAUGHN JR, JAMES P | 328 N BASSLER ST | | | | MARTINSBURG | PA | 16662-6662 |
| VAUGHN JR, JAMES P | 328 BASSLER ST | | | | MARTINSBURG | PA | 16662-1417 |
| VAUGHN JR, KENNETH D | 6319 HARTFORD ST | | | | DETROIT | MI | 48210-1305 |
| VAUGHN JR, LEONARD | 23774 W WARREN ST APT 4 | | | | DEARBORN HEIGHTS | MI | 48127 |
| VAUGHN JR, LEONARD | 1379 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| VAUGHN JR, MILO G | 6922 SHUMAN RD | | | | SUNFIELD | MI | 48890-9737 |
| VAUGHN JR, PAUL E | 16867 120TH RD | | | | SWEET SPRINGS | MO | 65351-3811 |
| VAUGHN JR, PAUL E | ROUTE 1 BOX 33 | | | | SWEET SPRINGS | MO | 65351-9707 |
| VAUGHN JR, RAYMOND G | 2637 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| VAUGHN JR, ROBERT L | 1622 SNOW STREET | | | | SHREVEPORT | LA | 71103-3018 |
| VAUGHN JR, ROBERT LAMONT | 1622 SNOW STREET | | | | SHREVEPORT | LA | 71103-3018 |
| VAUGHN JR, ROGER J | 10586 JO ANN LN | | | | PLYMOUTH | MI | 48170-3852 |
| VAUGHN JR, SAM | 510 ESKER DR | | | | MADISON | WI | 53704 |
| VAUGHN JR, SAM | 3720 N 9TH ST | | | | S. MILWAUKEE | WI | 53206 |
| VAUGHN JR, WILLIS E | 4510 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-7623 |
| VAUGHN KAVLIE | 10081 LAUREL DR | | | | EDEN PRAIRIE | MN | 55347 |
| VAUGHN L CASCADDAN | 6060 W CHARLES DR | | | | LAKE CITY | MI | 49651-9006 |
| VAUGHN L MOORE | 4308 E 72ND ST | | | | CLEVELAND | OH | 44105-5704 |
| VAUGHN L WRIGHT | 913 E COOPER RD | | | | MUNCIE | IN | 47303-9452 |
| VAUGHN LAURA | 350 ELMHURST AVE | | | | SAN ANTONIO | TX | 78209 |
| VAUGHN LITTLE | 4181 SCHUBERT RD | | | | FLOWERY BRANCH | GA | 30542-3061 |
| VAUGHN MACON | 609 W 200 S | | | | BLUFFTON | IN | 46714-9652 |
| VAUGHN MALAKI | VAUGHN, MALAKI | NORTHERN LAW FIRM | 301 SOUTH POLK STREET SUITE 380 | | AMARILLO | TX | 79101 |
| VAUGHN MALAKI | VAUGHN, RUSSEL | NORTHERN LAW FIRM | 301 SOUTH POLK STREET SUITE 380 | | AMARILLO | TX | 79101 |
| VAUGHN MALAKI | VAUGHN, SHELBI | NORTHERN LAW FIRM | 301 SOUTH POLK STREET SUITE 380 | | AMARILLO | TX | 79101 |
| VAUGHN MCDONALD | 255 SHETLAND DR | | | | NEW CASTLE | DE | 19720-8800 |
| VAUGHN MCKNIGHT | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| VAUGHN MILLER | 4711 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9048 |
| VAUGHN MILLIRON | 351 W MILL ST | | | | OSCODA | MI | 48750-1323 |
| VAUGHN MITCHELL | 3811 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3917 |
| VAUGHN MOODY | 6 ROYAL CIR | | | | BATESVILLE | AR | 72501-9191 |
| VAUGHN MOORE | 4308 E 72ND ST | | | | CLEVELAND | OH | 44105-5704 |
| VAUGHN MOTORS | 1311 VAUGHN DR | | | | OTTUMWA | IA | 52501-8898 |
| VAUGHN MOTORS, INC. | LLOYD VAUGHN | 1102 NW MAIN ST | | | BUNKIE | LA | 71322-1521 |
| VAUGHN MURRAY | 639 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| VAUGHN PATTERSON | 6030 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9479 |
| VAUGHN PAULINE H (306252) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| VAUGHN PENNINGTON | 6075 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| VAUGHN PETTY | PO BOX 474 | | | | SENATH | MO | 63876-0474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAUGHN R ARNOLD | | | | | | | |
| VAUGHN R CREWS | 29395 BASIN STREET | | | | SOUTHFIELD | MI | 48033 |
| VAUGHN R ROBINSON | 17229 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| VAUGHN RICHARD S | 847 COASTAL BEACH RD | | | | HENDERSON | NV | 89002-8251 |
| VAUGHN RICHMOND | 5445 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48383-3315 |
| VAUGHN ROBINSON | 17229 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| VAUGHN RUGG | 1333 N 38TH DR | | | | PHOENIX | AZ | 85009-3243 |
| VAUGHN SANDERS | PO BOX 573 | | | | WENTZVILLE | MO | 63385-0573 |
| VAUGHN SCHLEGEL | 15896 ROAD 108 | | | | PAULDING | OH | 45879-9434 |
| VAUGHN SIMMONS | 611 HYDE PARK RD | | | | ESSEX | MD | 21221-6017 |
| VAUGHN SMITH | 106 ROSS ST | | | | ELKTON | MD | 21921-6114 |
| VAUGHN SR, DAVID L | PO BOX 2105 | | | | DUNLAP | TN | 37327-2105 |
| VAUGHN STAMPER | 2723 CRESWELL RD | | | | BEL AIR | MD | 21015-6512 |
| VAUGHN STASTNY | 176 BRANDON CT | | | | BOLINGBROOK | IL | 60440-1804 |
| VAUGHN SYBLE | 1703 SUNSET AVE | | | | DUMAS | TX | 79029-5525 |
| VAUGHN THEIRY | 437 EDGE PARK LN | | | | BRUNSWICK | OH | 44212-6268 |
| VAUGHN TRUCKING CO | 6725 PROMWAY RM 3 | | | | NORTH CANTON | OH | 44720 |
| VAUGHN VANSICKLE | 6224 BATTLE CREEK HWY | | | | BELLEVUE | MI | 49021-8417 |
| VAUGHN VANWORMER | 2400 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| VAUGHN VONDRASEK | 6620 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| VAUGHN W BOILORE | 615 SILVER LAKE RD | | | | LINDEN | MI | 48451-9002 |
| VAUGHN WAGNER | 2510 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1760 |
| VAUGHN WALKER | 7666 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| VAUGHN WESTERBY | 11100 HILLS LANE DR | | | | GOODRICH | MI | 48438-9409 |
| VAUGHN WILSON | 686 LARSON CT | | | | ROSCOMMON | MI | 48653-9780 |
| VAUGHN WOODS | 4150 HIGHWAY 1 | | | | LOUISA | KY | 41230-8934 |
| VAUGHN WOOLRIDGE | 6555 DEAN MEMORIAL PARKWAY | | | | BOSTON HTS | OH | 44236 |
| VAUGHN WRIGHT | 913 E COOPER RD | | | | MUNCIE | IN | 47303-9452 |
| VAUGHN YOUNG | 3288 PLEASANT RUN RD | | | | HELTONVILLE | IN | 47436-8651 |
| VAUGHN'S AUTOMOTIVE, INC. | 3155 UNIVERSITY AVE | | | | DUBUQUE | IA | 52001-5419 |
| VAUGHN, AARON | | | | | | | |
| VAUGHN, ADDIE SUE | 110 LYNCH DR | | | | ALVORD | TX | 76225-5982 |
| VAUGHN, ADDYSON | | | | | | | |
| VAUGHN, AGNES A | 419 E POWELL RD | | | | COLLIERVILLE | TN | 38017-3511 |
| VAUGHN, ALBERT L | 12 ROBERTS CEMETERY RD | | | | SALEM | MO | 65560-5432 |
| VAUGHN, ALBERTA | PO BOX 1252 | | | | FLINT | MI | 48501-1252 |
| VAUGHN, ALFRED | 5378 MARTIN'S COVE | | | | STONE MTN | GA | 30088 |
| VAUGHN, ALICE J | 4560 W ALEXIS RD APT 133 | | | | TOLEDO | OH | 43623-6005 |
| VAUGHN, ALICE J | 4560 WEST ALEXIS RD. APT 133 | | | | TOLEDO | OH | 43623-6005 |
| VAUGHN, AMY L | 1826 STATE HWY F. | | | | CARDWELL | MO | 63829-7102 |
| VAUGHN, AMY L | 1826 STATE HIGHWAY F | | | | CARDWELL | MO | 63829-7102 |
| VAUGHN, ANGELA B | 1836 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3512 |
| VAUGHN, ANGELA B | 1564 W DIVISION RD | | | | HUNINGTON | IN | 46750-9245 |
| VAUGHN, ANNA | PO BOX 875 | | | | WALLINS CREEK | KY | 40873-0875 |
| VAUGHN, ANNIE R | 241 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1845 |
| VAUGHN, ANTOINE D | 13100 SANTA ROSA | | | | DETROIT | MI | 48238 |
| VAUGHN, ANTONETTE | GOODWIN SAMUEL D | 324 WEST LOUISIANA AVENUE | | | VIVIAN | LA | 71082 |
| VAUGHN, APRIL L | PO BOX 212 | | | | PENDLETON | IN | 46064-0212 |
| VAUGHN, APRIL LEE | PO BOX 212 | | | | PENDLETON | IN | 46064-0212 |
| VAUGHN, ARTHUR E | 4801 S HURON RD | | | | STANDISH | MI | 48658-9742 |
| VAUGHN, ARTHUR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN, AUBREY | 5721 SOMERSET AVE | | | | DETROIT | MI | 48224-3118 |
| VAUGHN, AUDRA L | 5412 TRINETTE AVE | | | | GARDEN GROVE | CA | 92845-1913 |
| VAUGHN, BARBARA | 5302 E HILL DR | | | | INDIANAPOLIS | IN | 46226-1929 |
| VAUGHN, BARBARA | 1702 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5010 |
| VAUGHN, BENNY D | 2228 THOMAS RIDGE RD | | | | DUNNVILLE | KY | 42528-5883 |
| VAUGHN, BERTIE B | 6473 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| VAUGHN, BESSIE | RR 1 BOX 425 | | | | GRAY | GA | 31032 |
| VAUGHN, BETTY J | 506 DIMPLE DR | | | | CANYON | TX | 79015-3212 |
| VAUGHN, BETTY S | PO BOX 42 | 120 LEACH DRIVE | | | MIDLAND | OR | 97634-0042 |
| VAUGHN, BETTY S | 120 LEACH DRIVE | P.O. BOX 42 | | | MIDLAND | OR | 97634 |
| VAUGHN, BEVERLY D | 4039 SHENANDOAH DRIVE | | | | DAYTON | OH | 45417-1101 |
| VAUGHN, BILL H | 1158 LAWRENCE RD | | | | HARRISON | MI | 48625-8822 |
| VAUGHN, BILLY R | 10347 S BRAY RD | | | | CLIO | MI | 48420 |
| VAUGHN, BLANCHE | 3176 SUGARMILL LANE | | | | ST. CLOUD | FL | 34769 |
| VAUGHN, BLANCHE | 3176 SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769-6322 |
| VAUGHN, BOBBY G | PO BOX 429 | | | | GRAND BLANC | MI | 48480-0429 |
| VAUGHN, BOBBY G | 4403 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| VAUGHN, BYRON E | 5402 BRENDONRIDGE RD | | | | INDIANAPOLIS | IN | 46226-1512 |
| VAUGHN, CARMEL | 5283 N 600 W | | | | MC CORDSVILLE | IN | 46055-9511 |
| VAUGHN, CAROL E | 5460 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| VAUGHN, CAROLINE J | PO BOX 8834 | | | | FORT WAYNE | IN | 46898-8834 |
| VAUGHN, CAROLYN J | 1004 N BRADY ST | | | | MUNCIE | IN | 47303-5040 |
| VAUGHN, CARROLL R | PO BOX 157 | | | | CEDARVILLE | OH | 45314-0157 |
| VAUGHN, CATHERINE | G1412 LOUIS AVE | | | | FLINT | MI | 48505-1080 |
| VAUGHN, CATHERINE A | PO BOX 429 | | | | GRAND BLANC | MI | 48480-0429 |
| VAUGHN, CATHIE L | 1519 SANTA ROSA DR | | | | AUGUSTA | GA | 30906-9717 |
| VAUGHN, CELIA W | 6000 OHIO DR APT 2713 | | | | PLANO | TX | 75093-7329 |
| VAUGHN, CELISE M | 208 170TH STREET SOUTHEAST | | | | BOTHELL | WA | 98012-4919 |
| VAUGHN, CELISE MARIE | 208 170TH STREET SOUTHEAST | | | | BOTHELL | WA | 98012-4919 |
| VAUGHN, CHANTEIL T | 3123 ELSDTEAD ST | | | | AUBURN | MI | 49325-2314 |
| VAUGHN, CHARLES M | 1020 PRESIDENT AVE | | | | TUPELO | MS | 38801-5447 |
| VAUGHN, CHARLES R | 431 SOMERSET DRIVE | | | | FLUSHING | MI | 48433-1924 |
| VAUGHN, CHARLES R | 1451 W TARO LN | | | | PHOENIX | AZ | 85027-5469 |
| VAUGHN, CHARLES RENO | 431 SOMERSET DRIVE | | | | FLUSHING | MI | 48433-1924 |
| VAUGHN, CHARMAINE P | 101 HOWARD ST | | | | BUFFALO | NY | 14206-1545 |
| VAUGHN, CHARVEL R | 29200 JOAN ST | | | | ROMULUS | MI | 48174-4231 |
| VAUGHN, CHERYL L | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9762 |
| VAUGHN, CHIANNE G. | 28094 WING RD | | | | MENDON | MI | 49072-9720 |
| VAUGHN, CLARENCE L | G1412 LOUIS AVE | | | | FLINT | MI | 48505 |
| VAUGHN, CLAUDIA M | 1812 SUMAC DR | | | | FLOWER MOUND | TX | 75028-8217 |
| VAUGHN, CLAYTON D | PO BOX 2014 | | | | FRANKLIN | NC | 28744-2014 |
| VAUGHN, CLYDE W | 5380 E HIGHWAY 199 | | | | SPRINGTOWN | TX | 76082-7360 |
| VAUGHN, CONLEY D | 415 N SHORE CT | | | | FRANKLIN | IN | 46131-7947 |
| VAUGHN, CONNIE L | 4918 OLDFIELD DR | | | | ARLINGTON | TX | 76016-6266 |
| VAUGHN, CRAIG A | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| VAUGHN, CRAIG ALAN | 525 HIDDEN CREEK TRL | | | | CLIO | MI | 48420-2037 |
| VAUGHN, CURTIS E | 134 OAKTREE LN | | | | TROY | MO | 63379-3812 |
| VAUGHN, D D | 420 BUCKINGHAM PL | | | | DESOTO | TX | 75115-5606 |
| VAUGHN, DALE K | 5254 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1259 |
| VAUGHN, DANIEL | 4974 HENNESSEE BRIDGE RD | | | | ROCK ISLAND | TN | 38581-3653 |
| VAUGHN, DANIEL L | 3336 RICHMOND DR 41 | | | | LADY LAKE | FL | 32162 |
| VAUGHN, DANIEL W | 4548 PEPPER CT | | | | INDIANAPOLIS | IN | 46237-3678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN, DANNY D | 6576 E AB AVE | | | | RICHLAND | MI | 49083-9521 |
| VAUGHN, DANNY R | 3260 SPRING HOLLOW AVE APT 12 | | | | BOWLING GREEN | KY | 42104-6371 |
| VAUGHN, DARLENE | 356 S 15TH ST | | | | RICHMOND | CA | 94804-2512 |
| VAUGHN, DAVID | 2701 N GETTYSBURG AVE APT 24 | | | | DAYTON | OH | 45406-1611 |
| VAUGHN, DAVID B | 9172 CHATWELL CLUB DR 9 | | | | DAVISON | MI | 48423 |
| VAUGHN, DAVID C | 7700 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9749 |
| VAUGHN, DAVID H | 4513 W US HIGHWAY 27 | | | | CLEWISTON | FL | 33440-7798 |
| VAUGHN, DAVID J | 1957 W 375 N | | | | ANDERSON | IN | 46011-9221 |
| VAUGHN, DAVID J | 7898 WAYNE AVE | | | | SAINT LOUIS | MO | 63130-1230 |
| VAUGHN, DAVID L | 2120 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2039 |
| VAUGHN, DAVID L | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |
| VAUGHN, DEBORAH | 945 VERNON DR | | | | DAYTON | OH | 45402-5749 |
| VAUGHN, DEBORAH | PO BOX 55 | | | | FRANKTON | IN | 46044-0055 |
| VAUGHN, DEBORAH R | 1073 WOODLOW ST APT 112 | | | | PITTSBURGH | PA | 15205-3453 |
| VAUGHN, DELORES | 12265 ADAM ST | | | | MOUNT MORRIS | MI | 48458 |
| VAUGHN, DELORES | 12265 ADAMS STREET | | | | MOUNT MORRIS | MI | 48458-3201 |
| VAUGHN, DENNIS C | 12300 BROADSTREET AVE | | | | DETROIT | MI | 48204-1438 |
| VAUGHN, DENNIS L | 1620 TERRY WILCUTT HIGHWAY | | | | RUSSELLVILLE | KY | 42276-7296 |
| VAUGHN, DIANA L | 4019 PADDLEWHEEL DRIVE | | | | BRANDON | FL | 33511-7993 |
| VAUGHN, DIANNE F | 308 MILL RUN CIR | | | | NASHVILLE | TN | 37221-4036 |
| VAUGHN, DOLORES JEAN | 4373 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1637 |
| VAUGHN, DOLORES JEAN | 4373 N BELSAY RD | | | | FLINT | MI | 48506-1637 |
| VAUGHN, DOMINIC | 525 LOVE ST | | | | SUMTER | SC | 29150-6227 |
| VAUGHN, DONALD L | 814 BAYBERRY DR | | | | NEW CARLISLE | OH | 45344-1248 |
| VAUGHN, DONNA | 3011 5TH AVE | | | | ALTOONA | PA | 16602-1939 |
| VAUGHN, DONNA E | 7817 SOUTHAVEN CIR W | | | | SOUTHAVEN | MS | 38671-4627 |
| VAUGHN, DONNA L | 4750 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| VAUGHN, DONNA M | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| VAUGHN, DONNIE L | 1382 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8328 |
| VAUGHN, DORETHIA | 16400 N PARK DR APT 402 | | | | SOUTHFIELD | MI | 48075-4726 |
| VAUGHN, DORIS M | BOX 96 | | | | SHIRLEY | IN | 47384-0096 |
| VAUGHN, DORIS P | PO BOX 96 | | | | SHIRLEY | IN | 47384-0096 |
| VAUGHN, DOROTHY A | 2710 CECELIA ST | | | | SAGINAW | MI | 48602-5742 |
| VAUGHN, DOUGLAS S | 11760 WOODVIEW | | | | PINCKNEY | MI | 48169-9531 |
| VAUGHN, DOUGLAS STEVEN | 11760 WOODVIEW | | | | PINCKNEY | MI | 48169-9531 |
| VAUGHN, EARLIDREE J | 138 HARPER DR | BOX 6401 | | | NETTLETON | MS | 38858 |
| VAUGHN, EARLIDREE J | 138 HARPER DR | | | | NETTLETON | MS | 38858-5972 |
| VAUGHN, EDNA C | 1574 DEER LICK RD | | | | LEWISBURG | KY | 42256-9219 |
| VAUGHN, EDNA L | 18758 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-6734 |
| VAUGHN, EDNA P | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| VAUGHN, EDWARD A | 1709 PARKSIDE DR | | | | LIBERTY | MO | 64068 |
| VAUGHN, EDWARD L | 1103 OAK MEADOW BLVD | | | | JONESBORO | AR | 72401-5225 |
| VAUGHN, ELSIE F | 10347 S BRAY RD | | | | CLIO | MI | 48420-7728 |
| VAUGHN, ELSIE F | 10347 S BRAY | | | | CLIO | MI | 48420-7728 |
| VAUGHN, ERNEST D | 880 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5439 |
| VAUGHN, ETHEL M | 165 S JOHN PAUL RD | APT 6 | | | MILTON | WI | 53563 |
| VAUGHN, ETHEL M | 165 S JOHN PAUL RD APT 6 | | | | MILTON | WI | 53563-1262 |
| VAUGHN, FRANCINA | 7080 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| VAUGHN, FREDA L | 9179 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| VAUGHN, FREDA M | 10090 N ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| VAUGHN, FREDA M | 10090 ELMS RD | | | | MONTROSE | MI | 48457-9172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAUGHN, FREDERICK D | 2641 COLD SPRING LN | | | | INDIANAPOLIS | IN | 46222-2314 |
| VAUGHN, GARNETT O | 2792 N MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9653 |
| VAUGHN, GARY A | 8110 ALAMOSA DR | | | | INDIANAPOLIS | IN | 46236-6351 |
| VAUGHN, GAYLE K | 3120 CLEARWATER ST NW | | | | WARREN | OH | 44485 |
| VAUGHN, GAYLE L | 1800 SW 5TH ST | | | | BLUE SPRINGS | MO | 64014-3904 |
| VAUGHN, GENTRY L | 52 SONNET CT | | | | GILBERTSVILLE | KY | 42044-8930 |
| VAUGHN, GERALD E | 2101 WABASH AVE | | | | FLINT | MI | 48504-2989 |
| VAUGHN, GERALD N | 15383 MAHONING AVE | | | | DIAMOND | OH | 44412-9619 |
| VAUGHN, GERALDINE E | 509 WHITE WILLOW DR | | | | FLINT | MI | 48506-4577 |
| VAUGHN, GERALDINE M | 9221 REECK RD | | | | ALLEN PARK | MI | 48101-1460 |
| VAUGHN, GLANDON E | 133 EMBERS DR | | | | HIGHLANDS | NC | 28741-8359 |
| VAUGHN, GLENNIS E | 990 BUCYRUS ROAD | | | | GALION | OH | 44833-1508 |
| VAUGHN, GORDON C | 2027 ROMAN CT | | | | WARREN | MI | 48092-2185 |
| VAUGHN, GREGORY E | PO BOX 7061 | | | | BLOOMFIELD HILLS | MI | 48302-7061 |
| VAUGHN, GREGORY L | PO BOX 386 | | | | RANCHO SANTA FE | CA | 92067 |
| VAUGHN, GWENDOLYN L | 8801 KINGSWOOD ST APT 101 | | | | DETROIT | MI | 48221 |
| VAUGHN, HAZEL L | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| VAUGHN, HELEN M | 4517 SOUTHFIELD AVE | | | | ORLANDO | FL | 32812-7749 |
| VAUGHN, HENRY | 12702 STOEPEL | | | | DETROIT | MI | 48238 |
| VAUGHN, HENRY D | 4657 MCNEIL AVE | | | | CINCINNATI | OH | 45212-2546 |
| VAUGHN, HERBERT L | G3100 MILLER RD APT 20B | | | | FLINT | MI | 48507-1324 |
| VAUGHN, HERSCHELL A | 6219 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| VAUGHN, HOBERT C | 37530 FOUNTAIN PKWY APT 186 | | | | WESTLAND | MI | 48185-5633 |
| VAUGHN, HOLLY N | 5235 WAKEFIELD ROAD | | | | GRAND BLANC | MI | 48439-9186 |
| VAUGHN, HOMER R | 4032 N MAIN ST APT 520 | | | | DAYTON | OH | 45405-1607 |
| VAUGHN, IDA M | 17400 ANNCHESTER RD | | | | DETROIT | MI | 48219-4211 |
| VAUGHN, IDA M | 17400 ANN CHESTER | | | | DETROIT | MI | 48219-4211 |
| VAUGHN, ILA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VAUGHN, IRENE D | 155 BEDFORD LANE | | | | JACKSON | MS | 39206-2602 |
| VAUGHN, IRENE D | 155 BEDFORD LN | | | | JACKSON | MS | 39206-2602 |
| VAUGHN, JACK R | 2451 RED OAK BND | | | | OXFORD | GA | 30054-3225 |
| VAUGHN, JAMES | 50606 GRIMMS BRIDGE RD | | | | EAST LIVERPOOL | OH | 43920-9627 |
| VAUGHN, JAMES A | 1965 EDISON ST | | | | DETROIT | MI | 48206-2040 |
| VAUGHN, JAMES C | 8149 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| VAUGHN, JAMES D | 552 LAKE RD | | | | STONEWALL | LA | 71078-8221 |
| VAUGHN, JAMES DALE | 552 LAKE RD | | | | STONEWALL | LA | 71078-8221 |
| VAUGHN, JAMES E | 1134 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7597 |
| VAUGHN, JAMES F | G4291 FENTON RD | | | | BURTON | MI | 48529-1908 |
| VAUGHN, JAMES H | 302 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7570 |
| VAUGHN, JAMES L | 1406 BENT DR | | | | FLINT | MI | 48504-1925 |
| VAUGHN, JAMES P | 367 STEWART AVE NW | | | | WARREN | OH | 44483-2135 |
| VAUGHN, JAMES P | 367 STEWART ST. | | | | WARREN | OH | 44483-4483 |
| VAUGHN, JAMES R | 3452 E 100 S | | | | ANDERSON | IN | 46017-9643 |
| VAUGHN, JAMIE I | 1104 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3703 |
| VAUGHN, JANET | 465 WEST GRAND AVE APT 208 | | | | DAYTON | OH | 45405-5405 |
| VAUGHN, JANET B | 1235 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2735 |
| VAUGHN, JANETTE | 2108 BROOKSHIRE | | | | ARLINGTON | TX | 76010-3127 |
| VAUGHN, JANICE F | | | | | | | |
| VAUGHN, JANICE F | 119 FAIRWAY TRACE | | | | CADIZ | KY | 42211-6521 |
| VAUGHN, JEANETTE | LOWE & DICICCO | 130 W 2ND ST STE 1600 | | | DAYTON | OH | 45402-1505 |
| VAUGHN, JENNIFER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN, JEREMIAH | 6060 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2746 |
| VAUGHN, JERRY W | 960 RUSTIC CT | | | | MONROE | OH | 45050-1621 |
| VAUGHN, JESSE F | 2681 68TH AVE | | | | OAKLAND | CA | 94605-2347 |
| VAUGHN, JILL M | 5656 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| VAUGHN, JIMMIE M | 10242 TORREY ROAD | | | | WILLIS | MI | 48191-9777 |
| VAUGHN, JIMMY | 1104 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3703 |
| VAUGHN, JOAN C | 4656 KIRBY AVE | | | | CINCINNATI | OH | 45223-1544 |
| VAUGHN, JOANNE | 225 W PHILADELPHIA | | | | FLINT | MI | 48505-3264 |
| VAUGHN, JOE E | 2131 E 38TH ST | | | | ANDERSON | IN | 46013-2116 |
| VAUGHN, JOELENE C | 146 COX LN | | | | MONTEREY | TN | 38574-5100 |
| VAUGHN, JOELENE C | 146 COX LANE | | | | MONTEREY | TN | 38574-8574 |
| VAUGHN, JOHN F | PO BOX 42 | 120 LEACH DRIVE | | | MIDLAND | OR | 97634-0042 |
| VAUGHN, JOHN G | 30825 LONGNECKER RD | | | | LEONIDAS | MI | 49066-9427 |
| VAUGHN, JOHN L | 922 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2124 |
| VAUGHN, JOHN W | PO BOX 644 | | | | SELIGMAN | AZ | 86337-0644 |
| VAUGHN, JOHN W | 1384 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| VAUGHN, JOHN W | 5136 INLAND ST | | | | FLINT | MI | 48505-1713 |
| VAUGHN, JOHNNIE J | 761 MCQUADE CIR | | | | MC MINNVILLE | TN | 37110-6260 |
| VAUGHN, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VAUGHN, JOSHUA D | 261 GESSMAN RD | | | | EOLIA | MO | 63344-2009 |
| VAUGHN, JUANITA | PO BOX 1334 | | | | FLINT | MI | 48501-1334 |
| VAUGHN, JUANITA J | 649 E PULASKI | | | | FLINT | MI | 48505-3382 |
| VAUGHN, JUANITA J | 649 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| VAUGHN, JUDITH A | PO BOX 1501 | | | | BELTON | MO | 64012-6501 |
| VAUGHN, JUDITH E | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| VAUGHN, JUDITH K | 2268 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| VAUGHN, JUDY | 9419 VAUGHN LN | | | | FRANKLIN | OH | 45005-1449 |
| VAUGHN, JUDY | 9419 VAUGHN LANE | | | | FRANKLIN | OH | 45005 |
| VAUGHN, JULIA A | 3212 RONALD ST | | | | LANSING | MI | 48911-2640 |
| VAUGHN, JULIAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| VAUGHN, JULIE R | 15063 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| VAUGHN, KATHLEEN M | 1468 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| VAUGHN, KATHRYN | 614 HERITAGE LANE | | | | ANDERSON | IN | 46013-1448 |
| VAUGHN, KATHRYNE J | 7319 N OLIVE ST | | | | KANSAS CITY | MO | 64118-2369 |
| VAUGHN, KATIE M | 2048 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| VAUGHN, KEISHA L | 21652 THATCHER | | | | DETROIT | MI | 48219-2551 |
| VAUGHN, KENNETH | 607 MABLE DR | | | | LA VERGNE | TN | 37086-5200 |
| VAUGHN, KENNETH D | 529 NW 90TH ST | | | | OKLAHOMA CITY | OK | 73114-3021 |
| VAUGHN, KENNETH W | 1306 D ANN DR | | | | MURFREESBORO | TN | 37129-6477 |
| VAUGHN, KEVEN E | 554 WIRMINGHAM RD | | | | MONROE | TN | 38573-5250 |
| VAUGHN, KEVIN E | 140 E CARPENTER RD | | | | FLINT | MI | 48505-2154 |
| VAUGHN, KIM R | 1581 EGYPT RD | | | | ALTOONA | AL | 35952-7909 |
| VAUGHN, L L | 2326 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| VAUGHN, LARRY L | 6261 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| VAUGHN, LAURA L | 70 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| VAUGHN, LENYON | 1812 SUMAC DR | | | | FLOWER MOUND | TX | 75028-8217 |
| VAUGHN, LEO E | PO BOX 25491 | LT 19194 | | | MIAMI | FL | 33102-5491 |
| VAUGHN, LEO E | LT 19194 | P O BOX 025491 | | | MIAMI | FL | 33102-5491 |
| VAUGHN, LEONARD | 811 E PIKE ST | | | | PONTIAC | MI | 48342-2978 |
| VAUGHN, LESLIE P | 1270 FORREST AVE | | | | MEMPHIS | TN | 38104-6817 |
| VAUGHN, LESLIE PARKER | 1270 FORREST AVE | | | | MEMPHIS | TN | 38104-6817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN, LESLIE W | 10090 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| VAUGHN, LESSIE R | 3510 TOD AVE NW | | | | WARREN | OH | 44485-1327 |
| VAUGHN, LINDA C | 4111 E HILL RD | | | | GRAND BLANC | MI | 48439-7956 |
| VAUGHN, LINDA C | 5811 ATTLEBORO CT | | | | INDIANAPOLIS | IN | 46250-2749 |
| VAUGHN, LISA M | 4569 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034 |
| VAUGHN, LOREN R | 1894 ROUND RD | | | | GRAYSON | GA | 30017-1336 |
| VAUGHN, LOUIS L | 319 HULL AVE | | | | LEWISBURG | TN | 37091-3010 |
| VAUGHN, LOUIS L | 411 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| VAUGHN, LOUIS T | 7746 SAINT ALBANS AVE | | | | RICHMOND HTS | MO | 63117-2007 |
| VAUGHN, LOYD G | 17220 PRIMAVERA CIR | | | | CAPE CORAL | FL | 33909-3024 |
| VAUGHN, LOYD T | 2816 BROWN ST | | | | ANDERSON | IN | 46016-5033 |
| VAUGHN, M A | 14311 ROSECRANS AVE APT 4 | | | | LA MIRADA | CA | 90638 |
| VAUGHN, MALAKI | NORTHERN LAW FIRM | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101-1411 |
| VAUGHN, MALAKI | 6206 S BONHAM ST | | | | AMARILLO | TX | 79118-7876 |
| VAUGHN, MAMIE S | 732 DERWYN ROAD | | | | DREXEL HILL | PA | 19026-1505 |
| VAUGHN, MAMIE S | 242 BALTIMORE PIKE APT 327 | | | | GLEN MILLS | PA | 19342-1187 |
| VAUGHN, MARGARET A | 620 VENICE LN | | | | SARASOTA | FL | 34242-1443 |
| VAUGHN, MARION J | W8461 GERMANTOWN RD | | | | CRIVITZ | WI | 54114-8710 |
| VAUGHN, MARJORIE J | 1125 58TH ST SPC 25 | | | | SPRINGFIELD | OR | 97478-6803 |
| VAUGHN, MARK L | 10203 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| VAUGHN, MARLEE | | | | | | | |
| VAUGHN, MARSHA K | 2277 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8249 |
| VAUGHN, MARSHA L | 735 WALDMAN AVE | | | | FLINT | MI | 48507 |
| VAUGHN, MARTHA | 1610 EAST 45TH STREET | | | | ANDERSON | IN | 46013-2522 |
| VAUGHN, MARTHA | 1610 E 45TH ST | | | | ANDERSON | IN | 46013-2522 |
| VAUGHN, MARTHA J | 1382 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| VAUGHN, MARVA I | 1482 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| VAUGHN, MARY E | 10203 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| VAUGHN, MARY ELLEN | 10203 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| VAUGHN, MARY J | PO BOX 157 | | | | CEDARVILLE | OH | 45314-0157 |
| VAUGHN, MARY L | 3347 WARDELL RD | | | | LANSING | MI | 48917-4472 |
| VAUGHN, MATTHEW BRANDON | 1404 MURPHYS LANDING DR APT 108 | | | | INDIANAPOLIS | IN | 46217-3497 |
| VAUGHN, MATTHEW J | PO BOX 9022 | C/O PORT ELIZABETH | | | WARREN | MI | 48090-9022 |
| VAUGHN, MAURICE J | 19 NEW HVN | | | | LAGUNA NIGUEL | CA | 92677-2934 |
| VAUGHN, MICHAEL A | 3349 N MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46236 |
| VAUGHN, MICHAEL B | 2113 CHISHOLM TRL | | | | GRAND PRAIRIE | TX | 75052-1724 |
| VAUGHN, MICHAEL D | 803 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322-5322 |
| VAUGHN, MICHAEL D | 803 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-1824 |
| VAUGHN, MICHAEL J | 258 LISBON ST | | | | CANFIELD | OH | 44406-1418 |
| VAUGHN, MICHAEL R | 7429 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| VAUGHN, MICHAEL ROLLAND | 7429 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2904 |
| VAUGHN, MINNIE F | 18810 BRADEN RD | | | | WARSAW | MO | 65355-4449 |
| VAUGHN, MITCHELL E | 5580 N 100 E | | | | NEW CASTLE | IN | 47362 |
| VAUGHN, MONICA A | 6453 ANCROFT DR | | | | CLARKSTON | MI | 48346-4711 |
| VAUGHN, MYRA J | 3721 KILEEN DRIVE | | | | AMARILLO | TX | 79109-3919 |
| VAUGHN, NANCY R | 6261 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| VAUGHN, NANCY S | 10931 W 96TH PL | | | | OVERLAND PARK | KS | 66214-2250 |
| VAUGHN, NATHAN J | PO BOX 333 | | | | SENATH | MO | 63876-0333 |
| VAUGHN, NATHAN S | PO BOX 5225 | | | | SAGINAW | MI | 48603-0225 |
| VAUGHN, NEVA M | 4065 MITCHELL DR | | | | FLINT | MI | 48506-2055 |
| VAUGHN, NICOLE L | 8843 W SHAW BUTTE DR | | | | PEORIA | AZ | 85345 |
| VAUGHN, NICOLE V | 150 HICKORY ST LOT 6 | | | | MONTGOMERY CITY | MO | 63361-2319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN, NINA D | 936 MILLER ST SW | | | | WARREN | OH | 44485-4154 |
| VAUGHN, NORA | | | | | | | |
| VAUGHN, NORA R | 32 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| VAUGHN, PATRICIA A | 2560 S HILLSDALE RD | | | | HILLSDALE | MI | 49242 |
| VAUGHN, PATRICIA A | 609 SUNDANCE DR | | | | O FALLON | MO | 63368-6958 |
| VAUGHN, PATRICIA A | 118 PINE GROVE RD | | | | MT JULIET | TN | 37122-8200 |
| VAUGHN, PAULA K | 1109 3RD ST | | | | WYANDOTTE | MI | 48192-3214 |
| VAUGHN, PAULINE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| VAUGHN, PAULINE E | 537 SPRING LANE | | | | FLUSHING | MI | 48433-1928 |
| VAUGHN, PEGGY | | | | | | | |
| VAUGHN, PEGGY COX | 2801 MEADOWVIEW DRIVE SE | | | | ATLANTA | GA | 30316-4325 |
| VAUGHN, PHYLLIS A | 53299 FULTON RD | | | | LEONIDAS | MI | 49066-9452 |
| VAUGHN, POLLY J | 4453 JENA LN | | | | FLINT | MI | 48507-6240 |
| VAUGHN, QVESTER | 1843 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| VAUGHN, RALPH D | 26471 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5666 |
| VAUGHN, RAYMOND A | 1690 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2357 |
| VAUGHN, RICHARD C | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| VAUGHN, RICHARD E | 3014 FAIRVIEW BOILING SPGS R | | | | BOWLING GREEN | KY | 42101 |
| VAUGHN, RICHARD E | 5985 E COUNTY ROAD 1000 N | | | | PITTSBORO | IN | 46167-9450 |
| VAUGHN, RICHARD S | 847 COASTAL BEACH RD | | | | HENDERSON | NV | 89002-8251 |
| VAUGHN, ROBERT | 6116 KETCHUM AVE | | | | NEWFANE | NY | 14108-1114 |
| VAUGHN, ROBERT B | 23020 PARKLAWN ST | | | | OAK PARK | MI | 48237-2022 |
| VAUGHN, ROBERT C | 15063 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| VAUGHN, ROBERT CHARLES | 15063 RESTWOOD DR | | | | LINDEN | MI | 48451-8770 |
| VAUGHN, ROBERT E | 40368 STATE ROUTE 517 | | | | LISBON | OH | 44432-8381 |
| VAUGHN, ROBERT E | 2446 TREADWELL ST #3924 | | | | WESTLAND | MI | 48186 |
| VAUGHN, ROBERT E | 1720 36TH AVE | | | | MERIDIAN | MS | 39307-5569 |
| VAUGHN, ROBERT E | 2413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9762 |
| VAUGHN, ROBERT G | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| VAUGHN, ROBERT G | PO BOX 12004 | | | | BROOKSVILLE | FL | 34603-2004 |
| VAUGHN, ROBERT L | 1235 MANISTEE RIVER RD LT 37 | RIVER RUN ESTATES | | | THREE RIVERS | MI | 49093 |
| VAUGHN, ROBERT L | 11331 BEAVERLAND | | | | DETROIT | MI | 48239-1356 |
| VAUGHN, ROBERT L | 2614 VISTA ST | | | | KANSAS CITY | KS | 66106-4431 |
| VAUGHN, ROBERT L | 8725 E THOMPSON AVE | | | | INDEPENDENCE | MO | 64053-1135 |
| VAUGHN, ROBERT L | 30 AL MAR CT | | | | BARGERSVILLE | IN | 46106-9703 |
| VAUGHN, ROBERT N | 5809 BENNINGTON AVE | | | | KANSAS CITY | MO | 64129-2530 |
| VAUGHN, ROBERT O | PO BOX 533 | | | | BENSON | AZ | 85602-0533 |
| VAUGHN, ROBERTA J | 4313 S BRYANT DR | | | | INDEPENDENCE | MO | 64055-5470 |
| VAUGHN, ROBERTA J | 4313 BRYANT COURT | | | | INDEPENDENCE | MO | 64055 |
| VAUGHN, ROGER B | 2277 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| VAUGHN, ROMAINE H | 22965 CC HIGHWAY | | | | WARSAW | MO | 65355-9632 |
| VAUGHN, RONALD R | 25748 WOODVILLA PL | | | | SOUTHFIELD | MI | 48075-2044 |
| VAUGHN, RONNIE G | 802 E JEFFERSON ST 1 | | | | O FALLON | IL | 62269 |
| VAUGHN, ROSE ERICKSON | FLYNN ALVIN N LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| VAUGHN, ROY C | 8377 PLAZA | | | | GALESBURG | MI | 49053-9754 |
| VAUGHN, RUBY N | 6364 RAVENA DR | | | | HAMILTON | OH | 45011-5036 |
| VAUGHN, RUSSEL | NORTHERN LAW FIRM | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101-1411 |
| VAUGHN, RUSSELL C | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| VAUGHN, RUTH A | 411 EAST SOUTH ST. | | | | KOSCIUSKO | MS | 39090 |
| VAUGHN, RUTH A | 35099 BAXLEY DR | | | | DADE CITY | FL | 33523 |
| VAUGHN, RUTH A | 411 E SOUTH ST | | | | KOSCIUSKO | MS | 39090-4637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHN, SANDRA | 797 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1801 |
| VAUGHN, SANDRA | 1955 UNION PL APT A04 | | | | COLUMBIA | TN | 38401-5905 |
| VAUGHN, SANDRA D | 2048 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| VAUGHN, SARA F | 3518 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9756 |
| VAUGHN, SARAH JUSTUS | 6589 US 45 S | | | | CARRIER MILLS | IL | 62917-1221 |
| VAUGHN, SCOTT A | 5656 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| VAUGHN, SHARON A | PO BOX 2753 | | | | ANDERSON | IN | 46018-2753 |
| VAUGHN, SHARON A | 35002 E STRINGTOWN RD | | | | LONE JACK | MO | 64070-8144 |
| VAUGHN, SHELBI | NORTHERN LAW FIRM | 301 S POLK ST STE 380 | | | AMARILLO | TX | 79101-1411 |
| VAUGHN, SHIRLEY | 1201 ELIZABETH | | | | ST JOSEPH | MO | 64504 |
| VAUGHN, SHIRLEY M | 16110 GILCHRIST ST | | | | DETROIT | MI | 48235-3445 |
| VAUGHN, SIDNEY L | PO BOX 20142 | | | | LANSING | MI | 48901-0742 |
| VAUGHN, SONJIA L | 2056 EBERLY RD | | | | FLINT | MI | 48532-4545 |
| VAUGHN, SORELLE | 4163 N PARK AVE | | | | INDIANAPOLIS | IN | 46205 |
| VAUGHN, STANLEY C | PO BOX 18023 | | | | LANSING | MI | 48901-8023 |
| VAUGHN, STANLEY G | 35002 E STRINGTOWN RD | | | | LONE JACK | MO | 64070-8144 |
| VAUGHN, STANTON M | 3701 NE ELLISON DR | | | | LEES SUMMIT | MO | 64064-1939 |
| VAUGHN, STEPHANIE M | 416 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-4502 |
| VAUGHN, STEPHEN M | 9921 E US 40 | | | | FILLMORE | IN | 46128 |
| VAUGHN, STEVEN R | 9711 NORMAN RD | | | | CLARKSTON | MI | 48348-2411 |
| VAUGHN, SUE B | 358 E 500 N | | | | ANDERSON | IN | 46012-9502 |
| VAUGHN, SYBIL R | 117 WALLIS AVE | | | | FARRELL | PA | 16121 |
| VAUGHN, TERESA D | 4029 WOODCLIFFE AVE | | | | DAYTON | OH | 45420-2848 |
| VAUGHN, TERRENCE R | 2376 LAVELLE RD | | | | FLINT | MI | 48504-2332 |
| VAUGHN, TERRY D | 33115 EDWARD ST | | | | ROCKWOOD | MI | 48173-9310 |
| VAUGHN, THERETHA | 3493 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| VAUGHN, THOMAS K | 2066 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060-4101 |
| VAUGHN, THOMAS L | 11039 TORREY RD | | | | FENTON | MI | 48430-9701 |
| VAUGHN, THOMAS L | 259 PRICE RD | | | | CANTON | GA | 30115 |
| VAUGHN, THOMAS R | 1030 WOODHAVEN PLACE | | | | BEAVERCREEK | OH | 45430-1139 |
| VAUGHN, THOMAS W | 1705 MEXICAN POPPY ST | | | | LAS VEGAS | NV | 89128-7944 |
| VAUGHN, TRAMAINE J | 2949 STONEBRIDGE CREEK DR | | | | LITHONIA | GA | 30058-6457 |
| VAUGHN, TYRONE L | 341 CARRIAGE DR | | | | WERNERSVILLE | PA | 19565-9453 |
| VAUGHN, VALERIE D | 2831 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| VAUGHN, VEVA L | 10455 W 700 N | | | | RUSSIAVILLE | IN | 46979-9320 |
| VAUGHN, VICKI L | 8375 N CRYSTAL RD | | | | VESTABURG | MI | 48891-9491 |
| VAUGHN, VICTOR V | 1563 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1462 |
| VAUGHN, VINCENT K | 140 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| VAUGHN, VIRDA M | 3317 FRANKLIN AVE | | | | GRANITE CITY | IL | 62040-3945 |
| VAUGHN, VIRGINIA M | 315 W VILAS AVE | | | | GUTHRIE | OK | 73044-4410 |
| VAUGHN, VIRGINIA R | 2376 PRICE DRIVE | | | | ANDERSON | IN | 46012-9270 |
| VAUGHN, WENDALL R | 7080 WOOD'S WEST DR | | | | FLUSHING | MI | 48433 |
| VAUGHN, WILLIAM H | 10115 WORNALL RD APT 108 | | | | KANSAS CITY | MO | 64114-4481 |
| VAUGHN, WILLIE B | G4237 W CT ST | APT # 56 | | | FLINT | MI | 48532 |
| VAUGHN, WILLIE R | 2930 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| VAUGHN, WILLIS C | 9179 N CLIO RD | | | | CLIO | MI | 48420-8556 |
| VAUGHN,NIKKOLE | 725 GARDEN STREET | | | | BRONX | NY | 10457 |
| VAUGHN-WARE, CASSANDRA R | 2353 JACKSON STREET SOUTHWEST | | | | WARREN | OH | 44485-3486 |
| VAUGHNER EMMITT | 4874 N 74TH ST | | | | MILWAUKEE | WI | 53218-3819 |
| VAUGHNHN, VIRGINIA | 1035 ATCHESON ST APT 411 | | | | COLUMBUS | OH | 43203 |
| VAUGHNS ESTHER M | 4220 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032 |
| VAUGHT JAMES W (656494) | SIMONS EDDINS & GREENSTONE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHT JOAN | DANNA PETER | 506 OLD HOME RD | | | BALTIMORE | MD | 21206-2140 |
| VAUGHT JOAN | MORAITIS ARISTIDIS | 506 OLD HOME RD | | | BALTIMORE | MD | 21206-2140 |
| VAUGHT JOAN | 506 OLD HOME ROAD | | | | BALTIMORE | MD | 21206-2140 |
| VAUGHT RON | 12178 WEATHERED EDGE DR | | | | FISHERS | IN | 46037-4373 |
| VAUGHT, ALBERT W | 156 S WALNUT ST | | | | CHILLICOTHE | OH | 45601-3233 |
| VAUGHT, ALLEN F | 6801 RUSSELL DR | | | | NEWALLA | OK | 74857-8407 |
| VAUGHT, BETTY J | 1509 S HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46203-3804 |
| VAUGHT, BETTY J | 6609 RHINESTONE DR | | | | ELLETTSVILLE | IN | 47429 |
| VAUGHT, BONNIE J | 9603 CUMBERLAND RD | | | | FISHERS | IN | 46037-9660 |
| VAUGHT, BRANDON J. | 3903 STONE CREEK RUN | | | | FORT WAYNE | IN | 46804-2641 |
| VAUGHT, CURTIS C | 134 S ISLAND VIEW BOX 183 | | | | HESSEL | MI | 49745 |
| VAUGHT, DAN C | 4801 ELMONT PLACE | | | | GROVEPORT | OH | 43125-9626 |
| VAUGHT, DAVE | 7908 MAMMOTH AVE | | | | VAN NUYS | CA | 91402-6206 |
| VAUGHT, DAWN L | 4434 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| VAUGHT, DAWN L. | 4434 E 200 S | | | | ANDERSON | IN | 46017-9728 |
| VAUGHT, DENNIS L | 718 N 13TH ST | | | | LEAVENWORTH | KS | 66048-1281 |
| VAUGHT, DONALD B | 609 N MAIN ST | | | | MARTINSVILLE | IN | 46151-1067 |
| VAUGHT, DORIS M | 1410 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1943 |
| VAUGHT, EMORY C | 5808 FASLEY AVE | | | | SIMI VALLEY | CA | 93063-3640 |
| VAUGHT, EUGENE P | S105W20499 VALERIE DR | | | | MUSKEGO | WI | 53150-8437 |
| VAUGHT, EUGENE W | 36 COMPASS RD | | | | BALTIMORE | MD | 21220-4502 |
| VAUGHT, FRANK R | 3520 E KERCKHOFF AVE | | | | FRESNO | CA | 93702-2710 |
| VAUGHT, FREDDIE R | 12070 N BERLING DR | | | | MOORESVILLE | IN | 46158-7800 |
| VAUGHT, GERALD B | 561 TURKEY FOOT RD | C/O RONALD W VAUGHT | | | MINERAL WELLS | WV | 26150-6783 |
| VAUGHT, HENRY L | 9603 CUMBERLAND RD | | | | FISHERS | IN | 46037-9660 |
| VAUGHT, HOMER C | PO BOX 8032 | | | | MITCHELL | IL | 62040-8032 |
| VAUGHT, JAMES W | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| VAUGHT, JAMES W | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| VAUGHT, JERRY D | 8552 GARDEN LN | | | | SEAFORD | DE | 19973-5806 |
| VAUGHT, JOHN D | 5794 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2237 |
| VAUGHT, JOHN M | 4955 LANDINGS CT | | | | SARASOTA | FL | 34231-3232 |
| VAUGHT, JULIA L | 4660 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| VAUGHT, LORRAINE | 43 LASALLE AVE | | | | NEW CASTLE | DE | 19720-4309 |
| VAUGHT, MALCOLM D | 5027 LAYTON RD | | | | ANDERSON | IN | 46011-9483 |
| VAUGHT, MALVADINE | 646 EAST SKYLINE DR. | | | | GLOBE | AZ | 85501 |
| VAUGHT, MARILYN S | 149 HOLLY GREEN DR | | | | BALLWIN | MO | 63021-6577 |
| VAUGHT, MARJORIE A | 6190 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9195 |
| VAUGHT, MATTHEW W | 4779 NORTH NAME ROAD | | | | ANDERSON | IN | 46017-9762 |
| VAUGHT, ODUS G | 9430 E GABLE CT | | | | INVERNESS | FL | 34450-1916 |
| VAUGHT, OMER L | 4660 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3730 |
| VAUGHT, PAUL A | PO BOX 1451 | | | | GARDEN CITY | MI | 48136-1451 |
| VAUGHT, PAUL ANTHONY | PO BOX 1451 | | | | GARDEN CITY | MI | 48136-1451 |
| VAUGHT, PHILLIP W | PO BOX 3246 | | | | ANDERSON | IN | 46018-3246 |
| VAUGHT, RICHARD G | 5916 INKSTER RD | | | | WEST BLOOMFIELD | MI | 48323-3834 |
| VAUGHT, ROBERT | 8540 WHITEGATE DR | | | | MORROW | OH | 45152-8545 |
| VAUGHT, ROBERT D | 6609 RHINESTONE DR | | | | ELLETTSVILLE | IN | 47429-9698 |
| VAUGHT, SHIRLEY J | 371 E 600 N | | | | SHARPSVILLE | IN | 46068-9054 |
| VAUGHT, STANLEY A | 4513 SE 20TH ST | | | | DEL CITY | OK | 73115-4045 |
| VAUGHT, TERRY C | PO BOX 404 | | | | MANTUA | OH | 44255-0404 |
| VAUGHT, VICTORIA M. | 6113 E 153RD ST | | | | GRANDVIEW | MO | 64030-4412 |
| VAUGHT, VIRGINIA M | 2651 BOUNDBROOK BLVD APT 102 | | | | WEST PALM BEACH | FL | 33406-8601 |
| VAUGHT, WILLIAM L | 20371 FAY-BLAN ROAD | | | | FAYETTEVILLE | OH | 45118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAUGHT-TYLER, DEBRA L | 37940 42ND ST E APT 150 | | | | PALMDALE | CA | 93552-3626 |
| VAUGHTER JR, DENNIS L | 2612 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| VAUGHTER JR, DENNIS LEE | 2612 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| VAUGHTERS, CECILIE A | 1635 CANDACE WAY | | | | LOS ALTOS | CA | 94024 |
| VAUGHTERS, CHARLES L | 5585 WRIGHT RD | | | | POWDER SPRINGS | GA | 30127-1074 |
| VAUGHTERS, PERCY L | 7219 BLACKWELL DR | | | | OAKWOOD VILLAGE | OH | 44146-5638 |
| VAUL CONNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VAUL JR, JOSEPH A | 7 SILSBEE RD | | | | NEW CASTLE | DE | 19720-3234 |
| VAULINE INDRAJAYA | 17412 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| VAULS, CHUNTELL L | 4100 BELMORE TRACE | | | | DAYTON | OH | 45426-3806 |
| VAULTY STEELE | 210 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| VAULTY STEELE | 210 OAK ST | | | | CARLISLE | OH | 45005-5813 |
| VAUN BERGER | 2742 INDIANWOOD DRIVE | | | | N FT MYERS | FL | 33917-1816 |
| VAUNA CLARK AND MICHAEL CLARK | VAUNA CLARK AND MICHAEL CLARK | JT TEN WROS | 14301 SHEPARD DR | | LITTLE ROCK | AR | 72223-1999 |
| VAUNDLE JONES | 44415 SUNNYSIDE DR | | | | STERLING HEIGHTS | MI | 48313-1418 |
| VAUSE CARL E (352144) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| VAUSE RONNIE | 459 EAST MULE DEER ROAD | | | | CENTRAL | UT | 84722-3147 |
| VAUSE, CARL E | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| VAUSS, ELVIN M | 16216 ELBERTA AVE | | | | CLEVELAND | OH | 44128-3742 |
| VAUSS, ELVIN M | 3831 NW 85TH TER | | | | KANSAS CITY | MO | 64154-3785 |
| VAUSS, LATOYA N | 15009 LOTUS DR | | | | CLEVELAND | OH | 44128-1912 |
| VAUSS, LATOYA NICOLE | 3830 SALISBURY RD | | | | CLEVELAND | OH | 44121-1951 |
| VAUTAW  JR, ROBERT D | 304 S DIXON RD | | | | KOKOMO | IN | 46901 |
| VAUTAW JR, ROBERT D | 304 S DIXON RD | | | | KOKOMO | IN | 46901-5041 |
| VAUTAW, JAMES E | 13405 800 E | | | | ELWOOD | IN | 46036 |
| VAUTAW, MARY E | 1605 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3129 |
| VAUTAW, ROBERT E | PO BOX 398 | 308 S 8TH ST | | | FRANKTON | IN | 46044-0398 |
| VAUTER, JEFFREY L | 1359 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| VAUTER, VIRGINIA M | 5009 S JENNINGS RD | | | | FLINT | MI | 48507-3829 |
| VAUTER, WILLIAM H | 5540 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9185 |
| VAUTIER COMMUNICATIONS INC | 1109 E OXFORD LN | | | | ARLINGTON HEIGHTS | IL | 60004-3356 |
| VAUX, MORGAN H | 6118 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| VAUXHALL AFTER/LUTON | GRIFFIN HOUSE (ROUTE T2) | OSBORNE ROAD | | LUTON LU1 3YT ENGLAND | | | |
| VAUXHALL ENGINEERING VECU | STATION LANE MILLBROOK | MK45 2YU BEDFORD | | UNITED KINGDOM GREAT BRITAIN | | | |
| VAUXHALL MOTOROS LTD á | GRIFFIN HOUSE, OSBORNE ROAD | C W PARFITT á | | LUTON LU1 3YT GREAT BRITAIN | | | |
| VAUXHALL MOTORS LIMITED | GRIFFIN HOUSE | | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| VAUXHALL MOTORS LTD. | GRIFFIN HOUSE | P.O. BOX 3 OSBORNE ROAD | | LUTON BEDFORDSHIRE LU1 3YT GREAT BRITAIN | | | |
| VAUXHALL POWERTRAIN LIMITED | INTERCOMPANY | | | | | | |
| VAUXHALL/SOUTH WIRRA | NORTH ROAD INDUSTRIAL ESTATE | ELLESMAR PORT | | SOUTH WIRRAL L651AL ENGLAND | | | |
| VAVAK DEANNA | 203 NORTH LAKEVIEW WAY | | | | ASHLAND | NE | 68003-6207 |
| VAVAK JOHNNY W (489276) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| VAVAK, JOHNNY W | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| VAVASSEUR, GLYN | HOLMES OLIVER WENDELL III | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| VAVASSEUR, HEATHER | HOLMES OLIVER WENDELL III | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| VAVASSEUR, HEATHER | 4744 IDLEWOOD DR | | | | BATON ROUGE | LA | 70809-2876 |
| VAVASSEUR, JUDY | HOLMES OLIVER WENDELL III | 7932 WRENWOOD BLVD STE B | | | BATON ROUGE | LA | 70809-7702 |
| VAVERE, THERESA | 1545 PLAS SW | | | | GRAND RAPIDS | MI | 49509-3404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAVERE, THERESA | 1545 PLAS ST SW | | | | GRAND RAPIDS | MI | 49509-3404 |
| VAVERE, VALDEMARS P | 2670 TAMARACK DR | | | | JENISON | MI | 49428-9194 |
| VAVEREK, M J | 110 QUAIL CREEK DR | | | | SAN MARCOS | TX | 78666-4713 |
| VAVLE BROWNELLER | 9428 ROUND LAKE HWY | ROUTE #1 | | | ADDISON | MI | 49220-9313 |
| VAVRA, ANTUN | 351 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1012 |
| VAVRA, CARLA J | 351 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1012 |
| VAVRA, CAROLYN | BRAUGH, ROGER | 802 N CARANCAHUA ST STE 900 | | | CORPUS CHRISTI | TX | 78470-0116 |
| VAVRA, EDWARD J | 5131 PARO DR | | | | FLINT | MI | 48506-1525 |
| VAVRA, HERBERT A | 420 LONCOLN DR | | | | PLANO | TX | 75023-4750 |
| VAVRA, JOSEPH DOMINIC | | | | | | | |
| VAVRICK, PAUL H | 123 S ALICE AVE | | | | ROCHESTER | MI | 48307-2501 |
| VAVRICKA, JOSEPH J | 2035 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| VAVRICKA, RUSSELL P | 2390 S 300 W | | | | PERU | IN | 46970-3173 |
| VAVRINA, STEPHANIE | 4325 ELM AVE | | | | LYONS | IL | 60534-1507 |
| VAVRO, JOSEPH J | 5267 REID RD | | | | SWARTZ CREEK | MI | 48473-9474 |
| VAVRUSKA, JEAN K | 278 REDWOOD DR | | | | TROY | MI | 48083-1062 |
| VAVRUSKA, JOHN C | W176N4958 CHRISTOPHER CT | | | | MENOMONEE FLS | WI | 53051-6503 |
| VAVRUSKA, MARY A | W176 N4958 CHRISTOPHER CT | | | | MENOMONEE FALLS | WI | 53051 |
| VAVZINCAK, IDA P | 355 11TH ST | | | | ELYRIA | OH | 44035-7034 |
| VAWTER JOHN W (655736) | KASSELL JOHN LLC | 1330 LAUREL STREET P O BOX 1476 | | | COLUMBIA | SC | 29202 |
| VAWTER, FRANCES J | 5781 DANNY CV | | | | HORN LAKE | MS | 38637-9573 |
| VAWTER, HELEN G | 971 CEDAR CREEK CIRCLE | | | | CENTERVILLE | OH | 45459-3252 |
| VAWTER, IONA V | 260 BOWLS ST | | | | RUSSIAVILLE | IN | 46979-9123 |
| VAWTER, JOHN E | 8463 ELK RD | | | | CURRAN | MI | 48728-9711 |
| VAWTER, JOHN W | KASSELL JOHN LLC | PO BOX 1476 | | | COLUMBIA | SC | 29202-1476 |
| VAWTER, JOSEPH B | 10301 HAVERMALE RD | | | | NEW LEBANON | OH | 45345-9342 |
| VAWTER, KATHERYN J | 163 MEADOWS CT | | | | PITTSBORO | IN | 46167-9423 |
| VAWTER, PATSY S | PO BOX 20 | | | | KEMPTON | IN | 46049-0020 |
| VAWTER, ROSALIE M. | 5249 RUSKIN PLACE | | | | INDIANAPOLIS | IN | 46224-1460 |
| VAWTER, ROSALIE M. | 5249 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1460 |
| VAWTER, SPURGEON | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| VAWTER, WILLIAM R | 5114 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5089 |
| VAWTERS, EDWIN | 8712 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| VAWTERS, STEPHEN R | PO BOX 22 | | | | BLADENSBURG | OH | 43005-0022 |
| VAWTERS, ULYSSES | 717 KING BEACH DR | | | | HOWARD | OH | 43028-8061 |
| VAXSERVE INC | 12566 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| VAXSERVE/CHICAGO | 12566 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0125 |
| VAXTER MILLER | 19703 HATHAWAY LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-6937 |
| VAY INGRAM | 4182 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| VAYARD HALL | 26726 DELTON ST | | | | MADISON HEIGHTS | MI | 48071-3642 |
| VAYDA, SUSAN | 25 THORNTON WAY APT 220 | | | | BRUNSWICK | ME | 04011-3284 |
| VAYDA, SUSAN | 25 THORNTON WAY | APT 220 | | | BRUNSWICK | ME | 04110-2837 |
| VAYDIK, MARY A | 5383 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1274 |
| VAYHER, LEE C | 559 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381-9302 |
| VAYIS, LECO | 5095 OLD HICKORY DR | | | | BRIGHTON | MI | 48116-9319 |
| VAYO TIFFANY M | 126 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9002 |
| VAYO, CHRIS R | 126 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9002 |
| VAYO, FRANK A | 1948 POLE BRIDGE RD | | | | MIDDLETOWN | DE | 19709-2172 |
| VAYO, TIFFANY M | 126 CONNEMARA CT | | | | MIDDLETOWN | DE | 19709-9002 |
| VAYRE, MARY J | 7583 E CYNTHIA PL | | | | TUCSON | AZ | 85710-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAYRE, MICHAEL J | 3111 LUTHER RD | | | | SAGINAW | MI | 48603-3272 |
| VAYSON DAVID | PO BOX 6804 | | | | NORTH LITTLE ROCK | AR | 72124-6804 |
| VAZ ANDREW | VAZ, ANDREW | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| VAZ, GUILHERME L | 765 FAIRBANKS ST | | | | ELIZABETH | NJ | 07202-2511 |
| VAZ, NUNO A | 6764 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4553 |
| VAZ, VIOLA F | 2576 CRAIG CT | | | | CASTRO VALLEY | CA | 94546-7204 |
| VAZAO, JERONIMO S | 56 ELLIS PL | | | | OSSINING | NY | 10562-5120 |
| VAZIFDAR, PESI A | 602 DERBYSHIRE LN | | | | BOLINGBROOK | IL | 60440-1167 |
| VAZQUEZ FLORES FAUSTO ELEAZAR | 3A PRIV DE TIERRA Y LIB #6D | HDA SAN JORGE TOLUCA EDO DE | | CP 50100 MEXICO MEXICO | | | |
| VAZQUEZ JR, ANTHONY | PO BOX 24030 | | | | JERSEY CITY | NJ | 07304-0701 |
| VAZQUEZ JR, CANDIDO | 654 NE 56TH ST | | | | MIAMI | FL | 33137-2318 |
| VAZQUEZ JR, JUAN M | 16609 KELLOGG AVE | | | | THREE RIVERS | MI | 49093-1491 |
| VAZQUEZ JR, JULIO | 46 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2420 |
| VAZQUEZ JR, RODOLFO | 4 CABINET MAKER COURT | | | | STAFFORD | VA | 22554-8840 |
| VAZQUEZ JUAN | VAZQUEZ, JUAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VAZQUEZ JUAN | VAZQUEZ, MARIA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VAZQUEZ NORBERTO (ESTATE OF) (643111) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VAZQUEZ PRINCE,LOUIS R | 5 CRAIGCREST PL | | | | KANSAS CITY | KS | 66101-1126 |
| VAZQUEZ, ABIGAIL | 207 TREMBLE AVE | | | | CAMPBELL | OH | 44405-1692 |
| VAZQUEZ, ALBERT A | 19726 ARMINTA ST | | | | WINNETKA | CA | 91306-2338 |
| VAZQUEZ, ALEJANDRO | 137 LUCINDA CT | | | | FRANKLIN | TN | 37064-2943 |
| VAZQUEZ, AMELIA | 25231 CALLE SOMBRE | | | | LAGUNA NIGUEL | CA | 92677-1501 |
| VAZQUEZ, ANTONIO | | | | | | | |
| VAZQUEZ, BRYAN G | 14201 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| VAZQUEZ, BRYAN GEORGE | 14201 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| VAZQUEZ, CAROL J | 4021 RIVERSHELL LN | | | | LANSING | MI | 48911-1906 |
| VAZQUEZ, CLORINDA MABEL | 34 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4224 |
| VAZQUEZ, CRISTIANNA E | 499 W LINCOLN AVE | | | | MADISON HTS | MI | 48071-3902 |
| VAZQUEZ, DAN A | PO BOX 950043 | | | | MISSION HILLS | CA | 91395-0043 |
| VAZQUEZ, DAN A | PO BOX 152972 | | | | ARLINGTON | TX | 76015-8972 |
| VAZQUEZ, DIONICIO F | 3104 E LOCUST ST | | | | LAREDO | TX | 78043-1439 |
| VAZQUEZ, EDUARDO | 11 TENNYSON ST | | | | EDISON | NJ | 08820-1811 |
| VAZQUEZ, ELEAZAR | 4707 S HAMLIN AVE | | | | CHICAGO | IL | 60632-3609 |
| VAZQUEZ, ESTEFANY | | | | | | | |
| VAZQUEZ, ESTEFANY | 500 STRAWBERRY CANYON RD | | | | ROYAL OAKS | CA | 95076-9290 |
| VAZQUEZ, FELICITA | 8106 PENROD ST | | | | DETROIT | MI | 48228-3176 |
| VAZQUEZ, FRANCISCO G | 5753 COLTS GATE DR | | | | NEW ALBANY | OH | 43054-8023 |
| VAZQUEZ, GABRIEL | | | | | | | |
| VAZQUEZ, GEORGE M | 418 E 80TH ST | | | | LOS ANGELES | CA | 90003-2605 |
| VAZQUEZ, GILBERTO | 2778 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103-8750 |
| VAZQUEZ, GRACIELA | 1421 MORRELL ST | | | | DETROIT | MI | 48209-2466 |
| VAZQUEZ, HECTOR | 1009 MCKAVETT DR | | | | BURLESON | TX | 76028-9305 |
| VAZQUEZ, HECTOR A | 27 PENNELS DR | | | | ROCHESTER | NY | 14626-4918 |
| VAZQUEZ, HECTOR F | AI1 CALLE 42 | | | | GUAYAMA | PR | 00784 |
| VAZQUEZ, JAVIER L | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| VAZQUEZ, JAVIER M | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| VAZQUEZ, JENNIE | 139 NORMANOR DR | | | | SYRACUSE | NY | 13207-2829 |
| VAZQUEZ, JESUS | 1400 MONTEREY AVE | | | | CHOWCHILLA | CA | 93610-2229 |
| VAZQUEZ, JORGE L | 42774 SALTZ RD | | | | CANTON | MI | 48187-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VAZQUEZ, JOSE | 16279 SW 53RD TER | | | | MIAMI | FL | 33185-5044 |
| VAZQUEZ, JOSE | 103 ADAMS STREET | | | | LEOMINSTER | MA | 01453-5673 |
| VAZQUEZ, JOSE G | 257 N FRIARS CT | | | | ADDISON | IL | 60101-2140 |
| VAZQUEZ, JOSE L | 300 1/2 OLIVER ST | | | | NEWARK | NJ | 07105-2517 |
| VAZQUEZ, JOSE L | 220 SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3100 |
| VAZQUEZ, JOSE MANUEL | PO BOX 1648 | | | | BOWLING GREEN | KY | 42102-1648 |
| VAZQUEZ, JUAN C | 2925 DOWNING ST | | | | FLOWER MOUND | TX | 75028-1730 |
| VAZQUEZ, JUAN M | 14681 DRUMMOND RD | | | | THREE RIVERS | MI | 49093-9254 |
| VAZQUEZ, JUAN R | PO BOX 6417 | | | | MOORE | OK | 73153-0417 |
| VAZQUEZ, KATHLEEN A | 7617 LOCUST LN | | | | POLAND | OH | 44514-2504 |
| VAZQUEZ, KENNETH I | 5801 GOLD CREST DR | | | | BOSSIER CITY | LA | 71112-8811 |
| VAZQUEZ, KIARA | | | | | | | |
| VAZQUEZ, LAURO | 3066 WAKEFIELD DR | | | | CARPENTERSVILLE | IL | 60110-2437 |
| VAZQUEZ, LIBERTAD | 615 N CAPITOL AVE | | | | LANSING | MI | 48933 |
| VAZQUEZ, LYDIA | 498 N JOHNSON | | | | PONTIAC | MI | 48342-1252 |
| VAZQUEZ, LYDIA | 498 N JOHNSON ST | | | | PONTIAC | MI | 48342-1252 |
| VAZQUEZ, MARIA | 8901 LATHERS ST | | | | LIVONIA | MI | 48150-4126 |
| VAZQUEZ, MARIA A | 31 BURNET STREET | | | | AVENEL | NJ | 07001-1723 |
| VAZQUEZ, MARIA A | 1502 BROOKLEAF DR | | | | ARLINGTON | TX | 76018-3056 |
| VAZQUEZ, MARIA C | 11 TENNYSON ST | | | | EDISON | NJ | 08820-1811 |
| VAZQUEZ, MIGUEL A | PO BOX 1151 | | | | LINCOLN PARK | MI | 48146 |
| VAZQUEZ, MIRTA I | 1614 ERNEST ST | | | | KISSIMMEE | FL | 34741-6025 |
| VAZQUEZ, MISAEL | 104 W LAKE CT | | | | FRANKLIN | TN | 37067-5628 |
| VAZQUEZ, NADXIELI M | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| VAZQUEZ, NADXIELI MALDONADO | 1482 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6881 |
| VAZQUEZ, NORBERTO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VAZQUEZ, OMAR | 7406 SEASON CT | | | | KINGWOOD | TX | 77346-3327 |
| VAZQUEZ, PEDRO | 139 NORMANOR DR | | | | SYRACUSE | NY | 13207-2829 |
| VAZQUEZ, REA J | 38907 CARR DR | | | | ZEPHYRHILLS | FL | 33540-1837 |
| VAZQUEZ, ROBERTO | 1004 PELHAM BLVD | | | | WATERFORD | MI | 48328-4253 |
| VAZQUEZ, RUBEN D | 7617 LOCUST LN | | | | POLAND | OH | 44514-2504 |
| VAZQUEZ, SONIA E | 1807 POPLAR ST SE | | | | CONYERS | GA | 30013-1658 |
| VAZQUEZ, SYRLA | PO BOX 143825 | | | | ARECIBO | PR | 00614-3825 |
| VAZQUEZ, TRINA | KEMP LYDICK, ATTORNEYS | CAMPBELL CENTRE II, SUITE 875, 8150 NORTH CENTRAL EXPRESSWAY | | | DALLAS | TX | 75206 |
| VAZQUEZ, URBANO D | 13831 MERCER ST | | | | PACOIMA | CA | 91331-3648 |
| VAZQUEZ, VICTORIA | RIVERVIEW MANNOR 8 HERTEL AVE. | APT # 402 | | | BUFFALO | NY | 14207 |
| VAZQUEZ, VIRGINIA | PO BOX 23803 | | | | LAS VEGAS | NV | 89123 |
| VAZQUEZ, YADIRA | 1020 SW 306TH ST | | | | FEDERAL WAY | WA | 98023-8246 |
| VAZQUEZ-CUERVO, ALFONSO | 665 SEVILLE CT | | | | SATELLITE BCH | FL | 32937-3914 |
| VAZQUEZ-KEELER, NIDZA L | HC 1 BOX 3150 | | | | BOQUERON | PR | 00622 |
| VAZZANO, LUCILLE I | 16 CRESTVIEW CT | | | | LITTLE EGG HARBOR | NJ | 08087-4016 |
| VAZZOLER, SHARRIE L | 6230 SAN FELIPE ST | | | | HOUSTON | TX | 77057-2810 |
| VB AUTOBATTERIE GMBH | AM LEINEUFER 51 D30419 | | | HANNOVER GERMANY | | | |
| VB AUTOBATTERIE GMBH & CO KG | AM LEINEUFER 51 | | | HANNOVER NS 30419 GERMANY | | | |
| VBOX USA | 1368 ANDERSON RD | | | | CLAWSON | MI | 48017-1044 |
| VBS INC | PO BOX 13326 | MATERIAL HANDLING EQUIPMENT | | | RICHMOND | VA | 23225-0326 |
| VC EQUIPMENT CORP | 4500 OAK CIR BLDG A STE 1 | | | | BOCA RATON | FL | 33431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VC WILKES | 630 YOKLEY LANE | | | | PULASKI | TN | 38478 |
| VCONVERTER CORP | 1411 SHANKIN DR | 11039 HI-TECH DR | | | WOLVERINE LAKE | MI | 48390-2439 |
| VCONVERTER CORP | 10505 PLAZA DR | STE C | | | WHITMORE LAKE | MI | 48189-8109 |
| VCONVERTER CORP | 11039 HI TECH DR | | | | WHITMORE LAKE | MI | 48189-9133 |
| VCONVERTER CORPORATION | 1411 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2439 |
| VCR ACTIVE MEDIA LTD | | | | | | | |
| VCST DE MEXICO | BLVD DE AEROPUERTO N | | | LEON GTO 37680 MEXICO | | | |
| VCST INC | SCHURHOVENVELD 3 025 | | | SAINT TRUDEN 05 3800 BELGIUM | | | |
| VCST INC | 13854 LAKESIDE CIR # 201 | | | | STERLING HTS | MI | 48313-1316 |
| VCST INDUSTRIAL PROD | 13854 LAKESIDE CIR | | | | STERLING HEIGHTS | MI | 48313-1316 |
| VCST INDUSTRIAL PRODUCTS | SCHURHOVENVELD 3025 | | | SINT TRUIDEN B 3800 BELGIUM | | | |
| VCST POWERTRAIN COMPONENTS INC | CHARLES BUSUTTIL -31 | 50903 E RUSSELL SCHMIDT | | | FARMINGTON HILLS | MI | 48331 |
| VCULEK, JANETTA A | 1200 NE 21ST CT | | | | MOORE | OK | 73160-6309 |
| VDI VERLAG GMBH | HEINRICHSTR 24 | | | DUSSELDORF D-40239 GERMANY | | | |
| VDMA-GESELLSCHAFT FUER FORSCHU | LYONER STR 18 | | | FRANKFURT,   HE 60528 GERMANY | | | |
| VDO AUTOMOTIVE AG | POSTFACH 10 09 43 93009 | | | REGENSBURG GERMANY | | | |
| VDO AUTOMOTIVE AG | SIEMENSSTRASSE 12 | | | REGENSBURG, BY 93055 GERMANY | | | |
| VDO AUTOMOTIVE AG | SODENER STR 9 | | | SCHWALBACH HE 65824 GERMANY | | | |
| VDO AUTOMOTIVE AG | VOLKER FISCHER | ARMINIUSSTR 59 | | WHITBY ON CANADA | | | |
| VDO CONTROL SYSTEMS DE MEXICO SA DE | CHIMENEAS 4300 | PARQUE INDUSTRIAL JUAREZ | | JUAREZ CI 32360 MEXICO | | | |
| VDO NA/ROCH HILL | 789 CHICAGO RD | | | | TROY | MI | 48083-4223 |
| VDO NA/ROCH HILL | 188 BROOKE ROAD | | | | WINCHESTER | VA | 22603 |
| VEA JR, ROBERT A | 1139 PREL LN | | | | LEWISBURG | TN | 37091-6469 |
| VEA WILSON | 1544 ROSELAND DR | | | | MACEDONIA | OH | 44056-1466 |
| VEACH DELMER LEE (407627) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VEACH JR, JOHN T | 8759 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| VEACH, AMANDA F | 498 HILLSIDE DR | | | | ANDERSON | IN | 46011-2024 |
| VEACH, DELMER LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VEACH, FAWNA C | 4048 SAINT ANDREWS CT APT 2 | | | | CANFIELD | OH | 44406-9079 |
| VEACH, JENNIFER L | 498 HILLSIDE DR | | | | ANDERSON | IN | 46011-2024 |
| VEACH, JOHN T | 3606 BURTON PL | | | | ANDERSON | IN | 46013-5246 |
| VEACH, JUDITH ANN | 4583 N STATE HIGHWAY 7 | | | | GRAYSON | KY | 41143-7424 |
| VEACH, JUDITH ANN | 4583 NORTH STATE ROUTE 7 | | | | GRAYSON | KY | 41143 |
| VEACH, LESTER | 1311 SOUTHRIDGE RD | | | | RICHMOND | MO | 64085-2527 |
| VEACH, LEWIS M | 3940 CHANCELLORS CT | C/O SCOTT A. BROWN | | | NOBLESVILLE | IN | 46062-7152 |
| VEACH, NANCY L | 498 HILLSIDE DR | | | | ANDERSON | IN | 46011-2024 |
| VEACH, TANNA H | 8759 SURREY DR | | | | PENDLETON | IN | 46064-9050 |
| VEACH, THOMAS R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VEACHEL SEXTON | 532 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2624 |
| VEACHEL SMITH | 1814 NOBLE ST | | | | ANDERSON | IN | 46016-2047 |
| VEAL JILL | 1109 HEMPHILL CT | | | | CLEBURNE | TX | 76033-6560 |
| VEAL JOHN T JR (439582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEAL JR, JAMES L | 48674 RATTLE RUN DR | | | | MACOMB | MI | 48044-2319 |
| VEAL JR, RALPH | 2727 GETTYSBURG AVE | APT 23 | | | DAYTON | OH | 45406 |
| VEAL JR, RALPH | 2765 WENTWORTH AVE | | | | DAYTON | OH | 45406 |
| VEAL, ALICE M | 1813 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| VEAL, ALMA B | 6606 TULIP LN | | | | LIBERTY TOWNSHIP | OH | 45044-9796 |
| VEAL, BERTHA L | 4146 E 150TH ST | | | | CLEVELAND | OH | 44128-1968 |
| VEAL, BERTHA L | 4146 EAST 150TH ST | | | | CLEVELAND | OH | 44128-1968 |
| VEAL, DOROTHY P | 5919 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |
| VEAL, ELIZABETH | 117 E SHERMAN AVE | | | | FLINT | MI | 48505-2701 |
| VEAL, GEORGE B | 14103 S ZAMORA AVE | | | | COMPTON | CA | 90222-3631 |
| VEAL, GILBERT R | 5919 W 30TH ST | | | | SPEEDWAY | IN | 46224-3019 |
| VEAL, GLORIA | 14103 ZAMORA AVE | | | | COMPTON | CA | 90222-3631 |
| VEAL, HAZEL A | 3205 GRANDIFLORA PL | | | | POWDER SPRINGS | GA | 30127-6011 |
| VEAL, HOWARD | PO BOX 762 | | | | DEFIANCE | OH | 43512-0762 |
| VEAL, IVA C | 142 BOXWOOD DR | | | | FRANKLIN | TN | 37069-6966 |
| VEAL, JAMES | 2715 R ST | | | | BEDFORD | IN | 47421-5319 |
| VEAL, JAMES L | 105 PADEN DR | | | | GADSDEN | AL | 35903-3131 |
| VEAL, JAMES R | 3362 CLEAR WATER DR | | | | HAMILTON | OH | 45011-0951 |
| VEAL, JAMES W | 5046 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| VEAL, JOHN L | PO BOX 1754 | | | | BASTROP | TX | 78602-8754 |
| VEAL, JOHN T | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| VEAL, KATHERINE G | 3021 MERWOOD DR | | | | MT. MORRIS | MI | 48458-8219 |
| VEAL, MARY C | 7 ROCKLAND CT | | | | ANN ARBOR | MI | 48108 |
| VEAL, PEGGY J | 4535 T MOORE RD | | | | OAKWOOD | GA | 30566-2104 |
| VEAL, PEGGY J | 3544 CARTER ROAD | | | | BUFORD | GA | 30518-1646 |
| VEAL, REGINALD L | APT B | 45 PLUM ORCHARD ROAD | | | COVINGTON | GA | 30016-2009 |
| VEAL, RICHARD L | 5265 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2218 |
| VEAL, RONALD J | 2225 ZIMMERMAN ST | | | | FLINT | MI | 48503 |
| VEAL, RYMAN L | 3125 BART JOHNSON RD | | | | BUFORD | GA | 30519-3923 |
| VEAL, SALLIE | PO BOX 184 | | | | NEWELL | NC | 28126-0184 |
| VEAL, SHERMAN | 5961 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1815 |
| VEAL, TOLLIE M | 5046 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| VEAL, WILLIAM D | 3895 HIGHWAY 20 SE | | | | CONYERS | GA | 30013-3068 |
| VEAL, WILLIE R | 2021 CHERRY ST | | | | SAGINAW | MI | 48601-2038 |
| VEALE JAMES L (482054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VEALE, DANA | 598 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1260 |
| VEALE, DARWIN L | APT 521 | 5445 CARUTH HAVEN LANE | | | DALLAS | TX | 75225-8150 |
| VEALE, FRANK D | 713 OAKLAND ST | | | | GRAND PRAIRIE | TX | 75052-6514 |
| VEALE, HARLEY D | PO BOX 1573 | 1464 NORTH M52 | | | OWOSSO | MI | 48867-6573 |
| VEALE, IDA G | 910 BLACK AVE | | | | FLINT | MI | 48505-3570 |
| VEALE, JAMES L | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| VEALE, RICHARD A | PO BOX 108 | | | | HENDERSON | MI | 48841-0108 |
| VEALE, VIRGINIA S | APT 521 | 5445 CARUTH HAVEN LANE | | | DALLAS | TX | 75225-8150 |
| VEALE, VIRGINIA S | 5445 CARUTH HAVEN LN APT 521 | | | | DALLAS | TX | 75225-8150 |
| VEALEY, BOBBY L | 4208 RAY MAR CT | | | | ONSTED | MI | 49265-9735 |
| VEALEY, BRUCE T | 2815 NW PINE | | | | OCALA | FL | 34475 |
| VEALEY, VIRGIL W | 13626 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2631 |
| VEALEY, ZOLA M | PO BOX 646 | | | | CLINTON | TN | 37717-0646 |
| VEARD JR, RAYMOND C | 849 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEARL BECKHAM | 2175 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| VEARL SMITH | 205 SWISHER AVE | | | | DANVILLE | IL | 61832-2213 |
| VEARL WINLAND | 217 STONE RUN BLVD | | | | WENTZVILLE | MO | 63385-3273 |
| VEARLDENE DAWSON | 5915 2ND ST | | | | ROMULUS | MI | 48174-1884 |
| VEARLEAN LEEPER | 230 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| VEARLON WHITED | 262 OAK HILL BLVD | | | | ADRIAN | MI | 49221-1520 |
| VEARN, HARRY J | 3617 ELMIRA DR | | | | DAYTON | OH | 45439-2408 |
| VEARRON STARK | 297 NORTH DR | | | | DAVISON | MI | 48423-1609 |
| VEASEY, CAROLYN J | 235 ENON CT SW | | | | ATLANTA | GA | 30331-8411 |
| VEASEY, CAROLYN J | 235 ENON CT. | | | | ATLANTA | GA | 30331-8411 |
| VEASEY, GENE W | 3250 REGAL PL | | | | SAINT LOUIS | MO | 63139-1520 |
| VEASEY, LEVADA | 19800 PENNINGTON DR | | | | DETROIT | MI | 48221-1608 |
| VEASLEY JR, JACKY R. | 466 GOLDEN GATE DR | | | | RICHBORO | PA | 18954-1163 |
| VEASLEY JR, ROBERT C | PO BOX 14945 | | | | SAGINAW | MI | 48601-0945 |
| VEASLEY, BETTY JOE | 11215 SUGAR TRAIL DRIVE LOT#208 | | | | ST. LOIUS | MO | 63136 |
| VEASLEY, CONSTANCE J | 1018 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| VEASLEY, DAVID C | 2618 PINETREE DR | | | | FLINT | MI | 48507-1842 |
| VEASLEY, DIANE | 2720 N 52ND ST | | | | MILWAUKEE | WI | 53210 |
| VEASLEY, JACKY R | 466 GOLDEN GATE DR | | | | RICHBORO | PA | 18954-1163 |
| VEASLEY, LORETTA | 161 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3516 |
| VEASLEY, ORA MAEPARKS | 2316 THOMAS BLVD | | | | PORT ARTHUR | TX | 77640-5639 |
| VEASLEY, SANDRA F | 2969 SO. OUTERDRIVE | | | | SAGINAW | MI | 48601 |
| VEASLEY, SYDNEY M | 131 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4003 |
| VEASLEY, TIMOTHY J | 3834 RED ARROW RD APT B2 | | | | FLINT | MI | 48507 |
| VEASLEY, WILLIE H | 114 ARBOR CREEK CT | | | | LAS VEGAS | NV | 89123-3453 |
| VEASMAN, JOHN V | 6649 SOUTH WALNUT STREET | | | | ST ELIZABETH | MO | 65075 |
| VEASY, RHONDA J | 301 N 6TH PL APT B | | | | GADSDEN | AL | 35901-3278 |
| VEASY, RODNEY E | 1601 MIMOSA PARK RD APT 220 | | | | TUSCALOOSA | AL | 35405 |
| VEATCH, ADAM | 106 MICHIGAN ST | | | | HOLLY | MI | 48442-1516 |
| VEATCH, ANTHONY W | 12194 DALHART DR | | | | FENTON | MI | 48430-8864 |
| VEATCH, BEN L | 849 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3715 |
| VEATCH, KELLY A | 49344 WILLOWOOD DR | | | | MACOMB | MI | 48044-1653 |
| VEATCH, MARTHA L | 1016 HARNEY DR | | | | LEBANON | IN | 46052-1430 |
| VEATCH, MARTHA L | 1016 HARNEY DRIVE | | | | LEBANON | IN | 46052-1430 |
| VEATCH, PHYLLIS L | 1420 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| VEATCH, ROBERT E | 421 KOOGLER ST | | | | FAIRBORN | OH | 45324-4906 |
| VEATCH, THOMAS W | 1170 LEXINGTON WOODS DR | | | | AVON | IN | 46123-8358 |
| VEATHRICE JOHNSON | 5057 SEMINOLE ST | | | | DETROIT | MI | 48213-2959 |
| VEATRICE REYNOLDS | 2300 S B ST | | | | ELWOOD | IN | 46036-2144 |
| VEAUTHIER, BRENDA L | 915 BEAN AVE | | | | KILGORE | TX | 75662-4005 |
| VEAUTHIER, ROBERT J | 13396 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-8732 |
| VEAUTHIER, ROBERT P | 6541 NEW RD | | | | AUSTINTOWN | OH | 44515-5508 |
| VEAUTHIER, WILLIAM E | 12959 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9646 |
| VEAUTHIER, WILLIAM F | 4012 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3532 |
| VEAZEY JAMES A (645423) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| VEAZEY SAMUEL BAYLISS (ESTATE OF) (639115) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VEAZEY, EDDIE L | 18518 RUTHERFORD ST | | | | DETROIT | MI | 48235-3187 |
| VEAZEY, PAUL S | 6577 HIGHWAY 54 | | | | PARIS | TN | 38242-6327 |
| VEAZEY, SAMUEL BAYLISS | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VEBA LITIGATION | 520 MADISON AVE STE 830 | | | | TOLEDO | OH | 43604-1364 |
| VEBENSTAD, JOHN G | 4211 SHELTON DR | | | | LAMBERTVILLE | MI | 48144-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEBER, TED L | 737 PALMERA DR E | | | | PONTE VEDRA BEACH | FL | 32082-2457 |
| VECASEY, DARRYL J | 94-318 ULUKOA ST | | | | MILILANI | HI | 96789-2508 |
| VECASEY, PAMELA M | PO BOX 264 | 28 PRIDE ST | | | HONEOYE FALLS | NY | 14472-0264 |
| VECCHI RICCARDO | VIA TIBURTINA 86 | | | 00185 ROMA ITALY | | | |
| VECCHIA, EUSTACCHIO S | 99 BRIAR HILLS CIR | | | | SPRINGFIELD | NJ | 07081-3421 |
| VECCHIARELLI, ANGELA R | 8414 HOBNAIL RD | C/O JOHN URCIUOLI | | | MANLIUS | NY | 13104-9331 |
| VECCHIARELLO, ALFONSE | 36 CLINTON PL | | | | WALDWICK | NJ | 07463-1605 |
| VECCHIES, ROSALIA | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 |
| VECCHIO RAGING CORP | 501 MITCHELL AVE | | | | SYRACUSE | NY | 13208-1430 |
| VECCHIO, FRANK J | 32 GOTHIC CIR | | | | AMHERST | NY | 14228-1650 |
| VECCHIOLLO, PAMELA A | 15 GLEN OAK RD | | | | FREDERICKSBURG | VA | 22405-1774 |
| VECCHIONE, ROBERT J | 1936 COES POST RUN | | | | WESTLAKE | OH | 44145-2021 |
| VECCHIONI GERALD SR (475934) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VECCHIONI, ARTHUR C | 2016 LARKHALL RD | | | | BALTIMORE | MD | 21222-5605 |
| VECCHIONI, GERALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VECCHIONI, JOHN H | 35 S ALBION ST | | | | DENVER | CO | 80246 |
| VECELLIO, ANTHONY M | 258 BELLE VERNON COURT | | | | ROCHESTER HLS | MI | 48309-2123 |
| VECELLIO, DEBRA G | 4086 YEAGER DR | | | | BURTON | MI | 48519-1432 |
| VECELLIO, DENISE M | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| VECELLIO, DENISE MC DONALD | 2061 LAKESHORE DR | | | | COMMERCE TWP | MI | 48382-1732 |
| VECELLIO, MAXINE Z. | 31134 PARDO APT. 201 | | | | GARDEN CITY | MI | 48135-1867 |
| VECELLIO, MAXINE Z. | 31134 PARDO ST APT 201 | | | | GARDEN CITY | MI | 48135-1867 |
| VECELLIO, RONALD E | 6023 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| VECELLIO, SHIRLEY A | 4036 HORIZON DRIVE | | | | DAVISON | MI | 48423-8445 |
| VECERA, ELAINE | 8019 OGDEN AVE APT 202 | | | | LYONS | IL | 60534-0901 |
| VECHELL, MIKE L | 337 DECOY LN | | | | LAPEER | MI | 48446-4139 |
| VECHEM COX | 3243 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| VECHI ROBERTO | VIA EMILIO ZAGO 6 | | | 00139 ROMA ITALY | | | |
| VECHINSKY, DENNIS M | 3313 THORNTON DR | | | | JANESVILLE | WI | 53548-8502 |
| VECO | DIV OF SAMMOT INC | 6635 KITIMAT ROAD UNIT 43 | | MISSISSAUGA CANADA ON L5N 6J2 CANADA | | | |
| VECORE JR, JOHN | 3843 FAIRFAX DR | | | | TROY | MI | 48083-6411 |
| VECORE, CALVIN J | 38945 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3224 |
| VECORE, JEFFRY J | 358 DONNA MAE | | | | LEONARD | MI | 48367-4274 |
| VECTA TRANSPORTATION SYSTEMS INC | PO BOX 38436 | | | | SACRAMENTO | CA | 95838-0436 |
| VECTOR CAN/NOVI | 39500 ORCHARD HILL PL STE 190 | | | | NOVI | MI | 48375-5520 |
| VECTOR CANTECH | ARNOLD FRANTZ | 39500 ORCHARD HILL PL STE 550 | | | NOVI | MI | 48375-5378 |
| VECTOR CANTECH | 39500 ORCHARD HILL PL DR | STE 190 | | | NOVI | MI | 48375 |
| VECTOR CANTECH INC | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375-5378 |
| VECTOR CANTECH INC STE 190 | 39500 ORCHARD HILL PL RD | | | | NOVI | MI | 48375 |
| VECTOR CANTECH, INC. | ARNOLD FRANZ, VICE PRESIDENT OF OPERATIONS | 39500 ORCHARDHILLS PLACE | SUITE 550 | | NOVI | MI | 48375 |
| VECTOR ENGINEERING CO | 3131 RULER DR | | | | COMMERCE TOWNSHIP | MI | 48390-1675 |
| VECTOR GRAPHIC | 5394 HERTFORD DR | | | | TROY | MI | 48085-3274 |
| VECTOR INFORMATIK GMBH | | | | | | | |
| VECTOR INFORMATIK GMBH | 39500 ORCHARD HILL PL DR | STE 190 | | | NOVI | MI | 48375 |
| VECTOR INFORMATIK GMBH | 39500 ORCHARD HILL PL STE 550 | | | | NOVI | MI | 48375-5378 |
| VECTOR INFORMATIK GMBH | ARNOLD FRANTZ | 39500 ORCHARD HILL PL STE 550 | | | NOVI | MI | 48375-5378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VECTOR INFORMATIK GMBH | ARNOLD FRANZ, VICE PRESIDENT OF OPERATIONS | 39500 ORCHARDHILLS PLACE | SUITE 550 | | NOVI | MI | 48375 |
| VECTOR SCM ASIA PACIFIC PTE LTD | 19 CANTONMENT RD | | | SINGAPORE 089741 SINGAPORE | | | |
| VECTOR SCM ASIA PACIFIC PTE., LTD. | INTERCOMPANY | | | | | | |
| VECTOR SCM AUSTRALIA PTY., LTD. | INTERCOMPANY | | | | | | |
| VECTOR SCM CANADA ULC | INTERCOMPANY | | | | | | |
| VECTOR SCM DO BRASIL LTD. | INTERCOMPANY | | | | | | |
| VECTOR SCM LLC | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-6712 |
| VECTOR SCM MEXICO S. DEL DE CV | INTERCOMPANY | | | | | | |
| VECTOR SCM SHANGHAI CO., LTD. | INTERCOMPANY | | | | | | |
| VECTOR SCM, GMBH | INTERCOMPANY | | | | | | |
| VECTOR SCM, LLC | INTERCOMPANY | | | | | | |
| VECTOR SCM, LLC | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-6712 |
| VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC. | MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR FREIGHT CORPORATION) | AND MENLO WORLDWIDE TECHNOLOGIES, LLC | CNF, INC. | 3240 HILLVIEW AVE | PALO ALTO | CA | 94304-1201 |
| VECTOR-MASSPORT | PO BOX 786231 | | | | PHILADELPHIA | PA | 19178-0001 |
| VECTREN CORPORATION | PAT TYRING | 1 N MAIN ST | | | EVANSVILLE | IN | 47711-5446 |
| VECTREN ENERGY DELIVERY | 1630 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 |
| VECTREN ENERGY DELIVERY IN | PO BOX 6248 | | | | INDIANAPOLIS | IN | 46206-6262 |
| VECTREN ENERGY DELIVERY OF INDIANA | DOUGLAS A. KARL | ONE VECTREN SQUARE | | | EVANSVILLE | IN | 47708 |
| VECTREN ENERGY DELIVERY OF INDIANA | 1 VECTREN SQUARE | | | | EVANSVILLE | IN | 47708 |
| VECTREN ENERGY DELIVERY OF OHIO | MR. THOMAS BAILEY | 1 N MAIN ST | | | EVANSVILLE | IN | 47711-5446 |
| VECTREN ENERGY DELIVERY OF OHIO | BRIAN VOLPATTI | 1 N MAIN ST | | | EVANSVILLE | IN | 47711-5446 |
| VECTREN ENERGY DELIVERY OF OHIO INC | DAYTON WEST OPERATIONS | 4285 N JAMES MCGEE BLVD | | | DAYTON | OH | 45427 |
| VECTREN ENERGY DELIVERY OH | PO BOX 6262 | | | | INDIANAPOLIS | IN | 46206-6262 |
| VEDA A BROWN | 259 AVALON WAY | | | | RIVERDALE | GA | 30274-4401 |
| VEDA ALLEN | 1310 S PLATE ST | | | | KOKOMO | IN | 46902-1855 |
| VEDA AMOS | 6353 E 266TH ST | | | | ARCADIA | IN | 46030-9654 |
| VEDA BROOKS | 15 MAYS AVE | | | | MIAMISBURG | OH | 45342-3128 |
| VEDA BROWN | 259 AVALON WAY | | | | RIVERDALE | GA | 30274-4401 |
| VEDA D FOSTER | 1345  PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| VEDA ELAM | 7939 STATE ROUTE 135 | | | | LYNCHBURG | OH | 45142-9437 |
| VEDA FOSTER | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| VEDA JOHNSON | 3005 GREEN HILLS LANE NORTH DR | | | | INDIANAPOLIS | IN | 46222-1820 |
| VEDA K KORDEL | 4825 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| VEDA KEIZER | 2121 RAYBROOK AVE APT 112 | | | | GRAND RAPIDS | MI | 49546 |
| VEDA KELLY | 455 ROCKCLIFF CIR | | | | DAYTON | OH | 45406-2125 |
| VEDA KORDEL | 4825 N PARKWAY | | | | KOKOMO | IN | 46901-3940 |
| VEDA L KELLY | 455 ROCKCLIFF CIR | | | | DAYTON | OH | 45406 |
| VEDA L MANSON | 470  POPLAR GROVE DR | | | | VANDALIA | OH | 45377-2727 |
| VEDA LAWSON | 2808 60TH AVE W APT 1103 | | | | BRADENTON | FL | 34207-4309 |
| VEDA LECHNER | W9021 COUNTY ROAD K | | | | MERRILLAN | WI | 54754 |
| VEDA LEWIS | 116 CLINCH DR | | | | COLUMBIA | TN | 38401-2665 |
| VEDA LUCAS | 137 HICKORY LN # B | | | | HOLTS SUMMIT | MO | 65043-1163 |
| VEDA MCCOMBS | APT 507 | 825 NORTH MERIDIAN STREET | | | GREENTOWN | IN | 46936-1270 |
| VEDA OVERTON | 1004 W CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-3325 |
| VEDA REYNOLDS | 3038 S 337 E | | | | KOKOMO | IN | 46902-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEDA SILER | 1054 BLUE WING DRIVE | | | | SAINT CHARLES | MO | 63304-7623 |
| VEDA SMITH | 208 GILMORE ST | | | | MARBLE HILL | MO | 63764-8373 |
| VEDA STECK | PO BOX 127 | | | | WEST MANCHESTER | OH | 45382-0127 |
| VEDA WAINWRIGHT | 7202 BOGLEY RD APT 203 | | | | BALTIMORE | MD | 21244-8161 |
| VEDA WILDENHAUS | 4535 5TH AVE N | | | | SAINT PETERSBURG | FL | 33713-6205 |
| VEDA WILHELM | PO BOX 45 | | | | RODESSA | LA | 71069-0045 |
| VEDA WILLIAMS | 2209 DR ANDREW J BROWN AVE | | | | INDIANAPOLIS | IN | 46205-4527 |
| VEDA, WARREN D | PO BOX 963 | | | | OCONTO FALLS | WI | 54154-0963 |
| VEDAMUTHU, SELVAKUMAR | 25020 HADLOCK DR | | | | NOVI | MI | 48374-2553 |
| VEDAPUDI, SAIRAM J | 501 COLEBROOK DR | | | | TROY | MI | 48083-5086 |
| VEDDER PRICE | MICHAEL EDELMAN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE | MICHAEL SCHEIN, ESQ. | 1633 BROADWAY | 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER PRICE KAUFMAN & | KAMMHOLZ | 222 N LASALLE ST | | | CHICAGO | IL | 60601 |
| VEDDER PRICE KAUFMAN KAMMHOLZ & DAY | 919 18TH ST NW STE 1001 | | | | WASHINGTON | DC | 20006 |
| VEDDER PRICE P.C. | ATTY FOR EXPORT DEVELOPMENT CANADA | ATT: MICHAEL EDELMAN, MICHAEL SCHEIN | 1633 BROADWAY, 47TH FLOOR | | NEW YORK | NY | 10019 |
| VEDDER, BRYANT K | 3239 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8827 |
| VEDDER, CHARLES W | 15382 MAIN ST | | | | THREE RIVERS | MI | 49093-9742 |
| VEDDER, GERALD F | 4314 BARTON RD | | | | LANSING | MI | 48917-1656 |
| VEDDER, GRACE M | 355 NORTH ST | BOX 142 | | | MULLIKEN | MI | 48861 |
| VEDDER, JAMES R | 329 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-8746 |
| VEDDER, JANICE A | 6821 HERON VALLEY CT | | | | LANSING | MI | 48917-8856 |
| VEDDER, LOID E | PO BOX 124 | | | | MULLIKEN | MI | 48861-0124 |
| VEDDER, MICHAEL D | 8798 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8629 |
| VEDDER, MICHAEL J | 13428 UPTON AVE S | | | | BURNSVILLE | MN | 55337 |
| VEDDER, RODNEY W | 7871 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1915 |
| VEDDER, WILLIAM J | 225 WAYSIDE DR | | | | PLAINFIELD | IN | 46168-1778 |
| VEDDIES MAXWELL | 3400 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5601 |
| VEDELL ISHAM | 121 LAUREN LN | | | | MT PLEASANT | TN | 38474-5005 |
| VEDER ABRAHAM | 700 NE HARBOUR TERRACE | | | | BOCA RATON | FL | 33431 |
| VEDER, RICHARD L | 1910 ROADRUNNER AVE | | | | THOUSAND OAKS | CA | 91320-6558 |
| VEDERA, JOSEPH E | 294 EAST RD | | | | BRISTOL | CT | 06010-6838 |
| VEDIA TODD | 5930 W CINNAMON RIDGE DR | | | | HOMOSASSA | FL | 34448-1326 |
| VEDOCK, EDWARD J | G3328 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| VEDOURAS, JOHN | 4110 PINE FOREST DR | | | | PARMA | OH | 44134-5883 |
| VEDRODE JR, LOUIS A | 2040 S MERRILL RD | | | | MERRILL | MI | 48637-9703 |
| VEDRODE, FRANK J | 310 SWAMP FOX LN | | | | GOOSE CREEK | SC | 29445 |
| VEDRODE, GERALD D | 520 W LEVERING RD | | | | LEVERING | MI | 49755 |
| VEDRODE, JAMES D | 2285 AVON ST | | | | SAGINAW | MI | 48602-3813 |
| VEDRODY, ANTHONY | 743 TODD AVE | | | | LEWISBURG | TN | 37091-5000 |
| VEDRODY, DOROTHY M | 3268 BELFAST ST | | | | BURTON | MI | 48529-1825 |
| VEDRODY, JOSEPH P | 3301 YALE ST | | | | FLINT | MI | 48503-4629 |
| VEDRODY, MICHAEL J | 11395 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3136 |
| VEDRODY, RONALD J | 4210 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| VEDRODY, SCOTT L | 3143 SHAW STREET | | | | BURTON | MI | 48529-1028 |
| VEDRODY, SCOTT LOUIS | 3143 SHAW STREET | | | | BURTON | MI | 48529-1028 |
| VEE ARC/MILFORD | 45 SUMNER ST | | | | MILFORD | MA | 01757-1656 |
| VEE FOONG SHAW | 1 SCOTTS ROAD #13-00 | | | | | | |
| VEE THATCHER | 4629 NW 30TH PL | | | | OCALA | FL | 34482-8396 |
| VEECO | 4195 LAMAR AVE | | | | MEMPHIS | TN | 38118-6201 |
| VEECO INSTRUMENTS | 1 TERMINAL DR | | | | PLAINVIEW | NY | 11803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEECO INSTRUMENTS INC | 112 ROBIN HILL RD | | | | SANTA BARBARA | CA | 93117-3107 |
| VEEDER, PAMELA G | 11999 CABIN LANE | | | | RAPID CITY | MI | 49676-9655 |
| VEEDER, PAMELA G | 11999 CABIN LN | | | | RAPID CITY | MI | 49676-9655 |
| VEEHUIS ROBERT | VEEHUIS, ROBERT | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| VEEHUIS, ROBERT | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| VEELA BURKS | 1911 MANSFIELD RD | | | | TOLEDO | OH | 43613-5124 |
| VEELEWERANCE HARRISON | 3327 ASKEW AVE | | | | KANSAS CITY | KS | 64128-2043 |
| VEEN, CORNELIA A | 940 NEVADA ST SE | | | | GRAND RAPIDS | MI | 49507-3825 |
| VEEN, ELTJE | 7612 GENESTA AVE | | | | VAN NUYS | CA | 91406-2134 |
| VEEN, THEODORUS | 278 NOB HILL DR | | | | WALNUT CREEK | CA | 94596-6707 |
| VEENEMAN, LELAND M | 16070 TIMBER RIDGE PASS | | | | NUNICA | MI | 49448-9472 |
| VEENHUIS, CHARLES G | 6394 CLUB CT W | | | | GRAND BLANC | MI | 48439-9456 |
| VEENHUIS, DAVID G | 11105 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9453 |
| VEENHUIS, GREGORY L | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| VEENHUIS, GREGORY LEE | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| VEENHUIS, HOWARD G | 9205 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8995 |
| VEENHUIS, INA L | 11105 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9453 |
| VEENHUIS, JAMISON L | 5223 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8867 |
| VEENHUIS, RITA A | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| VEENKAMP, DANIEL F | 1199 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507-3807 |
| VEENSTRA CHARLES K | 631 WINDSOR RUN | | | | BLOOMFIELD HILLS | MI | 48304-1413 |
| VEENSTRA HILDA | 43626 S ISLAND DR | | | | PAISLEY | FL | 32767-8290 |
| VEENSTRA, COLEEN | CABANISS LAW | 205 E WISCONSIN AVE STE 300 | | | MILWAUKEE | WI | 53202-4207 |
| VEENSTRA, COLEEN | CLANCY TIMOTHY P | 5801 E 41ST ST STE 507 | | | TULSA | OK | 74135-5619 |
| VEENSTRA, DONA M | 1400 GRASSY SPRAIN ST | | | | SARASOTA | FL | 34234-2926 |
| VEENSTRA, DOUGLAS L | 3167 GOLFVIEW DR | | | | SALINE | MI | 48176-9245 |
| VEENSTRA, ELBERTUS | PO BOX 1 | | | | BRACEVILLE | IL | 60407-0001 |
| VEERABAHU, SUBRAMANIA | 2357 GOLDFINCH ST | | | | WOODRIDGE | IL | 60517-1857 |
| VEERAPANENI, SATYA S | PO BOX 9022 | BARODA | | | WARREN | MI | 48090-9022 |
| VEERAVAGU, ASOKA A | 3607 STRATTON LANE | | | | BOYNTON BEACH | FL | 33436-8557 |
| VEERAVAGU, HEATHER | 3607 STRATTON LANE | | | | BOYNTON BEACH | FL | 33436-8557 |
| VEERDONK NICHOLAS VANDE (358018) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VEERDONK, NICHOLAS VANDE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VEERKAMP, GERALD J | 4712 N 300 E | | | | SHELBYVILLE | IN | 46176-9437 |
| VEERKAMP, MILDRED M | 5199 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-9115 |
| VEERKAMP, RAYMOND E | 6445 PHEASANT CT | | | | INDIANAPOLIS | IN | 46237-2961 |
| VEESTHER GRAYSON | 2308 E MADISON ST | | | | OKLAHOMA CITY | OK | 73111-3436 |
| VEETHREE NORTH AMERICA | 1717 PARK ST STE 110 | | | | NAPERVILLE | IL | 60563-8576 |
| VEEVAETE, JAMES L | 1029 PETTERSON CT | | | | NAPERVILLE | IL | 60540-4340 |
| VEGA | 1270 SOUTER DR | | | | TROY | MI | 48083-2837 |
| VEGA (BOLDING), DEBORAH | 455 THREE SPRINGS RD APT 14 | | | | BOWLING GREEN | KY | 42104-7576 |
| VEGA CORPORATION LIMITED | FRANCES HOUSE, SANDPIPER COURT | CHESTER BUSINESS PARK | | CHESTER, CH4 9QU ENGLAND | | | |
| VEGA CORPORATION LIMITED | FRANCES HOUSE, SANDPIPER COURT,CHESTER BUSINESS PARK | | | CHESTER, UK CH4 9QU ENGLAND | | | |
| VEGA INC | 1270 SOUTER DR | | | | TROY | MI | 48083-2837 |
| VEGA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1270 SOUTER DR | | | TROY | MI | 48083-2837 |
| VEGA INDUSTRIES INC | 11933 6TH ST | | | | RANCHO CUCAMONGA | CA | 91730-6133 |
| VEGA JAZI | VEGA, GLORIA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VEGA JAZI | VEGA, JAZI | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEGA JOSEPH | VEGA, JOSEPH | 3405 RACHEL DR | | | SULPHUR | LA | 77663 |
| VEGA JR, ANTONIO | 7206 RUGGED RIDGE DR | | | | CORPUS CHRISTI | TX | 78413-5014 |
| VEGA RODOLFO (ESTATE OF) (472386) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VEGA RONNY | VEGA, RONNY | 1701 WILLA CIRCLE | | | WINTERPARK | FL | 32792 |
| VEGA'S AUTOMOTIVE SERVICE | 260 W ELM AVE | | | | COALINGA | CA | 93210-1924 |
| VEGA, AIDA E | 3625 LIVERNOIS AVE | | | | DETROIT | MI | 48210-2946 |
| VEGA, ALBERT L | 60 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2606 |
| VEGA, ALBERT M | 2580 HAENLEIN DR | | | | SAGINAW | MI | 48603-3016 |
| VEGA, ALEJANDRO R | 10151 RAVEN FIELD DR | | | | SAN ANTONIO | TX | 78245-1766 |
| VEGA, ALMA I | 1578 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1622 |
| VEGA, ALONSO | 3660 VISTA CAMPANA N UNIT 31 | | | | OCEANSIDE | CA | 92057-8106 |
| VEGA, ANNA | 2391 ELKCAM BLVD | | | | DELTONA | FL | 32738-4015 |
| VEGA, ARMANDO O | 15561 KEMPER DR | | | | ORLAND PARK | IL | 60462-7744 |
| VEGA, BENJAMIN E | 3130 SHIRLEY RD | | | | YOUNGSTOWN | OH | 44502-2924 |
| VEGA, CARL | 1323 PIMLICO PL | | | | COLUMBIA | TN | 38401-0211 |
| VEGA, CARLOS M | 820 BUCKINGHAM ST SW | | | | WYOMING | MI | 49509-2827 |
| VEGA, CHARLES R | 12384 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7553 |
| VEGA, CONRAD | 9208 OSWALD WAY APT 1D | | | | ROSEDALE | MD | 21237 |
| VEGA, EDGAR I | 1840 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9434 |
| VEGA, EDWIN | 72 ACKERMAN ST | | | | ROCHESTER | NY | 14609-4711 |
| VEGA, ERIC | | | | | | | |
| VEGA, ERNAN | PO BOX 16 | | | | BRONX | NY | 10451-0016 |
| VEGA, EZEQUIEL | APT 2715 | 2575 WEST HORIZON RIDGE PKWY | | | HENDERSON | NV | 89052-5937 |
| VEGA, FLORENCIO A | 3330 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4346 |
| VEGA, FRANCES M | 1009 N MAIN ST | | | | NILES | OH | 44446-1810 |
| VEGA, FRANK | 5101 S SAYRE AVE | | | | CHICAGO | IL | 60638-1019 |
| VEGA, FRANK A | 735 VINEYARD WAY | | | | KISSIMMEE | FL | 34759-3634 |
| VEGA, FRANK B | 6166 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| VEGA, FRANK F | 707 S CEDAR AVE | | | | ROSWELL | NM | 88203-1407 |
| VEGA, GEORGE A | 2218 RIVERVIEW DR | | | | MADERA | CA | 93637-2985 |
| VEGA, GEORGE A | PO BOX 7021 | | | | LAKELAND | FL | 33807-7021 |
| VEGA, GEORGE R | 5398 MISTY ACRES COURT | | | | LAS VEGAS | NV | 89148-4670 |
| VEGA, GLORIA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VEGA, HARRY A | 1896 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| VEGA, HILDA L | 5 STONE HILL RD #201 | | | | WASHINGTONVILLE | NY | 10992-1209 |
| VEGA, INES | 735 VINEYARD WAY | | | | KISSIMMEE | FL | 34759-3634 |
| VEGA, JAMES B | 6502 N. 71 HWY | | | | SAINT JOSEPH | MO | 64506 |
| VEGA, JAMES J | 8097 W 200 S | | | | RUSSIAVILLE | IN | 46979-9732 |
| VEGA, JAZI | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| VEGA, JESUS | 34554 LA BRECHA DR | | | | SAN BENITO | TX | 78586-8537 |
| VEGA, JESUS M | 13872 SW 102ND ST | | | | DUNNELLON | FL | 34432-4853 |
| VEGA, JESUS R | 168 MOUNTAIN LAUREL CT | | | | ROMEOVILLE | IL | 60446-4181 |
| VEGA, JOHNATHAN D | 10639 SPRING VIEW ROAD | | | | JACKSONVILLE | FL | 32221-3834 |
| VEGA, JOSE A | 188 TAOS AVE NE | | | | ADA | MI | 49301-8532 |
| VEGA, JOSE D | 307 WASHINGTON AVE APT 1 | | | | CARTERET | NJ | 07008 |
| VEGA, JOSE D | 39548 FREMONT BLVD APT 108 | | | | FREMONT | CA | 94538-2170 |
| VEGA, JOSEFINA R | 3327 LASSES BLVD | | | | SAN ANTONIO | TX | 78223-3860 |
| VEGA, JOSEPH | 3405 RACHEL DR | | | | SULPHUR | LA | 70663-0378 |
| VEGA, JOSEPH | 287 CORSICANA DR | | | | OXNARD | CA | 93036-1312 |
| VEGA, JUAN | 10639 SPRING VIEW ROAD | | | | JACKSONVILLE | FL | 32221-3834 |
| VEGA, KATHY K | 8097 W 200 S | | | | RUSSIAVILLE | IN | 46979-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEGA, MANUEL | 634 ELMWOOD DR | | | | SAN ANTONIO | TX | 78212-2114 |
| VEGA, MARGARITA | PO BOX 1499 | | | | BRONX | NY | 10451-1499 |
| VEGA, MARIA E | 7765 KNOX DR | | | | FONTANA | CA | 92336-8722 |
| VEGA, MARIA E | 7830 SHOLER AVE | | | | BRIDGEVIEW | IL | 60455-1459 |
| VEGA, MARIA N | 2911 BARNES AVENUE APT 14D | | | | BRONX | NY | 10467-8523 |
| VEGA, MARILYN L | 6660 CREEKSTONE LN SW APT 102 | | | | GRAND RAPIDS | MI | 49548 |
| VEGA, MARILYN L | 3662 MILAN AVENUE SOUTHWEST | | | | WYOMING | MI | 49509-3959 |
| VEGA, MARY L | 521 NORTH ST | | | | FARMINGTON | MO | 63640 |
| VEGA, MARY L | 6741 LUANA | | | | ALLEN PARK | MI | 48101-2406 |
| VEGA, MARY L | 6741 LUANA AVE | | | | ALLEN PARK | MI | 48101-2406 |
| VEGA, MELITON A | 10108 BUCKWOOD AVE | | | | EL PASO | TX | 79925-6926 |
| VEGA, MIGUEL | 820 MELVILLE DRIVE | | | | ARLINGTON | TX | 76015-3669 |
| VEGA, MONICA L | 12384 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7553 |
| VEGA, OVIDIO | 507 HYATT ST | | | | AVENEL | NJ | 07001-1155 |
| VEGA, PABLO | 8613 S KOLIN AVE | | | | CHICAGO | IL | 60652-3538 |
| VEGA, PASCUAL | 32 BRAMBURY DR APT A | | | | ROCHESTER | NY | 14621-1843 |
| VEGA, PAUL | 40158 LAIOLO RD | | | | FREMONT | CA | 94538-2607 |
| VEGA, PAUL | 500 E DARLENE LN | | | | OAK CREEK | WI | 53154-5716 |
| VEGA, PAULINO | | | | | | | |
| VEGA, RACHEL M | 1440 N 300 E | | | | KOKOMO | IN | 46901-3624 |
| VEGA, RAMIRO | 3607 HOMESTEAD WAY | | | | CERES | CA | 95307-9488 |
| VEGA, RAMON | 21750 IVANHOE TRL | | | | PLAINFIELD | IL | 60544-6989 |
| VEGA, RAUL G | 7911 CLYBOURN AVE | | | | SUN VALLEY | CA | 91352-4630 |
| VEGA, RAUL R | 3644 HAVANA AVE SW | | | | WYOMING | MI | 49509-3821 |
| VEGA, REBECCA | 1323 PIMLICO PL | | | | COLUMBIA | TN | 38401-0211 |
| VEGA, RICK | 11 E NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9791 |
| VEGA, ROBERTA | | | | | | | |
| VEGA, ROBERTO | 312 HALLER AVE | | | | ROMEOVILLE | IL | 60446-1722 |
| VEGA, RODOLFO | 2110 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| VEGA, RODOLFO (ESTATE OF) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VEGA, RONNY | 1701 WILLA CIR | | | | WINTER PARK | FL | 32792-6342 |
| VEGA, RONNY | 1701 WILLA CIRCLE | | | | WINTERPARK | FL | 32792 |
| VEGA, THERESA | 820 MELVILLE DR | | | | ARLINGTON | TX | 76015-3669 |
| VEGA, TOMAS | 1350 FLOWERS POINTE LN | | | | ORLANDO | FL | 32825-5522 |
| VEGA, VICTOR M | 325 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067-6620 |
| VEGA, VINCENT P | 60 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2606 |
| VEGA, VIRGINIA | | | | | | | |
| VEGA, YOLANDA | NO ADDRESS IN FILE | | | | | | |
| VEGA-GONZALEZ, MARGIE | 34 ERSKINE AVE | | | | BOARDMAN | OH | 44512-2209 |
| VEGA-SOTO, HILSIA | F33 CALLE 3 | | | | PUERTO REAL | PR | 00740 |
| VEGA-SOTO, HILSIA | 102 COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 08901-8901 |
| VEGAMONTES, RAUL G | 703 HANSEN AVE | | | | LAS CRUCES | NM | 88005-1221 |
| VEGAS, PATRICIO | 2380 SMITH COVE RD | | | | DENVER | NC | 28037-7010 |
| VEGE DE MEXICO SA DE CV | AV DE LAS INDUSTRIAS U 317 | | | ESCOBEDO MEXICO 66050 MEXICO | | | |
| VEGE/FALMOUTH | 801 ROBBINS AVE | | | | FALMOUTH | KY | 41040-9735 |
| VEGESINA, RAVI VARMA | 32234 W 12 MILE RD | | | | FARMINGTN HILL | MI | 48334-3503 |
| VEGETUS FOUNDATION | C/O A. RIFKIN | TUNBRIDGE ROAD | | | HAVERFORD | PA | 19041 |
| VEGGIAN, BRUNO | 2155 TUCKER DR | | | | TROY | MI | 48085-4076 |
| VEGGIAN, TULLIO | 2155 TUCKER DRIVE | | | | TROY | MI | 48085-4076 |
| VEGH, CHARLES J | 6625 ROSEDALE DR. | | | | AMHERST | OH | 44001-1945 |
| VEGH, KENNETH S | PO BOX 408 | | | | WEBBERVILLE | MI | 48892-0408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEGH, KENNETH STEVEN | PO BOX 408 | | | | WEBBERVILLE | MI | 48892-0408 |
| VEGHTS, GARY D | 2163 PEAR TREE LN | | | | OAKLAND | MI | 48363-2937 |
| VEGIS, VICTORIA | 1221 BATES RD | | | | OAKLAND | CA | 94610-2536 |
| VEGODA, EDWARD M | 1990 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4806 |
| VEGREVILLE MECHANICAL LTD. | PO BOX 67 STN MAIN | | | VEGREVILLE AB T9C 1R1 CANADA | | | |
| VEGSO, RAYMOND W | 50 N PINE ST APT 102 | | | | MARIETTA | PA | 17547 |
| VEGTER JOCELYN | 10222 MAPLE LEAF DR | | | | TRENTON | NJ | 08648-1226 |
| VEHABOVIC, ANGELA | 2557 S 98TH ST | | | | WEST ALLIS | WI | 53227-2607 |
| VEHAR, ROBERT C | 5400 PARK ST. N.P.H.2 | | | | ST PETERSBURG | FL | 33709 |
| VEHATIRE | MIKE RICCHUITI-GENERAL MANAGER | 186 N DUPONT HWY STE 33 | | | NEW CASTLE | DE | 19720-3139 |
| VEHATTIRE | | | | | | | |
| VEHATTIRE LLC | 174 N DUPONT HWY | | | | NEW CASTLE | DE | 19720-3103 |
| VEHCOM MFG | 74 CAMPBELL RD | | | GUELPH CANADA ON N1H 1C1 CANADA | | | |
| VEHICLE | | | | | | | |
| VEHICLE ACCESSORY CENTER | RUSTY HOYT-GENERAL MANAGER | 9400 7TH ST STE C2 | | | RCH CUCAMONGA | CA | 91730-5670 |
| VEHICLE ACCESSORY CENTER LLC | 9400 7TH ST STE C2 | | | | RANCHO CUCAMONGA | CA | 91730-5670 |
| VEHICLE AND TRAVEL SERVICE | 6951 CROWNER DRIVE | | | | LANSING | MI | 48909 |
| VEHICLE CITY RIBS | 2635 N SAGINAW ST | | | | FLINT | MI | 48505-4445 |
| VEHICLE DYNAMICS INC | 21102 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1727 |
| VEHICLE ENHANCEMENT | 3985 S DIXIE DR | | | | MORAINE | OH | 45439-2313 |
| VEHICLE IMPROVEMENT PRODUCTS DISTRIBUTING COMPANY | 10850 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1629 |
| VEHICLE INFORMATION CENTRE OF CANADA | 77 BAY STREET, SUITE 2400 | P.O. BOX 121 | | TORONTO ON M5G 2C8 CANADA | | | |
| VEHICLE IP V GENERAL MOTORS ONSTAR CORPORATION ET AL PATENT 6535743 | VEHICLE IP | 2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767 | | | MADISON | WI | 53703 |
| VEHICLE IP V GENERAL MOTORS ONSTAR CORPORATION ET AL PATENT 6535743 | VEHICLE IP | 3300 DAIN RAUSCHER PLAZA 60 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| VEHICLE LIGHTING ASSOCIATES | 910 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| VEHICLE LIGHTING CORP | | | | | SOUTHFIELD | MI | 48034-8424 |
| VEHICLE LIGHTING CORP | 11000 MILLHAVEN RD | | | | MONROE | LA | 71203-8951 |
| VEHICLE LIGHTING CORP | 2915 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46016-4848 |
| VEHICLE LIGHTING CORP | 300 GALLERIA OFFICENTRE STE 300 | | | | SOUTHFIELD | MI | 48034-8424 |
| VEHICLE LIGHTING CORP | BROCK JOHNSON | 2915 DR MARTIN LUTHER KING JR BLVD | | | ANDERSON | IN | 46016-4848 |
| VEHICLE LIGHTING CORP | BROCK JOHNSON | 2915 PENDLETON AVENUE | | | GRAPEVINE | TX | 76051 |
| VEHICLE MAINT FACILITY | 10410 PERRIN BEITEL RD | | | | SAN ANTONIO | TX | 78284-8400 |
| VEHICLE MAINT FACILITY | | | | | | | |
| VEHICLE OCCUPANT SENSING SYSTEM LLC | C/O CRAIG TADLOCK ESQ | TADLOCK LAW FIRM | 400 E ROYAL LANE STE 290 | | IRVING | TX | 75039 |
| VEHICLE OUTFITTERS | 144 STURBRIDGE RD | | | | CHARLTON | MA | 01507-5323 |
| VEHICLE OUTFITTERS | | | | | | | |
| VEHICLE PROCESSING & DIST | 1015 WATERWOOD PKWY STE G | | | | EDMOND | OK | 73034-5325 |
| VEHICLE RECYCLING PARTNERSHIP | C/O USCAR | 1000 TOWN CTR STE 300 | | | SOUTHFIELD | MI | 48075-1219 |
| VEHICLE RECYCLING PARTNERSHIP LLC | 1000 TOWN CENTER DRIVE | SUITE 300 | | | SOUTHFIELD | MI | |
| VEHICLE RESEA/ALMONT | 3863 VAN DYKE RD | | | | ALMONT | MI | 48003-8049 |
| VEHICLE RESEARCH & DEVELOPMENT | 3863 VAN DYKE RD | PO BOX 469 | | | ALMONT | MI | 48003-8049 |
| VEHICLE RESEARCH & DEVELOPMENT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEHICLE RESEARCH & DEVELOPMENT INC | 3863 VAN DYKE RD | PO BOX 469 | | | ALMONT | MI | 48003-8049 |
| VEHICLE RESEARCH & DEVELOPMENT INC | 3863 VAN DYKE RD | | | | ALMONT | MI | 48003-8049 |
| VEHITECH ON SITE | 2785 FAIRVIEW AVE N | | | | ROSEVILLE | MN | 55113 |
| VEHLEWALD, ADA | 28451 SUNNYSIDE RD | | | | WARRENTON | MO | 63383 |
| VEHLING, AMY | 1002 SW 2ND ST # 2 | | | | WASHINGTON | IN | 47501-4258 |
| VEHLING, CAROL S | 819 GAZEBO WAY | | | | GREENWOOD | IN | 46142-5677 |
| VEHMA INTER/TROY | 1200 CHICAGO RD | | | | TROY | MI | 48083-4230 |
| VEHMA INTERNATIONAL OF AMERICA INC | 1300 COOLIDGE HWY | | | | TROY | MI | 48084-7018 |
| VEHMA INTERNATIONAL OF AMERICA INC | 1807 E MAPLE RD | | | | TROY | MI | 48083-4212 |
| VEHMA/MARKHAM | 330 COCHRAN | | | MARKHAM ON L3R 8E4 CANADA | | | |
| VEHONSKY, IDA JAYNE | 5663 GATEWAY LN | | | | BROOK PARK | OH | 44142-2031 |
| VEHOSKI, WALTER E | 5524 AZURE RIDGE DR | | | | LAS VEGAS | NV | 89130-1987 |
| VEHR, TIMOTHY E | 10002 VOYAGER WAY | | | | CINCINNATI | OH | 45252 |
| VEHRS THOMAS C (472777) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| VEHRS, THOMAS C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| VEHTEK SYSTEMS INC | 2125 WOOD BRIDGE BLVD | | | | BOWLING GREEN | OH | 43402-9164 |
| VEIBELL, MARY C | 923 PANORAMA DR | | | | BAKERSFIELD | CA | 93305-1109 |
| VEIDA NORRIS | RR 1 BOX 9 | | | | WILLIAMSBURG | OH | 45176 |
| VEIDERS, DOREEN M | 3948 WALDEN AVE | | | | LANCASTER | NY | 14086-1438 |
| VEIDICK, NOLA A | 13531 BOTTS RD | | | | GRANDVIEW | MO | 64030-2849 |
| VEIGCH, JOHN | 27 PINE TREE DR | | | | DAWSONVILLE | GA | 30534-8813 |
| VEIGEL, GERD | 1610 EASTLAWN DR | | | | MIDLAND | MI | 48642-5779 |
| VEIGL, ARTHUR L | 3433 ELECTRIC AVE | | | | LINCOLN PARK | MI | 48146 |
| VEIHDEFFER, DOUGLAS E | 2048 CARDINAL HILL DR | | | | ROCK HILL | SC | 29732-9757 |
| VEIHDEFFER, EDWARD L | 102 SABRE PARK | | | | NIAGARA FALLS | NY | 14304-1752 |
| VEIHL, CARL S | 5926 SINROLL RD | | | | ORTONVILLE | MI | 48462-9526 |
| VEIK, KEVIN J | 725 S 3RD ST | | | | BRIGHTON | MI | 48116-1701 |
| VEIK, RALPH D | 6638 BERRYWOOD DR | | | | BRIGHTON | MI | 48116-2038 |
| VEILLEUX & FILS INC. | 3195 BOUL. DIONNE | | | ST-GEORGES QC G5Y 5E6 CANADA | | | |
| VEILLEUX, JEAN P | 1835 GREENBRIAR DR | | | | ROCHESTER HLS | MI | 48306-3023 |
| VEILLEUX, JERRY J | 3629 WESTPHAL RD | | | | HOWELL | MI | 48843-7835 |
| VEILLEUX, MARGO | 1835 GREENBRIAR DR | | | | ROCHESTER HLS | MI | 48306-3023 |
| VEINOT, JEANNETTE | 322 E THOMPSON RD | | | | THOMPSON | CT | 06277-1935 |
| VEIO, ANGELINE | 74 GAYWOOD PL | | | | MORAGA | CA | 94556-1716 |
| VEIT TOOL & GAGE INC | 303 S DAYTON ST | | | | DAVISON | MI | 48423-1501 |
| VEIT, BYRON E | 7224 SKYVIEW AVE | | | | NEW PORT RICHEY | FL | 34653-1944 |
| VEIT, CHARLES D | 16 COPPER DR | | | | WINDSOR LOCKS | CT | 06096-2624 |
| VEIT, EDYTHE M | 5705 WILLOW LAKE DR | | | | GROVE CITY | OH | 43123-8839 |
| VEIT, GENEVIEVE R | 5099 MONTECELLO DR | | | | SWARTZ CREEK | MI | 48473 |
| VEIT, JACOB C | 9380 PARKWOOD N | | | | DAVISON | MI | 48423-1753 |
| VEIT, LEONARD A | 16684 FEATHERSTONE WAY | | | | MACOMB | MI | 48042-1110 |
| VEIT, LEONARD M | 30266 BLUEHILL ST | | | | ROSEVILLE | MI | 48066-1402 |
| VEIT, LEONARD MATTHEW | 30266 BLUEHILL ST | | | | ROSEVILLE | MI | 48066-1402 |
| VEIT, MARY E | 9271 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| VEIT, THOMAS L | 4790 ORCHARD RD | | | | MENTOR | OH | 44060-1113 |
| VEIT, VERNON R | 17111 S SCENIC DR | | | | BARBEAU | MI | 49710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEIT, VONEBER F | 9421 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| VEITCH, JEAN O | 181 ELMORE DR AB | | | FORT MCMURRAY T9H 4N8 CANADA | | | |
| VEITCH, RITA M | 14881 CEMETERY ROAD | | | | LAKE ODESSA | MI | 48849-9456 |
| VEITENGRUBER, DONALD J | 1610 W 7TH ST | | | | PRESCOTT | MI | 48756-9501 |
| VEITH ROBERT J (401575) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VEITH, ADELE M | 9660 ARBORHILL DR | | | | DALLAS | TX | 75243-6006 |
| VEITH, BETTY J | PO BOX 427 | 8095 ALWARD RD | | | LAINGSBURG | MI | 48848-0427 |
| VEITH, DEAN M | 413 E 2ND NORTH ST | | | | LAINGSBURG | MI | 48848-9687 |
| VEITH, DENNIS A | 2676 PACIFIC HIGHLANDS CT | | | | FERNDALE | WA | 98248-8610 |
| VEITH, JAMES H | 533 S MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9242 |
| VEITH, ROBERT J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VEITH, RONALD A | 6044 PLEASANT PLACE DRIVE | | | | JOHANNESBURG | MI | 49751-8743 |
| VEITKUS DANIEL | 12058 ARLENE DRIVE | | | | HOMER GLEN | IL | 60491-6811 |
| VEITS LILLIAN M | 2631 W PERSHING AVE | | | | PHOENIX | AZ | 85029-1452 |
| VEITS, THOMAS W | 3456 PHALANX MILLS HERNER RD H | | | | SOUTHINGTON | OH | 44470 |
| VEJAR, DON C | 10554 SEMORA ST | | | | BELLFLOWER | CA | 90706-7142 |
| VEJAR, MANUEL F | PO BOX 8379 | | | | BODFISH | CA | 93205-8379 |
| VEJCIK, PETER P | 1902 CORUNNA AVENUE | | | | OWOSSO | MI | 48867-3914 |
| VEJNOVICH, BERNARD | PO BOX 114 | | | | MONTROSE | MI | 48457-0114 |
| VEJNOVICH, FRANKLIN | 1143 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| VEJNOVICH, KEVIN H | 3151 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| VEJNOVICH, KEVIN HOWARD | 3151 RINIEL RD | | | | LENNON | MI | 48449-9411 |
| VEKARIA, VALJI L | 5166 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| VEKASY, ALBERT J | 6308 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5583 |
| VEKICH, FRANCIS J | 1712 QUAKER RD | | | | BARKER | NY | 14012 |
| VEKICH, JOHN A | 1712 QUAKER RD. | | | | BARKER | NY | 14012 |
| VEKICH, JOSEPH F | 825 87TH ST | | | | NIAGARA FALLS | NY | 14304-3418 |
| VEKICH, TAMARA L | 10 ALFRED ST | | | | MIDDLEPORT | NY | 14105-1302 |
| VEKTEK INC | PO BOX 934355 | | | | KANSAS CITY | MO | 64193-0001 |
| VEKTEK INC | 1334 E 6TH AVE | | | | EMPORIA | KS | 66801-3389 |
| VELA ARTURO | VELA, ARTURO | 2888 SCHAFFER CIRCLE | | | LAS VEGAS | NV | 89121 |
| VELA JR, ESTEVAN | 670 W CARLA VISTA DR | | | | CHANDLER | AZ | 85225-6930 |
| VELA JR, EVERARDO | 6521 MCGRAW ST | | | | DETROIT | MI | 48210-1614 |
| VELA JR, FEDERICO P | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| VELA JR, FEDERICO PEREZ | 1818 MABEL AVE | | | | FLINT | MI | 48506-3387 |
| VELA JR, JOE M | 9297 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| VELA JR, JOSE M | PO BOX 20382 | | | | SAGINAW | MI | 48602-0382 |
| VELA JR, ROBERTO | 2417 BRUNKOW CT | | | | SAGINAW | MI | 48601-6710 |
| VELA MYERS | 9059 BASCOM RD | | | | CHARDON | OH | 44024-9404 |
| VELA SAMUEL | VELA, SAMUEL | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| VELA STRICKLIN | 1824 SUE DR | | | | BIRMINGHAM | AL | 35214-2324 |
| VELA WALLACE | 1432 ROBERTSON AVE | C/O MAVIS C HOLDEN | | | LANSING | MI | 48915-2234 |
| VELA, ALBERT | 6308 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| VELA, ARTURO | 2888 SCHAFFER CIR | | | | LAS VEGAS | NV | 89121-2205 |
| VELA, BEATRIZ S | JOSE MARTI 3194 APT 701, COD POC | | | POCITOS MONTEVIDEO URUGUAY 11300 | | | |
| VELA, CHELSEA | | | | | | | |
| VELA, DEMETRIA G | 1300 E HURD RD | | | | CLIO | MI | 48420-7926 |
| VELA, ERLINDA | 1920 JOY ST | | | | SAGINAW | MI | 48601-6872 |
| VELA, ERLINDA | 1920 JOY RD | | | | SAGINAW | MI | 48601-6872 |
| VELA, FERNANDO FV | 2938 ALPER AVE | | | | LINCOLN PARK | MI | 48146-3208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELA, GEORGE S | 1411 GENELLA ST | | | | WATERFORD | MI | 48328-1342 |
| VELA, HIPATIA V | 1266 N CHEVROLET AVE | | | | FLINT | MI | 48504-3478 |
| VELA, JESSE M | 1270 E SLOAN RD | | | | BURT | MI | 48417-2178 |
| VELA, JOSE | 240 LAS PALMAS DR | | | | MERCEDES | TX | 78570-4301 |
| VELA, JOSE A | 25050 MARIE ST | | | | PERRIS | CA | 92570-9661 |
| VELA, JOSE G | 1222 WELLINGTON ST | | | | BAY CITY | MI | 48706-4167 |
| VELA, JOSE M | 15334 3/4 BELOIT AVE | | | | LOS ANGELES | CA | 90025 |
| VELA, JOSE R | 19248 STANLEY ST | | | | MELVINDALE | MI | 48122-1866 |
| VELA, JOSEPH R | 1825 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1601 |
| VELA, JUAN M | 5002 CRESTWAY DR | | | | LA PORTE | TX | 77571-2833 |
| VELA, KAREN M | 11396 SEYMOUR RD | | | | BURT | MI | 48417-9624 |
| VELA, MARIA L | 609 NORTHGATE DR | | | | WESLACO | TX | 78596-3978 |
| VELA, MELIDA | 2938 ALPER AVE | | | | LINCOLN PARK | MI | 48146-3208 |
| VELA, OLEGARIO | 1000 PARKER ST | | | | LANSING | MI | 48912-1625 |
| VELA, OSCAR | 15459 19 MILE RD | | | | MARSHALL | MI | 49068-9350 |
| VELA, PATRICIA A | 9297 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| VELA, PEDRO C | 134 E HOME AVE | | | | FLINT | MI | 48505-2714 |
| VELA, RAMIRO | 2506 PLOVER ST | | | | VICTORIA | TX | 77901-7337 |
| VELA, REINALDO B | 2124 N MANNING ST | | | | BURBANK | CA | 91505-1312 |
| VELA, REYNALDO | 4455 S MARCUS DR | | | | SAGINAW | MI | 48603-2048 |
| VELA, RICARDO | 54268 BERRYFIELD | | | | MACOMB | MI | 48042-2242 |
| VELA, RODOLFO | 235 W 17TH ST | | | | HOLLAND | MI | 49423-4116 |
| VELA, RODRIGO | 4926 PLEASANT GROVE RD | | | | LANSING | MI | 48910-5011 |
| VELA, ROGELIO | PO BOX 3440 | | | | EAGLE PASS | TX | 78853-3440 |
| VELA, RUBEN | 4636 ACERRA LN | | | | LAREDO | TX | 78046-8322 |
| VELA, RUBEN ALFREDO | HAGOOD & NEWMANN | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| VELA, SALVADOR P | 6200 TROMBLEY RD | | | | NEWPORT | MI | 48166-9104 |
| VELA, SOCORRO B | 2124 N MANNING ST | | | | BURBANK | CA | 91505-1312 |
| VELA, YESENIA | 24129 EMILY DR | | | | BROWNSTOWN TWP | MI | 48183-5411 |
| VELADOR, ROBERT | 650 DIABOLO AVE | | | | MOORPARK | CA | 93021 |
| VELADOR, ROSIE M | 333 2ND ST | | | | MOORPARK | CA | 93021-1946 |
| VELAGA, JOHN A | 2309 NE 155TH PL | | | | PORTLAND | OR | 97230-8215 |
| VELAGA, LOUIS J | 3300 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| VELAITHAN, RAJENDRAN | 498 TIMBER RIDGE COURT | | | | PERRYSBURG | OH | 43551-5828 |
| VELANDRA, JEFFERY | 112 GLIDER LOOP | | | | EAGLEVILLE | TN | 37060-5032 |
| VELANDRA, MICHAEL R | 1028 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| VELARDE MARTHA | 4642 IOWA ST | | | | SAN DIEGO | CA | 92116-3343 |
| VELARDE, DANIEL C | 378 HARTFORD AVE | | | | TONAWANDA | NY | 14223-2315 |
| VELARDE, DANIEL CARMEN | 378 HARTFORD AVE | | | | TONAWANDA | NY | 14223-2315 |
| VELARDE, EDWARD D | 5315 HARMONY AVE APT 206 | | | | NORTH HOLLYWOOD | CA | 91601 |
| VELARDE, MANOLO N | 6360 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |
| VELARDE, MARTHA O | 4815 N MACDILL AVE APT 113 | | | | TAMPA | FL | 33614-6897 |
| VELARDE, VALERIE | 144 MAYER AVE | | | | BUFFALO | NY | 14207-2102 |
| VELARDI, ROCCO | 13 ROCKRIDGE DR | | | | HIGHLAND MILLS | NY | 10930-6804 |
| VELARDO, ALFRED | 45866 GLEN CT | | | | MACOMB | MI | 48044-4222 |
| VELARDO, DANIEL D | 18333 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| VELARDO, DANIEL DENNIS | 18333 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| VELASCO CRISTINA | 7925 W LAYTON AVE UNIT 517 | | | | DENVER | CO | 80123 |
| VELASCO SCHUYLER | 2289 RUSSELL RD | | | | GREEN COVE SPRINGS | FL | 32043-8201 |
| VELASCO, ANTONIO H | 1032 N 3RD AVE | | | | SAGINAW | MI | 48601-1008 |
| VELASCO, BONNIE J | | | | | | | |
| VELASCO, BRUCE M | 1450 HOLIDAY HILL RD | | | | GOLETA | CA | 93117-1850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELASCO, CRISTOBAL J | AV VITACURA 6256 | APT 1003B | | SANTIAGO CHILE | | | |
| VELASCO, ELAINE J | 101 SAGE ST | | | | BAY CITY | MI | 48706-3564 |
| VELASCO, LUZ M | 466 E 63RD ST | | | | LONG BEACH | CA | 90805-2927 |
| VELASCO, MIKE D | 265 EAST HOLLY STREET | | | | RIALTO | CA | 92376-4315 |
| VELASCO, OLIVIA | 9443 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| VELASCO, OLIVIA | 9443 KROETZ DRIVE | | | | SHREVEPORT | LA | 71118-4042 |
| VELASCO, ROBERT J | 3705 LAMPLIGHTER CIR | | | | CUMMING | GA | 30040-5180 |
| VELASCO, ROBERT J | 9443 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| VELASCO, THERESA M | 279 ROBBIE LN | | | | VALPARAISO | IN | 46385 |
| VELASCO, TONY | 2090 PRIMROSE CT | | | | FREMONT | CA | 94539-6541 |
| VELASCO, YOLANDA O | 1063 LINWOOD AVE | | | | STONEWALL | LA | 71078-8405 |
| VELASCO, YOLANDA OLIVIA | 1063 LINWOOD AVE | | | | STONEWALL | LA | 71078-8405 |
| VELASQUEZ ARTURO | VELASQUEZ, ARTURO | 438 EAST KATELLA AVENUE SUITE M | | | ORANGE | CA | 92867 |
| VELASQUEZ ARTURO | VELASQUEZ, JOSE | 438 EAST KATELLA AVENUE SUITE M | | | ORANGE | CA | 92867 |
| VELASQUEZ HONORABLE JOSE | VELASQUEZ, HONORABLE JOSE | 700 RIVER ST | | | SANTA CRUZ | CA | 95060-2748 |
| VELASQUEZ II, JOSE L | 2361 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| VELASQUEZ JESUS (459416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VELASQUEZ JR, ABRAHAM | 16349 E 34TH ST S | | | | INDEPENDENCE | MO | 64055-2903 |
| VELASQUEZ MANUEL | VELASQUEZ, MANUEL | 393 E WALNUT ST | | | PASADENA | CA | 91188-0001 |
| VELASQUEZ, AMANDA J | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| VELASQUEZ, AMERICA TREJO | | | | | | | |
| VELASQUEZ, ANNMARIE | PO BOX 4002 | | | | DALLAS | TX | 75208-0002 |
| VELASQUEZ, ANTHONY | 232 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| VELASQUEZ, ANTONIO | 433 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| VELASQUEZ, ANTONIO V | 13406 PIERCE ST | | | | PACOIMA | CA | 91331-3129 |
| VELASQUEZ, ARMANDO G | 115 DEPPE LN | | | | OTTUMWA | IA | 52501-1218 |
| VELASQUEZ, ARMANDO G | 115 DEPPE LANE | | | | OTTUMWA | IA | 52501-1218 |
| VELASQUEZ, ARTHUR | 4099 E BLUEWATER HWY | | | | IONIA | MI | 48846-9740 |
| VELASQUEZ, ARTURO | 18427 HAWTHORNE AVE | | | | BLOOMINGTON | CA | 92316 |
| VELASQUEZ, ARTURO | KANG JIMMIE W LAW OFFICES OF | 438 E KATELLA AVE STE M | | | ORANGE | CA | 92867-4857 |
| VELASQUEZ, AURA L | 6268 ABERDEEN AVE | | | | GOLETA | CA | 93117-2002 |
| VELASQUEZ, AURORA | 9631 COLWELL AVENUE | | | | ALLEN PARK | MI | 48101-1312 |
| VELASQUEZ, CHANO JOSE | 3296 KISSNER AVE | | | | FLINT | MI | 48504-4416 |
| VELASQUEZ, CHARLIE R | 9305 1/2 AVALON BLVD | | | | LOS ANGELES | CA | 90003-3836 |
| VELASQUEZ, DOLORES | PO BOX 3444 | | | | WHITTIER | CA | 90605-0444 |
| VELASQUEZ, DOMINGO A | 9027 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2714 |
| VELASQUEZ, FELICIANO C | 3220 CORONADO ST | | | | DONNA | TX | 78537-5591 |
| VELASQUEZ, FELIPE | 15973 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9205 |
| VELASQUEZ, FELIX M | 13917 WAINSTEAD AVE | | | | CLEVELAND | OH | 44111-4963 |
| VELASQUEZ, FERNANDO | 923 HARRISON ST | | | | BAY CITY | MI | 48708-8243 |
| VELASQUEZ, FIDENCIO | 5646 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| VELASQUEZ, FRANK | 506 7TH ST | | | | BAY CITY | MI | 48708-6445 |
| VELASQUEZ, G ANNE | 101 CONIFER CT | | | | MARION | IN | 46953-9195 |
| VELASQUEZ, GILBERTO C | 611 W 13TH ST | | | | WESLACO | TX | 78596-7409 |
| VELASQUEZ, GLORIA M | 1048 N PARK FOREST DR APT A | | | | MARION | IN | 46952-1742 |
| VELASQUEZ, GLORIA M | 1048 N PK FOREST DR APT A | | | | MARION | IN | 46952-1742 |
| VELASQUEZ, GRACE L | 6435 SCENIC AVE | | | | LIVERMORE | CA | 94551-1261 |
| VELASQUEZ, HENRY | 2724 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| VELASQUEZ, HENRY M | 302 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELASQUEZ, HONORABLE JOSE | KINSEY SHARON L | 700 RIVER ST | | | SANTA CRUZ | CA | 95060-2748 |
| VELASQUEZ, JESSICA M | 2724 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| VELASQUEZ, JESSICA MARIE | 2724 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| VELASQUEZ, JESUS | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| VELASQUEZ, JOHN I | 155 WINDMILL PL | ASPEN SPRINGS - UNIT 1 | | | PAGOSA SPRINGS | CO | 81147-9647 |
| VELASQUEZ, JOHN R | 7123 WHEAT RD | | | | FAIRVIEW | TN | 37062-5126 |
| VELASQUEZ, JOHN S | 11270 VENA AVE | | | | MISSION HILLS | CA | 91345-1234 |
| VELASQUEZ, JOSE | 217 N 4TH ST | | | | ALHAMBRA | CA | 91801 |
| VELASQUEZ, JOSE | KANG JIMMIE W LAW OFFICES OF | 438 E KATELLA AVE STE M | | | ORANGE | CA | 92867-4857 |
| VELASQUEZ, JOSE L | 2361 OAKRIDGE DR | | | | FLINT | MI | 48507-3559 |
| VELASQUEZ, JUAN | 9631 COLWELL AVENUE | | | | ALLEN PARK | MI | 48101-1312 |
| VELASQUEZ, JUAN TREJO | | | | | | | |
| VELASQUEZ, KAREN J | 2651 STATE RD | | | | PINCONNING | MI | 48650-7435 |
| VELASQUEZ, KAROL K | 5276 PUNDT RD | | | | LEWISBURG | OH | 45338-9714 |
| VELASQUEZ, KATHRYN S | 3784 BRENNER DR | | | | SANTA BARBARA | CA | 93105-2408 |
| VELASQUEZ, LEONIDES P | 1819 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9104 |
| VELASQUEZ, LOUIS | 10648 LARISSA ST | | | | ORLANDO | FL | 32821-8833 |
| VELASQUEZ, LYDIA | 15219 GRANADA AVE | | | | LAMIRADA | CA | 90638-1238 |
| VELASQUEZ, LYDIA | 15219 GRANADA | | | | LAMIRADA | CA | 90638-1238 |
| VELASQUEZ, MACEDONIA | 163 CARUSS DR | | | | DIMONDALE | MI | 48821 |
| VELASQUEZ, MANUEL | 393 E WALNUT ST | | | | PASADENA | CA | 91188-0001 |
| VELASQUEZ, MANUEL | 6659 MONACO WAY | | | | BRIGHTON | CO | 80602-9637 |
| VELASQUEZ, MANUEL A | 1341 W US HIGHWAY 83 LOT 180 | | | | ALAMO | TX | 78516-2704 |
| VELASQUEZ, MANUEL A | 1341 W.BUSINESS HWY. 83 | LOT 180 | | | ALAMO | TX | 78516 |
| VELASQUEZ, MARGARET | 848 MELHAM AVE | | | | LA PUENTE | CA | 91744-2644 |
| VELASQUEZ, MICHAEL | 10037 BEACHY AVE | | | | ARLETA | CA | 91331-5001 |
| VELASQUEZ, MICHAEL S | 11201 HERRICK AVE | | | | PACOIMA | CA | 91331-1922 |
| VELASQUEZ, MONTSERRAT | | | | | | | |
| VELASQUEZ, PAMELA S | 5646 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| VELASQUEZ, PAMELA S | 3802 BREAKER | | | | DRAYTON PLNS | MI | 48020 |
| VELASQUEZ, PEDRO C | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| VELASQUEZ, RAOUL P | 28194 DIESING DR | | | | MADISON HTS | MI | 48071-4533 |
| VELASQUEZ, RAUL | 834 E GIER ST | | | | LANSING | MI | 48906-4250 |
| VELASQUEZ, RAYMOND | 12860 RIDGE RD | | | | NORTH HUNTINGDON | PA | 15642-2968 |
| VELASQUEZ, RAYMOND D | 7617 JARBOE ST | | | | KANSAS CITY | MO | 64114-1663 |
| VELASQUEZ, RICHARD - | 1118 VINE ST | | | | ADRIAN | MI | 49221-3135 |
| VELASQUEZ, RICHARD V | 3415 EMMONS AVE | | | | ROCHESTER HLS | MI | 48307-5623 |
| VELASQUEZ, RODOLFO | 707 E SMITH ST | | | | BAY CITY | MI | 48706-3963 |
| VELASQUEZ, SAMMY | 17350 TEMPLE AVE SPC 126 | | | | LA PUENTE | CA | 91744-4630 |
| VELASQUEZ, SENAIDA T | | | | | | | |
| VELASQUEZ, V R | PO BOX 1195 | | | | MELROSE PARK | IL | 60161-1195 |
| VELASQUEZ-BENAVIDES JUAN | 600 ASHWOOD CT | | | | WOODSTOCK | GA | 30189-6725 |
| VELAT, FRANK E | 1452 BYFIELD DR | | | | HARRISON | MI | 48625-9328 |
| VELAT, MARY J | 7121 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| VELAT, RICHARD ALLEN | 7127 W VIENNA RD | | | | CLIO | MI | 48420-9465 |
| VELAT, RONALD J | 3807 EASTON ST | | | | SARASOTA | FL | 34238 |
| VELAT, RUSSELL A | 2131 W MEISENHEIMER RD | | | | SCOTTVILLE | MI | 49454-9731 |
| VELAT, RUSSELL AARON | 2131 WEST MEISENHEIMER ROAD | | | | SCOTTVILLE | MI | 49454-9731 |
| VELAT, THEODORE J | 12444 MOCERI DR | | | | GRAND BLANC | MI | 48439-1930 |
| VELAVICIUS, DANUTE | 4023 LINWOOD DR | | | | SUNNY HILLS | FL | 32428-3039 |
| VELAVICIUS, LINAS J | 13791 AWDEY DR | | | | STERLING HTS | MI | 48312-6508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELAYUDHAM, SARAVANAKUMAR | 1865 LAKE LILA LANE | APT 12B1 | | | ANN ARBOR | MI | 48105 |
| VELAZQUEZ, ALEX | BARRIO COTA QUEBRADA | | | | PENUELAS | PR | 00624 |
| VELAZQUEZ, ALFREDO J | 17439 PARK ST | | | | MELVINDALE | MI | 48122-1212 |
| VELAZQUEZ, ARSENIO A | 14420 38TH AVE APT 1C | | | | FLUSHING | NY | 11354 |
| VELAZQUEZ, DIANA E | 312 SOUTH LORING AVENUE | | | | LAREDO | TX | 78040-7015 |
| VELAZQUEZ, DIANA E | 208 N9TH ST APT 1601 | | | | SAINT LOUIS | MO | 63101-1443 |
| VELAZQUEZ, HECTOR R | 42749 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2674 |
| VELAZQUEZ, JOHN | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437-1540 |
| VELAZQUEZ, JOSE A | 13406 PIERCE ST | | | | PACOIMA | CA | 91331-3129 |
| VELAZQUEZ, JOVINO | 347 HERITAGE ESTATES LN | | | | DELAND | FL | 32720-7526 |
| VELAZQUEZ, MARIO | 3626 SIENNA AVENUE | | | | EVANS | CO | 80620-8906 |
| VELAZQUEZ, OMAR | 5840 VISTA BROOK DRIVE | | | | SUWANEE | GA | 30024-3352 |
| VELAZQUEZ, OTILIO S | 542 CHANEY AVE | | | | CREST HILL | IL | 60403-2402 |
| VELAZQUEZ, RAUL | 12169 NOEL ESPINOZA CIR | | | | EL PASO | TX | 79936-7196 |
| VELAZQUEZ, RAYMOND B | 7014 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4222 |
| VELAZQUEZ, RAYMOND BACILIO | 7014 GRENADIER CT | | | | SHELBY TOWNSHIP | MI | 48317-4222 |
| VELAZQUEZ, ROBERTO | 7742 NAVY ST | | | | DETROIT | MI | 48209-1854 |
| VELAZQUEZ, ROSE E | 1041 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505 |
| VELAZQUEZ, TONY | 73428 GOULD RD | | | | BRUCE TWP | MI | 48065-3147 |
| VELAZQUEZ, VICTOR | 1413 15TH AVE SE | | | | DECATUR | AL | 35601-4322 |
| VELAZQUEZ,ANGEL | 323 E GUNHILL ROAD | | | | BRONX | NY | 10467 |
| VELBERT HARWOOD | 18691 BEAUREGARD RD | | | | ATLANTA | MI | 49709-8960 |
| VELCAMP, DENNIS E | 15 MEADOWS LN | | | | WHITING | NJ | 08759-2990 |
| VELCAMP, JEANNE A | 15 MEADOWS LN | | | | WHITING | NJ | 08759-2990 |
| VELCHKO, RICHARD C | 732 UNION CT | | | | PINE GROVE | PA | 17963-8501 |
| VELCICH, DANIEL D | 3749 W 77TH ST | | | | CHICAGO | IL | 60652-1332 |
| VELCICH, SUSAN | 4933 MICHIGAN AVENUE | | | | SCHILLER PARK | IL | 60176-1113 |
| VELCRO INC | CLARK COUYOUMJIAN | 406 BROWN AVE | | | MANCHESTER | NH | 03103-7202 |
| VELCRO INC | CLARK COUYOUMJIAN | 406 BROWN AVENUE | | | ATHENS | AL | 35611 |
| VELCRO INDUSTRIES NV | 406 BROWN AVE | | | | MANCHESTER | NH | 03103-7202 |
| VELCRO INDUSTRIES NV | C/O TARMA TRUST MANAGEMENT NV | | | WILLEMSTAD 00000 NETHERLANDS ANTILLES | | | |
| VELCRO USA INC | 406 BROWN AVE | | | | MANCHESTER | NH | 03103-7202 |
| VELCRO USA INC | 406 BROWN AVE | PO BOX 4806 | | | MANCHESTER | NH | 03103-7202 |
| VELCRO USA INC | 1210 SOUTER DR | | | | TROY | MI | 48083-6020 |
| VELCRO USA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 414871 | | | BOSTON | MA | 02241-4871 |
| VELCRO USA INC. | CLARK COUYOUMJIAN | 406 BROWN AVE | | | MANCHESTER | NH | 03103-7202 |
| VELCRO USA INC. | CLARK COUYOUMJIAN | 406 BROWN AVENUE | | | ATHENS | AL | 35611 |
| VELCRO USA/TROY | 1210 SOUTER DR | | | | TROY | MI | 48083-2837 |
| VELCRO/BRAMPTON | 114 EAST DRIVE | | | BRAMPTON ON L6T 1C1 CANADA | | | |
| VELDA ANDREWS | 23104 LANGDON AVE | | | | PORT CHARLOTTE | FL | 33954-2458 |
| VELDA BUENO | 5144 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2448 |
| VELDA CANFIELD | 29805 CAROUSEL ST | | | | NOVI | MI | 48377-2115 |
| VELDA CANTRELL SHOEMAKER | 1179 LACY RD | | | | CANTON | GA | 30115-6621 |
| VELDA DOGGETT | 3 PINTO DR | | | | LE ROY | IL | 61752-7534 |
| VELDA FARMS | NOT IN FILE | | | | | | |
| VELDA FOREMAN | PO BOX 521 | | | | WALTON | IN | 46994-0521 |
| VELDA FRANKLIN | 73 W MAIN ST | | | | FRANKLIN | NC | 28734 |
| VELDA HARKINS | 3434 E 7TH ST | | | | KANSAS CITY | MO | 64124-2610 |
| VELDA HILLYARD | 10907 WELLINGTON CT | C/O RONALD HILLYARD | | | PLYMOUTH | MI | 48170-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELDA J JAMES | 21 ROBINWOOD CT | | | | ENGLEWOOD | OH | 45322-2732 |
| VELDA M SHOEMAKER | 1179 LACY RD | | | | CANTON | GA | 30115-6621 |
| VELDA MADISON | 2708 FRANCIS CT | | | | FREDERICKSBURG | VA | 22408-8026 |
| VELDA MARTIN | 345 KINGSFIELD CT | | | | YELLOW SPRINGS | OH | 45387-1954 |
| VELDA MILLER | 2709 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1338 |
| VELDA MIX | 12542 S. US 35 | | | | GALVESTON | IN | 46932 |
| VELDA NEVILLE | 500 PARKSIDE DR APT 114 | | | | ZEELAND | MI | 49464-2052 |
| VELDA NEWBERRY | 2296 TANDY DR | | | | FLINT | MI | 48532-4958 |
| VELDA SARGENT | PO BOX 123 | | | | CLIO | MI | 48420-0123 |
| VELDA SHOOK | 301 RALEIGH RD | | | | GALVESTON | IN | 46932-9792 |
| VELDA SIMPSON | 1425 BRIDGE ST NW APT 206 | | | | GRAND RAPIDS | MI | 49504-4987 |
| VELDA TROPF | 2023 MARY AVE | | | | LANSING | MI | 48910-5275 |
| VELDA VOTO | 4272 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| VELDA YOUNG | 210 WEST MAIN ST | | | | TRO | OH | 45373 |
| VELDE SUPERCENTRE, INC. | RORY GRIGGS | 2220 N 8TH ST | | | PEKIN | IL | 61554-1543 |
| VELDE SUPERCENTRE, INC. | 2220 N 8TH ST | | | | PEKIN | IL | 61554-1543 |
| VELDEN WATSON | 1364 W CASS AVE | | | | FLINT | MI | 48505-1155 |
| VELDERMAN, DAVID | 73304 SUN VALLEY DRIVE | | | | TWENTYNIN PLM | CA | 92277-2232 |
| VELDHEER, DAVID A | 2445 PORT SHELDON RD | | | | JENISON | MI | 49428 |
| VELDIE MIRACLE | 1031 KNOXVILLE GARDNERSVILLE RD | | | | WILLIAMSTOWN | KY | 41097-9135 |
| VELDING, ROBERT J | 1294 HILLBURN AVE NW | | | | GRAND RAPIDS | MI | 49504-2481 |
| VELDING, ROBERT JOHN | 1294 HILLBURN AVE NW | | | | GRAND RAPIDS | MI | 49504-2481 |
| VELDKAMP JR, HERMAN | 7254 22ND AVE | | | | JENISON | MI | 49428-7758 |
| VELDMAN, JON D | 4436 COPPERHILL DR | | | | OKEMOS | MI | 48864-2000 |
| VELDMANS SERVICE CENTER | 5316 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-2318 |
| VELDO LOPEZ | 1044 INGLESIDE AVENUE | | | | FLINT | MI | 48507-2330 |
| VELDON HOLT | 6555 STARFIRE LN | | | | RENO | NV | 89523-1249 |
| VELECIA E SMITH | 161   FIELDSTONE DRIVE #7 | | | | TROTWOOD | OH | 45426-6827 |
| VELECIA FORD | 3388 N ELMS RD | | | | FLUSHING | MI | 48433-1859 |
| VELEDA R DORSCH | 2222 GRISSOM DR NE | | | | WARREN | OH | 44483 |
| VELENSKI, JUDITH A | 1317 ROSE OF SHARON CT | | | | PLEASANT GARDEN | NC | 27313-8216 |
| VELENSKI, STANLEY R | 1317 ROSE OF SHARON CT | | | | PLEASANT GARDEN | NC | 27313-8216 |
| VELEO RADAR SYSTEMS INC | 150 STEPHENSON HWY | | | | TROY | MI | 48265 |
| VELEO RADAR SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 STEPHENSON HWY | | | TROY | MI | 48083-1116 |
| VELERIA CLINKSCALE | 175 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1013 |
| VELESTER GRAVES | 3280 CLASSIC DR | | | | FLORISSANT | MO | 63033-3756 |
| VELETT, CHESTER E | 1406 WOODBINE RD | | | | AIKEN | SC | 29803-5262 |
| VELETTA SAVAGE | 3276 E LAKE RD | | | | CLIO | MI | 48420-7967 |
| VELEV, GEORGIANNA A | 20 W 071 97TH ST.. | | | | LEMONT | IL | 60439 |
| VELEV, ZAHARIA N | 20W071 97TH ST | | | | LEMONT | IL | 60439-9683 |
| VELEZ CARLOS | MCCOMB, DEBORAH | 100 PARK AVENUE | | | NEW YORK | NY | 10017 |
| VELEZ CARLOS | VELEZ, CARLOS | 100 PARK AVENUE | | | NEW YORK | NY | 10017 |
| VELEZ JOE A | VELEZ, JOE A | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| VELEZ JR, DOMINGO | 117 W BROADWAY ST | | | | LEIPSIC | OH | 45856-1112 |
| VELEZ ROBERT SCOTT | GUERRA, CLAUDIA | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| VELEZ ROBERT SCOTT | VELEZ, ROBERT SCOTT | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| VELEZ TOMMY | VELEZ, TOMMY | 2935 FERNDALE ST | | | HOUSTON | TX | 77098-1117 |
| VELEZ, ANNA L | 1 SIERRA TRL | | | | CLINTON | NJ | 08809 |
| VELEZ, BARBARA J | 14640 GULLEY ST | | | | TAYLOR | MI | 48180-4502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELEZ, BEVERLY D | 835 E. GUNSIDHT MOUNTAIN PL. | | | | SAHUARITA | AZ | 85629-5629 |
| VELEZ, BEVERLY D | 835 E GUNSIGHT MOUNTAIN PL | | | | SAHUARITA | AZ | 85629-7948 |
| VELEZ, CARLOS | GOODKIND LABATON RUDOFF & SUCHAROW | 100 PARK AVENUE | | | NEW YORK | NY | 10017-5563 |
| VELEZ, CARLOS M | PO BOX 2451 | | | | ARLINGTON | TX | 76004-2451 |
| VELEZ, CELINDA G | PO BOX 252 | | | | ARECIBO | PR | 00613-0252 |
| VELEZ, CHRISTINA | | | | | | | |
| VELEZ, CHRISTOPHER J | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| VELEZ, CYNTHIA J | 1119 EDWARD RD | | | | LANSING | MI | 48910 |
| VELEZ, CYNTHIA JEAN | 1119 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| VELEZ, DAVID D | 303 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2859 |
| VELEZ, EDGARDO | 15 MIDLAND BLVD | | | | UNION | NJ | 07083-7450 |
| VELEZ, EDISON | 121W LIPPINCOTT ST | | | | PHILADELPHIA | PA | 19133 |
| VELEZ, ELAR M | 3861 LILAC HAZE ST | | | | LAS VEGAS | NV | 89147-6857 |
| VELEZ, FELIPE | 4774 WILDFLOWER DR | | | | LAKELAND | FL | 33811-1564 |
| VELEZ, FRANCISCO | 630 PEACOCK AVE | | | | PONTIAC | MI | 48340-2069 |
| VELEZ, GEORGE | 4219 BEACH RD | | | | TROY | MI | 48098-4272 |
| VELEZ, GLADYS | 130 WALTER ST | | | | LINDEN | NJ | 07036-3559 |
| VELEZ, GUADALUPE | PO BOX 43 | | | | HOLGATE | OH | 43527-0043 |
| VELEZ, HELEN | G-4292 WOODROW | | | | BURTON | MI | 48509 |
| VELEZ, ISHMAEL R | 1330 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |
| VELEZ, IVAN | | | | | | | |
| VELEZ, JAIME L | 363 HIDDEN LAKE DR | | | | YORK | SC | 29745-8409 |
| VELEZ, JANET W | 2058 MAPLE AVE APT AC3-7 | | | | HATFIELD | PA | 19440-1538 |
| VELEZ, JANET W | 2058 MAPLE AVE | # AC3-7 | | | HATFIELD | PA | 19440 |
| VELEZ, JOSE | 1904 FOX HILL CT | | | | ARLINGTON | TX | 76015-2106 |
| VELEZ, JOSE O | 1119 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| VELEZ, JOVITA J. | 2076 DENBY DR | | | | WATERFORD | MI | 48329-3802 |
| VELEZ, JUAN A | 834 PERRY ST | | | | DEFIANCE | OH | 43512-2739 |
| VELEZ, JUAN M | 816 N KILDARE AVE | | | | CHICAGO | IL | 60651-3529 |
| VELEZ, JULIO | 100 KINGS POINT DR APT 1511 | | | | SUNNY ISLES BEACH | FL | 33160 |
| VELEZ, KAY R | 103 GLADSTONE PL | | | | PONTIAC | MI | 48342-2027 |
| VELEZ, LEEANN | 5845 LUM RD | | | | ATTICA | MI | 48412-9239 |
| VELEZ, LOUIS M | 1917 LAKEVIEW AVE | | | | LORAIN | OH | 44053 |
| VELEZ, MARIA G | 1365 MARIPOSA CIRCLE | | | | NAPLES | FL | 34105-7262 |
| VELEZ, MICHAEL E | 120-17 DEKRUIF PLACE | | | | BRONX | NY | 10475 |
| VELEZ, MIKE | 206 S TRUESDALE AVE | | | | YOUNGSTOWN | OH | 44506-1552 |
| VELEZ, MONSERRATE V | 1137 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73109-3005 |
| VELEZ, OCTAVIO D | 6495 VINEYARD ESTATES DR | | | | HOLLISTER | CA | 95023-9664 |
| VELEZ, OLGA M | 5920 PATRICIA RYAN DR | | | | CHARLOTTE | NC | 28216-2677 |
| VELEZ, RAYMOND J | PO BOX 7748 | | | | LAKELAND | FL | 33807 |
| VELEZ, RICHARD M | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| VELEZ, RICHARD MICHAEL | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| VELEZ, ROBERT SCOTT | | | | | | | |
| VELEZ, ROBERT SCOTT | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| VELEZ, ROBERTO E | 199 POPLAR AVE | | | | HACKENSACK | NJ | 07601 |
| VELEZ, SANTANA | | | | | | | |
| VELEZ, WILLIAM | 310 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| VELFLING JR, JACOB J | 15440 DACOSTA ST | | | | DETROIT | MI | 48223-1545 |
| VELFLING, RICK L | 102 LAFAYETTE AVE | | | | CHEBOYGAN | MI | 49721-2112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELI WILLIAM (459417) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VELI, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VELIA OSBORN | 127 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| VELIA PARKER | 8540 NOTTINGHAM TER | | | | WILLIAMSVILLE | NY | 14221-7415 |
| VELIA POWELL | 4893 BATH RD | | | | DAYTON | OH | 45424-1754 |
| VELIA RESENDEZ | 5614 MAPLE PARK DRIVE | | | | FLINT | MI | 48507-3916 |
| VELIA, PATRICIA | 120 IRVING ST | | | | LOCKPORT | NY | 14094 |
| VELIA, RONALD E | PO BOX 114 | | | | PEGGS | OK | 74452-0114 |
| VELICAN, KATHRYN A | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 |
| VELICAN, WILLIAM D | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 |
| VELICAN, WILLIAM D | 1736 VIENNA RD. | | | | NILES | OH | 44446-4446 |
| VELICEVIC, CRAIG P | 1576 DEVON LANE | | | | TROY | MI | 48084-7052 |
| VELICEVIC, CRAIG P | 17712 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8576 |
| VELICEVIC, PHILLIP C | 54554 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1241 |
| VELICH, RICHARD J | PO BOX 237 | | | | TEMPERANCE | MI | 48182-0237 |
| VELICHKO, AUDREY P | 574 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2519 |
| VELICITA HILLSMAN | 325 SELLERS DR | | | | DYERSBURG | TN | 38024 |
| VELICON LIMITED | 4044 N 31ST STREET SUITE A | | | | MILWAUKEE | WI | 53216 |
| VELICON LIMITED | 4044 N 31ST ST STE A | | | | MILWAUKEE | WI | 53216 |
| VELIDANDLA, SASANKA | 40546 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6992 |
| VELIE JR, KENNETH A | 675 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| VELIERI, ALBERT A | 555 MAIDEN LN | | | | ROCHESTER | NY | 14616-4148 |
| VELIKO CALLOW | 370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 |
| VELIKO ILIEV | | | | | | | |
| VELILLA, DARNELL TD | 2808 ADDISON CIR S | | | | OAKLAND TWP | MI | 48306-4922 |
| VELIMIR STEVANOVIC | 26499 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-9104 |
| VELINA GOMEZ | 1100 MCCORMICK ST APT 2 | | | | BAY CITY | MI | 48708-8316 |
| VELINDA ASAM | 750 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| VELINDA D ASAM | 750 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| VELINDA ELLIS | 290 SYCAMORE ST | | | | BUFFALO | NY | 14204 |
| VELING, JAMES L | 6595 BYRON RD | | | | ZEELAND | MI | 49464-9611 |
| VELIS, CHARLES | 1293 CATHEDRAL CIR | | | | MADISON | AL | 35758-8912 |
| VELIS, JEFFREY C | 1520 W OLIVE AVE APT GW | | | | CHICAGO | IL | 60660 |
| VELISA RANDALL | 34049 MABRY ROAD | | | | ALBEMARLE | NC | 28001-8718 |
| VELISHA MAY | 690 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3238 |
| VELIU, SHPETIM S | 20036 MYRON DR | | | | LIVONIA | MI | 48152-1267 |
| VELIU,SHPETIM S | 20036 MYRON DR | | | | LIVONIA | MI | 48152-1267 |
| VELIZ LUIS C | CASTANEDA, MAGDALENA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| VELIZ LUIS C | VELIZ, LUIS C | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| VELIZ, ALEXANDER S | 840 E. SHIAWASSEE ST #6 | | | | LANSING | MI | 48912 |
| VELIZ, ALEXANDER SCOTT | 4317 S CEDAR ST | | | | LANSING | MI | 48910 |
| VELIZ, IRMA Y | 12565 PETALUMA RD | | | | VICTORVILLE | CA | 92392-9271 |
| VELIZ, MARY A | PO BOX 192 | | | | CASTALIA | OH | 44824-0192 |
| VELIZE, BARBARA | 5144 US HIGHWAY 250 N | | | | NORWALK | OH | 44857 |
| VELJANKA TRAJKOVSKI | 7775 MACEDONIA LN | | | | NORTHVILLE | MI | 48168-8856 |
| VELJANOVSKI, GEORGI | 4729 HEIDI DR | | | | STERLING HTS | MI | 48310-3936 |
| VELK, JACK A | 10291 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| VELKE, CAROLYN A | 372 QUADARA BLVD | | | | BRICK | NJ | 08724-7721 |
| VELKEI, LASZLO | 6540 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | 91606-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELKOSKI, ANICA | 1403 W CENTRAL AVE | | | | COOLIDGE | AZ | 85228-9438 |
| VELLA DANIEL | 9032 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| VELLA DOMINIC | 32610 VERMONT ST | | | | LIVONIA | MI | 48150 |
| VELLA GREENFIELD | 2086 CAMBRIAN DR | | | | FLINT | MI | 48532-4008 |
| VELLA HILL | 2225 COUNTRY RD 616 | | | | ALVARADO | TX | 76009 |
| VELLA HOWARD | 21 S MAIN ST | C/O THOMAS L HOWARD | | | CLARKSTON | MI | 48346-1525 |
| VELLA JR, JOHN J | 301 PENBROOKE DR | | | | PENFIELD | NY | 14526-2028 |
| VELLA MC ADOO | 190 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2846 |
| VELLA MICHAUD | 2306 BURCHARD ST SE | | | | GRAND RAPIDS | MI | 49506-3534 |
| VELLA MUHS | 6625 DRY CREEK RD | | | | BARNHART | MO | 63012-1329 |
| VELLA NUNLEY | 5090 WHIPPOORWILL ST NW | | | | NORTH CANTON | OH | 44720-6823 |
| VELLA PURNELL | 1107 HILDA CT | | | | VENICE | FL | 34293-2018 |
| VELLA RAINES | 715 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1316 |
| VELLA RICHEY JR | 1217 FETZNER RD | | | | ROCHESTER | NY | 14626-1856 |
| VELLA S PURNELL | 1107 HILDA CT | | | | VENICE | FL | 34293-2018 |
| VELLA SPARKMAN | 16440 PLAINFIELD RD | | | | STOCKBRIDGE | MI | 49285-9603 |
| VELLA, ARTHUR G | 194 SUSSEX CT | | | | LONGS | SC | 29568-8866 |
| VELLA, CARMEN L | 2 PLUMB CREEK TRL | | | | LANCASTER | NY | 14086-2336 |
| VELLA, CARMEN LOUIS | 2 PLUMB CREEK TRAIL | | | | LANCASTER | NY | 14086 |
| VELLA, CHARLIE | 3051 6 MILE RD | | | | SOUTH LYON | MI | 48178-9698 |
| VELLA, DANIEL J | 9032 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| VELLA, DOMINIC | 32610 VERMONT ST | | | | LIVONIA | MI | 48150 |
| VELLA, DONALD J | 226 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| VELLA, EDWARD | 7519 N WILDWOOD ST | | | | WESTLAND | MI | 48185-6910 |
| VELLA, EILEEN | 10 MADALINE LN | | | | DEPEW | NY | 14043-1914 |
| VELLA, EVELYN M | 226 GOLDEN POND ESTATES | | | | AKRON | NY | 14001-0226 |
| VELLA, FILIPPO | 1010 PLANK RD | | | | WEBSTER | NY | 14580-9350 |
| VELLA, G M | 14101 PLUM LN | | | | HUDSON | FL | 34667-1359 |
| VELLA, GIOVANNI | 11 SAWMILL DR | | | | PENFIELD | NY | 14526-1034 |
| VELLA, JOHN F | 225 SPRING TREE LN | | | | ROCHESTER | NY | 14612-2827 |
| VELLA, JOHN R | 6843 REDFORD CIR | | | | TROY | MI | 48085-1200 |
| VELLA, JOSEPH C | 1670 LOXLEY ZONE 8 | | | | HOUGHTON LAKE | MI | 48629 |
| VELLA, LAWRENCE A | 9120 LATHERS ST | | | | LIVONIA | MI | 48150-4132 |
| VELLA, ROBERT C | 5238 MIDDLESEX ST | | | | DEARBORN | MI | 48126-5018 |
| VELLA, STELLA L | 827 W NEWTON RD | | | | GREENSBURG | PA | 15601-2858 |
| VELLA, STELLA L | 827 WEST NEWTON RD | | | | GREENSBURG | PA | 15601-2858 |
| VELLA, THERESA | 225 SPRING TREE LANE | | | | ROCHESTER | NY | 14612-4612 |
| VELLA, THOMAS A | APT 204 | 3515 OWASSO STREET | | | SAINT PAUL | MN | 55126-3511 |
| VELLA-SMITH, MARY A | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| VELLA-SMITH, MARY ANN | 107 VILLAGE WAY | | | | CANTON | MI | 48188-3449 |
| VELLANKI, PRASAD V | 1344 PROVINCIAL DR | | | | TROY | MI | 48084-1572 |
| VELLANOWETH, CARMEN | 11229 E LIGGETT ST | | | | NORWALK | CA | 90650-4767 |
| VELLANOWETH, CARMEN | 11229 LIGGETT ST | | | | NORWALK | CA | 90650-4767 |
| VELLARDITA, MICHAEL C | 10404 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-8519 |
| VELLECO RALPH | VELLECO, RALPH | LYNDA LAING | 222 RICHMOND STE. 208 | | PROVIDENCE | RI | 02903 |
| VELLECO, RALPH | LYNDA LAING | 222 RICHMOND ST STE 208 | | | PROVIDENCE | RI | 02903-4227 |
| VELLECO, RALPH | 135 BEECHWOOD DR | | | | CRANSTON | RI | 02921-3315 |
| VELLELLA, ROSE M | 17436 MIRANDA ST | | | | ENCINO | CA | 91316-1325 |
| VELLENGER, ANDREW K | 6700 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7826 |
| VELLENOWETH, MARY E | 102 LIBRARY LN APT 1004 | | | | JASPER | GA | 30143-1357 |
| VELLENOWETH, MARY E | 102 LIBRARY LANE | APT 1004 | | | JASPER | GA | 30143-1357 |
| VELLEQUETTE, ARLENE E | 1823 WILSHIRE DR. | | | | XENIA | OH | 45385-1155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELLEQUETTE, MELISSA A | 1016 NANCY CIR | | | | WINTER SPRINGS | FL | 32708 |
| VELLETRI, JOSEPH A | 482 E MORENO DR | | | | ROCHESTER | NY | 14626-5251 |
| VELLI, DONALD P | 2202 RINGING FOX CT | | | | BEL AIR | MD | 21015-6174 |
| VELLI, JOSEPH D | 115 FREEDOM AVE | | | | NEW FREEDOM | PA | 17349-9757 |
| VELLI, MARSHA A | 115 FREEDOM AVE | | | | NEW FREEDOM | PA | 17349-9757 |
| VELLIA MARTINEZ | PO BOX 3146 | | | | MELVINDALE | MI | 48122-0146 |
| VELLIKY JR, ANDREW L | 7010 SHANNON | | | | FENTON | MI | 48430 |
| VELLIKY, MICHAEL L | 7560 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| VELLIQUETTE, DONALD J | 2920 STARR AVE | | | | OREGON | OH | 43616-2250 |
| VELLIQUETTE, DONALD JOSEPH | 2920 STARR AVE | | | | OREGON | OH | 43616-2250 |
| VELLKY MICHAEL R | 544 TREESIDE DR | DBA VELLKY & ASSOCIATES | | | STOW | OH | 44224-1147 |
| VELLMURE, BARBARA C | 660 MERRIMAC ROAD | | | | CANTON | MI | 48188-1593 |
| VELLNER, CLARENCE I | 12719 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2310 |
| VELLNER, MARY | 12719 CHARTER OAK WAY | | | | BAYONET POINT | FL | 34667-2310 |
| VELLO, GUSTAVO Q | APT 1009 | 25 RIVER DRIVE SOUTH | | | JERSEY CITY | NJ | 07310-3779 |
| VELLO, GUSTAVO QUINTAES | 30 RIVER CT APT 1405 | | | | JERSEY CITY | NJ | 07310 |
| VELLOSO, JEAN S | 42-0 CONCORD LANE | | | | MONROE TWP | NJ | 08831 |
| VELLUCCI MARY JANE (ESTATE OF) (479328) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VELLUCCI, CECELIA | 190 SCHORN | | | | LAKE ORION | MI | 48362-3676 |
| VELLUCCI, CECELIA | 190 SCHORN DR | | | | LAKE ORION | MI | 48362-3676 |
| VELLUCCI, RONALD | 550 RHEINE RD NW | | | | PALM BAY | FL | 32907-1044 |
| VELLUMOID INC | ANNE LAMARSH | 54 ROCKDALE ST | | | WORCESTER | MA | 01606-1928 |
| VELLUMOID INC | ANNE LAMARSH | 54 ROCKDALE STREET | | | FREMONT | OH | 43420 |
| VELLUMOID INCORPORATED | ANNE LAMARSH | 54 ROCKDALE ST | | | WORCESTER | MA | 01606-1928 |
| VELLUMOID INCORPORATED | ANNE LAMARSH | 54 ROCKDALE STREET | | | FREMONT | OH | 43420 |
| VELLY, PAUL M | 3850 DAYTONA DRIVE | | | | YOUNGSTOWN | OH | 44515-3315 |
| VELMA ABSTON | 212 MACS LN | | | | TULLAHOMA | TN | 37388-2481 |
| VELMA ADAMS-WOODS | 1827 OAK BROOK CIR | | | | FLINT | MI | 48507-1447 |
| VELMA ALLEN | 184 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3702 |
| VELMA ALLEN | 2700 ROSA PARKS BLVD | | | | DETROIT | MI | 48216-1213 |
| VELMA ALRIDGE | 2009 SWALLOWTAIL CT | | | | CLAYTON | OH | 45315-8749 |
| VELMA ANDERSON | 1506 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| VELMA ARNOLD | 36 MOUNT PISGAH RD | | | | SPRINGFIELD | AR | 72157-9615 |
| VELMA B OFFICER | 816 RIDGE RD | | | | ENGLEWOOD | OH | 45322-2209 |
| VELMA BAILEY | 5314 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| VELMA BARBER | 29268 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9600 |
| VELMA BARNETT | 280 WALDEN WAY APT 407 | GRAND COURT DAYTON | | | DAYTON | OH | 45440-4405 |
| VELMA BARTHOLOMEW | 41 CEDAR HILL EST | | | | CEDAR HILL | MO | 63016-2224 |
| VELMA BEACHUM | 9011 ELMHURST AVE | | | | PLYMOUTH | MI | 48170-4027 |
| VELMA BEARDSLEY | 58 GRIST MILL DR | | | | HENDERSONVILLE | NC | 28739-4888 |
| VELMA BEASLEY | 294 N JOHNSON ST | | | | PONTIAC | MI | 48341-1025 |
| VELMA BEATTIE | 457 WINDOVER LAKE RD | | | | LAKE | MI | 48632-9264 |
| VELMA BEGLEY | 412 MEADOW LN | | | | MIDDLESBORO | KY | 40965-2400 |
| VELMA BELL | 557 9TH CT | | | | PLEASANT GROVE | AL | 35127-1564 |
| VELMA BLUE | 516 E 12TH ST | | | | BARTLESVILLE | OK | 74003-5013 |
| VELMA BOGER | 13601 DEL MONTE DRIVE | | | | SEAL BEACH | CA | 90740 |
| VELMA BOLTON | 1543 WOODSIDE DR | | | | DANVILLE | IN | 46122-1408 |
| VELMA BOOKMILLER | 7980 WEST 460 SOUTH | | | | RUSSIAVILLE | IN | 46979 |
| VELMA BOSLEY | 6450 CANADA RD | | | | BIRCH RUN | MI | 48415-8463 |
| VELMA BRADSHAW | 6418 VALORIE LN | | | | FLINT | MI | 48504-3606 |
| VELMA BRIDWELL | 4000 CORBETT DR | | | | DEL CITY | OK | 73115-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELMA BRONSON COHEN | VELMA B COHEN | 2500 INDIGO LN APT 202 | | | GLENVIEW | IL | 60026 |
| VELMA BROWN | 1826 W 76TH ST | | | | LOS ANGELES | CA | 90047-2326 |
| VELMA BROWN | 2341 MEADOWCROFT DR | | | | BURTON | MI | 48519-1237 |
| VELMA BROWN | 5210 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| VELMA BROZOSKY | 3705 DARCEY LN | | | | FLINT | MI | 48506-5001 |
| VELMA BRYANT | 402 JENKINS ST E | | | | VIDALIA | GA | 30474-3749 |
| VELMA BUIE | 120 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3020 |
| VELMA BURNETTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VELMA BUTCHER | 7605 W 00 N S | | | | KOKOMO | IN | 46901 |
| VELMA BUTLER | 2535 HIGHLAND GOLF COURSE DR SE | | | | CONYERS | GA | 30013-1976 |
| VELMA CAHOON | 3323 MAIN ST | | | | ANDERSON | IN | 46013-4240 |
| VELMA CASH | 1492 FM 275 SOUTH | | | | CUMBY | TX | 75433 |
| VELMA CASTEEL | 1132 E PARISH ST | | | | SANDUSKY | OH | 44870-4333 |
| VELMA CHANDLER | 5360 GEORGETOWN RD APT 202 | | | | INDIANAPOLIS | IN | 46254-4753 |
| VELMA CHAPMAN | 24962 PENDLETON LOST CREEK RD | | | | WARRENTON | MO | 63383-5384 |
| VELMA CHASTAIN | 1621 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1170 |
| VELMA CICHOCKI | 12200 RIDGE RD | | | | MEDINA | NY | 14103-9627 |
| VELMA CLARK | PO BOX 263 | | | | GALVESTON | IN | 46932-0263 |
| VELMA COLEMAN | 2209 EUCLID DR | | | | ANDERSON | IN | 46011-3944 |
| VELMA COOTS | 5825 DAISY TRAIL DR | | | | GROVE CITY | OH | 43123-8164 |
| VELMA CORBA | 14385 TOMS RD | C/O JANICE KELLER | | | BELLVILLE | OH | 44813-9617 |
| VELMA CORBIN | APT F | 809 WEST HIGH STREET | | | BRYAN | OH | 43506-3524 |
| VELMA COWAN | 7204 OXFORD AVE | | | | RAYTOWN | MO | 64133-6542 |
| VELMA COX | 8326 NORTHLAWN ST | | | | DETROIT | MI | 48204-3287 |
| VELMA CRABTREE | 115 COOLIDGE AVE | | | | COLUMBUS | OH | 43228-1416 |
| VELMA CRAWLEY | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 |
| VELMA CRAWLEY | 512 BLUE WATER LN | | | | FULLERTON | CA | 92831-1874 |
| VELMA CROFF | 174 S BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| VELMA CSONKA | 102 CSONKA DR | | | | GEORGETOWN | PA | 15043-9509 |
| VELMA D MORNING | PO BOX 2643 | | | | DAYTON | OH | 45401-2643 |
| VELMA D'ANGELO | 126 S MAIN ST | | | | WARSAW | NY | 14569-1504 |
| VELMA DAVIDSON | 531 N WALKER LN | | | | OLATHE | KS | 66061-3336 |
| VELMA DAVIS | 2834 JONATHAN LN | | | | SHREVEPORT | LA | 71108-5532 |
| VELMA DAVIS | 27230 W CANFIELD ST APT 116 | | | | DEARBORN HEIGHTS | MI | 48127-1038 |
| VELMA DAVISON | 176 WALDEN RD | | | | THOMASVILLE | GA | 31792-0457 |
| VELMA DIETZ | PO BOX 2094 | | | | INDIAN RIVER | MI | 49749-2094 |
| VELMA DOYAL | 4125 ROCKFORD ST | | | | SHREVEPORT | LA | 71107-7720 |
| VELMA DREW | 3950 REVERE AVE | | | | MUSKEGON | MI | 49442-6555 |
| VELMA E CRAWLEY | 39 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506 |
| VELMA EARLS | 3708 S 600 E | | | | HARTFORD CITY | IN | 47348-9105 |
| VELMA EDWARDS | 3029 SPRING VALLEY CT | | | | ANDERSON | IN | 46011-2354 |
| VELMA ELLSWORTH | 3179 S 500 W | | | | ANDERSON | IN | 46011-9436 |
| VELMA ESTES | 18326 228TH ST | | | | TONGANOXIE | KS | 66086-3002 |
| VELMA EVERSON | 19475 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7132 |
| VELMA FIELDS | PO BOX 803 | | | | GRAYLING | MI | 49738-0803 |
| VELMA FINISON | 2050 S WASHINGTON RD APT 4001 | | | | HOLT | MI | 48842-8633 |
| VELMA FINISON | 2050 S WASHINGTON RD | APT 4001 | | | HOLT | MI | 48842 |
| VELMA G HALL | 1098 BANDYWOOD CT | | | | COLUMBIA | TN | 38401 |
| VELMA GADANY | 8133 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8165 |
| VELMA GARLAND | 1353 CARMAN ST | | | | BURTON | MI | 48529-1238 |
| VELMA GIAMBERARDINO | 22 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5312 |
| VELMA GIDCUMB | 1298 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELMA GLASGOW | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| VELMA GLASS | 4500 HAVRE WAY | | | | PENSACOLA | FL | 32505-3024 |
| VELMA GONOSZ | 14306 DETROIT AVE APT 730 | | | | LAKEWOOD | OH | 44107-4463 |
| VELMA GORDON | 76 CHAPEL SQUARE COURT | | | | WEST JEFFERSON | OH | 43162 |
| VELMA GREEN | 1205 4TH DR SW | | | | WARREN | OH | 44485-5808 |
| VELMA GREEN | 222 PARK RD | | | | TIPTON | IN | 46072-9489 |
| VELMA GROVES | 1029 E VILLAGE CIRCLE DR N | | | | PHOENIX | AZ | 85022-4810 |
| VELMA GRUBER | 4100 S. OATES LOT 807 | | | | DOTHAN | AL | 36301 |
| VELMA H BRISSON | 312 BOSTON RD | | | | MATTYDALE | NY | 13211-1512 |
| VELMA H RISMILLER | 2103  TERRYLYNN AVENUE | | | | DAYTON | OH | 45439-2739 |
| VELMA HAGENESS | 26477 W MONDOVI ST | | | | ELEVA | WI | 54738-5315 |
| VELMA HALE | 120 WILLOW ST | | | | LOCKPORT | NY | 14094-4830 |
| VELMA HALE | 8705 KINGSWOOD ST APT 109 | | | | DETROIT | MI | 48221-1556 |
| VELMA HALL | 1098 BANDYWOOD CT | | | | COLUMBIA | TN | 38401 |
| VELMA HANNEN | 2206 SUNSET DR | | | | OWOSSO | MI | 48867-1151 |
| VELMA HARDIN | 598 COUNTY HIGHWAY 707 | | | | NEW MADRID | MO | 63869 |
| VELMA HARLAN | PO BOX 168 | | | | CONVERSE | IN | 46919-0168 |
| VELMA HARRISON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| VELMA HAY | 12727 WINCHESTER RD | | | | ASHVILLE | OH | 43103-9735 |
| VELMA HAYNES | 308 W 22ND ST | | | | ANDERSON | IN | 46016-4211 |
| VELMA HAYNES | W3182 COUNTRY AIRE DR | | | | CAMPBELLSPORT | WI | 53010-2267 |
| VELMA HAYNES | 7730 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| VELMA HENDRIX | 11551 KENMOOR ST | | | | DETROIT | MI | 48205-3287 |
| VELMA HIGH | 441 HAWTHORNE DR | | | | FOND DU LAC | WI | 54935-6328 |
| VELMA HINTON | 2907 BUNTEN RD | | | | DULUTH | GA | 30096-3606 |
| VELMA HITE | 230 WELCOME WAY BLVD W APT D18 | | | | INDIANAPOLIS | IN | 46214-4949 |
| VELMA HODO | 923 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-4623 |
| VELMA HOLLEY | 1421 CROSS CREEK CIR | | | | KETTERING | OH | 45429-5756 |
| VELMA HORTON | 1000 DOVER RD | | | | WEST MEMPHIS | AR | 72301-1834 |
| VELMA HORVATH | 2114 S PERSHING DR | | | | MUNCIE | IN | 47302-4255 |
| VELMA HUTCHENS | 9231 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| VELMA HY | 311 NORTH AVE | | | | N TONAWANDA | NY | 14120-1721 |
| VELMA I BRIDWELL | 4000 CORBETT DR | | | | DEL CITY | OK | 73115-2712 |
| VELMA J BEGLEY | 412 MEADOW LANE | | | | MIDDLESBORO | KY | 40965 |
| VELMA J BROWN | 1826 W 76TH ST | | | | LOS ANGELES | CA | 90047-2326 |
| VELMA J GIPSON | 4361 FAIR OAKS RD APT 5 | | | | DAYTON | OH | 45405-1537 |
| VELMA J MILLER TTEE | VIRGIL B MILLER TRUST | U/A/D 7/3/97 | 4706 S 85TH COURT | | LINCOLN | NE | 68526-9213 |
| VELMA J READ | 8020 CRESTWOOD DR | | | | GARRETTSVILLE | OH | 44231-1024 |
| VELMA J WILKES | 3008 CLEARFIELD ST | | | | MC DONALD | OH | 44437 |
| VELMA JENKS | 50 ZANDER DRIVE | | | | CHILLICOTHE | OH | 45601-1267 |
| VELMA JILES | 346 W 113TH ST | | | | CHICAGO | IL | 60628-4137 |
| VELMA JOHNSON | 20447 RUSSELL RD | | | | DEFIANCE | OH | 43512-9638 |
| VELMA JOHNSON | 5723 E ARROWROOT TR. F-3 | | | | GAYLORD | MI | 49735 |
| VELMA JOHNSON | 3121 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| VELMA JOHNSON | 114 HURON ST | | | | LANSING | MI | 48915-1748 |
| VELMA JOHNSON | 10105 WESLEY PROVIDENCE PKWY | | | | LITHONIA | GA | 30038-6974 |
| VELMA JOHNSON | 4377 W 1300 S | | | | HANNA | IN | 46340-9791 |
| VELMA JONES | 724 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8501 |
| VELMA JONES | 1500 GROESBECK RD APT 611 | | | | CINCINNATI | OH | 45224-3058 |
| VELMA JONES | 4722 MOHAWK TRL | | | | GLADWIN | MI | 48624-9296 |
| VELMA JONES | 21010 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELMA JONES | 3816 S PARK RD | | | | KOKOMO | IN | 46902-4866 |
| VELMA JONES | 10516 S WINSTON WAY ST | | | | OKLAHOMA CITY | OK | 73170 |
| VELMA JUDGE | 4258 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1613 |
| VELMA JUPREE | 1198 N LINDEN RD | | | | FLINT | MI | 48532-2341 |
| VELMA KAZAKEVICIUS | 8153 KENWICK ST | | | | WHITE LAKE | MI | 48386-4326 |
| VELMA KENDRICK | APT 108 | 5078 AUDREY AVENUE | | | INDIANAPOLIS | IN | 46254-5715 |
| VELMA KIMBRELL | 901 YELLOWSTONE ST | | | | NIXA | MO | 65714-8601 |
| VELMA KLUESNER | 998 N 900 W | | | | ANDERSON | IN | 46011-9773 |
| VELMA KRAMER | 1369 WALNUT ST | | | | HUNTINGTON | IN | 46750-3136 |
| VELMA KUTA | 4048 BERYL RD | | | | FLINT | MI | 48504-6976 |
| VELMA L GREEN | 1205 4TH DRIVE SW | | | | WARREN | OH | 44485-5808 |
| VELMA L MCGARITY TRUSTEE OF | THE VELMA L MCGARITY  TRUST | 2617 WEST 15TH | | | TOPEKA | KS | 66604-2612 |
| VELMA L MILLER | 25400 ROCKSIDE RD APT 517 | | | | BEDFORD | OH | 44146-1919 |
| VELMA L TANNER | 7113 LESOURDSVILLE WEST CHESTER | RD | | | HAMILTON | OH | 45011-9179 |
| VELMA LAMBERT | 1625 BROOKDALE AVE | | | | COOKEVILLE | TN | 38506-4137 |
| VELMA LANTRIP | 2106 MURET ST | | | | IRVING | TX | 75062-4242 |
| VELMA LEAVELL | 1337 IONIA ST | | | | LAKE ODESSA | MI | 48849-6102 |
| VELMA LEE PAYTON | 7707 LINDBERGH DR APT A | | | | SAINT LOUIS | MO | 63143-1140 |
| VELMA LEGGETT | 728 SPRINGRIDGE RD APT D | | | | CLINTON | MS | 39056-5615 |
| VELMA LEWIS | 616 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| VELMA LIMBAN | 11346 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| VELMA LINDSEY | 2654 FISHER TWIN RD | | | | WEST ALEXANDRIA | OH | 45381-9335 |
| VELMA LONDRIGAN | 10633 E. RILEY RD. R#1 | | | | CORUNNA | MI | 48817 |
| VELMA LONG | 21095 ALMY RD | | | | HOWARD CITY | MI | 49329-9750 |
| VELMA LOVE | 28992 GLENWOOD ST | | | | INKSTER | MI | 48141-1626 |
| VELMA LOWDERMILK | 2301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| VELMA LUTMAN | 2718 MOORGATE RD | | | | BALTIMORE | MD | 21222-4616 |
| VELMA MABRY | 2289 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| VELMA MARKINS | 1346 GUENTHER RD | | | | CHELSEA | MI | 48118-9633 |
| VELMA MARTIN | 37 COLONY RD | C/O DEBBIE HOPPES | | | ANDERSON | IN | 46011-2252 |
| VELMA MARTIN | 100 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-1630 |
| VELMA MATTHEWS | 2365 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| VELMA MC INTOSH | 3539 BUTTERNUT LN | | | | SAGINAW | MI | 48604-9506 |
| VELMA MCGEE | 2184 GREENBRIAR DR | | | | SPRINGFIELD | IL | 62704 |
| VELMA MCMILLIN | 310 E 255TH ST | | | | EUCLID | OH | 44132-1036 |
| VELMA MERROW | PO BOX 2917 | | | | DEARBORN | MI | 48123-3117 |
| VELMA MILKS | 1106 SYLVAN LANE | | | | MIDLAND | MI | 48640-2861 |
| VELMA MILLER | 25400 ROCKSIDE RD APT 517 | | | | BEDFORD HEIGHTS | OH | 44146-1919 |
| VELMA MONTGOMERY | 797 JOHN INMAN RD | | | | UNION CITY | TN | 38261-6304 |
| VELMA MONTGOMERY | 64 COUNTY ROAD 169 | | | | IUKA | MS | 38852-8304 |
| VELMA MOODY | 2009 BARKS ST | | | | FLINT | MI | 48503-4305 |
| VELMA MOON | 131 3RD AVE NW | | | | CARMEL | IN | 46032-1731 |
| VELMA MORAN | 10508 E 80TH ST | | | | RAYTOWN | MO | 64138-2126 |
| VELMA MORNING | PO BOX 2643 | | | | DAYTON | OH | 45401-2643 |
| VELMA MULLETT | 1360 GULL CT | | | | CICERO | IN | 46034-9632 |
| VELMA MYHAND | 1329 E 32ND ST | | | | OAKLAND | CA | 94602 |
| VELMA NELSON | 3300 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| VELMA NICHOLS | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| VELMA NICKERT | 2870 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9098 |
| VELMA OCHS | 401 MUSGRAVE RD | | | | COLFAX | WA | 99111-9601 |
| VELMA OFFICER | 816 RIDGE RD | | | | ENGLEWOOD | OH | 45322-2209 |
| VELMA OLSON | 4052 S HEMLOCK LN | BOX 238 WHITE OAKS EST | | | MOUNT MORRIS | MI | 48458-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELMA OVERHOLT | # 28 | 65 PLAIN LANE | | | CALLAO | VA | 22435-2816 |
| VELMA OWENS | 130 ADAMS ST | | | | PENDLETON | IN | 46064-1110 |
| VELMA P PLATTE | 544 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| VELMA P. HEIN | 1201 HARMONY TWP RD | | | | NEW HARMONY | IN | 47631 |
| VELMA PAGE | 172 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1082 |
| VELMA PARKER | 4239 E M21 | | | | CORUNNA | MI | 48817 |
| VELMA PATTON | 139 N ELMS RD | | | | FLUSHING | MI | 48433-1828 |
| VELMA PAVY | 3585 N DEBRA LN | | | | BLACK RIVER | MI | 48721-9765 |
| VELMA PEARCE | 5394 S STATE ROAD 15 TRLR 23 | | | | WABASH | IN | 46992-9763 |
| VELMA PITCOCK | 3718 TIMBERVIEW CT | C/O JERRY W PITCOCK | | | ANDERSON | IN | 46011-1657 |
| VELMA PITTMAN | 1407 SKIPPER DR APT 424 | | | | WATERFORD | MI | 48327 |
| VELMA POTTS | 24215 EASTWOOD VILLAGE DR APT 106 | | | | CLINTON TOWNSHIP | MI | 48035 |
| VELMA PRICE | PO BOX 64 | | | | BEERSHEBA SPRINGS | TN | 37305-0064 |
| VELMA PRICE | 3414 ARGYLE LN | | | | GREENSBORO | NC | 27406-9286 |
| VELMA PRITTS | 60 LESTER AVE APT 147 | | | | NASHVILLE | TN | 37210-4270 |
| VELMA R GIDCUMB | 1298 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| VELMA R SIMS | C/O WEITZ & LUXEMBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VELMA R SMITH | 4132 WILHELM ST | | | | FORT WORTH | TX | 76119-3744 |
| VELMA RAMEY | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148-4012 |
| VELMA RAVAGE | 382 E ANDERSON RD | | | | SEQUIM | WA | 98382-8075 |
| VELMA READ | 8020 CRESTWOOD DR | | | | GARRETTSVILLE | OH | 44231-1024 |
| VELMA REED | 485 COLORADO AVE | | | | PONTIAC | MI | 48341-2569 |
| VELMA REED | 1935 RANCH RD | | | | WHITESBORO | TX | 76273-6376 |
| VELMA REED | 35  THORPE  ST | | | | PONTIAC | MI | 48341-1369 |
| VELMA RICH | PO BOX 198 | | | | LAPEL | IN | 46051-0198 |
| VELMA RICKS | 26993 ANDOVER ST | | | | INKSTER | MI | 48141-3187 |
| VELMA ROARK | ROYAL PALM RETIREMENT CENTER | 2500 AARON ST | | | PORT CHARLOTTE | FL | 33952 |
| VELMA ROBERTS | 1260 STANLEY ALLEN DR | | | | VINE GROVE | KY | 40175-6566 |
| VELMA ROBINSON | 5043 LITTLE LAKE CT | | | | ZEPHYRHILLS | FL | 33542-5435 |
| VELMA ROGERS | 2912 E BLUEWATER HWY | | | | IONIA | MI | 48846-8730 |
| VELMA ROOT | 4217 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4319 |
| VELMA ROSE | 814 E 21ST ST | | | | ANDERSON | IN | 46016-4518 |
| VELMA ROSEMOND | 741 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| VELMA ROSSMAN | 9250 S STATE RD | | | | GOODRICH | MI | 48438-8871 |
| VELMA RUFF | 1983 COUNTY RD 2437 | | | | COMO | TX | 75431-4047 |
| VELMA RUSSELL | 821 MARKHAM ST | | | | FLINT | MI | 48507-2566 |
| VELMA RUTKOWSKI | 1505 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7923 |
| VELMA S BANKS | 864 COMPTON LANE | | | | YOUNGSTOWN | OH | 44502-2331 |
| VELMA S BARNETT | 280 WALDEN WAY #407 | GRAND COURT DAYTON | | | BEAVERCREEK | OH | 45440-4405 |
| VELMA S OWENS | 156 GREEN FOREST DR | | | | CLINTON | MS | 39056 |
| VELMA S TAYLOR | 1653 WALLACE ST | | | | JACKSON | MS | 39209 |
| VELMA S WALTERS | 1125 AIRPORT RD | | | | WARREN | OH | 44481 |
| VELMA SCHLAUD | 5338 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8100 |
| VELMA SCOTT | 4679 FRENCH RD | | | | DETROIT | MI | 48214-1573 |
| VELMA SCOTT | 3182 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9340 |
| VELMA SEDDON | 848 GIBSON ST | | | | OXFORD | MI | 48371 |
| VELMA SHARP | 3017 COKER DR | | | | KETTERING | OH | 45440-2146 |
| VELMA SMITH | 171 HERITAGE WAY | C/O HERITAGE PLACE OFFICE MANAGER | | | KALISPELL | MT | 59901-3145 |
| VELMA SMITH | 4132 WILHELM ST | | | | FORT WORTH | TX | 76119-3744 |
| VELMA SMITH | 1425 BRADY AVE | | | | BURTON | MI | 48529-2009 |
| VELMA SMITH | 7653 LION'S GATE PARKWAY | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELMA SPALDING | 3100 POWELL AVE APT 832 | | | | KANSAS CITY | KS | 66106-2153 |
| VELMA SPARKS | 44 LAKE ST | | | | PONTIAC | MI | 48341-2120 |
| VELMA SPRINGSTUBBE | 262 SISSON ST | | | | ROMEO | MI | 48065-5040 |
| VELMA STANSBERRY | 625 E WATER ST APT 301 | | | | PENDLETON | IN | 46064-8532 |
| VELMA STEBLEIN | 39 C BEEHUNTER CT | | | | E AMHERST | NY | 14051 |
| VELMA STIDARD | 6227 JAMESTOWN DR | | | | PARMA | OH | 44134-4037 |
| VELMA STRANGE | 2600 LUMBERJACK DR | | | | DANSVILLE | MI | 48819-9653 |
| VELMA STRATTON | 695 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6948 |
| VELMA T BUIE | 120 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3020 |
| VELMA TANNER | 7113 LESOURDSVILLE WEST CHESTER RD | RD | | | LIBERTY TWP | OH | 45011-9179 |
| VELMA TAYLOR | 1653 WALLACE ST | | | | JACKSON | MS | 39209-5652 |
| VELMA TEMPLETON | 809 WAUKEE LN | | | | SAGINAW | MI | 48604-1135 |
| VELMA THOMPSON | 2307 MILTON ST SE | | | | WARREN | OH | 44484-5248 |
| VELMA TIMBS | 204 STACEY ST | | | | WISTER | OK | 74966-9595 |
| VELMA TISHNER | 990 MAIN ST | | | | CICERO | IN | 46034-9660 |
| VELMA TOELLNER | 1705 MILDRED ST | | | | BAINBRIDGE | GA | 39817-8314 |
| VELMA V OUIMETTE | 1109 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2528 |
| VELMA W WILBURN | 4901 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2138 |
| VELMA WALKER | 2215 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| VELMA WALTERS | 1125 AIRPORT RD NW | | | | WARREN | OH | 44481-9388 |
| VELMA WARD | 1358 SHARON RD | | | | MANSFIELD | OH | 44907-2741 |
| VELMA WARRINGTON | 1748 INDEPENDENCE BLVD STE E4 | | | | SARASOTA | FL | 34234-2152 |
| VELMA WASHINGTON | 381 CYPRESS WAY | | | | STATE COLLEGE | PA | 16801-3052 |
| VELMA WATKINS | 23001 WHISPERING MDW | | | | WHITNEY | TX | 76692-5487 |
| VELMA WAYMIRE | 201 W ANNIE DR # R11 | | | | MUNCIE | IN | 47303 |
| VELMA WHEELER | 2428 VAUGHN DR | | | | CLIO | MI | 48420-1068 |
| VELMA WHITE | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4603 |
| VELMA WILBURN | 4901 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2138 |
| VELMA WILHITE | 2618 EAST 25TH STREET | | | | GRANITE CITY | IL | 62040-5604 |
| VELMA WILLIAMS | 20909 FAIRMOUNT BLVD | | | | SHAKER HTS | OH | 44118-4841 |
| VELMA WILLIAMS | 532 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3555 |
| VELMA WILLIAMS | 113 W RANKIN ST | | | | FLINT | MI | 48505-4121 |
| VELMA WILSON | 1544 CHURCHILL ST | | | | LAKE PLACID | FL | 33852-5883 |
| VELMA WINEINGER | 3280 WALTON BLVD APT 38 | | | | ROCHESTER HILLS | MI | 48309-1288 |
| VELMA WIRTH | 14986 US HIGHWAY 10 | | | | HERSEY | MI | 49639-8554 |
| VELMA WOBBE | 704 N 6TH ST | | | | DE SOTO | MO | 63020-1436 |
| VELMA WOERTZ | 28179 ALAMINOS DRIVE | | | | SANTA CLARITA | CA | 91350-1812 |
| VELMA WRIGHT | 1800 KENDAL PL | | | | YUKON | OK | 73099-7854 |
| VELMATEEN BRIDGES | 715 CHATHAM DR | | | | FLINT | MI | 48505-1946 |
| VELMER KERRY | 5328 KENT AVE | | | | SHREVEPORT | LA | 71108-3326 |
| VELMER LEMLEY | 23088 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48336-3231 |
| VELMER MILLER | 167 COUNTRYSIDE DR | | | | MEDINA | OH | 44256-3820 |
| VELMER ROSEBURROW | 4728 RICHMOND AVE | | | | KANSAS CITY | KS | 66102-1536 |
| VELMER STANLEY | PO BOX 82 | | | | RICHLANDS | VA | 24641-0082 |
| VELMER, GERALDINE R. | 1600 MAIN BLVD | | | | SOUTH PARK | PA | 15129-9749 |
| VELMEX INC | 7550 STATE ROUTE 5 AND 20 | | | | BLOOMFIELD | NY | 14469-9389 |
| VELMON SIMMONS | 501 KUHN ST | | | | PONTIAC | MI | 48342-1944 |
| VELMONT, PASTOR | 13135 FAIRGROVE BALDWIN PARK | | | | LOS ANGELES | CA | 91706 |
| VELNATI, RAVI C | 2884 BIRCHWOOD DR | | | | WATERFORD | MI | 48329-3492 |
| VELOCITY | | | | | | | |
| VELOCITY EXPRESS CORP | 7676 HILLMONT ST STE 300 | | | | HOUSTON | TX | 77040-6472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELODYNE ACOUSTICS INC | 345 DIGITAL DR | | | | MORGAN HILL | CA | 95037-2878 |
| VELONIA PALMER | 3340 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| VELOON, ELMER C | W78N675 WAUWATOSA RD APT 107 | | | | CEDARBURG | WI | 53012-1729 |
| VELOON, ELMER C | W 78 N 675 WAUWATOSA RD. | APT 107 | | | CEDARBURG | WI | 53012 |
| VELOQUIO, ELOISA | 10134 N FM 88 | | | | WESLACO | TX | 78596-1433 |
| VELOQUIO, ELOISA | ROUTE #1 BOX 355B | | | | WESLACO | TX | 78596-9260 |
| VELORES L KAST | EDWARD JONES C/F | 4664 APPELL LANE | | | CHERRY VALLEY | IL | 61016-9132 |
| VELOSA, JULIAN | 29759 ENGLISH WAY | | | | NOVI | MI | 48377-2034 |
| VELOSO VIVI | VELOSO, VIVI | 606 S 9TH ST | | | LAS VEGAS | NV | 89101-7013 |
| VELOSO, VIVI | COURTENAY A. LACHENMAIER, ATTORNEY AT LAW | 606 S 9TH ST | | | LAS VEGAS | NV | 89101-7013 |
| VELOSO, YEMIKO K | 1190 ABBEY COURT | | | | WESTLAND | MI | 48185-8519 |
| VELOSO, YEMIKO K | 1190 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| VELOTTA, ANTHONY | 183 E 314TH ST | | | | WILLOWICK | OH | 44095-3500 |
| VELOTTA, LOLA B | 183 E 314TH ST | | | | WILLOWICK | OH | 44095-3500 |
| VELOZ JR, JORGE R | 16253 STARE STREET | | | | NORTH HILLS | CA | 91343-1324 |
| VELOZ, AMELIA M | 3248 SHALE RD | | | | PALMDALE | CA | 93550-8306 |
| VELOZ, AMELIA M | 3248 E SHALE RD | | | | PALMDALE | CA | 93550-8306 |
| VELOZ, ARMANDO G | 374 CANNON GREEN DR | | | | GOLETA | CA | 93117-2831 |
| VELOZ, FRANSICO | 1374 BRONX RIVER AVE APT 2D | | | | BRONX | NY | 10472-1109 |
| VELOZ, GEORGE R | 16253 STARE ST | | | | NORTH HILLS | CA | 91343-1324 |
| VELOZ, JORGE R | 9765 MERCEDES AVE | | | | ARLETA | CA | 91331-5317 |
| VELOZ, MARIA AGUSTINA | 9765 MERCEDES AVE | | | | ARLETA | CA | 91331-5317 |
| VELOZ, MARIE | ESURANCE | PO BOX 2890 | | | ROCKLIN | CA | 95677-8464 |
| VELOZ, MARIE N. | 1211 ODDSTAD BLVD | | | | PACIFICA | CA | 94044 |
| VELOZ, MARIE N. | C.O ESURANCE | PO BOX 2890 | | | ROCKLIN | CA | 95677-8464 |
| VELOZ, MARIO | 1009 DEL RIO CT | | | | FRANKLIN | TN | 37069-2125 |
| VELOZ, MIGUEL A | PO BOX 368 | 3836 MT PINOS | | | FRAZIER PARK | CA | 93225-0368 |
| VELOZ, VICTOR I | 10680 ILEX AVE | | | | PACOIMA | CA | 91331-3039 |
| VELOZO, KENNETH A | 61 BRIGGS AVE | | | | SOMERSET | MA | 02725-1914 |
| VELRON YOUNG | 2964 W 70 N H | | | | NEWHOPE | AR | 71959 |
| VELT RYAN | VELT, RYAN | 273 SUMMIT | | | ROCKFORD | MI | 49341 |
| VELT, RYAN | 273 SUMMIT ST | | | | ROCKFORD | MI | 49341-1180 |
| VELTA HERKEL | 1167 S OVERLAND DR | | | | LENNON | MI | 48449-9672 |
| VELTA LESTER | 616 SW 10TH ST | | | | MOORE | OK | 73160-2518 |
| VELTA RICE | 9373 ZUBER RD | | | | ALEXANDER | AR | 72002-9008 |
| VELTA WEBSTER | 820 SEGELHORST RD | | | | LESLIE | MO | 63056-1377 |
| VELTE, MARK | 839 CALLE ANASCO APT 1717 | | | | SAN JUAN | PR | 00925 |
| VELTEN, DONALD R | 3531 SPRING RD | | | | LAFAYETTE | IN | 47909-3833 |
| VELTHOVEN DANIEL (ESTATE OF) (476189) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VELTHOVEN, ANNE T | 9920 MANDON ST | | | | WHITE LAKE | MI | 48386-2952 |
| VELTHOVEN, DANIEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VELTHOVEN, RONALD A | 20102 MYRON DR | | | | LIVONIA | MI | 48152-1267 |
| VELTKAMP, BRADLEY J | 4540 22 MILE RD | | | | GRANT | MI | 49327-9503 |
| VELTKAMP, BRADLEY JAMES | 4540 22 MILE RD | | | | GRANT | MI | 49327-9503 |
| VELTKAMP-APPLEBEE, SANDRA L | 8386 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9706 |
| VELTMAN THOMAS L | 414 OSBORN ST | | | | EATON RAPIDS | MI | 48827-1846 |
| VELTMAN, DONALD C | 4938 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9796 |
| VELTMAN, THOMAS L | 414 OSBORN ST | | | | EATON RAPIDS | MI | 48827-1846 |
| VELTON A ROBINSON | 1957 GLASTONE ST | | | | DETROIT | MI | 48206-2231 |
| VELTON BROWN | PO BOX 13593 | | | | FLORENCE | SC | 29504-3593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELTON LOWERY | 425 S 17TH ST | | | | SAGINAW | MI | 48601-2057 |
| VELTRE, ANNETTA | 118 ANNIE LN | | | | ROCHESTER | NY | 14626-4371 |
| VELTRE, JOSEPH P | 10 BELL AVE | | | | WASHINGTON | PA | 15301-5204 |
| VELTRE, JOSEPHINE M | 20 EMILIA CIR | | | | ROCHESTER | NY | 14606-4606 |
| VELTRE, MARK A | 23205 SAGEVIEW CT | | | | VALENCIA | CA | 91354-1456 |
| VELTRE, SALVATORE | 118 ANNIE LN | | | | ROCHESTER | NY | 14626-4371 |
| VELTRI CANADA LTD | LAKESHORE DIVISION | FRMLY VELTRI METAL PRODUCTS CO | 409 PATILLO RD RR#1 1/3/8 | TECUMSEH CANADA ON N8N 2L9 CANADA | | | |
| VELTRI CANADA LTD | RANDY BADIUK | FLEX N GATE CORP | 409 PATILLO ROAD | VAUGHN ON CANADA | | | |
| VELTRI CANADA LTD | 409 PATILLO RD RR 1 | | | TECUMSEH ON N8N 2L9 CANADA | | | |
| VELTRI GEORGE P (440352) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| VELTRI METAL PRODUCTS | BOB VANCE | 409 PATILLO RD RR 1 | RR#1 | TECUMSEH ON N8N 2L9 CANADA | | | |
| VELTRI METAL/TROY | 900 WILSHIRE DR STE 270 | | | | TROY | MI | 48084-1600 |
| VELTRI, GEORGE P | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| VELTRI, IGINA MAZZA | 1736 TIMOTHY DR. | | | | WEST MIFFLIN | PA | 15122 |
| VELTRI, JOHN A | 10 VELTRI DR | | | | WASHINGTON | PA | 15301-1449 |
| VELTRI, LOIS | PO BOX 56 | | | | NEWELL | PA | 15466-0056 |
| VELTRI, LOIS | 315 COMANCHE DR | | | | BELL VERNON | PA | 15012 |
| VELTRI, MARY A. | 27593 JEAN | | | | WARREN | MI | 48093-4402 |
| VELTRI, MARY A. | 27593 JEAN RD | | | | WARREN | MI | 48093-4402 |
| VELTRI-ARCERI, JOSETTE | 16188 SIERRA PALMS DR | | | | DELRAY BEACH | FL | 33484-6407 |
| VELTY BLAIR | 1426 HIAWATHA LN | | | | BURKBURNETT | TX | 76354-2806 |
| VELTZ JR, RICHARD A | 12 GLENDALE RD | | | | BROCKPORT | NY | 14420-1713 |
| VELU, RATHNA | PO BOX 1073 | | | | LITTLEROCK | CA | 93543-1073 |
| VELVA BURTON | 3221 E BALDWIN RD APT 215 | | | | GRAND BLANC | MI | 48439 |
| VELVA FAHRNE | 4091 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| VELVA HARRIS | 4700 PAISLEY CT | | | | W BLOOMFIELD | MI | 48322-2230 |
| VELVA HAWKINS | RR 1 BOX 1740 | | | | PIEDMONT | MO | 63957-9727 |
| VELVA M YOVICH | 6099 WATERFRONT DR | | | | WATERFORD | MI | 48329-1451 |
| VELVA MCCOWAN | 4031 ASHWOOD CT | | | | CINCINNATI | OH | 45245-4102 |
| VELVA MCMULLEN | 3614 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2241 |
| VELVA N MCMULLEN | 3614 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2241 |
| VELVA NEWBERRY | 1217 STATE ROUTE 142 | | | | CAULFIELD | MO | 65626-9385 |
| VELVA PREWITT | 1882 MAUNEY CHAPEL RD | | | | CORBIN | KY | 40701-8437 |
| VELVA RITTER | 2385 CEDAR PARK DRIVE | | | | HOLT | MI | 48842 |
| VELVA SAUNDERS | 1435 SUMMERS SCHOOL RD | | | | MORGANTOWN | WV | 26508 |
| VELVA SIMPSON | 1700 GREEN FOREST RUN APT 102 | | | | JANESVILLE | WI | 53546-1295 |
| VELVA SUMMERS | 489 RUBLE MILL ROAD EXT | | | | SMITHFIELD | PA | 15478-1451 |
| VELVA SUMMERS | 489 RUBLES MILL EXT | | | | SMITHFIELD | PA | 15478 |
| VELVA VAN HORN | 22970 US ROUTE 30 LOT 24 | | | | MINERVA | OH | 44657-9464 |
| VELVA YOVICH | 6099 WATERFRONT DR | | | | WATERFORD | MI | 48329-1451 |
| VELVAC INC | 2900 S 160TH ST | | | | NEW BERLIN | WI | 53151-3606 |
| VELVAC INC | 2405 S CALHOUN RD | | | | NEW BERLIN | WI | 53151-2709 |
| VELVAC INC | DAVE OTTO | 2900 S 160TH ST | | | OXFORD | MI | 48371 |
| VELVAC INC. | DAVE OTTO | 2900 S 160TH ST | | | OXFORD | MI | 48371 |
| VELVELEE KIDD | PO BOX 2083 | | | | SAGINAW | MI | 48605-2083 |
| VELVELY A DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| VELVELY DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| VELVERLY REED | 13340 IRVINE BLVD | | | | OAK PARK | MI | 48237-3619 |
| VELVEST GILBERT | 7009 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELVET DECKER | 6425 HASKELL LAKE RD | | | | MARION | MI | 49665-9583 |
| VELVET EXPRESS INC | PO BOX 550 | | | | MC KEES ROCKS | PA | 15136-0550 |
| VELVICK, BYRON C | 5250 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8703 |
| VELVICK, WENDY G | 5250 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8703 |
| VELVIE O SIPE | 2233 MANTON DRIVE | | | | MIAMISBURG | OH | 45342-3979 |
| VELVIE SIPE | 2233 MANTON DR | | | | MIAMISBURG | OH | 45342-3979 |
| VELVIN CARTER | 4408 WILBARGER ST | | | | FORT WORTH | TX | 76119-4046 |
| VELZY, JEFFREY W | 35933 CONGRESS RD | | | | FARMINGTON HILLS | MI | 48335-1227 |
| VELZY, JERALD L | 7821 ORVIETO CT | | | | NAPLES | FL | 34114-2634 |
| VELZY, JOHN W | 23 HENDERSON | | | | PONTIAC | MI | 48341 |
| VELZY, KENNETH N | 4497 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| VEMPATI, VENKATESWARA S | PO BOX 9 | | | | WARREN | MI | 48090-0009 |
| VEMURI, SURESH B | 5212 WESTMORELAND DR | | | | TROY | MI | 48085-6403 |
| VEN KOLLI | 1809 FIRESIDE DR | | | | TROY | MI | 48098-6551 |
| VEN LAI | 428 N CENTER ST | | | | ROYAL OAK | MI | 48067 |
| VENA BUSH | 5821 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2649 |
| VENA ESTRIDGE | 126 W MARKET ST | | | | GERMANTOWN | OH | 45327-1356 |
| VENA FLYNN | APT 622 | 1706 NORTHWEST OBRIEN ROAD | | | LEES SUMMIT | MO | 64081-1525 |
| VENA PAULEY | 27 KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706 |
| VENA PRATT | 929 PATTERSON RD | | | | DAYTON | OH | 45419-4335 |
| VENABLE BAETJER HOWARD & CIVILETTI | 1201 NEW YORK AVE NW | | | | WASHINGTON | DC | 20005-6191 |
| VENABLE EDMOND M & PATRICIA M | 3506 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| VENABLE I I I, KENNETH G | 3509 COUNTY ROAD G LOT 36 | | | | WISCONSIN DELLS | WI | 53965-8679 |
| VENABLE III, KENNETH G | 3509 COUNTY ROAD G LOT 35 | | | | WISC DELLS | WI | 53965-8679 |
| VENABLE JON | 6614 MEDLIN RD | | | | MONROE | NC | 28112-7350 |
| VENABLE JR, KENNETH G | 3509 COUNTY RD G | 37 | | | WI. DELLS | WI | 53965-8682 |
| VENABLE JR, KENNETH G | 3509 COUNTY ROAD G LOT 37 | | | | WISCONSIN DELLS | WI | 53965-8682 |
| VENABLE LLP | 1800 MERCANTILE BLDG | 2 HOPKINS PLAZA | | | BALTIMORE | MD | 21201 |
| VENABLE LLP | ATTY FOR RAYTHEON PROFESSIONAL SERVICES LLC | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182-2707 |
| VENABLE LLP | ATTY FOR RK CHEVROLET/RK AUTO GROUP | ATTN: LAWRENCE A. KATZ, ESQ. | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182-2707 |
| VENABLE LLP | ATTORNEY FOR MORSE OPERATIONS, INC. | ATTENTION: LAWRENCE A. KATZ | 8010 TOWERS CRESCENT DRIVE, SUITE 300 | | VIENNA | VA | 22182 |
| VENABLE LLP | ATTORNEYS FOR GXS, INC | ATTN: DAREK S. BUSHNAQ | 750 EAST PRATT STREET | SUITE  900 | BALTIMORE | MD | 21202 |
| VENABLE LLP | ATT: LAWRENCE A. KATZ, ESQ. | ATTY FOR UAG CERRITOS LLC &  UAG SOUTHBAY LLC | 8010 TOWERS CRESCENT DRIVE SUITE 300 | | VIENNA | VA | 22182-2707 |
| VENABLE LLP | ATTORNEYS FOR GXS, INC. | ATTN: EDWARD A. SMITH | 1270 AVENUE OF THE AMERICAS ROCKEFELLER CENTER | | NEW YORK | NY | 10020 |
| VENABLE RONALD | PO BOX 984 | | | | MC KEE | KY | 40447-0984 |
| VENABLE, ABRAHAM S | 717 COVENTRY LN | | | | EDINA | MN | 55435-5653 |
| VENABLE, ANGELA D | 640FREDERICKDOUGLASS PLACE | | | | YOUNGSTOWN | OH | 44505 |
| VENABLE, ANTHONY T | 640 FREDRICK DOUGLAS PL | | | | YOUNGSTOWN | OH | 44505-4286 |
| VENABLE, BRUCE L | 19140 COOPER AVENUE | | | | ROMULUS | MI | 48174-9634 |
| VENABLE, C | 18983 CHERRYLAWN | | | | DETROIT | MI | 48221-2047 |
| VENABLE, CARL W | 11024 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| VENABLE, CARL WAYNE | 11024 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| VENABLE, CAROLYN S | 9841 NICOLE LN | | | | BROWNSBURG | IN | 46112-8630 |
| VENABLE, CHARLES J | PO BOX 357 | | | | DACULA | GA | 30019-0006 |
| VENABLE, DAVID L | 3362 BOCA RATON DR | | | | ARNOLD | MO | 63010-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENABLE, DOUGLAS D | 5260 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| VENABLE, EDMOND M | 3506 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| VENABLE, EDWARD | 11565 RAPHAEL PL | | | | CINCINNATI | OH | 45240-2015 |
| VENABLE, EDWARD | 1635 RAMBLING WOODS DR | | | | LAWRENCEVILLE | GA | 30043-5112 |
| VENABLE, ELEANOR L | 308 SE 3RD ST | | | | FAIRFIELD | IL | 62837-2143 |
| VENABLE, ERIC | ERIC WEISBERG, ATTORNEY | 200 W MAIN ST | | | DENISON | TX | 75020-3025 |
| VENABLE, ETHELENE | 277 HAMILTON ST | | | | MT MORRIS | MI | 48458-8914 |
| VENABLE, ETHELENE | 277 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8914 |
| VENABLE, FRANCIS BONELL | 1635 RAMBLING WOODS DR | | | | LAWRENCEVILLE | GA | 30043-5112 |
| VENABLE, GERALD L | 11078 E POTTER RD | | | | DAVISON | MI | 48423-8109 |
| VENABLE, GLEN J | 9120 RAY RD | | | | GAINES | MI | 48436-9717 |
| VENABLE, HELEN J | 3742 DOLPHAINE LN | | | | FLINT | MI | 48506-2672 |
| VENABLE, JEFFREY | 240 1ST ST | | | | HACKENSACK | NJ | 07601-3411 |
| VENABLE, JOE D | 14615 ROSECRANS | | | | LA MIRADA | CA | 90638 |
| VENABLE, JOHN F | 10728 DOWNING ST | | | | CARMEL | IN | 46033-3854 |
| VENABLE, KENNETH A | 1331 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2187 |
| VENABLE, KEVIN D | 490 MACDUFF DRIVE | | | | MOUNT MORRIS | MI | 48458-8921 |
| VENABLE, KEVIN DOUGLAS | 490 MACDUFF DRIVE | | | | MOUNT MORRIS | MI | 48458-8921 |
| VENABLE, NICK J | 224 SLOVER LN | | | | ARNOLD | MO | 63010-3822 |
| VENABLE, PHILLIP I | 1233 N ELMS RD | | | | FLINT | MI | 48532-2028 |
| VENABLE, ROBERT L | 630 PEACH ORCHARD DR | | | | DAYTON | OH | 45449-1627 |
| VENABLE, RONALD E | 1905 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1609 |
| VENABLE, SAMUEL M | 2313 STANLEY ROAD | | | | DACULA | GA | 30019-2304 |
| VENABLE, SHAREE D | APT 921 | 4235 PARKRIDGE DR | | | BENTON | LA | 71005-9720 |
| VENABLE, SHAREE D | APT 921 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2861 |
| VENABLE, SHEILA E | 6611 CREEK RUN DR | | | | CENTREVILLE | VA | 20121 |
| VENABLE, SUE | 8525 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9728 |
| VENABLE, TIFFANY | NO ADDRESS IN FILE | | | | | | |
| VENABLE, TOMMIE J | 6717 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2118 |
| VENABLE, TURIST | 6025 MACEO LN | | | | FORT WORTH | TX | 76112-7951 |
| VENABLE, WILBUR G | 11320 E 1100 RD | | | | STOCKTON | MO | 65785-7299 |
| VENABLE, WILMER O | 2809 ROOSEVELT DR | | | | ARLINGTON | TX | 76016-5914 |
| VENABLES, DORIS A | 1406 BRADLEY STREET | | | | LINWOOD | PA | 19061-4132 |
| VENANCIO CHAPA | 405 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| VENANCIO G LUNA | 2229 KING ST | | | | SAGINAW | MI | 48602-1218 |
| VENANCIO HENRIQUES | 2746 LONG BRANCH LN | | | | SHREVEPORT | LA | 71118-5030 |
| VENANCIO LUNA | 2229 KING ST | | | | SAGINAW | MI | 48602-1218 |
| VENANCIO PEDROZA | 5700 1/2 REDWOOD DR W | | | | FORT WORTH | TX | 76119-7832 |
| VENANCIO ROMERO | 1029 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| VENANCIO TORRES JR | 8447 FRANCES RD | | | | FLUSHING | MI | 48433-8810 |
| VENANCIO, EMILIA F | 195 BELGROVE DRIVE | UNIT 112 | | | KEARNY | NJ | 07032 |
| VENANZI, MARY V | 201 CROSSWICKS ST APT M206 | | | | BORDENTOWN | NJ | 08505 |
| VENANZI, MARY V | 201 CROSSWICKS STREET | APT 027 | | | BORDENTOWN | NJ | 08505 |
| VENANZI, NICOLA J | 13934 LINDEN DR | | | | SPRING HILL | FL | 34609-6047 |
| VENARD HALL | 444 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| VENARD, HOMER W | 2124 ROSEMONT BOULEVARD | | | | DAYTON | OH | 45420-2535 |
| VENARDOS, CAROL A | 1831 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1007 |
| VENATOR CONSULTING GROUP | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084-4764 |
| VENATOR, BARBARA A | 103 GREENTREE RD | | | | TONAWANDA | NY | 14150-6433 |
| VENATOR, DONALD C | 54 DUPONT AVE | | | | TONAWANDA | NY | 14150-7723 |
| VENATTE DUDLEY | 4433 WINTON DR | | | | ANTIOCH | TN | 37013-2939 |
| VENAZINDIS, JULIANAN D | 6374 ASBURY PARK | | | | DETROIT | MI | 48228-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENBURG, DONALD W | 4117 CHAPMAN RD | | | | SHELBY TWP | MI | 48316-1411 |
| VENCE CURTIS | 647 VALKYRIE ST | | | | GWINN | MI | 49841-2724 |
| VENCE LONE STAR MOTORS | 2250 E MAIN ST | | | | ALICE | TX | 78332-4159 |
| VENCE LONE STAR MOTORS INC | 2250 E MAIN ST | | | | ALICE | TX | 78332-4159 |
| VENCE LONE STAR MOTORS, INC. | VANESSA VENCE | 2250 E MAIN ST | | | ALICE | TX | 78332-4159 |
| VENCE LONE STAR MOTORS, INC. | INTERCOMPANY | | | | | | |
| VENCE MIKULA | 17100 WALNUT DR | | | | NEWALLA | OK | 74857-1320 |
| VENCE VANESSA | 1009 PINE VW | | | | NEW WINDSOR | NY | 12553-4903 |
| VENCE VANESSA | C/O VENCE LONE STAR MOTORS | 2250 E MAIN ST | | | ALICE | TX | 78332-4159 |
| VENCE, CHRISTOPHER M | 1171 BENTON ST | | | | BARBERTON | OH | 44203-7450 |
| VENCE, JAMES D | 20 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3038 |
| VENCE, JAMES M | 6869 VIRGINIA RD | | | | ATWATER | OH | 44201-9526 |
| VENCEL MARIAN K | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |
| VENCEL, JOHN V | 5223 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1541 |
| VENCELLER, AUGUST G | 54 MAGOWAN AVE | | | | HAMILTON | NJ | 08619-3412 |
| VENCELLER, WILLIAM L | 909 LOWER FERRY RD | | | | EWING | NJ | 08628-3216 |
| VENCELOV, JAMES S | 22233 WOHLFEIL ST | | | | TAYLOR | MI | 48180-7204 |
| VENCELOV, NICOLE L | 9762 CORNELL ST | | | | TAYLOR | MI | 48180-7308 |
| VENCENZO MOBILIO | 721 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| VENCHURES INC | 2000 RELIABLE PARKWAY | | | | CHICAGO | IL | 60680 |
| VENCHURS GLOBAL | DAN CLAUDEPIERRE | 800 CENTER STREET | | CONCORD ON CANADA | | | |
| VENCHURS GLOBAL LLC | 800 S CENTER ST | | | | ADRIAN | MI | 49221-3959 |
| VENCHURS GLOBAL LLC | DAN CLAUDEPIERRE | 800 CENTER STREET | | CONCORD ON CANADA | | | |
| VENCIE CLUTTS | 414 SYCAMORE DR | | | | EATON | OH | 45320-1286 |
| VENCL, CARRIE M | 1332 FORMAN RD | P O BOX 256 | | | AUSTINBURG | OH | 44010-9728 |
| VENCLEWICZ, LENORA M | 17745 AKINS DR | | | | SPRING HILL | FL | 34610-7232 |
| VENDA ROBERSON | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| VENDAL, JOHN J | 32501 SANDRA LN | | | | WESTLAND | MI | 48185-9205 |
| VENDEL, E J | 6485 MUNGER RD | | | | DAYTON | OH | 45459-1200 |
| VENDEMIA, RUTH R | 3742 CUMBERLAND CIR | | | | YOUNGSTOWN | OH | 44515-4607 |
| VENDER JR, JOHN J | 9 BEDFORD DR | | | | EWING | NJ | 08628-1902 |
| VENDETTA CHOPPER | ATTN: DAVE STEINER | 720 AMES ST | | | SAGINAW | MI | 48602-4205 |
| VENDETTA SR, RICHARD M | 7739 WHEELER RD | | | | GASPORT | NY | 14067-9312 |
| VENDETTA, BARBARA J | 4729 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| VENDETTI FRANK A | PO BOX 87216 | | | | CANTON | MI | 48187-0216 |
| VENDETTI MOTORS, INC. | 411 W CENTRAL ST | | | | FRANKLIN | MA | 02038-1833 |
| VENDETTI MOTORS, INC. | JOSEPH VENDETTI | 411 W CENTRAL ST | | | FRANKLIN | MA | 02038-1833 |
| VENDETTI, LINDA C. | 175 BATAM LAKE RD | | | | MORRIS | CT | 06763 |
| VENDETTI, LINDA C. | 175 BANTAM LAKE RD | | | | MORRIS | CT | 06763-1103 |
| VENDITTI ANTHONY (657164) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| VENDITTI VICTOR | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VENDITTI VICTOR (499400) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VENDITTI, ANTHONY | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| VENDITTI, CARMELLA | 471 25TH STREET | | | | NIAGARA FALLS | NY | 14303-1947 |
| VENDITTI, CARMELLA | 471 25TH ST | | | | NIAGARA FALLS | NY | 14303-1947 |
| VENDITTI, DONATO | VIA SAMUGHEO NO 66163 | | ROME ITALY | | | | |
| VENDITTI, MARY | 7 DEVON RD | | | | ESSEX FELLS | NJ | 07021-1702 |
| VENDITTI, MAUREEN M | 3326 MERIDIAN ST | | | | PHILADELPHIA | PA | 19136-3509 |
| VENDITTI, PATSY | 471 25TH ST | | | | NIAGARA FALLS | NY | 14303-1947 |
| VENDITTI, VICTOR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VENDITTI-RENGEL, SHIRLEY | 64 LARKSPUR LN | | | | AMHERST | NY | 14228-1975 |
| VENDL, ANNE | 18616 NORTH 99TH AVE. | APT 2057 | | | SUN CITY | AZ | 85373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENDL, ANNE | 18616 N 99TH AVE APT 2057 | | | | SUN CITY | AZ | 85373-1462 |
| VENDOLA MICHAEL L (401566) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VENDOLA, MICHAEL L | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VENDOR BUDGET CRADDOCK DAVIS & KRAUSE | NO ADVERSE PARTY | | | | | | |
| VENDOR BUDGET MCGLYNN & LUTHER | NO ADVERSE PARTY | | | | | | |
| VENDOR FINANCIAL SERVICES INC | 1719 RT 10E STE 207 | | | | PARSIPPANY | NJ | 07054 |
| VENDRAMINI,ALEX W | 20388 POLLYANNA DR | | | | LIVONIA | MI | 48152-1273 |
| VENDRYES JOHNSON | 876 18TH ST SW | | | | VERO BEACH | FL | 32962-6922 |
| VENDRYES JOHNSON | 36 BROWN ST | | | | BLOOMFIELD | CT | 06002-2020 |
| VENDZUH, ANNA A | 512 BIRD AVE | | | | BIRMINGHAM | MI | 48009-2066 |
| VENEDA BRAUTIGAM | 1927 MERIWETHER DR | | | | WASHINGTON | MO | 63090-5203 |
| VENEDA DILLARD | 2551 TOBY RD | | | | ORION | MI | 48359-1575 |
| VENEDA ZERBE | 4364 CARRIE ST | | | | BURTON | MI | 48509-1104 |
| VENEDER MCDANIEL | 3181 CRESTVIEW CIR | | | | DULUTH | GA | 30096-2513 |
| VENEGAS CARLOS | 1620 PROSPECT AVE NW | | | | ALBUQUERQUE | NM | 87104-2430 |
| VENEGAS, CARLOS | 1287 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5705 |
| VENEGAS, DIANE J | 5159 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| VENEGAS, FELIPE M | 5159 N ELMS RD | | | | FLUSHING | MI | 48433-9033 |
| VENEGAS, JESSE | NO ADDRESS FOR CLMT | | | | | | |
| VENEGAS, KATHY S | 401  W  SILVER  LAKE  RD | | | | FENTON | MI | 48430-2508 |
| VENEGAS, NARCISCO | G3100 MILLER RD APT 27D | | | | FLINT | MI | 48507-1331 |
| VENEGAS, RUDOLFO F | PO BOX 204 | | | | GRAY SUMMIT | MO | 63039-0204 |
| VENEGAS, SOPHIE | | | | | | | |
| VENEGONI, BETTY | 3285 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| VENEGONI, EDWARD C | 3285 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| VENEGONI, ROBERT L | 6600 PARK VALLEY DR | | | | CLARKSTON | MI | 48348-4554 |
| VENEKLASE, CHARLES F | 1940 WOODWARD AVE SE | | | | GRAND RAPIDS | MI | 49506-4618 |
| VENEKLASE, MARY | 839 ELEANOR ST NE | | | | GRAND RAPIDS | MI | 49505-4223 |
| VENEMA, CATHERINE M | 177 80TH AVE | | | | ZEELAND | MI | 49464-9365 |
| VENEMAN, LAURI | 3381 LORETTAVIEW DRIVE SE | | | | CALEDONIA | MI | 49316 |
| VENEPHA EAVY | 6328 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| VENERA DE MENECH | 48446 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| VENERA FORMOSO | 210 GARFIELD AVE. | | | | E. ROCHESTER | NY | 14445 |
| VENERA KUBALA | 27321 HUNTINGTON DR | | | | WARREN | MI | 48088-4849 |
| VENERABLE, BERNICE V | PO BOX 615 | | | | FLINT | MI | 48501-0615 |
| VENERABLE, HILDA M | 6122 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| VENERABLE, LAWRENCE E | 2523 GRANADA CIR | | | | INDIANAPOLIS | IN | 46222-2298 |
| VENERABLE, ROBERT W | PO BOX 7322 | | | | FLINT | MI | 48507-0322 |
| VENERE, RONALD D | 3623 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401-8537 |
| VENERE, THERESA P | 3623 BIGBYVILLE RD | | | | COLUMBIA | TN | 38401 |
| VENERI JOHN (358168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VENERI, CARMELA T | 21600 EASTBROOK CT | | | | GROSSE POINTE WOODS | MI | 48236-1025 |
| VENERI, HARRY M | 840 WORDEN RD | | | | WICKLIFFE | OH | 44092-1739 |
| VENERI, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VENERIS, PAULINE F | 2148 HOWLAND WILSON RD NE | | | | CORTLAND | OH | 44410-4410 |
| VENES, MARLEEN | 13823 LYRIC AVE | | | | CLEVELAND | OH | 44111-4462 |
| VENESICA ALEXANDER | PO BOX 18883 | | | | CLEVELAND HTS | OH | 44118-0883 |
| VENESKEY, DONALD C | PO BOX 5051 | | | | WILLOWICK | OH | 44095-0051 |
| VENESKEY, DONALD L | 725 PENDLEY RD | | | | WILLOWICK | OH | 44095-4230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENESKEY, EDWARD | 4613 MORNINGSIDE DR | | | | CLEVELAND | OH | 44109-4557 |
| VENESKEY, JOHN E | 11531 SHARROTT CREEK CT | | | | NORTH LIMA | OH | 44452-8531 |
| VENESKEY, MICHAEL J | 14430 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7930 |
| VENESKEY, RONALD C | 1149 S ENGLEBECK RD | | | | MARBLEHEAD | OH | 43440-9494 |
| VENESKEY, STEVEN R | 2319 STARLIGHT DR | | | | ANDERSON | IN | 46012-1945 |
| VENESKEY, STEVEN RICHARD | 2319 STARLIGHT DR | | | | ANDERSON | IN | 46012-1945 |
| VENESKEY, SYLVESTER G | 3575 E 200 N | | | | ANDERSON | IN | 46012-9437 |
| VENESKI JR, JOHN T | 995 SMITH RD | | | | EAST AMHERST | NY | 14051-1135 |
| VENESKY, BERNARD | 1115 E 72ND ST | | | | CLEVELAND | OH | 44103 |
| VENESKY, IRENE F | 2119 VINEWOOD DRIVE | | | | PARMA | OH | 44134-3054 |
| VENESS I I I, ROBERT J | PO BOX 152724 | | | | ARLINGTON | TX | 76015-8724 |
| VENESS III, ROBERT J | PO BOX 152724 | | | | ARLINGTON | TX | 76015-8724 |
| VENESS JR, ROBERT F | 5558 PALM BEACH BLVD LOT 107 | | | | FORT MYERS | FL | 33905-3130 |
| VENESS JR, ROBERT F | 5558 PALM BEACH BLVD | 107 | | | FORT MEYERS | FL | 33905-3130 |
| VENESS, LYNN ANN | 4928 INDIANA AVE | | | | FORT WAYNE | IN | 46807 |
| VENESSA BROWN | 216 CHERRY HILL TRL APT 104 | | | | INKSTER | MI | 48141-1053 |
| VENESSA BUTLER | 1490 ROYAL OAK TRL | | | | MANSFIELD | OH | 44906-3603 |
| VENESSA JONES | 727 S HARRISON ST | | | | WILMINGTON | DE | 19805-4334 |
| VENESSA PARKER | PO BOX 980031 | | | | YPSILANTI | MI | 48198-0031 |
| VENESSA ROSENFIELD | 3852 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |
| VENESSA V BROWN | 216 CHERRY HILL TRL APT 104 | | | | INKSTER | MI | 48141-1053 |
| VENESSIA DARBY | 292 TOM AVE | | | | PONTIAC | MI | 48341-1057 |
| VENEST IND/ST CATHER | 2032 1ST ST LOUTH | | | ST CATHERINES ON L2R 6P9 CANADA | | | |
| VENEST INDUSTRIES | DEREK MROWKA | 2032 FIRST STREET LOUTH | | ST. CATHARINES ON L2R 6P9 CANADA | | | |
| VENEST INDUSTRIES | 2032 1ST ST LOUTH | | | ST CATHERINES ON CANADA | | | |
| VENESTA NEWSOME | 2511 S OUTER DR | | | | SAGINAW | MI | 48601-6647 |
| VENETAIN NATURAL MARBLE CO INC | 991 HARRISON ST | | | | SAN FRANCISCO | CA | 94107-1039 |
| VENETIA DARBY | PO BOX 163 | | | | MOORELAND | IN | 47360-0163 |
| VENETO BANCA HOLDINGS SCPA | C/O LEONARDO NAVE, ESQ | VENETO BANCA HOLDING SCPA HEADQUARTERS | PIAZZA G B DALL'ARMI N1 | 31044 MONTEBELLUNA (TREVISO, ITALY) | | | |
| VENETOS BRAD | 9644 QUAILWOOD TRL | | | | CENTERVILLE | OH | 45458-9515 |
| VENETTA LUPIEN | 400 N MAIN ST | C/O: INGRAHAM MANOR NURSING HO | | | BRISTOL | CT | 06010-4923 |
| VENETTA MOSS | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| VENETTA, JOANN A | 12751 TOLLGATE RD | | | | PICKERINGTON | OH | 43147-9161 |
| VENEY, FERN S | PO BOX 224 | | | | FARNHAM | VA | 22460 |
| VENEY, SHEILA G | 352 ENFIELD RD | | | | JOPPA | MD | 21085-3750 |
| VENEZIA DE CHIARA | VIA STARZA, 74 | | | | | | |
| VENEZIA DE CIARA | VIA STARZA, 74 | | | | | | |
| VENEZIA HAULING INC | PO BOX 909 | | | | ROYERFORD | PA | 19468 |
| VENEZIA JR., VINCENT D | 200 W BUFFALO ST | | | | WARSAW | NY | 14569-1238 |
| VENEZIA VINCE | VENEZIA, VINCE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| VENEZIA, DAVID J | 4076 WILLOWDALE AVE | | | | BLASDELL | NY | 14219-2724 |
| VENEZIA, MICHAEL T | 4590 NE SANDPEBBLE TRCE APT 106 | | | | STUART | FL | 34996 |
| VENEZIANO, JEAN VIOLET | 361 SPRING RD | | | | MORRISDALE | PA | 16858-8064 |
| VENEZIANO, LISA M | 12243 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| VENEZIANO, VINCENT J | 4853 SWETLAND BLVD | | | | RICHMOND HTS | OH | 44143-1414 |
| VENGARD, IRENE M | 18425 HAMILTON RD | | | | DADE CITY | FL | 33523 |
| VENGLAR, JOY CAROL | 48770 SHELGY COURT | APT 7 | | | SHELBY TOWNSHIP | MI | 48317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENGLARCIK, DARLENE L | 3221 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-8508 |
| VENGLARCIK, STEVEN M | 3221 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270 |
| VENHAUS, ALFRED G | 4 JULIA DR | | | | BREESE | IL | 62230-2084 |
| VENHAUS, DONALD J | 9827 BARLOW LN | | | | AFFTON | MO | 63123-6201 |
| VENHAUS, LOU | 9827 BARLOW | | | | AFFTON | MO | 63123-6201 |
| VENHUIZEN, EVELYN | 3188 BOWERMAN ROAD | | | | KINGSLEY | MI | 49649-9651 |
| VENHUIZEN, RONALD J | 334 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4928 |
| VENIA, JAMES P | 3735 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| VENIA, JAMES PAUL | 3735 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| VENIA, MICHAEL H | 4854 CLEGG RD | | | | OTTAWA LAKE | MI | 49267-9537 |
| VENICA MARISA | VIA I MAGGIO 4 | | | BUTTRIO(UD) 33042 ITALY | | | |
| VENICE COMBS | 665 W KREPPS RD | | | | XENIA | OH | 45385-7324 |
| VENICE D OUTEN | 28830 FRANKLIN RIVER DR APT 108 | | | | SOUTHFIELD | MI | 48034-3443 |
| VENICE FINSTER | 2564 BRYAN CIR | | | | GROVE CITY | OH | 43123-3527 |
| VENICE GRANT | 31040 POINTE OF WOODS | APT 1202 | | | FARMINGTON HILLS | MI | 48334 |
| VENICE MORRISON | 12372 S COUNTY ROAD 450 E | | | | CLOVERDALE | IN | 46120-8623 |
| VENICE OUTEN | 28830 FRANKLIN RIVER DR APT 108 | | | | SOUTHFIELD | MI | 48034-5443 |
| VENICE PECORINO | 1294 WILLIAMS DR | | | | SHRUB OAK | NY | 10588 |
| VENICE ROBERTS JR | 245 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| VENICE SWANSON | C/O B ADAM TERRELL | PO BOX 350 | | | BEAUMONT | TX | 77704 |
| VENICE VICKERS | 96 AUNT EFFIE RD | | | | BURNSVILLE | NC | 28714-7181 |
| VENICIA JONES | 6333 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| VENIDA E FOARD RUTLEDGE | 215 KIMBALL RIDGE CT | | | | ALPHARETTA | GA | 30022-6025 |
| VENIDA E FOARD-RUTLEDGE | 215 KIMBALL RIDGE CT | | | | ALPHARETTA | GA | 30022-6025 |
| VENIDA FOARD-RUTLEDGE | 215 KIMBALL RIDGE CT | | | | ALPHARETTA | GA | 30022-6025 |
| VENIE, MARK A | 12445 SHAFFER RD | | | | DAVISBURG | MI | 48350-3715 |
| VENIECE BARNES | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| VENIER, DOLORES | 2651 BIDDLE AVE APT 707 | | | | WYANDOTTE | MI | 48192-5228 |
| VENIERO JR, CARMEN | 3611 CREAMERY RD | | | | BENSALEM | PA | 19020-4705 |
| VENIOUS WARNER | 1050 MAPLE ST | | | | GREENWOOD | IN | 46142-3827 |
| VENIS, CHARLES E | 2662 W COUNTY ROAD 725 N | | | | LIZTON | IN | 46149-9400 |
| VENIS, DOLORES J. | 4317 KEVON DR | | | | ANDERSON | IN | 46013-1424 |
| VENISA KILLINGSWORTH | 18952 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| VENITA B TAYLOR | 3663 HERON RIDGE DR. ROCHESTER | | | | ROCHESTER HILLS | MI | 48309 |
| VENITA BENEFIELD | 47 LEGION DRIVE | | | | BUFFALO | NY | 14217-1409 |
| VENITA GREENMAN | 6494 MILANO ST | | | | BURTON | MI | 48519-1342 |
| VENITA GRIMES | 2213 SWAYZE ST | | | | FLINT | MI | 48503-3377 |
| VENITA HUDSON | 69 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| VENITA JENKINS | APT 116 | 1100 EAST LAMAR BOULEVARD | | | ARLINGTON | TX | 76011-4332 |
| VENITA JONES | 2941 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| VENITA LLOYD | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| VENITA M BENEFIELD | 47 LEGION DR | | | | BUFFALO | NY | 14217-1409 |
| VENITA M DUDLEY | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| VENITA M JENKINS | 1100 E LAMAR BLVD APT 116 | | | | ARLINGTON | TX | 76011-4332 |
| VENITA M LLOYD | 6185 CALKINS RD | | | | FLINT | MI | 48532-3247 |
| VENITA RICHARDSON | 1295 SANDS LANE #801 | | | SARINA ONTARIO N7V 4K5 CANADA | | | |
| VENITA SHORTER-DAVIS | 2116 STORKSPUR WAY | | | | LAS VEGAS | NV | 89117-5916 |
| VENITA TAYLOR | 3663 HERON RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4522 |
| VENKAT DWIBHASHYAM | 3400 YOSEMITE DR | | | | LAKE ORION | MI | 48360-1036 |
| VENKAT TELIKAPALLI | 3430 SALEM DR | | | | ROCHESTER HLS | MI | 48306-2940 |
| VENKAT YADDANAPUDI | 2444 DORCHESTER DR N APT 104 | | | | TROY | MI | 48084-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENKATA PARUCHURI | 555 EAST EL CAMINO REAL APT 119 | | | | SUNNYVALE | CA | 94087 |
| VENKATA PRASAD ATLURI | 368 WOODSIDE CT APT 32 | | | | ROCHESTER HILLS | MI | 48307-4175 |
| VENKATA RATNAM | | | | | | | |
| VENKATARAMAN KARTHIK | 1311 BRIGHTON RD | | | | TONAWANDA | NY | 14150 |
| VENKATARAMAN, VIVEK | 2135 HARTSHORN AVE | | | | TROY | MI | 48083-1762 |
| VENKATARAMANI NAGARAJAN | 1991 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1023 |
| VENKATASUBRAMANIAN,RAMASAMY | 240 S MAPLE AVE | APT G | | | OAK PARK | IL | 60302-3039 |
| VENKATESAN HARIPRIVA | 3735 W DORY DR | | | | FRANKLIN | WI | 53132-8399 |
| VENKATESH GOPALAKRISHNAN | 3076 GLOUCHESTER DR APT 74 | | | | TROY | MI | 48084-2724 |
| VENKATESH MALLEMPUDI | 541 TRILLIUM DRIVE | | | | TROY | MI | 48085-3292 |
| VENKATESH SRILAKSMI | 574 BLYTHE COURT #48 | | | | SUNNYVALE | CA | 94085 |
| VENKATESH, RAJA H | 1150 STAFFORD DR | | | | CUPERTINO | CA | 95014-4912 |
| VENKATESHWAR AITHARAJU | 1410 HARTLAND DR | | | | TROY | MI | 48083-5455 |
| VENKATESWARA KUNA | 16293 MULBERRY WAY | | | | NORTHVILLE | MI | 48168-6836 |
| VENKATESWARA VEMPATI | PO BOX 9 | | | | WARREN | MI | 48090-0009 |
| VENKATESWARAN, C K | 6419 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| VENKATRAMAN CHANDRAKEERTHI | 8153 CAPT MARY MILLER DR | | | | SHREVEPORT | LA | 71115 |
| VENKATRAMANA SRINIVASAN | 530 FOX HILLS DR S | | | | BLOOMFIELD HILLS | MI | 48304-1316 |
| VENKATRAMANSRINIVAS ANAND N | 19644 STAMFORD DR | | | | LIVONIA | MI | 48152 |
| VENLET, EDNA M | 2105 RAYBROOK ST | SE UNIT 4051 | | | GRAND RAPIDS | MI | 49546-7768 |
| VENLET, GERARD W | 900 AMBERWOOD DR. W | | | | BYRON CENTER | MI | 49315 |
| VENLORNA GAUNTT | 7 BRIDGE RD | | | | LUMBERTON | NJ | 08048-4303 |
| VENN JR, CRAWFORD A | 715 N ROCHESTER AVE | | | | INDIANAPOLIS | IN | 46222-3469 |
| VENN ROBERT | 21716 SE 272ND PL | | | | MAPLE VALLEY | WA | 98038 |
| VENN, SUSAN M | 3699 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| VENNA MOWERY | 1401 E 52ND ST | | | | CLEVELAND | OH | 44103-1322 |
| VENNARD'S SERVICE CENTER | 435 N PEARL ST | | | | MENANDS | NY | 12204-1508 |
| VENNARUCCI DAVID | CALIFORNIA STATE AUTOMOBILE ASSOCIATION | 5 THOMAS MELLON CIR STE 105 | | | SAN FRANCISCO | CA | 94134-2501 |
| VENNARUCCI, DAVID | | | | | | | |
| VENNE ROBERT E (463476) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| VENNE, ROBERT E | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| VENNEKOTTER, CARL A | 14395 ROAD G12 | | | | OTTAWA | OH | 45875-9650 |
| VENNEKOTTER, ROGER L | 14479 ROAD G14 | | | | OTTAWA | OH | 45875-9651 |
| VENNEKOTTER, WAYNE V | 14614 ROAD G12 | | | | OTTAWA | OH | 45875-9650 |
| VENNEMEYER, ALFRED C | 11735 OLD MILL RD | | | | ENGLEWOOD | OH | 45322-9741 |
| VENNER, CHARLOTTE M | 1000 KAY ST | | | | DAVISON | MI | 48423-1056 |
| VENNER, ERVIN G | 1610 REYNOLDS RD LOT 33 | | | | LAKELAND | FL | 33801-6959 |
| VENNER, HEATHER S | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| VENNER, HEATHER S. | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| VENNER, WILLIAM R | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| VENNETTI ARMAND J & JOANNE | 8973 YERKE YOUNG RD | | | | MINERAL RIDGE | OH | 44440-9781 |
| VENNETTI, ANGELA M | 1435 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| VENNETTI, EDWARD R | 1563 MAPLEWOOD ST NE | | | | WARREN | OH | 44483-4167 |
| VENNETTI, JAMES R | 7661 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| VENNETTI, NORMAN J | 16092 HERON RUN DR | | | | TEGA CAY | SC | 29708-8512 |
| VENNETTILLI, ENRICO E | 2917 RANIERI DR | | | | TROY | MI | 48085-1136 |
| VENNETTILLI, MARIO R | 28977 JAMES DR | | | | WARREN | MI | 48092-5618 |
| VENNETTILLI, THOMAS L | 24730 HASS ST | | | | DEARBORN HTS | MI | 48127-3135 |
| VENNIE CARTER | 5352 S.HARDINGSBURG AND LIVONIA | | | | CAMPBELLSBURG | IN | 47108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENNIE COUNCIL | 14906 PETOSKEY AVE | | | | DETROIT | MI | 48238-2062 |
| VENNIE DAVIDSON | 876 E HAZEL DR | | | | MARION | IN | 46953-5389 |
| VENNIE SHOFFNER | 2910 CONTINENTAL DR | | | | REYNOLDSBURG | OH | 43068-4032 |
| VENNIE WRIGHT | 470 S EDITH AVE | | | | PONTIAC | MI | 48341-3313 |
| VENNIE, CLAUDE D | 6153 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| VENNIE, GEORGE R | PO BOX 22126 | | | | BALTIMORE | MD | 21203-4126 |
| VENNIE, KATHRYN L | 6153 N STATE RD | | | | DAVISON | MI | 48423-9364 |
| VENNIE, MICHAEL D | 1002 WARNER CT | | | | HOUGHTON LAKE | MI | 48529-8320 |
| VENNIRO, CHARLES | 1777 PIEDMONT AVE NE APT A6 | | | | ATLANTA | GA | 30324 |
| VENNIRO, JOHN | 6189 FOREVER DAWN ST | | | | LAS VEGAS | NV | 89148-4755 |
| VENNIS ROGERS | 126 BROOKING PARK AVE | | | | SEDALIA | MO | 65301-9338 |
| VENNIS WRIGHT | PO BOX 236 | | | | JAMESTOWN | IN | 46147-0236 |
| VENNITTI, ANTHONY E | 232 NORTH RD NE | | | | WARREN | OH | 44483-4504 |
| VENNITTI, IDA B | 1869 PARKMAN RD NW | | | | WARREN | OH | 44485-4485 |
| VENNITTI, RAYMOND W | 1726 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9709 |
| VENNITTI, TAMMY L | 3555 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| VENNIX, LESTER G | 293 W LINWOOD RD | | | | LINWOOD | MI | 48634-9524 |
| VENNIX, MARVIN J | 1437 E LINWOOD RD | | | | LINWOOD | MI | 48634-9519 |
| VENNY ALLEN | 1227 CUMBERLAND AVE | | | | DAYTON | OH | 45406 |
| VENO, CLAIRE L | 163 VANCE DR | | | | BRISTOL | CT | 06010 |
| VENOLA TOLBERT | 913 WAGER AVE | | | | FLINT | MI | 48505-3585 |
| VENORA FORTIN | 6063 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| VENOS, HELEN R | 2829 E. WALTON BLVD. | | | | AUBORN HILL | MI | 48326-2559 |
| VENOS, HELEN R | 2829 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2559 |
| VENOSHA GOODSON | 9943 STOUT ST | | | | DETROIT | MI | 48228-1241 |
| VENOSKY, JOSEPH T | 2215 E ARMS DR | | | | HUBBARD | OH | 44425-3302 |
| VENS, JAMES R | 2025 COUNTRY WAY LN | | | | WHITE LAKE | MI | 48383-1793 |
| VENSEL, DOUGLAS P | 4700 STANTON RD | | | | OXFORD | MI | 48371-5650 |
| VENSEL, JERRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VENSEL, MARGARET C | 11211 UNITY DR | | | | WARREN | MI | 48089-3855 |
| VENSEL, MARGARET C | 11211 UNITY | | | | WARREN | MI | 48089-3855 |
| VENSKO, STEVE | 6360 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9438 |
| VENSON MILLIKEN | THE MEDEKSHO LAW FIRM | 8860 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VENSON, BERNICE | 16400 INVERMERE | | | | CLEVELAND | OH | 44128-1308 |
| VENSON, EDITH | 27400 CHARDON RD AP 1136 | | | | WICKLIFFE | OH | 44092-2774 |
| VENSON, LARONIA M | 3074 BRANDYWINE DR | | | | SAN JOSE | CA | 95121-2407 |
| VENSOR, STEPHEN F | 9160 ESTATE THOMAS PMB 296 | | | | ST THOMAS | VI | 00802-3641 |
| VENT, EDITH M | 3698 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| VENT, SAM G | 3029 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9572 |
| VENTANA OVERSEAS CARGO INC | 3001 37TH AVE | | | | LONG ISLAND CITY | NY | 11101-2109 |
| VENTCON | 500 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3027 |
| VENTCON INC | 500 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3027 |
| VENTER WRIGHT | 422 ROLLING GREEN AVE | | | | NEW CASTLE | DE | 19720-4792 |
| VENTERS LON M JR (347284) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VENTERS SR, ROBERT E | PO BOX 2211 | | | | YOUNGSTOWN | OH | 44504-0211 |
| VENTERS, ALICE M | 1502 MARIA ST | | | | FLINT | MI | 48507-5528 |
| VENTERS, LON M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VENTERS, MUZA J | C/O MARSHALL GARD | 11983 STATE RD 185 | | | VERSAILLES | OH | 45380 |
| VENTERS, NANETTE L | 3186 OLEARY RD | | | | FLINT | MI | 48504-1763 |
| VENTFABRICS INC | 5520 N LYNCH AVE | | | | CHICAGO | IL | 60630-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENTI JR, RICHARD T | 15200 NW ABERDEEN DR | | | | PORTLAND | OR | 97229-0911 |
| VENTICE PRATER | 504 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4278 |
| VENTICICH, DAVID J | 2301 WILTON DR APT 210 | | | | WILTON MANORS | FL | 33305-1203 |
| VENTICICH, DAVID J | PO BOX 9022 | C/O : DUBAI | | | WARREN | MI | 48090-9022 |
| VENTIMIGLIA JAMES | 9958 KING RD | | | | DAVISBURG | MI | 48350-1944 |
| VENTIMIGLIA JR, CHARLES | 452 SE YOUNGSTON LN | | | | LEES SUMMIT | MO | 64063-3447 |
| VENTIMIGLIA, BETTY D | 5901 DIXIE HWY | APT A-105 | | | CLARKSTON | MI | 48346 |
| VENTIMIGLIA, BEVERLY A | 99 JASMINE LN | | | | CALISTOGA | CA | 94515-9785 |
| VENTIMIGLIA, CHARLES T | 23079 BLACKETT AVE | | | | WARREN | MI | 48089-2269 |
| VENTIMIGLIA, JAMES F | 48492 DECLARATION DR | | | | MACOMB | MI | 48044-1920 |
| VENTIMIGLIA, JAMES I | 9958 KING RD | | | | DAVISBURG | MI | 48350-1944 |
| VENTIMIGLIA, JAMES R | 4640 BUNNY TRL | | | | CANFIELD | OH | 44406-9387 |
| VENTIMIGLIA, JAMES ROBERT | 4640 BUNNY TRL | | | | CANFIELD | OH | 44406-9387 |
| VENTIMIGLIA, JOSEPH J | 31310 BRODERICK DR | | | | CHESTERFIELD | MI | 48051-1809 |
| VENTIMIGLIA, JOSEPH W | 111 GARFIELD AVE | | | | AVON BY SEA | NJ | 07717-1308 |
| VENTIMIGLIA, JOSEPHINE | 36839 ENGLISH DR | | | | STERLING HEIGHTS | MI | 48310-4336 |
| VENTIMIGLIA, KAREN A | 42 KITTLEBERGER PARK | | | | WEBSTER | NY | 14580-3004 |
| VENTIMIGLIA, LEE ANN | 530 W TOWNLINE RD | | | | AUBURN | MI | 48611-9720 |
| VENTIMIGLIA, LINDA D | 3225 BERKSHIRE AVE | | | | WARREN | MI | 48091 |
| VENTIMIGLIA, MARY A | PO BOX 404 | | | | LAKE | MI | 48632-0004 |
| VENTIMIGLIA, PATRICIA J | 845 N MACKINAW RD | | | | AU GRES | MI | 48703-9781 |
| VENTIMIGLIA, PATRICIA J | 845 MACKINAW RD. | | | | AUGRES | MI | 48703-9781 |
| VENTIMIGLIA, SALVATORE R | 30236 BARBARY CT | | | | WARREN | MI | 48093-3075 |
| VENTIMIGLIA, YVONNE J | 452 SE YOUNGSTON LN | | | | LEES SUMMIT | MO | 64063-3447 |
| VENTIMIGLIO, ANNA M | 912 HOBER AVE | | | | MCKEES ROCKS | PA | 15136-2322 |
| VENTIV HEALTH | 200 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| VENTO MARGARET | 3802 GEORGIA AVE | | | | WEST PALM BEACH | FL | 33405-2182 |
| VENTO, ALICE A | 4936 FOXLAIR TRL | | | | RICHMOND HEIGHTS | OH | 44143-2730 |
| VENTO, NANCY | 8209 WASHINGTON AVE | | | | NORTH ROYALTON | OH | 44133-7209 |
| VENTOLA JR, NICHOLAS C | 61 HEATH TER | | | | BUFFALO | NY | 14223-2413 |
| VENTON, HAROLD L | 11641 FAIR LAKE DR | | | | DELTON | MI | 49046-9539 |
| VENTON, STANLEY R | 1784 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9507 |
| VENTRA EVART LLC | GARY SCHUHOLZ | 601 W 7TH ST | | | EVART | MI | 49631-9408 |
| VENTRA EVART LLC | GARY SCHUHOLZ | 601 WEST 7TH STREET | | STONEY CREEK ON CANADA | | | |
| VENTRA EVART LLC | 601 W 7TH ST | | | | EVART | MI | 49631-9408 |
| VENTRA GROUP | SHEILA GOULD X666 | SEEBURN | 65 INDUSTRIAL ROAD | LONDON ON CANADA | | | |
| VENTRA GROUP CO | BRAFORD DIVISION | 75 REAGENS INDUSTRIAL PKWY | | BRADFORD CANADA ON L3Z 2A4 CANADA | | | |
| VENTRA GROUP INC | FLEX N GATE BEAVERTON | 530 PARK ST | | BEAVERTON CANADA ON L0K 1A0 CANADA | | | |
| VENTRA GROUP INC | SEEBURN DIVISION | 530 PARK ST | | BEAVERTON CANADA ON L0K 1A0 CANADA | | | |
| VENTRA GROUP INC | JOHN HECKER | VENTRA PLASTICS-WINDSOR DIV | 2800 KEW DRIVE | WINDSOR ON CANADA | | | |
| VENTRA GROUP INC | 65 INDUSTRIAL RD | | | TOTTENHAM ON L0G 1W0 CANADA | | | |
| VENTRA GROUP INC | 75 REAGENS INDUSTRIAL CT | | | BRADFORD ON L3Z 2A4 CANADA | | | |
| VENTRA GROUP INC | 775 TECHNOLOGY DR | | | PETERBOROUGH ON K9J 6 CANADA | | | |
| VENTRA GROUP INC | 675 TRILLIUM DR | | | KITCHENER ON N2R 1G6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENTRA GROUP INC | 530 PARK ST | | | BEAVERTON ON L0K 1A0 CANADA | | | |
| VENTRA GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1918 | | | DETROIT | MI | 48231-1918 |
| VENTRA GROUP INC. | SHEILA GOULD X666 | VMA BRADFORD | 75 REAGENS INDUSTRIAL CT | CALGARY ALBERTA ON CANADA | | | |
| VENTRA GROUP INC. | FRED GILBERT | 530 PARK STREET | | BEAVERTON ON L0K 1A0 CANADA | | | |
| VENTRA PLAS/KITCHENE | 675 TRILLIUM DRIVE | | | KITCHENER ON N2R 1G6 CANADA | | | |
| VENTRA PLAST/WINDSOR | 2800 KEW DRIVE | | | WINDSOR ON N8T 3C6 CANADA | | | |
| VENTRA PLAST/WINDSOR | 5663 E 9 MILE RD | MICHIGAN TECH CENTER | | | WARREN | MI | 48091-2562 |
| VENTRA PLASTIC WINDSOR | 2800 KEW DR | | | WINDSOR CANADA ON N8T 3C6 CANADA | | | |
| VENTRA PLASTICS | VINCE BUSCEMI | 675 TRILLIUM DRIVE | | HUNTSVILLE ON CANADA | | | |
| VENTRA PLASTICS | VINCE BUSCEMI | 775 TECHNOLOGY DR PO BOX 660 | | | GLASGOW | KY | 42142 |
| VENTRA PLASTICS | 2800 KEW DR | | | WINDSOR ON N8T 3C6 CANADA | | | |
| VENTRA PLASTICS INC | 140 PROGRESS DR | | | | RUSSELLVILLE | KY | 42276-9299 |
| VENTRA PLASTICS KITCHENER | 675 TRILLIUM DR | RELEASE HOLD C SIMS 4-2649 | | KITCHENER ON N2R 1E6 CANADA | | | |
| VENTRA PLASTICS PETERBOROUGH | 775 TECHNOLOGY DR | | | PETERBOROUGH CANADA ON K9J 6Z8 CANADA | | | |
| VENTRA PLASTICS WINDSOR INC | 2120 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| VENTRA PLASTICS, INC. | GAIL HOOPER | VENTRA GROUP CO | 140 PROGRESS DRIVE | | CRESTLINE | OH | 44827 |
| VENTRA SALEM LLC | GARY SCHUHOLZ | 800 PENNSYLVANIA | | | COLUMBUS | OH | 43231 |
| VENTRA SALEM LLC | PO BOX 674062 | | | | DETROIT | MI | 48267-4062 |
| VENTRA SALEM LLC | GARY SCHUHOLZ | MASON PLANT | 4219 US ROUTE 42 | | MASON | OH | 45040 |
| VENTRA SALEM LLC | 4219 US RTE 42 | | | | MASON | OH | 45040 |
| VENTRA SALEM LLC | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| VENTRA SEEBURN/BRADF | 75 REAGENS INDUSTRIAL COURT | | | BRADFORD ON L3Z 2B2 CANADA | | | |
| VENTRA/BEAVERTON | 530 PARK ST | | | BEAVERTON ON L0K 1A0 CANADA | | | |
| VENTRA/EVART | 5663 E 9 MILE RD | MICHIGAN TECHNOLOGY CENTER | FOR VENTRA | | WARREN | MI | 48091-2562 |
| VENTRA/SALEM | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460-2783 |
| VENTRAMEX SA DE C V | SHEILA GOULD | AV MANATIALES NO 3 | | SALTILLO COAHUILA CH 25017 MEXICO | | | |
| VENTRAMEX SA DE C V | AV MANATIALES NO 3 COLONIA | | | EL MARQUES QA 76249 MEXICO | | | |
| VENTRAMEX SA DE C V | AV MANATIALES NO 3 COLONIA | PARQUE INDSTRL BERNARDO QUINTANA | | EL MARQUES QA 76249 MEXICO | | | |
| VENTRAMEX SA DE CV | AV MANATIALES NO 3 PARQUE IND | BERNARDO QUINTANA CP 76249 EL | | MARQUES QRO MEXICO MEXICO | | | |
| VENTRAMEX/MEXICO | AV MANATIALES #3 COLONIA | PARQUE INDUSTRIAL BERNARDO | | QUINTANA MX 76249 MEXICO | | | |
| VENTRATECH LIMITED | 1 MITTEN CT | | | CAMBRIDGE CANADA ON N1R 5T8 CANADA | | | |
| VENTRELLA, ANTHONY J | 24 VILLAGE ST | | | | BRISTOL | CT | 06010-8036 |
| VENTRESCO, MICHAEL | 904 BRINTON AVE | | | | PITCAIRN | PA | 15140-1234 |
| VENTRESS CHARLIE (NMII) JR | C/O EWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENTRESS, EMMETT E | PO BOX 1828 | | | | LAKE HAVASU CITY | AZ | 86405-1828 |
| VENTREX AUTOTMOTIVE GMBH | JOHANN SEBASTIAN BACH GASSE 1 | POSTFACH 331 A-8011 GRAZ | | GERMANY | | | |
| VENTRICE, SHARON E | 23667 VIA DELFINA | | | | VALENCIA | CA | 91355-2630 |
| VENTRONE, BRYAN D | 2402 CAROL CT | | | | MIDLAND | MI | 48642-5145 |
| VENTRONE, DAVID A | 1783 MAROBA DR | | | | LINWOOD | MI | 48634-9405 |
| VENTROSS, CHARLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VENTRY, ROBERT L | 4851 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131-9725 |
| VENTURA CHAIDEZ | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| VENTURA COLLEGE | 4667 TELEGRAPH RD | | | | VENTURA | CA | 93003-3872 |
| VENTURA COUNTY FIRE DEPARTMENT | | 2451 LATIGO AVE | | | OXNARD | CA | 93030 |
| VENTURA COUNTY G.S.A. | | 11201 RIVER BANK DR | LOC#5030 | | VENTURA | CA | 93004 |
| VENTURA COUNTY TAX COLLECTOR | 800 S VICTORIA AVE | | | | VENTURA | CA | 93009-1290 |
| VENTURA COUNTY, CALIFORNIA | LAWRENCE L MATHENEY | TAX COLLECTOR | 800 S VICTORIA AVE. | | VENTURA | CA | 93009-1290 |
| VENTURA CRYSTAL | VENTURA, CRYSTAL | 1002 GARRISON AV APT 1B | | | BRONX | NY | 10474 |
| VENTURA DIREITINHO | PO BOX 8396 | | | | SLEEPY HOLLOW | NY | 10591-8396 |
| VENTURA FOODS LLC | 40 POINTE DR | | | | BREA | CA | 92821-3698 |
| VENTURA FOODS, LLC | MARK MARAGAY | 40 POINTE DR | | | BREA | CA | 92821-3698 |
| VENTURA INDUSTRIES LLC | 80 LAUREL ST | | | | KEENE | NH | 03431-4278 |
| VENTURA LOUNGE | ATTN:  ED KORMAN | 875 BALDWIN AVE | | | PONTIAC | MI | 48340-2601 |
| VENTURA MANUELA M | VENTURA, MANUELA M | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| VENTURA ORTHOPEDICS | 3525 LOMA VISTA RD | | | | VENTURA | CA | 93003-3101 |
| VENTURA PEREZ | 178 SUYDAM STREET | | | | NEW BRUNSWICK | NJ | 08901 |
| VENTURA PORT DISTRICT | | 1603 ANCHORS WAY DR | | | VENTURA | CA | 93001 |
| VENTURA UNIFIED SCHOOL DISTRICT | | 120 E SANTA CLARA ST | | | VENTURA | CA | 93001 |
| VENTURA WOODLEY BUILDING | 16055 VENTURA BLVD | | | | ENCINO | CA | 91436 |
| VENTURA, ALBERT | 6399 BUELL DR | | | | LOCKPORT | NY | 14094-6026 |
| VENTURA, ALVIN J | 35047 PERRY RD | | | | UNION CITY | CA | 94587-5265 |
| VENTURA, ANNA F | 6399 BUELL DR | | | | LOCKPORT | NY | 14094-6026 |
| VENTURA, BETTY L | 519 REGINA CT | | | | RAYMORE | MO | 64083-8193 |
| VENTURA, BETTY L | 519 REGINA COURT | | | | RAYMORE | MO | 64083 |
| VENTURA, CARMEN | 4811 DAVIS PLACE S | UNIT 47B | | | RENTON | WA | 98055 |
| VENTURA, CRYSTAL | 1002 GARRISON AVE APT 1B | | | | BRONX | NY | 10474-5359 |
| VENTURA, ELEUTERAO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| VENTURA, FELIX G | 7412 5TH AVE APT 1A | | | | BROOKLYN | NY | 11209-2700 |
| VENTURA, GEORGE A | 111 PINE RIDGE AVE | | | | MOUNT ORAB | OH | 45154 |
| VENTURA, HELEN B | 3840 ROHR ROAD | | | | LAKE ORION | MI | 48359-1434 |
| VENTURA, HENRY R | 4594 DEL VALLE PKWY | | | | PLEASANTON | CA | 94566-6431 |
| VENTURA, JOHN H | 140 ASHLEY MARIE DR | | | | HOHENWALD | TN | 38462-5340 |
| VENTURA, JOSEPH M | 1805 KELLEYS LNDG | | | | FORT WAYNE | IN | 46825-2365 |
| VENTURA, LORETTA | 547 TOWNS LN | | | | RICHMOND HTS | OH | 44143-2617 |
| VENTURA, MARIA V | 233 PETERS PKWY | | | | BURLINGTON | WI | 53105-1130 |
| VENTURA, MARION J | 620 DOROTHY DR | | | | BRUNSWICK | OH | 44212-2212 |
| VENTURA, MARION J | 620 DOROTHY DR. | | | | BRUNSWICK | OH | 44212-2212 |
| VENTURA, NANCY | 17726 ORANGE GROVE DR | | | | MACOMB | MI | 48042-3543 |
| VENTURA, THOMEDI B | 1401 PINEHURST DR | | | | DARIEN | IL | 60561-5924 |
| VENTURE CONTRACTING CO INC | ATTN:  S G EDMUNDS | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| VENTURE CORPORATION | 712 VALLEY RIDGE CIRCLE STE 100 | | | | LEWISVILLE | TX | 75057 |
| VENTURE DELUX/FRASER | 34537 BENNETT | | | | FRASER | MI | 48026-1691 |
| VENTURE DISTRIBUTING | 32425 8 MILE RD | | | | LIVONIA | MI | 48152-1301 |
| VENTURE EXPRESS INC | 131 INDUSTRIAL BLVD | | | | LA VERGNE | TN | 37086-4108 |
| VENTURE EXPRESS INC | BRAD ALLEN | 131 INDUSTRIAL BLVD | | | LA VERGNE | TN | 37086-4108 |
| VENTURE EXPRESS INC | SONYA TATE | 131 INDUSTRIAL BLVD. | | | LAVERGNE | TN | 37086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VENTURE EXPRESS, INC | BRAD ALLEN | 131 INDUSTRIAL BLVD | | | LA VERGNE | TN | 37086-4108 |
| VENTURE FUELS | C\O KENNECOTT ENERGY | 505 S GILLETTE AVE | PO BOX 3009 | | GILLETTE | WY | 82716-4203 |
| VENTURE GRAPHIC ICN | 712 VALLEY RIDGE CIR | | | | LEWISVILLE | TX | 75057-3307 |
| VENTURE HOLDINGS TRUST | 1741 SYDNEY RD | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| VENTURE HOLDINGS TRUST | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| VENTURE HOLDINGS TRUST | 33662 JAMES J POMPO DR | | | | FRASER | MI | 48026-3466 |
| VENTURE IND/FRASER | 34501 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-3708 |
| VENTURE IND/FRASER | PO BOX 278 | | | | FRASER | MI | 48026-0278 |
| VENTURE INDUSTRIES AUSTRALIA PTY | 1741 SYDNEY RD | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| VENTURE INDUSTRIES CORP | MADONNA FOLJAN | C/O FINDLAY INDUSTRIES INC | 18036 EADS AVE | | CLEVELAND | OH | |
| VENTURE INDUSTRIES CORP | 17400 MALYN BLVD | | | | FRASER | MI | 48026-1685 |
| VENTURE INDUSTRIES CORP | MADONNA FOLJAN | PO BOX 1087 | | | FINDLAY | OH | 45839-1087 |
| VENTURE LOGISTICS LLC | 2415 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217 |
| VENTURE MASTER | ROB DEBOER | 60 DISCO RD. | | ETOBICOKE ON M9W 1L8 CANADA | | | |
| VENTURE MOLD/FRASER | 34537 BENNETT | | | | FRASER | MI | 48026-1691 |
| VENTURE OTTO SOUTH AFRICA | PO BOX 12765 AMALINDA 5252 | | | EAST LONDON SOUTH AFRICA | | | |
| VENTURE STEEL INC | 60 DISCO RD | | | ETOBICOKE CANADA ON M9W 1L8 CANADA | | | |
| VENTURE TECHNOLOGY GROUPS INC | 23688 RESEARCH DR | FRMLY PROCESS TECHNOLOGY & CON | | | FARMINGTON HILLS | MI | 48335-2621 |
| VENTURE TERRA | 9423 NALL AVE | | | | OVERLAND PARK | KS | 66207-2529 |
| VENTURE/BAILEY | PO BOX 278 | | | | FRASER | MI | 48026-0278 |
| VENTURE/GRAND BLANC | 10230 N HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| VENTURE/HOPKINSVILLE | PO BOX 985 | | | | HOPKINSVILLE | KY | 42241-0985 |
| VENTURE/SEABROOK | 700 LAFAYETTE RD | | | | SEABROOK | NH | 03874-6207 |
| VENTURE/WALLACEBURG | 6941 BASELINE RD. | | | WALLACEBURG ON N8A 4L5 CANADA | | | |
| VENTUREDYNE LTD | 291 KOLLEN PARK DR | | | | HOLLAND | MI | 49423-3460 |
| VENTURELLI ANDREOLI ROBERTO GELMO | VIA EMILIA EST M* 893 | | | 41122 MODINA (MO) ITALY | | | |
| VENTURELLI DANIELE | BENGASI 8 | 20132 MILANO | | | | | |
| VENTURES GREG JAMES | PO BOX 3085 | | | | DANVILLE | CA | 94526-8085 |
| VENTURES IN CHANGE INC | 4805 WOODBURN DR | | | | MADISON | WI | 53711-1345 |
| VENTURI AUTOMOBILES | 7, RUE DU GABIAN, MC 98000, MONACO | | | MONACO | | | |
| VENTURI AUTOMOBILES | 7, RUE DU GABIAN | MC 98000, MONACO | | MONACO | | | |
| VENTURI AUTOMOTIVE  INC. | 1985 GRAND AVE | | | | NORTH BALDWIN | NY | 11510-2801 |
| VENTURI AUTOMOTIVE INC. | 1985 GRAND AVE | | | | NORTH BALDWIN | NY | 11510-2801 |
| VENTURI TECHNOLOGIES | PO BOX 500 | | | | BRIDGEPORT | PA | 19405-0500 |
| VENTURI, ANTHONY F | 7240 W 58TH PL | | | | SUMMIT | IL | 60501-1404 |
| VENTURI, INC. | MITCH MARTIN | 5915 BROADWAY | | | DENVER | CO | 80216-1026 |
| VENTURI, JOHN | 3017 HARRAH DR | | | | SPRING HILL | TN | 37174-8285 |
| VENTURI, JOHN | 327 RIDGE RD | | | | CATAWISSA | PA | 17820-8757 |
| VENTURI, MARGARET | 3546 DANTE AVE | | | | VINELAND | NJ | 08361-8604 |
| VENTURINI JR, PHILLIP C | 29 WOODCREST RD | | | | STATEN ISLAND | NY | 10303-1730 |
| VENTURINI, RITA C | 1076 FARNHAM AVE | | | | LINCOLN PARK | MI | 48146-2721 |
| VENTURINO, BEATRICE F | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| VENTURINO, DONALD F | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VENTURINO, DONALD G | 8337 GARY AVE | | | | WESTLAND | MI | 48185-7084 |
| VENTURINO, RAYMOND M | 12168 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| VENTURINO, WILLIAM A | 5617 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9802 |
| VENTURINO, WILLIAM ALAN | 5617 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9802 |
| VENTURO, JOAN H | 590 TERRYVILLE AVE | | | | BRISTOL | CT | 06010-4031 |
| VENTZKE, THOMAS P | 660 HILLHAVEN DR | | | | SAN MARCOS | CA | 92078-6106 |
| VENU ACHARY | 4901 SEASONS | | | | TROY | MI | 48098-6625 |
| VENUGOPALA TANGIRALA | 42769 BROOKSTONE DR | | | | NOVI | MI | 48377-2712 |
| VENUGOPALAN, SURESH C | 3575 LEXINGTON AVE S | APT 239 | | | EAGAN | MN | 55123-1171 |
| VENUK, CECELIA | 5904 CANYON CREEK DR NE | | | | ALBUQUERQUE | NM | 87111-6614 |
| VENUS B MILLER | 1805 WILLAMET RD | | | | DAYTON | OH | 45429-4252 |
| VENUS BROWN | 715 S HAUGH AVE APT L95 | | | | PICAYUNE | MS | 39466-5478 |
| VENUS BROWN | 19933 SHREWSBURY ROAD | | | | DETROIT | MI | 48221-1854 |
| VENUS C MILLER | 1805 WILLAMET | | | | KETTERING | OH | 45429-4252 |
| VENUS CLOWERS | 5910 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816 |
| VENUS GAITAN | 2701 S DORT HWY # 25 | | | | FLINT | MI | 48507-5211 |
| VENUS GARY (448427) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VENUS JR FRANK (ESTATE OF) (635424) - VENUS FRANK | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| VENUS LUCAS | 15810 HESSEL ST APT C3 | | | | DETROIT | MI | 48235-1866 |
| VENUS M BROWN | 715 S HAUGH AVE APT L95 | | | | PICAYUNE | MS | 39466-5478 |
| VENUS MEREDITH | PO BOX 891222 | | | | OKLAHOMA CITY | OK | 73189-1222 |
| VENUS MILLER | 1805 WILLAMET RD | | | | KETTERING | OH | 45429-4252 |
| VENUS RODRIGUEZ | PO BOX 1649 | | | | PINE RIDGE | SD | 57770 |
| VENUS STONE | 525 E HOME AVE | | | | FLINT | MI | 48505-2819 |
| VENUS TOWNSEND | 2021 ADAMS AVE | | | | FLINT | MI | 48505-5033 |
| VENUS WALKER | 6922 MILLBROOK CIR | | | | INDIANAPOLIS | IN | 46237-9415 |
| VENUS WESTON JR | 3306 HAROLD ST | | | | SAGINAW | MI | 48601-3160 |
| VENUS, FRANK | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| VENUS, MARGARET L | 6565 LITTLE TURKEY RUN | | | | SHELBY TOWNSHIP | MI | 48317-3744 |
| VENUS, NICHOLAS C | 255 W 14 MILE RD APT 1505 | | | | CLAWSON | MI | 48017-1955 |
| VENUTI, ANN MARIE C | 2261 SEAMAN CIR | | | | ATLANTA | GA | 30341-1552 |
| VENUTI, NORMA | 2900 BANYAN ST 2900 BANYAN ST APT 407 | | | | FORT LAUDERDALE | FL | 33316 |
| VENUTI, WILLIAM D | APT 25 | 1981 LAKE LANSING ROAD | | | HASLETT | MI | 48840-9509 |
| VENUTI, WILLIAM D | 1981 LAKE LANSING RD APT 25 | | | | HASLETT | MI | 48840-9509 |
| VENUTO, DENNIS R | 22543 SHOREWOOD DR | | | | SAINT CLAIR SHORES | MI | 48081-2602 |
| VENUTO, DOUGLAS Z | 336 JACKSON AVE | | | | CARNEYS POINT | NJ | 08069-2418 |
| VENUTO, ENDA M | 3018 GROVE RD | | | | AVON PARK | FL | 33825-9821 |
| VENUTO, ESTELLA G | 18 ATLANTIC RD | | | | PENNSVILLE | NJ | 08070-2722 |
| VENUTO, FRANK E | 3018 GROVE RD | | | | AVON PARK | FL | 33825-9821 |
| VENUTO, ROBERT M | 24 ORIENTAL AVE | | | | PENNSVILLE | NJ | 08070-1612 |
| VENUTO, ROBERT MICHAEL | 24 ORIENTAL AVE | | | | PENNSVILLE | NJ | 08070-1612 |
| VENVERTLOH MARYLENE | VENVERTLOH, MARYLENE | 320 EAST RIPA AVENUE | | | ST LOUIS | MO | 63125 |
| VENVERTLOH, MARYLENE | 320 E RIPA AVE | | | | SAINT LOUIS | MO | 63125-2835 |
| VENZA JEROME JR | 28 CLEARY RD | | | | LAKE RONKONKOMA | NY | 11779-2314 |
| VENZEN, WILLIAM E | 423 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| VENZKE, DAVID H | 4910 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| VENZUCH, DANIEL J | 4264 W ELDER RD | | | | MANCELONA | MI | 49659-7838 |
| VEO WINGO JR | 250 RODNEY AVE | | | | BUFFALO | NY | 14214-2219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEODIES CALLAWAY | 620 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| VEODIES CALLAWAY JR | 2820 E CAROWINDS CT | | | | BLOOMINGTON | IN | 47401-9710 |
| VEODIS BRIGHT | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VEOLA BREWER | 1445 NEWTON AVE | | | | DAYTON | OH | 45406-4256 |
| VEOLA CLARKE | 7959 CRANDON AVE | | | | CHICAGO | IL | 60617 |
| VEOLA HARRISON | 8800 CARNEGIE AVE | | | | CLEVELAND | OH | 44106 |
| VEOLA P BREWER | 1445  NEWTON AVENUE | | | | DAYTON | OH | 45406-4256 |
| VEOLIA | | 7625 S 228TH ST | | | KENT | WA | 98032 |
| VEOLIA ENVIROMENTAL SERVICES | MICHAEL TEPATTI | 41700 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168-3460 |
| VEOLIA ENVIRONNEMENT | 101 W WASHINGTON ST STE 1400 | | | | INDIANAPOLIS | IN | 46204-3419 |
| VEOLIA ENVIRONNEMENT | 1475 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2203 |
| VEOLIA ENVIRONNEMENT | 1980 HIGHWAY 146 N | | | | LA PORTE | TX | 77571-3292 |
| VEOLIA ENVIRONNEMENT | 250 AIRSIDE DR | AIRSIDE BUSINESS PARK | | | MOON TOWNSHIP | PA | 15108-2793 |
| VEOLIA ENVIRONNEMENT | 2701 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0027 |
| VEOLIA ENVIRONNEMENT | 310 W 1ST ST | | | | MARION | IN | 46952-3853 |
| VEOLIA ENVIRONNEMENT | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108-2051 |
| VEOLIA ENVIRONNEMENT | PO BOX 70610 | | | | CHICAGO | IL | 60673-0001 |
| VEOLIA ES INDUSTRIAL SERVICES | 41700 6 MILE RD | | | | NORTHVILLE | MI | 48168 |
| VEOLIA ES INDUSTRIAL SERVICES | INTEGRATED SVCS GROUP NORTH AMERICA | 41700 6 MILE RD STE 100 | | | NORTHVILLE | MI | 48168-3460 |
| VEOLIA ES INDUSTRIAL SERVICES | PO BOX 70610 | | | | CHICAGO | IL | 60673-0001 |
| VEOLIA ES INDUSTRIAL SERVICES INC | PO BOX 70610 | | | | CHICAGO | IL | 60673-0001 |
| VEOLIA ES INDUSTRIAL SVCS INC | 121 E CHAIN OF ROCKS RD | | | | MITCHELL | IL | 62040-2718 |
| VEOLIA ES INDUTRIAL SERVICES I | 1980 HIGHWAY 146 N | | | | LA PORTE | TX | 77571-3292 |
| VEOLIA ES TECHNICAL SOLUTIONS LLC | 4301 INFIRMARY ROAD | | | | WEST CARROLLTON | OH | 45449 |
| VEOLIA ES TECNICAL SOLUTIONS LLC | 11681 LEVAN RD | | | | LIVONIA | MI | 48150-1401 |
| VEOLIA INDUSTRIAL SERVICES | 3018 N HWY 146 | | | | BAYTOWN | TX | 77520 |
| VEOLIA WATER | STE 1400 | 101 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204-3419 |
| VEOLIA WATER | KEVIN MCDANIEL | 101 W. WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 |
| VEOLIA WATER NORTH AMERICA | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563-8323 |
| VEOLIA WATER NORTH AMERICA - CENTRAL, LLC | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563-8323 |
| VEOLIA WATER NORTH AMERICA ENG | 2701 PAYSPHERE CIR | | | | CHICAGO | IL | |
| VEOLIA WATER NORTH AMERICA ENG | 3830 PACKARD ST STE 120 | | | | ANN ARBOR | MI | 48108-2051 |
| VEOLIA WATER NORTH AMERICA OPE | 101 W WASHINGTON ST STE 1400 | | | | INDIANAPOLIS | IN | 46204-3419 |
| VEOLIA WATER NORTH AMERICA OPERATING SERVICES, INC. | 184 SHUMAN BLVD STE 450 | | | | NAPERVILLE | IL | 60563-8323 |
| VEOLIA WATER PARTNERS LLC | ATTN. DENNIS FAUST | 250 AIRSIDE DR | | | MOON TOWNSHIP | PA | 15108-2793 |
| VEOLIA WATER PARTNERS VI LLC | VEOLIA WATER NORTH AMERICA C/O MR JOHN WOOD | 184 SHUMAN BLVD, STE 450 | | | NAPERVILLE | IL | 60563 |
| VEOLIA WATER PARTNERS VI, LLC F/K/A US FILTER WATER PARTNERS VI, LLC | 101 W. WASHINGTON STREET | SUITE 1400 EAST | | | INDIANAPOLIS | IN | 46204 |
| VEOLIA WATER PARTNERS VI, LLC F/K/A US FILTER WATER PARTNERS VI, LLC | VEOLIA WATER NORTH AMERICA - CENTRAL, LLC | 184 SHUMAN BLVD STE 450 | | | NAPERVILLE | IL | 60563-7937 |
| VEOLIA WATER- MILWAUKEE | | 6060 S 13TH ST | | | MILWAUKEE | WI | 53221 |
| VEON, RICHARD L | 9329 INFIRMARY RD LOT A34 | | | | MANTUA | OH | 44255-9024 |
| VEORA BREWER | 134 CAPITOL DR APT B | | | | AVON | IN | 46123 |
| VEORA GAINES | 17364 VILLAGE DR | APT# 364 | | | REDFORD | MI | 48240 |
| VEORA WAIDLER | 100 WALNUT | UNIT # 9 | | | HICO | TX | 76457 |
| VEOSIE COX | 168 E 205TH ST | | | | EUCLID | OH | 44123-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEOTIES CLAY | 8455 S DORCHESTER AVE | | | | CHICAGO | IL | 60619-6432 |
| VEOTIS EDWARDS | 5718 OXLEY DR | | | | FLINT | MI | 48504-7091 |
| VEOTUS D THOMAS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VEPREK, FRANK R | 2051  BLYTHEWOOD CROSSING  LN APT 438 | | | | BLYTHEWOOD | SC | 29016-7157 |
| VEPROSKY ARTHUR E SR (650962) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VEPROSKY, ARTHUR E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VEQUIN ROWE | 1046 MARINERS CT | | | | STONE MTN | GA | 30083-2604 |
| VER BRUGGE, DONALD W | 29 OVERLOOK TER | | | | CROSSVILLE | TN | 38558-7086 |
| VER BRUGGE, ROSEMARY | 29 OVERLOOK TER | | | | CROSSVILLE | TN | 38558-7086 |
| VER BRYCK, HAROLD L | 11761 S COUNTY ROAD 950 E | | | | GALVESTON | IN | 46932-8808 |
| VER BURG, MARYJANE | C/O PATRICIA K WARD | 760 WEST V.W. AVE | | | SCHOOLCRAFT | MI | 49087 |
| VER HOEF AUTOMOTIVE, INC. | KEMBE HULSTEIN | 517 N MAIN AVE | | | SIOUX CENTER | IA | 51250-1823 |
| VER HOEF AUTOMOTIVE, INC. | 517 N MAIN AVE | | | | SIOUX CENTER | IA | 51250-1823 |
| VER L SANDERS | 1198 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| VER LEE, HENRY | 6685 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9246 |
| VER SALES INC | 2509 N NAOMI ST | | | | BURBANK | CA | 91504-3236 |
| VER STEEGT, JERRY L | 2104 CASEYVILLE AVE | | | | SWANSEA | IL | 62226-2104 |
| VER STRATE, JACK E | 4925 SUMMERGREEN LN | | | | HUDSONVILLE | MI | 49426-1625 |
| VER'S PRO AUTO | 903 MAIN ST | | | | ROCK VALLEY | IA | 51247-1645 |
| VERA A BRYANT | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| VERA A HOOLEY | 1820 S AVERY AVE | | | | MIDWEST CITY | OK | 73130-6620 |
| VERA ACOFF | 105 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| VERA ALDRIDGE | 2801 S DORT HWY LOT 65 | | | | FLINT | MI | 48507-5258 |
| VERA AMBROSE | 9631 CELERY AVE, R 3 | | | | BYRON CENTER | MI | 49315 |
| VERA ANDERSON | 690 S WALL ST | | | | KANKAKEE | IL | 60901-3418 |
| VERA ANDERSON | 14109 WARNER RD | | | | HASLETT | MI | 48840-9218 |
| VERA ARNHOLD | 105 CARDINAL HILL RD | | | | WINFIELD | MO | 63389-2708 |
| VERA ARNOLD | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| VERA ARYEH | 435 EAST 52 ST | | | | NEW YORK | NY | 10022 |
| VERA ASHWORTH | 4641 WHISPERING PINES DR | | | | BUFORD | GA | 30518-5822 |
| VERA B NAUMAN | 117 COVERED WAGON DR | | | | WILLOW STREET | PA | 17584 |
| VERA BAKER | 1712 PHELON ST | | | | SAGINAW | MI | 48601-3005 |
| VERA BALLEW | 1807 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1105 |
| VERA BALUCK | 1639 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| VERA BASHAM | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| VERA BATES | 2016 CORBITT ST | | | | SHREVEPORT | LA | 71108-2920 |
| VERA BEARD | 4147 10TH ST | | | | ECORSE | MI | 48229-1211 |
| VERA BECKETT | 22701 ESSEX WAY ST APT 637 | | | | SOUTHFIELD | MI | 48033-3332 |
| VERA BEDSON | 260 SOUTH 72ND PLANE | | | | MESA | AZ | 85208 |
| VERA BELEN | 864 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| VERA BENTON | 18103 N 300 W | | | | SUMMITVILLE | IN | 46070-9653 |
| VERA BERGIN | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228-1881 |
| VERA BINNION | 2201 ROUND BARN RD | | | | ANDERSON | IN | 46017-9678 |
| VERA BLACK | 582 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5256 |
| VERA BLACKWELL | 3399 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| VERA BORECZKY | 5060 AKINS RD | | | | NORTH ROYALTON | OH | 44133-5238 |
| VERA BOURGEOIS | APT 403 | 9340 SKILLMAN STREET | | | DALLAS | TX | 75243-7356 |
| VERA BRADLEY FOUNDATION FOR BREAST CANCER | 2208 PRODUCTION RD | | | | FORT WAYNE | IN | 46808-3656 |
| VERA BRECKLER | 8643 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| VERA BRENNER | 2710 CATERHAM DR | | | | WATERFORD | MI | 48329-2614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA BRESHEARS | PO BOX 102 | | | | WHEATLAND | MO | 65779-0102 |
| VERA BROWN | UNION VILLAGE APT 204 N SECTIO | | | | SOUTH LEBANON | OH | 45065 |
| VERA BROWN | 18498 MONTE VISTA ST | | | | DETROIT | MI | 48221-1951 |
| VERA BROWN | 3307 KINGSGATE RD | | | | TOLEDO | OH | 43606-2870 |
| VERA BROWN | 2727 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2811 |
| VERA BRUNK | 148 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9478 |
| VERA BRUSH | 3728 S FERGUSON AVE | | | | SPRINGFIELD | MO | 65807 |
| VERA BRYANT | 617 N UNION ST | | | | WINONA | MS | 38967-1718 |
| VERA BRYANT | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| VERA BUICK PONTIAC GMC | 19250 S DIXIE HWY | | | | CUTLER BAY | FL | 33157-7602 |
| VERA BULLARD | 3926 LOCKPORT OLCOTT RD LOT 101 | | | | LOCKPORT | NY | 14094-1185 |
| VERA BURNETT | 2409 MARTIN LUTHER LN APT# N | | | | INDIANAPOLIS | IN | 46218 |
| VERA C COLEMAN | 703 EDISON ST | | | | DETROIT | MI | 48202-1561 |
| VERA CADILLAC | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA CADILLAC - HUMMER - SAAB | NONE | 300 S UNIVERSITY DR | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA CADILLAC-HUMMER-SAAB | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA CADILLAC-HUMMER-SAAB | 300 SO UNIVERSITY BLVD | | | | PEMBROKE PINES | FL | |
| VERA CAMPBELL | 325 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| VERA CANTRELL | 4267 E BRISTOL RD | | | | BURTON | MI | 48519-1405 |
| VERA CARROLL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VERA CARTER | G-6491 MAPLE RD | | | | GRAND BLANC | MI | 48439 |
| VERA CHAPEL | 5499 TUBBS RD | | | | WATERFORD | MI | 48327-1366 |
| VERA CLASS | 5618 TONAWNDA CREEK ROAD | | | | LOCKPORT | NY | 14094 |
| VERA COBB | 6035 S TRANSIT RD LOT 481 | | | | LOCKPORT | NY | 14094-6358 |
| VERA COLLIER | 728 HOPE ST | | | | LIMA | OH | 45804-2548 |
| VERA CONDON | 377 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| VERA COURTNEY | 121 HOMEWOOD CT N | | | | KEIZER | OR | 97303-4829 |
| VERA COWIN | 21716 S CEDAR NILES RD | | | | SPRING HILL | KS | 66083-9002 |
| VERA COX | 12302 E 48TH ST S | | | | INDEPENDENCE | MO | 64055-5614 |
| VERA CRAWSHAW | 4 SHERMAN RD | | | | MIDDLEPORT | NY | 14105-9746 |
| VERA CRUSE | 7133 S CENTER LINE RD | | | | NINEVEH | IN | 46164-9210 |
| VERA D MCDONALD | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VERA DANIELS | 1029 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4413 |
| VERA DARLEY | 2049 E FRANCES RD | | | | CLIO | MI | 48420-9724 |
| VERA DAVIDSON | 920 RIDGE RD | | | | LANCING | TN | 37770-1830 |
| VERA DAVIS | 1311 E HARRISON ST APT 6 | | | | MARTINSVILLE | IN | 46151-1277 |
| VERA DAVIS | 5503 VIN ROSE LN | | | | INDIANAPOLIS | IN | 46226-1332 |
| VERA DAVIS | 19421 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| VERA DEES | 19171 PENNINGTON DR | | | | DETROIT | MI | 48221-1620 |
| VERA DENDY | 218 EDMUND ST | | | | FLINT | MI | 48505-3738 |
| VERA DOUGLAS | 35480 WOOD ST | | | | LIVONIA | MI | 48154-2274 |
| VERA DOWDY | 612 GOULD ST | | | | ROCKVILLE | IN | 47872-1627 |
| VERA DUBICKI | 3174 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| VERA DUSSING | 182 WARE RD | | | | DAYVILLE | CT | 06241-1126 |
| VERA DUSZYNSKI | 299 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2185 |
| VERA DYER | 311 S COLLEGE DR | | | | KEENE | TX | 76059-1915 |
| VERA E SIVERLING | 4845 TRANSIT RD | APT D7 | | | DEPEW | NY | 14043 |
| VERA E WOODS | 1119 FEDERAL AVE | | | | SAGINAW | MI | 48607-1525 |
| VERA EDWARDS | 20182 ILENE ST | | | | DETROIT | MI | 48221-1016 |
| VERA EDWARDS | 1255 E MADISON ST | | | | SOUTH BEND | IN | 46617-2429 |
| VERA ELLIS- BEAVERS | 12901 DOVE AVE | | | | CLEVELAND | OH | 44105-4413 |
| VERA ERSKINE | 2900 INTERNATIONAL DR APT 328B | | | | YPSILANTI | MI | 48197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA ETCHISON | 6609 WESTCHESTER DR NE | | | | WINTER HAVEN | FL | 33881-9529 |
| VERA EVANS | 6497 PRAIRIE CREEK CT | C/O KURT D EVANS | | | HUBER HEIGHTS | OH | 45424-1381 |
| VERA EVANS | 1316 LIMERICK DR | | | | FORT WORTH | TX | 76134-2105 |
| VERA FARRELL | 7845 DAGGET RD | | | | HOWARD CITY | MI | 49329-9556 |
| VERA FERNICOLA IRA | VERA FERNICOLA | 7 SPIER AVE | | | ALLENHURST | NJ | 07711 |
| VERA FIEDLER | 6926 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| VERA FINCHER | 20211 GILCHRIST ST | | | | DETROIT | MI | 48235-2117 |
| VERA FINEHOUT | 500 AVENUE L NW APT 413 | | | | WINTER HAVEN | FL | 33881-4072 |
| VERA FITZGERALD | 3464 BIRCHWOOD AVE | | | | INDIANAPOLIS | IN | 46205-3611 |
| VERA FORD | 1311 BRIDGEWATER WALK | | | | SNELLVILLE | GA | 30078-2086 |
| VERA FRANZ | 1200 N PERRY ST | | | | OTTAWA | OH | 45875-1157 |
| VERA FREEL | 1915 BALDWIN AMERICAN HOUSE #302 | | | | PONTIAC | MI | 48340 |
| VERA FREELS | 8174 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| VERA FRY | 21 HICKORY LN SW | | | | WARREN | OH | 44481-9611 |
| VERA FRY | 6672 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9010 |
| VERA FULLER | 256 PADGETT PL N | | | | LAKELAND | FL | 33809-4125 |
| VERA FUSEK | 6657 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| VERA G BLACK | 582   BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5256 |
| VERA GADDIS | 4473 ST THOMAS RD. | | | | BOLTON | MS | 39041-9790 |
| VERA GADDIS | 4473 SAINT THOMAS RD | | | | BOLTON | MS | 39041-9790 |
| VERA GAMBLE | 5070 W PERSON RD | | | | FLINT | MI | 48504-1390 |
| VERA GIERKE | 23 BENEFIT ST. | UNIT 1 | | | PROVIDENCE | RI | 02904 |
| VERA GOINS | 13518 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| VERA GOOD | 303 S ORANGE ST | | | | FREDERICKSBURG | TX | 78624-3720 |
| VERA GOODGE | 4525 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1217 |
| VERA GOODMAN | 5704 WINNER AVE | | | | BALTIMORE | MD | 21215-4040 |
| VERA GOODWIN | 5465 LITTLE ED RD | | | | BLAIRSVILLE | GA | 30512-7550 |
| VERA GRAY | 4537 S SHELDON RD | | | | CANTON | MI | 48188-2526 |
| VERA GRAY | 10794 125TH AVE | | | | LARGO | FL | 33778-2712 |
| VERA GREEN | 13168 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| VERA GREGUS | PO BOX 124 | | | | DAVISON | MI | 48423-0124 |
| VERA GRUBER | WURZACHER STR 14 | | | 88299 LEUTKIRCH | | | |
| VERA GUNN | 197 HOLLOWVIEW DR | | | | NOBLESVILLE | IN | 46060-1251 |
| VERA GUTHRIDGE | 2033 E RIVER RD UNIT 23 | | | | NEWTON FALLS | OH | 44444-8778 |
| VERA H COATES | 1735   BOWMAN DRIVE | | | | XENIA | OH | 45385-3807 |
| VERA HAFFEY | 208 HALF EAST PARK | | | | ANACONDA | MT | 59711 |
| VERA HAFFEY | 1217 MT HWY 1 W | | | | ANACONDA | MT | 59711 |
| VERA HALL | 5948 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-4042 |
| VERA HALL | 53785 O KEEFE RD | | | | DOWAGIAC | MI | 49047-9465 |
| VERA HAMILTON | 36 CRANE PL | | | | TONAWANDA | NY | 14150-7925 |
| VERA HAMILTON | 8293 E 550 S | | | | MORRISTOWN | IN | 46161-9407 |
| VERA HAMLETT | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| VERA HARNEY | PO BOX 1001 | | | | NEW CASTLE | IN | 47362-1001 |
| VERA HARRIS | 8444 ENGLEMAN | FATHER MURRAYS NURSING CENTER | | | CENTER LINE | MI | 48015-1567 |
| VERA HART | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| VERA HATTON | 720 ERIN DR | | | | OXFORD | OH | 45056-2020 |
| VERA HELLER | 100 SCOTLAND BLVD | | | | MANSFIELD | OH | 44906-2239 |
| VERA HILL | 1201 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1132 |
| VERA HOLMAN | 1054 STAFFORD AVE | | | | BRISTOL | CT | 06010-3262 |
| VERA HOLMES | 620 N 130TH ST APT 251 | | | | SEATTLE | WA | 98133-7950 |
| VERA HOOLEY | 1820 S AVERY AVE | | | | MIDWEST CITY | OK | 73130-6620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERA HOPPE | 22482 HILLCREST DR | C/O CAROL HASKELL | | | WOODHAVEN | MI | 48183-1419 |
| VERA HUMMER | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA J BERGIN | 71 SWEETHAVEN CT | | | | AMHERST | NY | 14228-1881 |
| VERA J FIGORE | 458 PARKER ROAD | | | | SARVER | PA | 16055 |
| VERA J GOINS | 13518 SAINT MARYS ST | | | | DETROIT | MI | 48227-1733 |
| VERA J HAMLETT | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| VERA J LAND | 1091 NORTH DETROIT ST | | | | XENIA | OH | 45385-1928 |
| VERA J MILLER | 13663 NORTHLAWN ST | | | | DETROIT | MI | 48238-2487 |
| VERA J POWELL | PO BOX 508 | | | | BOLTON | MS | 39041-0508 |
| VERA J QUINN | 4722 W WENGER RD | | | | CLAYTON | OH | 45315-8812 |
| VERA J RICHARDSON | 6461 HUNTERS GREEN COURT | | | | INDIANAPOLIS | IN | 46278 |
| VERA J SMITH | 4628 CHAPEL CREEK DR | | | | PLANO | TX | 75024-6851 |
| VERA J SULLIVAN | 6190 ROME RD | | | | ADRIAN | MI | 49221-8428 |
| VERA JANES | 2410 EUNICE ST | | | | CARLSBAD | NM | 88220-3400 |
| VERA JANNI | 7190 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9498 |
| VERA JANUARY | 4907 DRUMMOND SQ | | | | FLINT | MI | 48504-6708 |
| VERA JOHNSON | 315 TROOK CT | | | | MARION | IN | 46952-3243 |
| VERA JOHNSON | 694 ISAAC PRUGH WAY | ROOM 301 | | | DAYTON | OH | 45429 |
| VERA JOHNSON | 303 N PENNSYLVANIA AVE | | | | ALEXANDRIA | IN | 46001-1742 |
| VERA JONES | 3177 N 150TH AVE | | | | GOODYEAR | AZ | 85395-8680 |
| VERA JONES | 1001 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5141 |
| VERA KANOUS | 2 CRAIG HILL DR | | | | BROCKPORT | NY | 14420-9420 |
| VERA KAY | 12300 VONN RD APT 4104 | VILLAS DE GOLF | | | LARGO | FL | 33774-3415 |
| VERA KEITH | 1115 LAVENDER AVE | | | | FLINT | MI | 48504-3320 |
| VERA KELLEY | 16715 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1417 |
| VERA KEY | 211 4TH AVE NW | | | | DECATUR | AL | 35601-2245 |
| VERA KILPATRICK | 22266 CIVIC CENTER DR APT 209 | | | | SOUTHFIELD | MI | 48033 |
| VERA KING | 8873 W 500 S | | | | LAPEL | IN | 46051-9724 |
| VERA KRAFT | 12305 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| VERA KRALJEVIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| VERA KREILICK | BELL CT | | | | ELYRIA | OH | 44035 |
| VERA L BARNES | 767 MANCILL RD | | | | WAYNE | PA | 19087 |
| VERA L GOODMAN | 5704 WINNER AVE | | | | BALTIMORE | MD | 21215-4040 |
| VERA L NELSON | 5735 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| VERA L PORTER | 10739 NW 40TH ST | | | | SUNRISE | FL | 33351-8261 |
| VERA L RAMMEL | 4549 CRESTSHIRE DR | | | | KETTERING | OH | 45440 |
| VERA LADNER | 3062 15TH AVE | | | | WISCONSIN DELLS | WI | 53965-8943 |
| VERA LAND | 1091 N DETROIT ST | | | | XENIA | OH | 45385-1928 |
| VERA LASURE | 310 BISHOP RD | | | | STERLING | MI | 48659-9411 |
| VERA LATIMER | 14224 MARK TWAIN ST | | | | DETROIT | MI | 48227-2849 |
| VERA LOEBER | 19347 MCCORMICK ST | | | | DETROIT | MI | 48224-1143 |
| VERA LOVELESS | 314 LINCOLN RD | | | | MONROE | LA | 71203-4248 |
| VERA LOYD | 9750 W 189 N 27 | | | | CONVERSE | IN | 46919-9573 |
| VERA M EDWARDS | 1255 E MADISON ST | | | | SOUTH BEND | IN | 46617-2429 |
| VERA M GRADO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VERA M MARTIN | 4330 FAIR OAKS RD APT 4 | | | | DAYTON | OH | 45405 |
| VERA M NIEMIEC | 1351 VALERO DR | | | | NEW BRAUNFELS | TX | 78130-2889 |
| VERA M OESTREICHER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VERA M REDDISH | 216 E 16TH ST | | | | GRAND ISLAND | NE | 68801-2526 |
| VERA M THORNHILL | 771 PHILPOT RD | | | | WEST MONROE | LA | 71292-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA MAES | 1203 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| VERA MALJKOVICH | 3812 N ASHLAND AVE | | | | CHICAGO | IL | 60613 |
| VERA MARKHART | 8055 W DIXON RD | | | | REESE | MI | 48757-9531 |
| VERA MARLEY | VERA, MARLY | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| VERA MAURER | ASTENWEG 3 | | | | NUSSDORF | DE | 83131 |
| VERA MC LEISH | 9 SUNNYSIDE TER | | | | EAST ORANGE | NJ | 07018-2315 |
| VERA MCCORKHILL | 119 GINA LYNN DR | | | | NEW CASTLE | IN | 47362-1875 |
| VERA MCCULLOCH | 1438 HUMBOLT AVE | | | | YOUNGSTOWN | OH | 44502-2776 |
| VERA MCCURDY | 1130 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2398 |
| VERA MCDOLE | 2421 STARLIGHT DR | | | | ANDERSON | IN | 46012-1947 |
| VERA MCDOLE | RR 2 BOX 2111 | | | | PIEDMONT | MO | 63957-9602 |
| VERA MICHEL | 19540 MANN CT UNIT 418 | | | | NORTHVILLE | MI | 48167 |
| VERA MILLER | 13663 NORTHLAWN ST | | | | DETROIT | MI | 48238-2487 |
| VERA MILLER | 127 GRACE ST | | | | DANVILLE | IL | 61832-6115 |
| VERA MILLER | 527 W SOUTH ST | | | | UPLAND | IN | 46989-9015 |
| VERA MISCHKE | 3863 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120-1309 |
| VERA MITCHEM | 1122 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2474 |
| VERA MOBLEY | 5035 W WEST END AVE | | | | CHICAGO | IL | 60644-3454 |
| VERA MOCH | 5143 28TH ST | | | | DETROIT | MI | 48210-1746 |
| VERA MORGAN | 3110 IDA DR | | | | ELLENTON | FL | 34222-3560 |
| VERA MORGAN | 220 SHELBY ST | | | | SANDUSKY | OH | 44870-2251 |
| VERA MUENCHOW | 1146 N HURON DR | | | | JANESVILLE | WI | 53545-1318 |
| VERA MURPHY | 32105 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| VERA MURPHY | 2928 BAGLEY COURT EAST | | | | KOKOMO | IN | 46902-3231 |
| VERA NANASY | 4056 FLUSHING RD | | | | FLINT | MI | 48504-4243 |
| VERA NELSON | 5735 LAKEVIEW ST | | | | DETROIT | MI | 48213-3615 |
| VERA NELSON | 621 E 11TH ST S | | | | LADYSMITH | WI | 54848-2029 |
| VERA NICHOLS | 426 S VERNON AVE | | | | FLINT | MI | 48503-2152 |
| VERA NIEMIEC | 1351 VALERO DR | | | | NEW BRAUNFELS | TX | 78130-2889 |
| VERA NIKALJEVIC | AM STADTWALD 3 | | | 45894 GELSENKIRCHEN GERMANY | | | |
| VERA NOFZINGER | 7910 LITTLE PENNY LN | | | | SIX LAKES | MI | 48886-9754 |
| VERA NORMAN | PO BOX 511 | | | | POPLAR BLUFF | MO | 63902-0511 |
| VERA O'ROURKE | 364 W MAIN ST | | | | MAYVILLE | MI | 48744-8603 |
| VERA P BROWN | 2727 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2811 |
| VERA PALMER | 2323 WILLIS AVE | | | | PERRY | IA | 50220-2148 |
| VERA PARSONS | 146 E LINSEY BLVD | | | | FLINT | MI | 48503-3910 |
| VERA PATE WILLS | 1149 COUNTRY LANE NE | | | | ATLANTA | GA | 30324 |
| VERA PAULIC | 10460 BARCHESTER DR | | | | PAINESVILLE | OH | 44077-9185 |
| VERA PEACE | 7832 HELTON DR | | | | FOLEY | AL | 36535-4002 |
| VERA PERCY | VERA, PERCY | 1304 CANFIELD AVE | | | DAYTON | OH | 45406-4309 |
| VERA PIERCE | 8399 E MILNER AVE | | | | TERRE HAUTE | IN | 47803-9797 |
| VERA PORTER | 10739 NW 40TH ST | | | | SUNRISE | FL | 33351-8261 |
| VERA POULLION | 618 LINCOLN AVE | | | | OWOSSO | MI | 48867-4624 |
| VERA PYLYPENKO | 9231 MERRICK ST | C/O VALENTINA AFETIAN | | | TAYLOR | MI | 48180-3824 |
| VERA QUINN | 5213 SOUTHWEST 9TH PLACE | | | | CAPE CORAL | FL | 33914-7016 |
| VERA R HART | 94   PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| VERA REED | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| VERA REED | 1019 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3047 |
| VERA REID | 1596 HURLBUT | | | | DETROIT | MI | 48214 |
| VERA RICHARDS | | | | | | | |
| VERA RISLEY | 2789 RAY LAWYER DRIVE | APT 73 | | | PLACERVILLE | CA | 95667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA ROBINSON | PO BOX 82372 | | | | ATLANTA | GA | 30354-0372 |
| VERA RODRIQUEZ | 26148 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5491 |
| VERA ROE | 543 1/2 BROWN RD | | | | DANVILLE | IL | 61832-7705 |
| VERA ROSALINDA A | VERA, ROSALINDA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| VERA ROSS | 6356 LEVERETT DR | | | | LITHONIA | GA | 30038-4257 |
| VERA ROY | 333 E EDGEWOOD BLVD APT 5 | | | | LANSING | MI | 48911-5824 |
| VERA ROZANSKI | 3 LINDEN ST | | | | MIDDLETOWN | CT | 06457-4618 |
| VERA RUZICKA | 6281 LAMBERT ROAD - RT 4 | | | | ORIENT | OH | 43146 |
| VERA S GOODGE | 4525 E. WEBB RD. | | | | YOUNGSTOWN | OH | 44515-1217 |
| VERA S WILMORE-WILLIS | 1013 SE 12TH ST | | | | LEES SUMMIT | MO | 64081-2140 |
| VERA S YOUNG | 2265 WHITE SPRINGS RD | | | | FRIERSON | LA | 71027-2222 |
| VERA SADLER | 7735 MINOCK ST | | | | DETROIT | MI | 48228-4515 |
| VERA SAINCOME | 3132 INDIAN VILLAGE LN | | | | NORTH FORT MYERS | FL | 33917-1540 |
| VERA SAKAL | 3438 TREE LN | | | | NORTH OLMSTED | OH | 44070-1682 |
| VERA SARGEANT | 880 COLGATE AVE APT 7D | | | | BRONX | NY | 10473-4811 |
| VERA SAWYER | 9925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9609 |
| VERA SCHILLER | 318 MOHAWK RD | | | | JANESVILLE | WI | 53545-2208 |
| VERA SCHMITZ | 1048 S 74TH ST | | | | KANSAS CITY | KS | 66111-3277 |
| VERA SCHUMAKER | PO BOX 103 | | | | MASON CITY | IA | 50402-0103 |
| VERA SCOTT | VERA SCOTT IRA | 1617 DACOSTA ST | | | DEARBORN | MI | 48128-2401 |
| VERA SEAWRIGHT | 26192 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1564 |
| VERA SELLERS | 3973 N 600 E | | | | VAN BUREN | IN | 46991-9791 |
| VERA SENIAWSKI | 39 QUAIL LN | | | | ROCHESTER | NY | 14624-1066 |
| VERA SENIAWSKI | 39 QUAIL LANE | | | | ROCHESTER | NY | 14624 |
| VERA SEWELL | 15000 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445-3433 |
| VERA SHELL | 207 HAMPTON CREEK RD | | | | ROAN MOUNTAIN | TN | 37687-3369 |
| VERA SHINN | 12804 WEST 121 TERRANCE | | | | OVERLAND PARK | KS | 66213 |
| VERA SIMONS | 296 WINDING TRL | | | | XENIA | OH | 45385-1436 |
| VERA SINGLETON | 1914 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| VERA SKINDZIER | 6122 N FOREST LAKE DR | | | | ALGER | MI | 48610-8626 |
| VERA SMAJICH | 867 ST CLAIR AVENUE | | | | GROSSE POINTE | MI | 48230 |
| VERA SMITH | 800 E COURT ST APT 211 | | | | FLINT | MI | 48503-6212 |
| VERA SMITH | PO BOX 783 | | | | STANDISH | MI | 48658-0783 |
| VERA SMITH | 6400 VAN BUREN ST | | | | DETROIT | MI | 48204-4417 |
| VERA SMITH | 4628 CHAPEL CREEK DR | | | | PLANO | TX | 75024-6851 |
| VERA SOPER | 4469 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| VERA SPENCER | 35 REVERE WAY | | | | PALM HARBOR | FL | 34684-1449 |
| VERA STANSELL | 2250 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9509 |
| VERA STASZKIEWICZ | 1 BEECH LN | | | | WHITE HAVEN | PA | 18661 |
| VERA STEFANOVIC | 20 NOVA LN | | | | ROCHESTER | NY | 14606-5830 |
| VERA STEFANOVSKI | 6462 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2010 |
| VERA STEINGEL | 7526 KNIFFEN RD | | | | PAINESVILLE | OH | 44077-8857 |
| VERA STEPHENS | 1173 APPLE BLOSSOM LN | | | | COLUMBUS | OH | 43223-3167 |
| VERA STINSON | 7087 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1568 |
| VERA STOKES | 13009 AMARYLLIS TRAIL | | | | ELGIN | TX | 78621-6054 |
| VERA STRAUCH | 812 S WHITNEY RD | | | | MUNCIE | IN | 47302-9248 |
| VERA STREETER | 418 SOUTH DIVISION STREET | | | | SUFFOLK | VA | 23434-3965 |
| VERA SULLIVAN | 1060 SUGAR CREEK RD | | | | BLUE RIDGE | GA | 30513-4061 |
| VERA SUPKO, | 45 DOUGLAS ST | | | | FORDS | NJ | 08863-2236 |
| VERA SWART | PO BOX 174 | | | | FRANKTON | IN | 46044-0174 |
| VERA SWARTWOOD | 6104 SONNY AVE | | | | FLUSHING | MI | 48433-2360 |
| VERA SWEDA- MILLER | 6036 STATE ROUTE 303 | | | | RAVENNA | OH | 44266-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA SWITALSKI | 7325 MARSHA ST | | | | FLUSHING | MI | 48433-8820 |
| VERA SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1228 |
| VERA TENNILL | PO BOX 36 | | | | ARCOLA | MO | 65603-0036 |
| VERA TERRY | PO BOX 254 | | | | MOULTON | AL | 35650-0254 |
| VERA THIEL | 120 OAKWOOD AVE | | | | OWOSSO | MI | 48867-3230 |
| VERA THOMAS | RR 1 BOX 112 | | | | MIDDLEBOURNE | WV | 26149-9723 |
| VERA THOMPSON | 20151 SW MARINE BLVD | | | | DUNNELLON | FL | 34431-3527 |
| VERA THORNHILL | 771 PHILPOT RD | | | | WEST MONROE | LA | 71292-2653 |
| VERA TILLMAN | 5001 SW 20TH ST APT 5602 | | | | OCALA | FL | 34474 |
| VERA TOLIVER | 3244 N GARRISON AVE | | | | TULSA | OK | 74106-1808 |
| VERA TOOTHMAN | 2550 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-3202 |
| VERA TOWNSEND | 328-43 THE QUEENSWAY N | | | KESWICK ON L4P3T8 CANADA | | | |
| VERA TRAJKOVSKI | 5046 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| VERA TRAMMELL | 8917 FLINT HILL ST | | | | SHREVEPORT | LA | 71129-9760 |
| VERA TRELLI | 121 DOWD AVE APT 20 | | | | CANTON | CT | 06019-2461 |
| VERA TRIMBLE | 4446 RICHARDS RD | | | | DAVISON | MI | 48423-8725 |
| VERA TRIMUE | 956 HILLSBORO VIOLA RD | | | | HILLSBORO | TN | 37342-3153 |
| VERA TYNES | 3919 ADRIAN DR SE | | | | WARREN | OH | 44484-2747 |
| VERA ULMER | 609 BIMINI DR | | | | SANDUSKY | OH | 44870-3992 |
| VERA ULRICH | PO BOX 9010 | | | | BRECKENRIDGE | CO | 80424-9004 |
| VERA VALENZUELA | 661 PALISADE AVE | | | | YONKERS | NY | 10703-2109 |
| VERA VILLA | 678 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0508 |
| VERA VINES | 15729 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1232 |
| VERA W HAIRE | 214   CAMBRIDGE AVENUE | | | | DAYTON | OH | 45407-2011 |
| VERA W TYNES | 3919   ADRIAN DR SE | | | | WARREN | OH | 44484-2747 |
| VERA WADE | 19200 SHIAWASSEE DR APT 101 | | | | DETROIT | MI | 48219-5629 |
| VERA WALLMAN | PO BOX 51732 | | | | LIVONIA | MI | 48151-5732 |
| VERA WALSH | 25205 SEND ST | | | | ROSEVILLE | MI | 48066-5014 |
| VERA WARD | 825 STATE ROUTE 61 | 44940 MINERTON RD | | | VINTON | OH | 45686-9215 |
| VERA WARNER | HC-65 BOX 2 JOB DR. | | | | HARMAN | WV | 26270 |
| VERA WATERS | 6778 S DUDLEY CT | C/O NORMA J LEGG | | | LITTLETON | CO | 80128-4008 |
| VERA WEBSTER | 18043 WOOD ST | | | | MELVINDALE | MI | 48122-1475 |
| VERA WELLS | 1617 BROOKWOOD AVE | | | | FLINT | MI | 48503-2724 |
| VERA WESTFALL | 2535 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| VERA WHETEN | 295 DUNBAR RD | | | | HILTON | NY | 14468 |
| VERA WHIDDON | 501 WHITE CIR SW | | | | CULLMAN | AL | 35055-3309 |
| VERA WHITE | PO BOX 431 | | | | SANBORN | NY | 14132-0431 |
| VERA WHITE | 711 1/2 W 22ND ST | | | | ANDERSON | IN | 46016-4020 |
| VERA WHITEHEAD | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| VERA WHITTIMORE | 865 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| VERA WIEJAK | 1191 LANDER RD | | | | MAYFIELD HTS | OH | 44124-1601 |
| VERA WILLIAMS | 20201 PLYMOUTH RD APT 601 | | | | DETROIT | MI | 48228-1204 |
| VERA WILLIAMS | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| VERA WILLIAMS | 3929 DORAL DR | | | | DORAVILLE | GA | 30360-3128 |
| VERA WILMORE-WILLIS | 1013 SE 12TH ST | | | | LEES SUMMIT | MO | 64081-2140 |
| VERA WILSON | 3006 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-1675 |
| VERA WOODALL | 86 APPALACHEE CHURCH RD | | | | AUBURN | GA | 30011-3627 |
| VERA WOODS | 1119 FEDERAL AVE | | | | SAGINAW | MI | 48607-1525 |
| VERA WOOLVERTON | HC 64 BOX 500 | | | | ROMNEY | WV | 26757-9602 |
| VERA WORDEN | 4416 LOUELLA DR | | | | WATERFORD | MI | 48329-4026 |
| VERA WRIGHT | 79 SCOTT CT | | | | DEFUNIAK SPRINGS | FL | 32433-3559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERA YATES | 7262 MUNGER RD | | | | YPSILANTI | MI | 48197-9036 |
| VERA YOUNG | 2265 WHITE SPRINGS RD | | | | FRIERSON | LA | 71027-2222 |
| VERA ZETTEL | 5516 MANSFIELD AVE | | | | STERLING HEIGHTS | MI | 48310-5747 |
| VERA, ABRAN | 5769 ACAPULCO ST | | | | RIO GRANDE CITY | TX | 78582-9715 |
| VERA, CHRISTIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| VERA, DANIEL L | 3472 SANDY BANK DRIVE | | | | AUBURN | GA | 30011-4681 |
| VERA, EDEN A | 4810 WHISPER WOOD DRIVE | | | | LEHI | UT | 84043-6576 |
| VERA, ELODIA | 216 NELL DEANE | | | | SHERTZ | TX | 78154 |
| VERA, FERNANDO P | 252 HOY FARMS DR | | | | MADISON | MS | 39110-6200 |
| VERA, FERNANDO POLIDORO | 9201 RHETT CIR | | | | SHREVEPORT | LA | 71118-3429 |
| VERA, GABRIELA RAE | | | | | | | |
| VERA, HERNAN | S-5750 LAKESHORE ROAD | | | | LAKEVIEW | NY | 14085 |
| VERA, ISRAEL | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| VERA, JASON | 661 GARDENIA PL | | | | SOLEDAD | CA | 93960-2665 |
| VERA, JOSEPH | 1595 PLEASENT VIEW DRIVE | | | | LAKE ORION | MI | 48362 |
| VERA, JOY N | 120 MUIR CT | | | | GEORGETOWN | TX | 78633-4990 |
| VERA, LAWRENCE G | 18106 GRIDLEY RD | | | | ARTESIA | CA | 90701-3947 |
| VERA, LYDIA | | | | | | | |
| VERA, MARINA | | | | | | | |
| VERA, NADIA A | 29724 OHMER DR | | | | WARREN | MI | 48092-3373 |
| VERA, OLIVIA | 5671 BABBITT | | | | HASLETT | MI | 48840-8414 |
| VERA, OLIVIA | 5671 BABBITT ST | | | | HASLETT | MI | 48840-8414 |
| VERA, PERCY | 1304 CANFIELD AVE | | | | DAYTON | OH | 45406-4309 |
| VERA, SAMUEL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VERA, SATURNINO | | | | | | | |
| VERA-WILLIAMSON INVESTMENTS INC | 300 S UNIVERSITY DR | ATTN L VERA | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA-WILLIAMSON INVESTMENTS, INC. | LOUIS VERA | 300 S UNIVERSITY DR | | | PEMBROKE PINES | FL | 33025-2236 |
| VERA-WILLIAMSON MIAMI, INC. | LOUIS VERA | 19250 S DIXIE HWY | | | CUTLER BAY | FL | 33157-7602 |
| VERABELLE AUSTIN | 15511 W RIDGE RD | | | | OAKLEY | MI | 48649-8732 |
| VERACAST COMMUNICATIONS INC | 390 4TH ST STE 201 | | | | SAN FRANCISCO | CA | 94107-1289 |
| VERACCO, KELLIE A | 2130 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 |
| VERACCO, RICHARD J | 2130 CROSLEY CT | | | | MIAMISBURG | OH | 45342-6432 |
| VERADT, MABEL | 91 BEACON ST # | | | | BRISTOL | CT | 06010 |
| VERAGHEN, LINDA S | 22881 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1020 |
| VERAH EVANS | 10800 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9642 |
| VERAIS DUKE | 2605 MOUNTAIN AVE | | | | FLINT | MI | 48503-2299 |
| VERAL BOLLINGER | 10111 ECKLES RD | | | | PLYMOUTH | MI | 48170-4545 |
| VERAL VALENTINE | 7071 N CRESCENT DR | | | | PENTWATER | MI | 49449 |
| VERAL VALENTINE | 5444 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 |
| VERAMAE IRELAN | 3830 MELS RD | | | | METAMORA | MI | 48455-8702 |
| VERANO, ANTHONY N | 223 E LAKEVIEW AVE | | | | WHITE PLAINS | NY | 10604 |
| VERANO, JOSE E | 7935 YEAGER STREET | | | | CHINO | CA | 91708-7612 |
| VERASTINE LANE | 3905 COMSTOCK AVE | | | | FLINT | MI | 48504-3749 |
| VERASUN ENERGY CORPORATION | 110 N MINNESOTA AVE STE 300 | | | | SIOUX FALLS | SD | 57104-5468 |
| VERBA BOYES | PO BOX 29843 | | | | LAUGHLIN | NV | 89028-9843 |
| VERBA GEORGE | 2621 CHENE CT APT 407 | | | | DETROIT | MI | 48207-4970 |
| VERBA GORDON (ESTATE OF (652490) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VERBA SMITH | 5499 MOCERI LN | | | | GRAND BLANC | MI | 48439-4369 |
| VERBA, BETTY L | 8800 BANNER LN | | | | PARMA | OH | 44129-6072 |
| VERBA, GLENNA O | 20 ABERDEEN DR | | | | ARDEN | NC | 28704-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERBA, GORDON | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| VERBA, ILENE | 6728 CLIFFORD RD | | | | MARLETTE | MI | 48453-9366 |
| VERBA, WAYNE J | 29627 NANDINA DR | | | | ESCONDIDO | CA | 92026-5927 |
| VERBAL JONES | 2014 E 5TH ST | | | | WASHINGTON | MO | 63090-3608 |
| VERBAL, CLAUDE A | 15135 E MUSTANG DR | | | | FOUNTAIN HILLS | AZ | 85268-4835 |
| VERBALENE JACKSON | 6069 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2849 |
| VERBANAC, ANN | 42962 LOMBARDY DR | | | | CANTON | MI | 48187-2321 |
| VERBANAC, ANN | 42962 LAMBARDY | | | | CANTON | MI | 48187-2321 |
| VERBANAC, JOHN R | 7955 FAIRCHILD AVE | | | | MOUNDS VIEW | MN | 55112-5801 |
| VERBANAS, DOROTHY M | 240 W RED LION DR | | | | BEAR | DE | 19701-5902 |
| VERBAND DEUTSCHER MASCHINEN-UND ANL | LYONER STR 18 | | | 60528 FRANKFURT AM MAIN GERMANY | | | |
| VERBANICK, RICHARD J | 175 CURTIS DRIVE | | | | BEAVER FALLS | PA | 15010-1056 |
| VERBANICK, RICHARD J | 459 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2833 |
| VERBANOVIC, MARGARET A | 10425 STRUTHERS RD. | | | | NEW MIDDLTOWN | OH | 44442-8742 |
| VERBANOVIC, MICHAEL J | APT 91 | 6841 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3927 |
| VERBARG, ALAN F | 2307 E COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-6212 |
| VERBARG, BRIAN L | 6014 CAMELBACK COURT | | | | INDIANAPOLIS | IN | 46250-1880 |
| VERBARG, NORMA S | 2279 E COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151-6211 |
| VERBECK, DANIEL R | 2461 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1124 |
| VERBECK, DENNIS L | 1131 N ROADRUNNER DR | C/O ESTELLE J VERBECK | | | GILBERT | AZ | 85234-0361 |
| VERBECK, RONALD P | 10105 W 50TH TER | | | | MERRIAM | KS | 66203-4823 |
| VERBECK, WILLIAM R | 5096 POTTER RD | | | | BURTON | MI | 48509-1160 |
| VERBEEK, NOEL E | 3499 MARK TWAIN DR | | | | HILLIARD | OH | 43026-5701 |
| VERBEKE CAROL | 1325 YORKTOWN ST | | | | GROSSE POINTE WOODS | MI | 48236-1033 |
| VERBEKE, ALBERT A | 12923 COLLINS RD | | | | BROCKWAY | MI | 48097-2605 |
| VERBEKE, BETTY JEAN | 1553 CLARK RD | | | | LAPEER | MI | 48446-9464 |
| VERBEKE, CAROL | 1325 YORKTOWN ST | | | | GROSSE POINTE | MI | 48236-1033 |
| VERBEKE, COLLEEN B | 557 ROBERT JOHN RD | | | | GROSSE POINTE WOODS | MI | 48236-1113 |
| VERBEKE, ELAINE R | 1946 PARISH RD | | | | KAWKAWLIN | MI | 48631-9459 |
| VERBEKE, ELAINE R | 1946 EAST PARISH ROAD | | | | KAWKAWLIN | MI | 48631-9459 |
| VERBEKE, EMIL J | 2757 OWENS DR UNIT 5-3 | | | | HOUGHTON LAKE | MI | 48629-8273 |
| VERBEKE, JASON A | 6644 AUBURN RD | | | | UTICA | MI | 48317 |
| VERBEKE, LOUISE | 8078 POTOMAC | | | | CENTER LINE | MI | 48015-1629 |
| VERBEKE, MARY | 31220 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1466 |
| VERBEKE, PAUL K | 705 E FLINT ST | | | | DAVISON | MI | 48423-1216 |
| VERBEKE, RICHARD D | 3333 MCKINLEY RD | | | | CHINA | MI | 48054-1118 |
| VERBEKE, ROGER M | 31220 SHARE ST | | | | ST CLR SHORES | MI | 48082-1466 |
| VERBEKE, SALLY L | 12923 COLLINS RD | | | | BROCKWAY | MI | 48097-2605 |
| VERBELLI, JASON | 2646 PONCE AVE | | | | BELMONT | CA | 94002-1541 |
| VERBENA WICKLIFFE | 738 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| VERBENEC, MARK S | 15105 W 77TH ST | | | | LENEXA | KS | 66217-9450 |
| VERBIAS JR, WILLIAM F | 507 S MAIN ST | | | | DAVISON | MI | 48423-1826 |
| VERBIAS, LORRAINE M | 1520 CEDWOOD APT 135 | | | | FLUSHING | MI | 48433 |
| VERBICKAS, PATRICIA | 39 ROBIN WAY | | | | WESTERLY | RI | 02891-4910 |
| VERBIE HARDIMAN | 189 E JUDSON ST | | | | PONTIAC | MI | 48342-3038 |
| VERBIE PETTIS | 370 COUNTY ROAD 81 | | | | VALLEY GRANDE | AL | 36703-9110 |
| VERBIE STONE | 1032 WINDSTREAM DR | | | | SAINT PETERS | MO | 63376-4032 |
| VERBINSKI, JEAN E | 3027 INGLESIDE DR | | | | PARMA | OH | 44134-2921 |
| VERBIS, JOYCE L | 1287 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |
| VERBIS, JOYCE LYNN | 1287 W DANSVILLE RD | | | | MASON | MI | 48854-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERBISCUS ANTHONY D | 21855 CURRIE RD | | | | NORTHVILLE | MI | 48167-9798 |
| VERBISCUS, ANTHONY D | 21855 CURRIE RD | | | | NORTHVILLE | MI | 48167 |
| VERBISON, KEITH M | 1090 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| VERBISON, LINDA J | 3796 DEER RIDGE RUN | | | | METAMORA | MI | 48455 |
| VERBLE VICKERS JR | 233 CARR AVE | | | | COOKEVILLE | TN | 38501-3114 |
| VERBLE, DONALD J | 517 DRY CREEK RD | | | | JONESBOROUGH | TN | 37659-7022 |
| VERBLE, JOY E | PO BOX 2454 | | | | SANDUSKY | OH | 44871-2454 |
| VERBLE, MARGARET J | 517 DRY CREEK RD | | | | JONESBOROUGH | TN | 37659-7022 |
| VERBLE, NORMA J | 8645 INWOOD DR | | | | LAS VEGAS | NV | 89145-4802 |
| VERBLE, WAYNE L | 6411 KEMBELL DR | | | | EVANSVILLE | IN | 47710-4625 |
| VERBOCY, FRANK R | 25 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| VERBOCY, STEPHEN A | 7652 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| VERBON BURNETT | 7915 COUNTY ROAD 434 | | | | TRINITY | AL | 35673-3147 |
| VERBON WHITE | 2300 W OAKDALE RD | | | | IRVING | TX | 75060-6513 |
| VERBORIE SHAW | 502 E 9TH ST | | | | TUSCUMBIA | AL | 35674-2614 |
| VERBOS, LAWRENCE J | 8012 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2477 |
| VERBOS, STEPHEN P | 8942 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9539 |
| VERBOSKY, KEITH M | 12911 MAPLE SPRINGS DR | | | | FREDERICKSBURG | VA | 22408-0248 |
| VERBOUW, DONNA J | 6515 PRAIRIE DUNES DR | | | | GRAND BLANC | MI | 48439-2657 |
| VERBOWSKI, FLORENCE J | 564 HAMPTON LAKE DRIVE | | | | ESSEXVILLE | MI | 48732-8611 |
| VERBRIDGE, ANN E | 7545 CAVALETTI CIR | | | | CUMMING | GA | 30040-7313 |
| VERBRUGGE, DAVID J | 225 MONT EAGLE ST | | | | MILFORD | MI | 48381-2437 |
| VERBRUGGE, GERALD B | 442 JERSEY AVE | | | | SAINT CLOUD | FL | 34769-2737 |
| VERBRUGGE, MARK W | 3580 FERNLEIGH DR | | | | TROY | MI | 48083-5771 |
| VERBURG'S AUTOMOTIVE SERVICE | 6915 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49546-7360 |
| VERBURG, CAROL M | 4404 4 MILE ROAD NORTHEAST | | | | GRAND RAPIDS | MI | 49525-9671 |
| VERBURG, CHARLES E | 539 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1820 |
| VERBURG, DONNA J | 335 SUNSET SHORES DR | RR# DR | | | SAND LAKE | MI | 49343-9722 |
| VERBURG, DOROTHY | 7761 QUAIL RUN WEST S.E. | | | | GRAND RAPIDS | MI | 49508-7244 |
| VERBURG, MARK A | CR 652 64834 | | | | MATTAWAN | MI | 49071 |
| VERBURG, NORRIS A | 2746 INGERSOLL RD SW | | | | FIFE LAKE | MI | 49633-9486 |
| VERBURG, PHIL W | 6170 SMELTZER RD | | | | BENZONIA | MI | 49616-9788 |
| VERBURG, RICHARD E | 1149 BARBERRY RD | | | | HOWARD CITY | MI | 49329-9676 |
| VERBURG, RICHARD W | 4112 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2324 |
| VERBURG, ROBERT L | 3905 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2425 |
| VERBURG, STEPHANIE B | 1743 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3904 |
| VERBURG, VIVIAN M | 1819 NICOLET ST | | | | JANESVILLE | WI | 53546-5757 |
| VERBURGT, DAVID W | 6897 FOX LN | | | | WATERFORD | MI | 48327-3505 |
| VERBUS, WALTER J | 2607 GREENSPRING AVE W | | | | JOPPA | MD | 21085-2313 |
| VERC RENTAL AND LEASING | 159 SAMOSET STREET | | | | PLYMOUTH | MA | 02360 |
| VERCELLOTTI, CHARLES F | 2742 NE 31ST ST | | | | LIGHTHOUSE POINT | FL | 33064-8533 |
| VERCH, JUANITA R | 5323 WINELL ST | | | | CLARKSTON | MI | 48346-3564 |
| VERCHER, CHARLENE S | 1833 VENUS DR | | | | BOSSIER CITY | LA | 71112-4347 |
| VERCHER, CHARLENE SUSANNE | 1833 VENUS DR | | | | BOSSIER CITY | LA | 71112-4347 |
| VERCHICK, MAUREEN C | 1 ARCADE LANE | STRATFORD APTS BLDG 17 APT 1 | | | OLD BRIDGE | NJ | 08857-2437 |
| VERCHUK, KATHLEEN M | 9790 TOTTENHAM AVENUE | | | | CLARENCE | NY | 14031-2097 |
| VERCIGLIO KITTY | 1133 LAKEVIEW CRESCENT | | | | BIRMINGHAM | AL | 35205-1118 |
| VERCIL D WATKINS | 11733 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| VERCIL WATKINS | 11733 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| VERCOTA, CYNTHIA J | 6273 AVENIDA GORRION | | | | GOLETA | CA | 93117-2802 |
| VERCRUYSSE, BARBARA L | 111 WALKER DR | | | | MORRICE | MI | 48857-8734 |
| VERCRUYSSE, LEON F | 500 FRONT ST | THE HARBORAGE UNIT 1 | | | BOYNE CITY | MI | 49712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERCRUYSSE, MURRAY & CALZONE, PC | ATTN: DANIEL J. BERNARD | ATTY FOR UNIQUE FABRICATING, INC | 31780 TELEGRAPH ROAD, SUITE 200 | | BINGHAM FARMS | MI | 48025 |
| VERCRUYSSE, OSCAR D | 22318 CENTENNIAL ST | | | | SAINT CLAIR SHORES | MI | 48081-2071 |
| VERD RUMFIELD JR | 12948 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8729 |
| VERDA BARNABY | 6412 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9164 |
| VERDA BARNETT | 1428 MERLE AVE | C/O KATHRYN JOYCE BURT | | | BURTON | MI | 48509-2177 |
| VERDA BUSHEN | 2183 S STONE RD | | | | FREMONT | MI | 49412-7752 |
| VERDA CALDWELL | G4276 W CARPENTER RD | | | | FLINT | MI | 48504 |
| VERDA CLEMONS | APT 241 | 800 EAST COURT STREET | | | FLINT | MI | 48503-6213 |
| VERDA HAGGERTY | 27292 PAULINE DR | | | | BONITA SPRINGS | FL | 34135-7104 |
| VERDA HOWARD | 3464 SPICEWOOD DR | | | | DAYTON | OH | 45424-5046 |
| VERDA JOYNER | 5075 BRADY ST APT 304 | | | | SWARTZ CREEK | MI | 48473-1349 |
| VERDA L CLAYBROOKS | 9565 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| VERDA LEPERA | 12100 6TH AVE | | | | CINCINNATI | OH | 45249-1116 |
| VERDA LEWIS | 6094 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2621 |
| VERDA MORRIS | 500 S WINDING DR | | | | WATERFORD | MI | 48328-4161 |
| VERDA OKAZEN | 4197 WEDDINGTON RD NW | | | | CONCORD | NC | 28027-9087 |
| VERDA PEPPLER | 13620 NIGHTBIRD DR. BOX 59 | | | | FORT MYERS | FL | 33908 |
| VERDA PHILLIPS | PO BOX 72 | | | | MINERAL POINT | MO | 63660-0072 |
| VERDA POBOCIK | 5456 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| VERDA R HAGGERTY | 27292 PAULINE DR | | | | BONITA SPRINGS | FL | 34135-7104 |
| VERDA SANNER | 468 WEST MAIN STREET | | | | ROMNEY | WV | 26757-1537 |
| VERDA SMITH | 3623 WINDSOR WAY | | | | ANDERSON | IN | 46011-3054 |
| VERDA SNYDER | 11284 LITTLE EGYPT RD | | | | CONROE | TX | 77304-1051 |
| VERDA STRONG | 3300 FARMERSVILLE W ALEX ROAD | | | | FARMERSVILLE | OH | 45325-8210 |
| VERDA T STRONG | 3300 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8210 |
| VERDA WALLACE | 553 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1017 |
| VERDE BRAULIO | 13981 SW 25TH ST | | | | MIAMI | FL | 33175-8056 |
| VERDE DIANA MARY (ESTATE OF) (498862) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| VERDE RENE (499401) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VERDE VANSICKLE JR | 5615 MANGUS ROAD | | | | BEAVERTON | MI | 48612-8912 |
| VERDE, DIANA MARY | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| VERDE, RENE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VERDE, RENE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VERDEJO, CARLOS | 51 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| VERDEJO, JULIAN | 23525 PROSPECT AVE | | | | FARMINGTON | MI | 48336-2466 |
| VERDEL RUFFIN | 3710 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| VERDELL BABBITT | 11868 GALBA DR | | | | FLORISSANT | MO | 63033-6815 |
| VERDELL BRITTON | 6858 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4024 |
| VERDELL CARMEN | 3234 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| VERDELL HILLIARD | 18 MIDLAND AVE | | | | WHITE PLAINS | NY | 10606-2827 |
| VERDELL IRBY | 3320 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| VERDELL JAMISON | 21 STEVENS AVE | | | | BUFFALO | NY | 14215-4039 |
| VERDELL M YELDER-WHITTAKER | 300 S EDITH ST | | | | PONTIAC | MI | 48342-3227 |
| VERDELL MATHIS | 18910 FILMORE ST | | | | SOUTHFIELD | MI | 48075-7205 |
| VERDELL MCPHEE | 337 PENNELS DR | | | | ROCHESTER | NY | 14626-4943 |
| VERDELL MCPHEE | 337   PENNELS DR | | | | ROCHESTER | NY | 14626-4943 |
| VERDELL SMITH | 3230 TUXEDO ST | | | | DETROIT | MI | 48206-1028 |
| VERDELL TAYLOR | 61 OAKRIDGE DR | | | | JACKSON | TN | 38305-4824 |
| VERDELL YELDER-WHITTAKER | 300 S EDITH ST | | | | PONTIAC | MI | 48342-3227 |
| VERDEN MARCH JR | 2916 HAMMOCK TER | | | | SEBRING | FL | 33872-4123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERDEN, JAMES C | 1221 3RD ST | | | | COVINGTON | IN | 47932-1017 |
| VERDENE WOOTON | 1406 AUGUSTINE CT | | | | THOMPSONS STN | TN | 37179-2303 |
| VERDERAIME RAYMOND | 300 LAKE MARINA AVE APT 16H | | | | NEW ORLEANS | LA | 70124-0701 |
| VERDERAME, BARBARA | 47 HAIR ST | | | | STRATFORD | CT | 06614-3913 |
| VERDERAME, ELAINE | 343 WASHINGTON AVE | | | | WEST HAVEN | CT | 06516-5328 |
| VERDERBER ANTHONY | 33 RAINBOW TRAIL | | | | DENVILLE | NJ | 07834-3207 |
| VERDERESE, PATRICK M | 932 S CEDAR ST APT 4 | | | | MASON | MI | 48854-2048 |
| VERDES, GEORGE | 3221 S LAKEVIEW CIRCLE | APT 106 N HUTCHINSON ISLAND A1A | | | FORT PIERCE | FL | 34949 |
| VERDES, JOHN | 721 ROCKRIDGE CIR | | | | VANDALIA | OH | 45377-1703 |
| VERDEV, MARTIN T | 650 HICKORY HOLLOW RD | | | | WATERFORD | WI | 53185-2888 |
| VERDEYEN, JANICE L. | APT 103 | 4011 WOODLAND CREEK DR SE | | | GRAND RAPIDS | MI | 49512-8316 |
| VERDI MESROBIAN | 5630 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3443 |
| VERDI, ASSUNTA | 115 VINEYARD DR | | | | ROCHESTER | NY | 14616-2007 |
| VERDI, DON | 20150 ELWOOD STREET | | | | BEVERLY HILLS | MI | 48025-5014 |
| VERDI, JANE M | 276 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7429 |
| VERDIA BASS | 480 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| VERDIA GARVIN | 127 RUE FONTAINE | | | | LITHONIA | GA | 30038-1231 |
| VERDIA PHILLIPS | 307 14TH AVE | | | | BALTIMORE | MD | 21225-3408 |
| VERDICT JR, FRANK | 209 W 2ND ST | | | | BONNER SPRINGS | KS | 66012-1034 |
| VERDICT, NORAH T | 453 S LAUREL RD | APT 31 | | | LONDON | KY | 40744-7906 |
| VERDIE EAKER | 1041 N PHILIPS ST | | | | KOKOMO | IN | 46901-2651 |
| VERDIE LEWIS-WILLIAMS | 1818 MACKIN RD | | | | FLINT | MI | 48504-4011 |
| VERDIE MERRITT | 6812 BETHELVILLE DR | | | | NEW CARLISLE | OH | 45344-9695 |
| VERDIE S LEWIS-WILLIAMS | PO BOX 8044 | | | | FLINT | MI | 48501-8044 |
| VERDIER, DAVID L | 1016 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| VERDIER, DINA M | 9283 HORIZON DRIVE | | | | DAVISON | MI | 48423 |
| VERDIER, DWANE R | PO BOX 152 | | | | DITTMER | MO | 63023-0152 |
| VERDIER, JULIET C | 700 EAST KEARSLEY ST | APT #210 | | | FLINT | MI | 48503 |
| VERDIER, LINDA D | 1016 S HOLLY RD | | | | FENTON | MI | 48430-8520 |
| VERDIER, LISA M | 267 PARNASSUS AVE | | | | SAN FRANCISCO | CA | 94117 |
| VERDILLE, LISA J | 20 ELMFORD RD | | | | ROCHESTER | NY | 14606-4353 |
| VERDIN | 1816 W 25TH ST | | | | ANDERSON | IN | 46016-4855 |
| VERDIN, ANN D | 5603 W REFORMATORY RD TRLR 8 | | | | FORTVILLE | IN | 46040-9239 |
| VERDINA STEPHANIE | VERDINA, DON | 838 NORTH MAIN STREET P O BOX 1254 | | | ROCKFORD | IL | 61105 |
| VERDINA STEPHANIE | VERDINA, DON | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| VERDINA STEPHANIE | VERDINA, KELLY | 838 NORTH MAIN STREET P O BOX 1254 | | | ROCKFORD | IL | 61105 |
| VERDINA STEPHANIE | VERDINA, STEPHANIE | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| VERDINA, DON | KAPLAN LEWIS B | PO BOX 1254 | | | ROCKFORD | IL | 61105-1254 |
| VERDINA, DON | PFAFF & GILL\\, LTD. | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| VERDINA, KELLY | KAPLAN LEWIS B | PO BOX 1254 | | | ROCKFORD | IL | 61105-1254 |
| VERDINA, STEPHANIE | LEWIS B. KAPLAN | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| VERDINA, STEPHANIE | 2704 W INNEBAGO ST | | | | ROCKFORD | IL | 61103-3874 |
| VERDINE GRIFFIN | 2066 HOLT AVE | | | | COLUMBUS | OH | 43219-1130 |
| VERDINE MC GROARTY | 26600 TOM ALLEN DR | | | | WARREN | MI | 48089-3524 |
| VERDINEK, ROBERT W | 5104 KERFING PL | | | | WINSTON SALEM | NC | 27106-9687 |
| VERDINEK, WILLIAM L | 3283 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2907 |
| VERDINI FRANCESCO | VICOLO SFOZA 12 | | | | CIVITANOVA MARCHE | TN | 62012 |
| VERDINI FRANCESCO | VICOLO SFORZA  12 | | 62012  CIVITANOVA MARCHE | ITALY | CIVITANOVA MARCHE | IL | 62012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERDINO JOSEPH | 91 CORDELIA AVE | | | | STATEN ISLAND | NY | 10309-3433 |
| VERDIS B FORD | 2440 ROMAR DR | | | | HERMITAGE | PA | 16148 |
| VERDIS B THOMAS | 2852 MAYFAIR DR | | | | TROY | MI | 48084-2668 |
| VERDIS OWENS | 4670 BUNNY TRL | | | | CANFIELD | OH | 44406-9387 |
| VERDIS PATRICK | PO BOX 504 | | | | WAYNESVILLE | OH | 45068-0504 |
| VERDIS R PATRICK | P.O. BOX 504 | | | | WAYNESVILLE | OH | 45068-0504 |
| VERDIS THOMAS | 2852 MAYFAIR DR | | | | TROY | MI | 48084-2668 |
| VERDOLINO JR, NICHOLAS J | 25 LODGE ST | | | | WORCESTER | MA | 01604-3340 |
| VERDOLINO, JOHN | 36 47TH ST | | | | ISLIP | NY | 11751-1708 |
| VERDONK, PETER | 3101 LAKEVIEW DRIVE | | | | FULLERTON | CA | 92835-1512 |
| VERDOUW, ALBERT J | 6414 TEAK CT | | | | INDIANAPOLIS | IN | 46217-3869 |
| VERDOUW, DELORES J | PO BOX 167 | | | | WEST NEWTON | IN | 46183-0167 |
| VERDOUX, GLEN E | 5077 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| VERDOUX, GLEN ELIE | 5077 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| VERDOUX, MARC P | 6420 LAURELHILL CIR | | | | PRESQUE ISLE | MI | 49777-8300 |
| VERDOUX, PATRICK L | 10388 MEDICINE LODGE LN | | | | STANWOOD | MI | 49346-8854 |
| VERDOUX, ROBERT J | 4350 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| VERDREAM, JOHN P | RM 3-220 GM BLDG | GM KOREA | | | DETROIT | MI | 48202 |
| VERDU OLIVIER | FL 3 | 1788 MADISON AVENUE | | | NEW YORK | NY | 10035-4594 |
| VERDU, OLIVIER | 1788 MADISON AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10035 |
| VERDUCE, PHILLIP P | 3628 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3538 |
| VERDUGO LOUIS JR (472189) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VERDUGO, AMANDA | 11321 LAURIANNE LN | | | | GARDEN GROVE | CA | 92841-1128 |
| VERDUGO, LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VERDUGO, MANUEL M | 11321 LAURIANNE LANE | | | | GARDEN GROVE | CA | 92841-1128 |
| VERDUGO-LEONARD, GRACE | 6614 EAST CALLE DE SAN ALBERTO | | | | TUCSON | AZ | 85710-2104 |
| VERDUIN, DELORES J | 862 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| VERDUIN, EDWARD C | 28076 PALOMINO DR | | | | WARREN | MI | 48093-4232 |
| VERDUIN, HELEN D | 7300 CHERRY VALLEY AVE SE | | | | CALEDONIA | MI | 49316 |
| VERDUIN, LARRY R | 42337 MAYHEW DR | | | | STERLING HEIGHTS | MI | 48314-3638 |
| VERDUIN, TERRY D | 7300 CHERRY VALLEY AVE SE | | | | CALEDONIA | MI | 49316-8286 |
| VERDUN, ANTHONY W | 7464 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| VERDUN, ANTHONY WAYNE | 7464 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| VERDUN, BARBARA J | 10777 TROY ST | | | | TAYLOR | MI | 48180-3340 |
| VERDUN, BERNARDINE M | 2090 FIR DR | | | | THORNTON | CO | 80229-4611 |
| VERDUN, ETHEL L | 3416 KELLAR AVE | | | | FLINT | MI | 48504 |
| VERDUN, FLORINE | 1405 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5848 |
| VERDUN, LINDA | PO BOX 5373 | | | | ARLINGTON | TX | 76005-5373 |
| VERDUN, LINDA | 5810 BALDWIN BLVD | | | | FLINT | MI | 48505 |
| VERDUN, LOUISE B | PO BOX 13362 | | | | FLINT | MI | 48501-3362 |
| VERDUN, LOVEY R | 5003 CLARDY RD NW | | | | HUNTSVILLE | AL | 35810-1803 |
| VERDUN, MARGARET E | 1040 OLD U S 23 | | | | BRIGHTON | MI | 48114-7635 |
| VERDUN, MARGARET E | 1040 S OLD US HIGHWAY 23 | | | | BRIGHTON | MI | 48114-7635 |
| VERDUN, NORMAN H | 764 CARTON ST | | | | FLINT | MI | 48505-3915 |
| VERDUN, PAUL M | PO BOX 1344 | | | | FLINT | MI | 48501-1344 |
| VERDUN, RODLEY J | 2200 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| VERDUN, SUSAN A | 7464 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| VERDUN-EWING SHERRY D | VERDUN-EWING, SHERRY D | | | | | | |
| VERDUN-EWING, SHERRY D | 6377 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| VERDURA, LAZARO J | 485 NW 36TH AVE | | | | DEERFIELD BCH | FL | 33442-8001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERDURA, MARK | 19860 EARLMONT DR | | | | MACOMB | MI | 48044-2844 |
| VERDUSCO, ALICE L | 38355 WALNUT ST | | | | ROMULUS | MI | 48174-1071 |
| VERDUSCO, DELORES A | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| VERDUSCO, DELORES ANN | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| VERDUSCO, DONNA | 354 N SHORE DR | | | | LINCOLN PARK | MI | 48146 |
| VERDUSCO, JOSEPH | 2117 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| VERDUSCO, PHILLIP M | 2810 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3948 |
| VERDUSCO, RUDOLPH M | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| VERDUSCO, SYLVIA C | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| VERDUYN, CHARLES W | 5961 2 MILE RD | | | | BAY CITY | MI | 48706-3183 |
| VERDUYN, MADELINE R | 785 S POWELL ROAD | | | | ESSEXVILLE | MI | 48732-1801 |
| VERDUYN, MADELINE R | 785 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1801 |
| VERDUYN, RICHARD L | 41841 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3842 |
| VERDUZCO EDUARDO | 4509 WILLOW WEST DR | | | | EL PASO | TX | 79922-2911 |
| VERDUZCO LOUIS (666585) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VERDUZCO, EDWARD | 6570 LAURELHILL CIR | | | | PRESQUE ISLE | MI | 49777-8300 |
| VERDUZCO, JUAN A | 2543 E 109TH ST | | | | CHICAGO | IL | 60617-6446 |
| VERDUZCO, LOUIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| VERDUZCO, MARIA DORANTES | | | | | | | |
| VERDUZCO, MARIA N | 2850 S PULASKI | | | | CHICAGO | IL | 60623-4455 |
| VERE HEALEY | 332 WEATHERFORD DRIVE | | | | KING | NC | 27021-9317 |
| VERE JACOBS SR | 2221 MATTHEW DR | | | | BAY CITY | MI | 48706-8303 |
| VERE WADDING | PO BOX 70 | | | | PIEDRA | CA | 93649-0070 |
| VEREB, RONALD J | 500 PEPPERMINT LN | | | | WASKOM | TX | 75692-6636 |
| VERECKEY, ERVIN J | 1964 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1210 |
| VERECKIS, MATHILDE | 1411 WALNUT ST NE | | | | GRAND RAPIDS | MI | 49503-1358 |
| VERED FAINSOD DANIEL FAINSOD JTWROS | 100 IRUSIM ST | P O BOX 1221 | | 71908 REUT ISRAEL | | | |
| VEREECKE, EDITH | 21138 HUNTINGTON AVE | | | | HARPER WOODS | MI | 48225-1806 |
| VEREECKE, MARIE L | 39354 CANTERBURY DR | | | | HARRISON TOWNSHIP | MI | 48045-6019 |
| VEREECKEN, CHARLES | 5065 FRUIT RIDGE | | | | GRAND RAPIDS | MI | 49544-9789 |
| VEREECKEN, ROBERT | 748 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504 |
| VEREECKEN, THOMAS M | 12550 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8547 |
| VEREEKE, DONALD R | 2482 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7580 |
| VEREEKE, JUDY A | 4119 YORKWOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| VEREEKE, MARGARET N | 47 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| VEREEKE, RUTH | 11381 PROSPERITY FARMS RD APT 522 | | | | PALM BEACH GARDENS | FL | 33410-3458 |
| VEREEKE, RUTH | 11381 PROSPERITY FARMS ROAD | APT #522 | | | PALM BEACH GARDENS | FL | 33410 |
| VEREEN, CARL A | 4809 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5044 |
| VEREEN, VINCENT I | 1014 ABBOTT DR | | | | PEARLAND | TX | 77584-2390 |
| VEREEN, VINCENT I | 236 THUNDER CIR | | | | BENSALEM | PA | 19020 |
| VERENIGDE OCTROOIBUREAUX | POSTBUS 87930 | 2508DH DEN HAAG | | DE HAAG 2508 NETHERLANDS | | | |
| VERELLA, ANGELO M | 61 FORDHAM ST | | | | BRONX | NY | 10464-1408 |
| VERELLEN, BRIAN R | 2615 BROADBRIDGE RD | | | | COTTRELLVILLE | MI | 48039-2829 |
| VERELLEN, NATHANIEL B | 7455 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2709 |
| VERELLEN, RICHARD M | 2100 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4148 |
| VEREMIS, JOHN T | 3235 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1942 |
| VERENA ARKENAU | HAUPTSTR. 58A | | | | HALEN | | 49685 |
| VERENA BENTLEY | 1370 S GRAHAM RD | | | | FLINT | MI | 48532-3537 |
| VERENA GRAGG | 5068 E 200 S | | | | KOKOMO | IN | 46902-9235 |
| VERENA HERRIN | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501-8636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERENA PRIEBE | PFAUENHOF 14 | 49196 BAD LAER | | | | | |
| VERENA STROBL | RIEDSAUMSTRA■E 3 | 67063 LUDWIGSHAFEN | | | | | |
| VERENA STRONG | 9514 CADBURY CIR | | | | INDIANAPOLIS | IN | 46260-1000 |
| VERENA WILSKE | ROETHENBACHERSTRASSE 11 | | | 90592 SCHWARZENBRUCK GERMANY | | | |
| VERENELDA C MCCREARY | 3048  SOLAR LANE | | | | WARREN | OH | 44485 |
| VERENELDA MCCREARY | 3048 SOLAR DR NW | | | | WARREN | OH | 44485-1610 |
| VERES, ANDREW D | 1859 WESTON CIR | | | | ORANGE PARK | FL | 32003-8045 |
| VERES, DONALD G | 26265 MARKIEGROVE | | | | CHESTERFIELD | MI | 48051-2671 |
| VERES, JULIUS J | 216 SHERWOOD AVE | | | | TRENTON | NJ | 08619-2277 |
| VERES, KIYOKO | 57445 N ALTAMONT RD | | | | MASON | WI | 54856-4064 |
| VERESH, DAVID E | 1365 KINGSFIELD ST | | | | CASTLE ROCK | CO | 80104-3299 |
| VERESH, EDWARD | 16591 BRADNER RD | | | | NORTHVILLE | MI | 48168-2099 |
| VERESH, EDWARD | 16591 BRADNER | | | | NORTHVILLE | MI | 48167-2099 |
| VERESH, JAMES T | PO BOX 192 | | | | GOWEN | MI | 49326-0192 |
| VERESH, MARY B | 5417 MARSH RD | | | | HASLETT | MI | 48840-8604 |
| VERETECH LLC | 150 E PALMETTO PARK RD STE 340 | | | | BOCA RATON | FL | 33432-4832 |
| VERETHA HOGAN | 7235 FORRER ST | | | | DETROIT | MI | 48228-3636 |
| VERETTA MINES | 76   S MOSS AVE | | | | DAYTON | OH | 45417-1804 |
| VERFAILLIE, BARBARA E | 303 N WILLIAMS ST | | | | PAULDING | OH | 45879-1255 |
| VERFAILLIE, DAVID A | 303 N WILLIAMS ST | | | | PAULDING | OH | 45879-1255 |
| VERFAILLIE, DAVID ANDREW | 303 N WILLIAMS ST | | | | PAULDING | OH | 45879-1255 |
| VERGA MOORE | PO BOX 63 | | | | MOUNT CLEMENS | MI | 48046-0063 |
| VERGA, CHARLES F | 6080 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4310 |
| VERGA, LAWRENCE | PO BOX 298 | 2054 DUMONT DR | | | LUZERNE | MI | 48636-0298 |
| VERGA, LAWRENCE | 2054 DUMONT DR PO BOX 298 | | | | LUZERNE | MI | 48636-0298 |
| VERGA, ROSALIE M | 1439 LARKIN RD. | | | | SPRING HILL | FL | 34608-6562 |
| VERGA, ROSALIE M | 1906 BRUCE LN | | | | GRAND ISLAND | NY | 14072-2602 |
| VERGA, VIRGINIA A | 3716 AGAVE CIRCLE | | | | LANCASTER | CA | 93536-6264 |
| VERGA, VIRGINIA A | 3716 AGAVE CIR | | | | LANCASTER | CA | 93536-6264 |
| VERGARA HERNANDEZ, EDITH | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA JR, MANUEL | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | HILARIO, ESTEBAN | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | PEREZ HILARIO, MARIELA | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | PEREZ MOJICA, LILIA | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | VERGARA, ALBERTO | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | VERGARA, ALEX | 300 COVENT ST SUITE 300 | | | SAN ANTONIO | TX | 78205 |
| VERGARA MANUEL JR | VERGARA, EDUARDO | 300 COVENT ST SUITE 300 | | | SAN ANTONIO | TX | 78205 |
| VERGARA MANUEL JR | VERGARA HERNANDEZ, EDITH | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | VERGARA JR, MANUEL | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | VERGARA, MANUEL | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA MANUEL JR | VERGARA, OSCAR | 300 COVENT ST SUITE 300 | | | SAN ANTONIO | TX | 78205 |
| VERGARA, ALBERTO | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |
| VERGARA, ALEX | MICHAEL WATTS | 300 COVENT ST SUITE 300 | | | SAN ANTONIO | TX | 78205 |
| VERGARA, ALEX | | | | | | | |
| VERGARA, EDITH | 43616 17TH ST E | | | | LANCASTER | CA | 93535-5727 |
| VERGARA, EDUARDO | 43616 17TH ST E | | | | LANCASTER | CA | 93535-5727 |
| VERGARA, EDUARDO | MICHAEL WATTS | 300 COVENT ST SUITE 300 | | | SAN ANTONIO | TX | 78205 |
| VERGARA, JOSE J | 3411 ELYRIA AVE | | | | LORAIN | OH | 44055 |
| VERGARA, LEE | 3318 ESTEVAN LN | | | | FORT WAYNE | IN | 46804-6164 |
| VERGARA, MANUEL | 43829 17TH ST E | | | | LANCASTER | CA | 93535-4314 |
| VERGARA, MANUEL | HAIGHT BROWN & BONESTEEL LLP | 6080 CENTER DR STE 800 | | | LOS ANGELES | CA | 90045-9205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERGARA, MANUEL JR | 43829 17TH ST E | | | | LANCASTER | CA | 93535-4314 |
| VERGARA, MARCELIN V | 40739 MALVERN DR | | | | STERLING HTS | MI | 48310-6959 |
| VERGARA, MARCELIN V | 10 EVANSVILLE LN | | | | PALM COAST | FL | 32164-6205 |
| VERGARA, OSCAR | 43616 17TH ST E | | | | LANCASTER | CA | 93535-5727 |
| VERGARA, OSCAR | MICHAEL WATTS | 300 COVENT ST SUITE 300 | | | SAN ANTONIO | TX | 78205 |
| VERGASON, ROBERT D | 1127 GOULD RD | | | | LANSING | MI | 48917-1756 |
| VERGE, ROSLYN I | PO BOX 335 | | | | SEYMOUR | MO | 65746-0335 |
| VERGES HUTCHERSON | 6679 BANTRY AVE | | | | CINCINNATI | OH | 45213 |
| VERGES L SMITH | 10833 HOCK LANE | | | | SAN ANTONIO | FL | 33576-7981 |
| VERGES SMITH | 10833 HOCK LN | | | | SAN ANTONIO | FL | 33576-7981 |
| VERGETIS, HELEN | 351 FRANKLIN CT | | | | AMBLER | PA | 19002-1019 |
| VERGIA DUNBAR | 7260 S WINCHESTER DR | | | | SAINT LOUIS | MO | 63121-2621 |
| VERGIA TARRENCE | RURAL ROUTE 3 | BOX 3529B | | | PIEDMONT | MO | 63957 |
| VERGIE ADAMS | 2700 E CEDAR BAYOU LYNCHBURG RD | | | | BAYTOWN | TX | 77521-8402 |
| VERGIE BURMEISTER | 210 CRESTVIEW RD | | | | STUART | VA | 24171-4323 |
| VERGIE FORD | 77 SUSSEX ST | | | | BUFFALO | NY | 14215-3154 |
| VERGIE HOWELL | 2702 N 30TH ST | | | | KANSAS CITY | KS | 66104-4110 |
| VERGIE WAGER | PO BOX RR NO BOX 1102 | | | | LELAND | NC | 28451 |
| VERGIE WASHINGTON | 518 E PULASKI AVE | | | | FLINT | MI | 48505-3316 |
| VERGIL MC ARTHUR | 2245 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| VERGIL NELLIS | 5624 JOSHUA STREET | | | | LANSING | MI | 48911-3964 |
| VERGIL O MC ARTHUR | 2245 W VISTA BELLA DR | | | | OAK CREEK | WI | 53154-2662 |
| VERGIL SMEDLEY | 116 W JACKSON AVE | | | | FLINT | MI | 48505-4052 |
| VERGILIA, DONALD J | 334 VINE ST | | | | SYRACUSE | NY | 13203 |
| VERGILIA, ROBERT A | 3987 N CREEK RD | | | | PALMYRA | NY | 14522-9322 |
| VERGILINE SCHRADER | 10600 S CLARE AVE LOT 8 | | | | CLARE | MI | 48617-9700 |
| VERGIN AARON | 2553 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-3867 |
| VERGINE AYNILIAN | 6160 COLBATH AVE | | | | VAN NUYS | CA | 91401-2201 |
| VERGINI, WALTER K | P O 201 | | | | FRAZIER PARK | CA | 93225 |
| VERGINIA R WISSINGER | 1303  PRITZ AVE. | | | | DAYTON | OH | 45410-2644 |
| VERGINIA WISSINGER | 1303 PRITZ AVE | | | | DAYTON | OH | 45410-2644 |
| VERGO, ANDREW M | 246 PARKVIEW DR | | | | ROCHESTER | NY | 14625-1044 |
| VERGO, G C | 56 SHERBORNE ST | | | | SOMERSET | NJ | 08873-4644 |
| VERGON, MICHAEL F | 17127 TELEGRAPH CREEK DR | | | | SPRING | TX | 77379-4837 |
| VERGULT ANDREAS | HOFSTRAAT 134 K310 | | | 9100 SINT NIKLAAS BELGIUM | | | |
| VERGUSON, JOHN M | 6776 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| VERH, DANIEL S | 1120 MACADAMIA ST | | | | VENUS | TX | 76084-3627 |
| VERHAEGHE, JACK G | 22013 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-2886 |
| VERHAEGHE, JACK G | 22625 BARTON  ST | | | | SAINT CLAIR SHORES | MI | 48081-2555 |
| VERHAEGHE, RONALD T | 503 N CATHE | | | | BAY CITY | MI | 48706 |
| VERHAGE, DONALD L | 3518 MADISON ST | | | | KALAMAZOO | MI | 49008-2619 |
| VERHAGE, FRANK E | 139 CARTER CIR | | | | BOARDMAN | OH | 44512-6631 |
| VERHAGEN A HYMES | 211   WESTHIGH TERR | | | | ROCHESTER | NY | 14619-1836 |
| VERHAGEN, DARLENE S | 1435 ELDERBERRY PL | | | | NIAGARA FALLS | NY | 14304 |
| VERHAGEN, FRANK A | 20758 EHLERT AVE | | | | WARREN | MI | 48089-3439 |
| VERHAGEN, FRANK A | 24101 LAKEWOOD | | | | ST CLAIR SHORES | MI | 48082 |
| VERHAGEN, JOHN M | 625 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2940 |
| VERHAGEN, LILLIA MAE | 24543 COLIN KELLY | | | | CENTER LINE | MI | 48015-1723 |
| VERHAGEN, WAYNE N | 2695 LOLA DR | | | | GREEN BAY | WI | 54301-1818 |
| VERHAGUE, GARY E | 320 ONEIDA ST | | | | LEWISTON | NY | 14092-1222 |
| VERHELLE JR, GUSTAVE C | 116 AIRWAY LN | | | | BELTON | MO | 64012-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERHELLE, DENNIS C | 2312 CHISHOLM CT | | | | HOLT | MI | 48842-8716 |
| VERHELLE, ELIZABETH A | 269 CRYSTAL VIEW DR NW | | | | CLEVELAND | TN | 37312-2453 |
| VERHELLE, GUSTAVE | 20749 VESPER DR | | | | MACOMB | MI | 48044-6805 |
| VERHELLE, GUSTAVE | 25556 CAPRI CT | | | | ROSEVILLE | MI | 48066-3723 |
| VERHELLE, LAWRENCE C | 3631 WINTERFIELD DR | | | | WARREN | MI | 48092-4258 |
| VERHELLE, PATRICK J | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| VERHELLE, PATRICK JOSEPH | 11492 RAY RD | | | | GAINES | MI | 48436-8919 |
| VERHELLE, TIMOTHY L | 507 W SILVER LAKE RD | | | | FENTON | MI | 48430-2618 |
| VERHELST MARITZA | 31105 DEERTRAIL DR | | | ABBOTSFORD CANADA BC V2T 5J5 CANADA | | | |
| VERHELST, TIMOTHY L | 4332 BIRCH RUN DRIVE | | | | ANCHORAGE | AK | 99507-3754 |
| VERHEY, ALICE M | 4200W UTICA RD | APT 228 | | | SHELBY TOWNSHIP | MI | 48317 |
| VERHEY, SHIRLEY J | 150 HUDSON AVE | | | | PONTIAC | MI | 48342-1129 |
| VERHEY, WILLIAM P | 3150 WARREN DR | | | | WATERFORD | MI | 48329-3543 |
| VERHEYN, ALBERT W | 9484 THREE FLAGS LN | | | | BLACK HAWK | SD | 57718 |
| VERHEYN, TIMOTHY R | 1562 FRANKLIN ST | | | | OLCOTT | NY | 14126 |
| VERHILLE, GERARD E | 10222 HOFFMAN RD | | | | MAYBEE | MI | 48159-9777 |
| VERHILLE, PASCAL J | 5968 PARK BLVD | | | | SOUTH ROCKWOOD | MI | 48179-9742 |
| VERHOFF, ARNOLD L | 10371 COUNTRY ACRES DRIVE | | | | OTTAWA | OH | 45875-9406 |
| VERHOFF, DOUGLAS J | 10371 COUNTRY ACRES DR | | | | OTTAWA | OH | 45875-9406 |
| VERHOFF, GORDON A | PO BOX 17122 | | | | OTTAWA | OH | 45875 |
| VERHOFF, JOSHUA C | 8176 COUNTY ROAD FG | | | | DELTA | OH | 43515-9474 |
| VERHOFF, JOSHUA CHARLES | 8176 COUNTY ROAD FG | | | | DELTA | OH | 43515-9474 |
| VERHOFF, LARRY M | 18720 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9626 |
| VERHOFF, MICHAEL A | 17460 ROAD K | | | | OTTAWA | OH | 45875-9445 |
| VERHOFF, RICHARD A | 17940 ROAD K | | | | CLOVERDALE | OH | 45827-9652 |
| VERHOFF, ROBERT A | 136 BEVERLY CT | | | | ELYRIA | OH | 44035-3902 |
| VERHOFF, RONALD E | 5 W. BASS HAVEN CIRCLE | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| VERHOFF, RONALD E | 5 W BASS HAVEN CIR | | | | MARBLEHEAD, OH | OH | 43440 |
| VERHOFF, RONALD J | 2266 ROAD 18 | | | | CONTINENTAL | OH | 45831-9554 |
| VERHOFF, SANDRA K | 1616 E 4TH ST | | | | OTTAWA | OH | 45875-1512 |
| VERHOFF, SANDRA K | 1616 E. 4TH STREET | | | | OTTAWA | OH | 45875 |
| VERHOFF, SCOTT J | 17122 RD. I-14 | | | | OTTAWA | OH | 45875 |
| VERHOFF, SCOTT JOSEPH | 17122 RD. I-14 | | | | OTTAWA | OH | 45875 |
| VERHOFF, THOMAS A | 17887 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9651 |
| VERHOFF, TIMOTHY L | 10839 ROAD 16 | | | | OTTAWA | OH | 45875-9479 |
| VERHOW, DIANE L | 5461 VAN LARE RD | | | | WILLIAMSON | NY | 14589-9727 |
| VERHULST, JOHN P | 940 GATES AVE | C-1 | | | NORFOLK | VA | 23517 |
| VERHULST, LARRY L | 6374 CHAPARRAL DR | | | | BRIGHTON | MI | 48116-2029 |
| VERHULST, RICHARD H | 920 SHELLBARK RD | | | | ANDERSON | IN | 46011-2423 |
| VERHULST, RUTH M | 1535 MEADOWLARK DR | | | | JENISON | MI | 49428-9395 |
| VERHULST, WILLIAM G | 3743 TAFT AVE SW | | | | WYOMING | MI | 49519-3760 |
| VERHUN, EVELYN H | 15754 S PARK AVE | | | | EASTPOINTE | MI | 48021-1635 |
| VERHUNCE JUDITH | 2440 E RIVER RD | | | | FREEPORT | IL | 61032-8655 |
| VERI GRETCHEN M | 2023 CIRCLE DR | | | | ALIQUIPPA | PA | 15001-4201 |
| VERI TRUCKING INC | 245 MC CONNEL ST | | | EXETER ON N0M 1S3 CANADA | | | |
| VERI, ANTONIO | 6709 MAGENTA LN | | | | AUSTIN | TX | 78739-2081 |
| VERI, ANTONIO | 6709 MAGENTA LANE | | | | AUSTIN | TX | 78739-2081 |
| VERI, GUERINO | 31486 BOBRICH ST | | | | LIVONIA | MI | 48152-3328 |
| VERI-TEK INTERNATIONAL CORP | | | | | | | |
| VERI-TEK INTERNATIONAL CORP | 50120 PONTIAC TRL | | | | WIXOM | MI | 48393-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERIA NEELY | 4706 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| VERIA SPENCER | 120 S HORTON ST | | | | DAYTON | OH | 45403-2036 |
| VERIAL VIELHABER | 4344 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| VERICK DECARR | PO BOX 157 | | | | SAINT REGIS FALLS | NY | 12980-0157 |
| VERICOM COMPUTERS INC | 14320 JAMES RD STE 200 | | | | ROGERS | MN | 55374-8605 |
| VERICORR PACKAGING LLC | 21000 TORRENCE CHAPEL RD STE 202-4 | | | | CORNELIUS | NC | 28031-5848 |
| VERICORR PACKAGING LLC | 21000 TORRENCE CHAPEL RD | STE 202-4 | | | CORNELIUS | NC | 28031-6848 |
| VERICORR PACKAGING LLC | 1850 RING DR | | | | TROY | MI | 48083-4251 |
| VERICORR PACKAGING LLC | 16740 BIRKDALE COMMONS PKY | | | | HUNTERSVILLE | NC | 28078 |
| VERICORR PACKAGING LLC | 1201 INDUSTRIAL AVE. | | | | HOLLAND | MI | 49423 |
| VERICORR PACKAGING OF COASTAL LLC | 1201 INDUSTRIAL AVE | | | | HOLLAND | MI | 49423-5318 |
| VERIDIANO, FELISA V | 4382 CHERRYWOOD DR | | | | TROY | MI | 48098-4281 |
| VERIER, SHIRLEY | 5407 EVERWOOD RUN | | | | SARASOTA | FL | 34235-4619 |
| VERIES SEALS | 940 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2312 |
| VERIL CRIMI | 6382 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9566 |
| VERILIE HARRIS | 42918 CR #665 | | | | PAW PAW | MI | 49079 |
| VERILLE, SUSAN M | 1420 ROBERTS CT | | | | HANCOCK | MI | 49930-1053 |
| VERIMATION TECHNOLOGY INC | 23883 INDUSTRIAL PARK DR | | | | FARMINGTN HLS | MI | 48335-2860 |
| VERINDA B GOODLOE | 4016 LARKSPUR DRIVE | | | | DAYTON | OH | 45406 |
| VERINDA M PULLIAM | 2646 N MAIN ST M | | | | DAYTON | OH | 45405 |
| VERINT AMERICAS INC | 300 COLONIAL CENTER PARKWAY | | | | ROSWELL | GA | 30076 |
| VERIS DUNBAR | 2925 FRANCIS ST | | | | JACKSON | MI | 49203-5036 |
| VERISIGN INC | 75 REMITTANCE DR DEPT 1689 | | | | CHICAGO | IL | 60675-1689 |
| VERISIGN INC | ATTN: CONTRACTS ADMINISTRATOR | 40 WASHINGTON ST STE 20 | | | WELLESLEY HILLS | MA | 02481-1815 |
| VERISSIMO, DAVID J | 105 ALUM ROCK CT | | | | RENO | NV | 89506-7396 |
| VERISURF SOFTWARE INC | 1553 N HARMONY CIR | | | | ANAHEIM | CA | 92807-6003 |
| VERITA LANGHORST | 75 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9267 |
| VERITAS AG | PO BOX 1863 | | | GELNHAUSEN 63558 GERMANY | | | |
| VERITAS AG | STETTINER STR 1-9 | | | GELNHAUSEN HE 63571 GERMANY | | | |
| VERITAS LLC | 123 YORK ST APT 22W | | | | NEW HAVEN | CT | 06511-5630 |
| VERITAS PREP | 3898 RAMBLA ORIENTA | | | | MALIBU | CA | 90265-5114 |
| VERITAS SOFTWARE | | | | | | | |
| VERITAS SOFTWARE GLOBAL CORPORATION | GENERAL COUNSEL | 350 ELLIS ST | | | MOUNTAIN VIEW | CA | 94043-2202 |
| VERITAS/GERMANY | STETTINER STR 1-9 | | | GELNHAUSEN HE 63571 GERMANY | | | |
| VERITEXT CORPORATE SERVICES INC | 25B VREELAND RD STE 301 | | | | FLORHAM PARK | NJ | 07932-1920 |
| VERITEXT NEW JERSEY REPORTING COMPANY | 25B VREELAND RD STE 301 | | | | FLORHAM PARK | NJ | 07932-1920 |
| VERITEXT NEW YERSEY REPORTING CO, LLC | 25B VREELAND RD. | | | | FLORHAM PARK | NJ | 07932 |
| VERITY INSTRUMENTS INC | 2901 EISENHOWER ST | | | | CARROLLTON | TX | 75007-4887 |
| VERITY MEDICAL, INC. | 2450 RIMROCK RD STE 300 | | | | MADISON | WI | 53713-2914 |
| VERITY, CONSTANCE P | 277 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| VERITY, ROBERT C | 6648 114TH ST | | | | SEMINOLE | FL | 33772-6129 |
| VERITY, ROBERT J | 277 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| VERITY, TIMOTHY J | 6648 114TH ST | | | | SEMINOLE | FL | 33772-6129 |
| VERITY, TIMOTHY J | 6525 64TH WAY | | | | PINELLAS PARK | FL | 33781 |
| VERIZON | VERIZON NORTHWEST | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERIZON | P.O BOX 920041 | | | | DALLAS | TX | 75392-0041 |
| VERIZON | PO BOX 1 | | | | WORCESTER | MA | 01654-0001 |
| VERIZON | PO BOX 1100 | | | | ALBANY | NY | 12250 |
| VERIZON | PO BOX 15124 | | | | ALBANY | NY | 12212-5124 |
| VERIZON | PO BOX 28000 | | | | LEHIGH VALLEY | PA | 18002-8000 |
| VERIZON | PO BOX 4832 | | | | TRENTON | NJ | 08650-4832 |
| VERIZON | PO BOX 4833 | | | | TRENTON | NJ | 08650-4833 |
| VERIZON | PO BOX 4836 | | | | TRENTON | NJ | 08650-4836 |
| VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 |
| VERIZON | PO BOX 660748 | | | | DALLAS | TX | 75266-0748 |
| VERIZON | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 |
| VERIZON | 2799 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-3729 |
| VERIZON | 900 CHELMSFORD STREET FLOOR 2 | | | | LOWELL | MA | 01851 |
| VERIZON | CUSTOMER CARE | PO BOX 660748 | | | DALLAS | TX | 75266-0748 |
| VERIZON | CUSTOMER CARE | PO BOX 15124 | | | ALBANY | NY | 12212-5124 |
| VERIZON | | 146 LELAND ST | | | FRAMINGHAM | MA | 01702 |
| VERIZON | | 2979 TOWER HILL RD | | | SAUNDERSTOWN | RI | 02874 |
| VERIZON | | 1245 JEFFERSON BLVD | | | WARWICK | RI | 02886 |
| VERIZON | | 288 ALLENS AVE | | | PROVIDENCE | RI | 02905 |
| VERIZON | | 286 CONNELL HWY | | | NEWPORT | RI | 02840 |
| VERIZON | | 100 NEW ENGLAND WAY | | | WARWICK | RI | 02886 |
| VERIZON | | 21 BUSINESS PARK DR | | | SMITHFIELD | RI | 02917 |
| VERIZON | | 28 ALBION RD | | | LINCOLN | RI | 02865 |
| VERIZON | | 175 AMARAL ST | | | EAST PROVIDENCE | RI | 02915 |
| VERIZON | | 201 FLYNN RD | | | CAMARILLO | CA | 93012 |
| VERIZON | 180 WASHINGTON VALLEY ROAD | 3RD FLOOR | | | BEDMINSTER | NJ | 07921 |
| VERIZON | 140 WEST ST | | | | NEW YORK | NY | 10007 |
| VERIZON | 3910 KIRKWOOD HWY | | | | WILMINGTON | DE | 19808-5110 |
| VERIZON - ALBANY | | 236 SHERIDAN AVE | | | ALBANY | NY | 12210 |
| VERIZON - FL 9761 | | 1320 8TH AVE W | | | BRADENTON | FL | 34205 |
| VERIZON - FL9710 | | 7855 CAUSEWAY BLVD | | | TAMPA | FL | 33619 |
| VERIZON - HORNELL NY | | 6 TELC BANK ST | | | HORNELL | NY | 14843 |
| VERIZON AIRFONE INC | PO BOX 101130 | NAME CHANGE LTR MW 4/22/02 | | | ATLANTA | GA | 30392-1130 |
| VERIZON AIRFONE INC | 2809 BUTTERFIELD RD STE 200 | | | | OAK BROOK | IL | 60523-1164 |
| VERIZON AIRFONE INC | C/O LIVE TV AIRFONE | ATT: DAVE FRANCISCO | 700 S. BABCOCK ST | | MELBOURNE | FL | 32901 |
| VERIZON ALBANY | | 901 3RD ST | | | ALBANY | NY | 12206 |
| VERIZON ALBANY | | 120 WATERVLIET AVE | | | ALBANY | NY | 12206 |
| VERIZON AUBURN | | 200 HARDENBURG AVE | | | AUBURN | NY | 13021 |
| VERIZON BRIGHTON AVE | | 550 E BRIGHTON AVE | | | SYRACUSE | NY | 13210 |
| VERIZON BUSINESS | 900 CHELMSFORD STREET FLOOR 2 | | | | LOWELL | MA | 01851 |
| VERIZON BUSINESS | 2000 CORPORATE DR | | | | ORANGEBURG | NY | 10962-2634 |
| VERIZON BUSINESS | PO BOX 371322 | | | | PITTSBURGH | PA | 15250-7322 |
| VERIZON BUSINESS - PREMIER MI | 1 TOWNE SQ STE 900 | | | | SOUTHFIELD | MI | 48076-3721 |
| VERIZON BUSINESS NETWORK SERVICES | MICHAEL KOZAK | 1 VERIZON WAY | 295 N. MAPLE AVE. | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON CALIFORNIA | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 |
| VERIZON CALIFORNIA | CUSTOMER CARE | PO BOX 9688 | | | MISSION HILLS | CA | 91346-9688 |
| VERIZON CAPITAL CORP. | F/K/A BELL ATLANTIC TRI-CONTINENTAL LEASING CORP. | 240 EAST 38TH ST. | 23RD FLOOR | | NEW YORK | NY | 10016 |
| VERIZON CLIFTON PARK | | 26 PARKFORD DR | | | CLIFTON PARK | NY | 12065 |
| VERIZON COLONIE | | 20 POST RD | | | COLONIE | NY | 12205 |
| VERIZON COMMUNICATIONS | 140 WEST STREET | | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERIZON COMMUNICATIONS | PO BOX 646 | | | | WILMINGTON | DE | 19896-0001 |
| VERIZON COMMUNICATIONS INC | 1110 SANCTUARY PKWY  STE 100 | | | | ALPHARETTA | GA | 30009-4849 |
| VERIZON COMMUNICATIONS INC | 2809 BUTTERFIELD RD STE 200 | | | | OAK BROOK | IL | 60523-1164 |
| VERIZON COMMUNICATIONS INC | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | | MADISON HEIGHTS | MI | 48071-1448 |
| VERIZON COMMUNICATIONS INC | 4151 ASHFORD DUNWOODY RD STE | | | | ATLANTA | GA | 30319 |
| VERIZON COMMUNICATIONS INC | C/O VERIZON COMMUNICATIONS INC. | 1 VERIZON WAY | ATTN: JOHN W. DIERCKSEN | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON COMMUNICATIONS INC | CUSTOMER CARE | PO BOX 15124 | | | ALBANY | NY | 12212-5124 |
| VERIZON COMMUNICATIONS INC | DIRECTOR- CONTRACTS MGT. AND ADMINISTRATION | 30 INDEPENDENCE BLVD | LEGAL DEPARTMENT, 3RD FLOOR | | WARREN | NJ | 07059-6747 |
| VERIZON COMMUNICATIONS INC | SULEIMAN HESSAI VP PRICING AND CONTRACT MGT. | 32661 EDWARD AVE | MADISON HEIGHTS INDUSTRIAL PAR | | MADISON HEIGHTS | MI | 48071-1448 |
| VERIZON COMMUNICATIONS INC | VICE PRESIDENT - MARKETING WITH COPY TO COUNSEL - SALES & DISTRIBUTION | 30 INDEPENDENCE BLVD | | | WARREN | NJ | 07059-6747 |
| VERIZON COMMUNICATIONS INC | 1 TOWNE SQ STE 900 | | | | SOUTHFIELD | MI | 48076-3721 |
| VERIZON COMMUNICATIONS INC | 1 VERIZON PL MC GA1A2BCD | | | | ALPHARETTA | GA | 30004 |
| VERIZON COMMUNICATIONS INC | 1 VERIZON WAY | MAIL STOP 4AW100 | | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON COMMUNICATIONS INC | 1120 SANCTUARY PKY | | | | ALPHARETTA | GA | 30009 |
| VERIZON COMMUNICATIONS INC | 138 MAIN ST | | | | WOODBRIDGE | NJ | 07095-2108 |
| VERIZON COMMUNICATIONS INC | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057-6425 |
| VERIZON COMMUNICATIONS INC | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| VERIZON COMMUNICATIONS INC | 26999 CENTRAL PARK BLVD STE 20 | | | | SOUTHFIELD | MI | 48076 |
| VERIZON COMMUNICATIONS INC | | | | | | | |
| VERIZON COMMUNICATIONS INC | 1 VERIZON WAY, VC 52N074 | | | | BASKING RIDGE | NJ | 07920 |
| VERIZON GENEVA | | 19O LYONS ROAD | | | GENEVA | NY | 14456 |
| VERIZON GLENS FALLS | | 53 DIX AVE | | | GLENS FALLS | NY | 12801 |
| VERIZON GLENS FALLS | | 208 DIX AVE | | | GLENS FALLS | NY | 12801 |
| VERIZON HERKIMER | | 231 SUNSET AVE | | | HERKIMER | NY | 13350 |
| VERIZON HOMER | | RTE 11 - MAIN STREET | | | HOMER | NY | 13077 |
| VERIZON INTERNET SOLUTIONS | PO BOX 101096 | | | | ATLANTA | GA | 30392-1096 |
| VERIZON ITHACA | | 720 W COURT ST | | | ITHACA | NY | 14850 |
| VERIZON LATHAM | | 399 OLD LOUDON RD | | | LATHAM | NY | 12110 |
| VERIZON LIVERPOOL | | 1 LUMBER WAY | | | LIVERPOOL | NY | 13090 |
| VERIZON MALONE | | 337 ELM ST | | | MALONE | NY | 12953 |
| VERIZON MYERS RD | | 6727 MYERS RD | | | EAST SYRACUSE | NY | 13057 |
| VERIZON NEWARK | | 58L6 WEST PEARL STREET | | | NEWARK | NY | 14513 |
| VERIZON NORTH | 220 W AIRFIELD DR PCC 3RD | | | | DFW AIRPORT | TX | 75262 |
| VERIZON NORTHWEST | PO BOX 9688 | | | | MISSION HILLS | CA | 91346-9688 |
| VERIZON ONEONTA | | 245 RIVER ST | | | ONEONTA | NY | 13820 |
| VERIZON ONLINE | PO BOX 12045 | UPTD AS PER GOI 3/18/05 GJ | | | TRENTON | NJ | 08650-2045 |
| VERIZON OSWEGO | | WEST ALBANY STREET | | | OSWEGO | NY | 13126 |
| VERIZON PENNSYLVANIA | | | | | | | |
| VERIZON PLATTSBURG | | 5002 S CATHERINE ST | | | PLATTSBURGH | NY | 12901 |
| VERIZON POTSDAM | | 6 MAY RD | | | POTSDAM | NY | 13676 |
| VERIZON ROME | | 321 E WHITESBORO ST | | | ROME | NY | 13440 |
| VERIZON SARANAC LAKE | | 3 ADIRONDACK ST | | | SARANAC LAKE | NY | 12983 |
| VERIZON SARATOGA SPRINGS | | 2443 ROUTE 50 SOUTH | | | SARATOGA SPRINGS | NY | 12866 |
| VERIZON SCHENECTADY | | 2401 WATT ST | | | SCHENECTADY | NY | 12304 |
| VERIZON SCHENECTADY | | 2405 WATT ST | | | SCHENECTADY | NY | 12304 |
| VERIZON SELECT SERVICE | 2000 CORPORATE DR | | | | ORANGEBURG | NY | 10962-2634 |
| VERIZON SELECT SERVICES | 900 CHELMSFORD STREET FLOOR 2 | | | | LOWELL | MA | 01851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERIZON SERVICES CORP. | JOHN HEENAN | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 |
| VERIZON SOUTH CAIRO | | 40 R MCLAREN ROAD EXT | | | SOUTH CAIRO | NY | 12482 |
| VERIZON SOUTHWEST | PO BOX 920041 | | | | DALLAS | TX | 75392-0041 |
| VERIZON SOUTHWEST | CUSTOMER CARE | PO BOX 920041 | | | DALLAS | TX | 75392-0041 |
| VERIZON SYRACUSE WAREHOUSE | | 6360 THOMPSON RD | | | SYRACUSE | NY | 13206 |
| VERIZON TELEPHONE COMPANIES | 2980 FAIRVIEW PARK DR. | | | | FALLS CHURCH | VA | 22042 |
| VERIZON THOMPSON ROAD | PO BOX 6360 | | | | SYRACUSE | NY | 13217-6360 |
| VERIZON TICONDEROGA | | R 424 MONTCALM STREET | | | TICONDEROGA | NY | 12883 |
| VERIZON TROY | | 807 HOOSICK RD | | | TROY | NY | 12180 |
| VERIZON UTICA | | 617 BROAD ST | | | UTICA | NY | 13501 |
| VERIZON VESTAL | | 3124 SHIPPERS RD | | | VESTAL | NY | 13850 |
| VERIZON WATERTOWN | | 610-624 COFFEEN STREET | | | WATERTOWN | NY | 13601 |
| VERIZON WIRELESS | FINANCE CORPORATE BILLING | 1 VERIZON PL | | | ALPHARETTA | GA | 30004-8510 |
| VERIZON WIRELESS | 1305 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 |
| VERIZON WIRELESS | PO BOX 489 | | | | NEWARK | NJ | 07101-0489 |
| VERIZON WIRELESS | 1110 SANCTUARY PKY STE 100 | | | | ALPHARETTA | GA | 30009-4849 |
| VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266-0108 |
| VERIZON WIRELESS | 1 VERIZON PL | | | | ALPHARETTA | GA | 30004-8510 |
| VERIZON WIRELESS | 900 CHELMSFORD STREET FLOOR 2 | | | | LOWELL | MA | 01851 |
| VERIZON WIRELESS | PO BOX 15062 | | | | ALBANY | NY | 12212-5062 |
| VERIZON WIRELESS | 1120 SANCTUARY PKWY STE 150 | M/C SA1-6-WHL | | | ALPHARETTA | GA | 30009-7630 |
| VERIZON WIRELESS | 2000 CORPORATE DR | | | | ORANGEBURG | NY | 10962-2634 |
| VERIZON WIRELESS | PO BOX 25505 | | | | LEHIGH VALLEY | PA | 18002-5505 |
| VERIZON WIRELESS | 26999 CENTRAL PARK BLVD STE 20 | | | | SOUTHFIELD | MI | 48076 |
| VERIZON WIRELESS | DIRECTOR- CONTRACTS MGT. AND ADMINISTRATION | 30 INDEPENDENCE BLVD | LEGAL DEPARTMENT, 3RD FLOOR | | WARREN | NJ | 07059-6747 |
| VERIZON WIRELESS | 1 VERIZON WAY | MAIL STOP 4AW100 | | | BASKING RIDGE | NJ | 07920-1025 |
| VERIZON WIRELESS | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| VERIZON WIRELESS | 1 VERIZON WAY | | | | BASKING RIDGE | NJ | 07920 |
| VERIZON WIRELESS | 29523 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2125 |
| VERIZON WIRELESS | 105 TWIN OAKS DR # 2 | | | | SYRACUSE | NY | 13206-1207 |
| VERIZON WIRELESS | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 |
| VERIZON WIRELESS (VAW) LLC D/B/A VERIZON WIRELESS | | | | | | | |
| VERIZON WIRELESS AMPHITHEATRE | 2200 ENCORE PKWY | | | | ALPHARETTA | GA | 30009-4837 |
| VERIZON WIRELESS INC | 180 WASHINGTON VALLEY RD | | | | BEDMINSTER | NJ | 07921-2120 |
| VERIZON WIRELESS INC | 1110 SANTUARY PKY STE 100 | | | | ALPHARETTA | GA | 30009-4849 |
| VERIZON WIRELESS INC | VICE PRESIDENT - MARKETING WITH COPY TO COUNSEL - SALES & DISTRIBUTION | 30 INDEPENDENCE BLVD | | | WARREN | NJ | 07059-6747 |
| VERIZON WIRELESS INC | 1 VERIZON PL MC GA1A2BCD | | | | ALPHARETTA | GA | 30004 |
| VERIZON WIRELESS MESSAGING SER | 28800 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334-2982 |
| VERIZON WIRELESS MESSAGING SER | 1720 LAKEPOINTE DR STE 100 | NAME ADD CHNG LTR MW 7/30/02 | | | LEWISVILLE | TX | 75057-6425 |
| VERIZON WIRELESS MESSAGING SERVICES | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 |
| VERIZON WIRELESS-MIDWEST CMA | TEAM | 700 CRANBERRY WOODS DR | | | CRANBERRY TOWNSHIP | PA | 16066-5213 |
| VERIZON WIRELSSS AMPHITHEATRE AT ENCORE PARK | | | | | | | |
| VERIZON-HORSEHEADS, NY | | 122 COLONIAL DR | | | HORSEHEADS | NY | 14845 |
| VERIZON/BELL ATLANTIC | 3500 N BELT LINE RD | | | | IRVING | TX | 75062-7803 |
| VERIZON/BELL ATLANTIC | 789 WAYSIDE RD | | | | TINTON FALLS | NJ | 07753-2736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERIZON/BELL ATLANTIC | | | | | | | |
| VERIZON/BELL ATLANTIC | NOT AVAILABLE | | | | | | |
| VERIZON/GTE | 3500 N BELT LINE RD | | | | IRVING | TX | 75062-7803 |
| VERIZON/GTE | | | | | | | |
| VERIZON>9T | PO BOX 660720 | | | | DALLAS | TX | 75266 |
| VERKA KIZOFF | 18749 WESTBROOK DR | | | | LIVONIA | MI | 48152-2839 |
| VERKADE LAVONNE | 610 N MONT PT | | | | INVERNESS | FL | 34453 |
| VERKADEN, HANNELORE S | 3410 LAKE OSBORNE DR | | | | LAKE WORTH | FL | 33461-5701 |
| VERKAMP, ETHNA C | 5044 WATERSITE CIR | | | | INDIANAPOLIS | IN | 46254-9616 |
| VERKAYK, ROSE C | 6727 W CAROLYN ANN WAY | | | | PEORIA | AZ | 85382 |
| VERKENNES, ALBERTA C | 4526 BRYANT | | | | FLINT | MI | 48507-2622 |
| VERKENNES, ALBERTA C | 4526 BRYANT ST | | | | FLINT | MI | 48507-2622 |
| VERKENNES, BLANCHE A | 9372 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| VERKENNES, GORDON L | 1062 W PARKWOOD AVE | | | | FLINT | MI | 48507-3630 |
| VERKENNES, GORDON LYNN | 1062 W PARKWOOD AVE | | | | FLINT | MI | 48507-3630 |
| VERKENNES, HELEN M | 1130 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3648 |
| VERKENNES, JUDITH S | 2913 PLAINFIELD AVE | | | | FLINT | MI | 48506 |
| VERKENNES, PAULA M. | 1221 LINCOLN AVENUE | | | | FLINT | MI | 48507-1522 |
| VERKENNES, ROSABELLE | 4429 SOYA AVE | | | | SWARTZ CREEK | MI | 48473 |
| VERKENNES, VERNON L | 1048 W PARKWOOD AVE | | | | FLINT | MI | 48507 |
| VERKENNES, VERNON L | 4235 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| VERKENNES, VERNON LEE | 4235 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| VERKERKE, ELIZABETH M | 965 RIKKI ANN | | | | WIXOM | MI | 48393-4518 |
| VERKERKE, JOHN F | 15440 WINDMILL DR | | | | MACOMB | MI | 48044-4930 |
| VERKERKE, PAUL E | 365 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2035 |
| VERKERKE, ZACHARY P | 19768 GLORIA DR | | | | MACOMB | MI | 48044-1299 |
| VERKEST, ROGER G | 38386 MAST ST | | | | HARRISON TWP | MI | 48045-2750 |
| VERKET, BERVERLY R | 6462 TURTLE POINT PL | | | | MASON | OH | 45040-2077 |
| VERKEYN, MICHAEL | 7958 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2327 |
| VERKLAN, PAUL A | 578 WALNUT ST | | | | LOCKPORT | NY | 14094-3128 |
| VERKLAN, RENEE L | 42941 CLAY CT 27 | | | | NOVI | MI | 48377 |
| VERKOW, BRIENE C | 5293 BOYLAN ST | | | | KALAMAZOO | MI | 49004-1513 |
| VERL BOWMAN | 2517 LOWER TWIN RD | | | | JACKSON | KY | 41339-8443 |
| VERL CARR | 315 LAUREL DR | | | | LA FAYETTE | GA | 30728-2101 |
| VERL COTTRELL | 411 S GROVER AVE LOT 38 | | | | ALMA | MI | 48801-2853 |
| VERL DASHER | 921 W WAYNE ST | | | | PAULDING | OH | 45879-1547 |
| VERL GIBSON | 6106 DOWNS RD NW | | | | WARREN | OH | 44481-9460 |
| VERL GILLASPIE | 900 GOODRICH ST | | | | RICHMOND | MO | 64085-1123 |
| VERL GRAY | 2178 S TERM ST | | | | BURTON | MI | 48519-1076 |
| VERL L DASHER | | | | | | | |
| VERL MACK | 1102 BELLAIRE AVE | | | | BRYAN | OH | 43506-2404 |
| VERL SHANNON | 429 RUMBACH AVE | | | | JASPER | IN | 47546-8063 |
| VERL SNYDER | 9470 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| VERL STAMM | 122 CLIFFORD ST | | | | ANDERSON | IN | 46012-2928 |
| VERLA BEST | 3404 NW CERRITO LN | | | | RIVERSIDE | MO | 64150-9513 |
| VERLA BRIGHT-TAPLEY | 7721 S MILLER BLVD | | | | OKLAHOMA CITY | OK | 73159-4619 |
| VERLA BUMBARGER | 7203 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9413 |
| VERLA COLLIER | 1257 DALTON DR | | | | FAIRFIELD | OH | 45014-3305 |
| VERLA EVANS | 819 E WASHINGTON ST | | | | JACKSON | MO | 63755-1562 |
| VERLA FLYNN | 5056 W FARRAND RD | | | | CLIO | MI | 48420-8215 |
| VERLA HANNAFORD | 3008 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 |
| VERLA KELLY | 3004 N VERMONT AVE | | | | OKLAHOMA CITY | OK | 73107-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERLA LAWTON | 1917 MILES ROAD | | | | LAPEER | MI | 48446-8042 |
| VERLA LINTON | 3019 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1210 |
| VERLA RUSCH | 28703 DOVER ST | | | | LIVONIA | MI | 48150-4024 |
| VERLA SEXTON | 810 QUAIL CV | | | | LAFAYETTE | CO | 80026-2129 |
| VERLA STANKUS | 54982 COUNTY RD E | | | | EASTMAN | WI | 54626-8156 |
| VERLA TRIMM | 744 BAYBERRY LN | | | | OTSEGO | MI | 49078-1569 |
| VERLA VAUGHAN | 1801 FLAMINGO AVE | | | | OKLAHOMA CITY | OK | 73127-1162 |
| VERLA WRIGHT | 702 GEETING DR | | | | ANDERSON | IN | 46012-3913 |
| VERLA XANDERS | 3733 DRESDEN ST | | | | COLUMBUS | OH | 43224-2830 |
| VERLAC, DOROTHY F | 601 TAWAS ST | | | | EAST TAWAS | MI | 48730 |
| VERLAINE BURNHAM | 8106 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1141 |
| VERLAINE CARSON | 24353 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| VERLAINE PIERSON | 34 CHELSEA MEADOWS DR | | | | W HENRIETTA | NY | 14586-9627 |
| VERLAN R STACY | 1343 DENIES STREET | | | | BURTON | MI | 48509-2120 |
| VERLAN STACY | 1343 DENIES ST | | | | BURTON | MI | 48509-2120 |
| VERLAND BARKER | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| VERLAND DARBY | 11771 MEADOWS CIR | | | | BELLEVILLE | MI | 48111-3186 |
| VERLAND E DARBY | 11771 MEADOWS CIR | | | | BELLEVILLE | MI | 48111-3186 |
| VERLE ARNEY | 3834 WILDCAT RUN | | | | LAKELAND | FL | 33810-6703 |
| VERLE BALLARD | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| VERLE BARNARD | 1743 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| VERLE BROWN | 260 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| VERLE BROWN | 260 GRESHWIN DR | | | | CENTERVILLE | OH | 45458-2212 |
| VERLE CAIN | 35 BROOKVIEW CIR | | | | JAMESBURG | NJ | 08831-2515 |
| VERLE E FRASURE | 4098  CARONDELET DR | | | | DAYTON | OH | 45440-3213 |
| VERLE FRASURE | 4098 CARONDELET DR | | | | DAYTON | OH | 45440-3213 |
| VERLE KRUEGER | 8223 W PLYMOUTH CHURCH RD | | | | ORFORDVILLE | WI | 53576-9526 |
| VERLE MARSHALL | 70 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1212 |
| VERLE MILLER | 206 GEORGE ST | | | | FLUSHING | MI | 48433-1646 |
| VERLE SMITH | 810 SE 14TH ST | | | | OAK GROVE | MO | 64075-9551 |
| VERLE TROGDON | 37 FAIRVIEW MUNDELL RD | | | | BEDFORD | IN | 47421-8964 |
| VERLE WESENBERG | 3136 W JOHNSON RD | | | | ITHACA | MI | 48847-9652 |
| VERLE Y BARNARD | 1743 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| VERLEAN JONES | 4107 FOSTERBURG RD | | | | ALTON | IL | 62002-7905 |
| VERLEANE WILLIAMS | 4206 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3410 |
| VERLEE LAGRONE | 3065 POPLAR CREEK DR SE UNIT 201 | | | | KENTWOOD | MI | 49512-5671 |
| VERLEE ROSS | 8929 CHEYENNE ST | | | | DETROIT | MI | 48228-2600 |
| VERLEE SHEPARD | 3418 READING RD 428 | | | | CINCINNATI | OH | 45229 |
| VERLEE WILLIAMS | 4925 DUNCKEL RD APT 102 | | | | LANSING | MI | 48910-8306 |
| VERLEI, ALICE M | 6428 STONECREST DR | | | | BROOK PARK | OH | 44142-3766 |
| VERLEI, PAUL D | 7074 MIDDLEBROOK BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-2569 |
| VERLENE CARTER | 3904 CLOTELL DR | | | | FORT WORTH | TX | 76119-7741 |
| VERLENE CLEAR | 175 WOODSIDE LN | | | | LA FOLLETTE | TN | 37766-4538 |
| VERLENE CULBERSON | 3613 DARCEY LN | | | | FLINT | MI | 48506-2647 |
| VERLENE F CARTER | 3904 CLOTELL DR | | | | FORT WORTH | TX | 76119-7741 |
| VERLENE ROGERS | PO BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| VERLENE SANDERS | PO BOX 373 | | | | MINDEN | LA | 71058-0373 |
| VERLENE WILSON | 4327 N 36TH ST | | | | MILWAUKEE | WI | 53216-1719 |
| VERLENICH, ALICE W | 8927 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1742 |
| VERLENICH, SHIRLEY A | 8927 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1742 |
| VERLEY JONES | 4837 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| VERLIA GREGORY | 7627 W RIKE RD | | | | COVINGTON | OH | 45318-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERLICE HUGHES | APT 110 | 1736 GATEWAY BOULEVARD | | | BELOIT | WI | 53511-9802 |
| VERLIE A FREEBURG | 111 KYLERS CORNER RD | | | | KERSEY | PA | 15846 |
| VERLIE ALLEY | 2197 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9134 |
| VERLIE COLLINS | 3309 RUSSELL AVE | | | | PARMA | OH | 44134-1232 |
| VERLIE HOLLOWAY | 169 BARBEE AVE | | | | RIPLEY | TN | 38063-1801 |
| VERLIE JACKSON | 402 GOLDENROD AVE | | | | GADSDEN | AL | 35901-1814 |
| VERLIE JONES | 775 HURON ST | | | | GRAFTON | OH | 44044-1309 |
| VERLIE ROSE | 5605 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| VERLIE SANDUSKY | 12018 ALGIERS DRIVE | | | | CINCINNATI | OH | 45246-2816 |
| VERLIE SCOTT | 3162 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2422 |
| VERLIE SCOTT | 3162 RT 48 NORTH | | | | LEBANON | OH | 45036-2422 |
| VERLIE WOOD | 35320 JANICE DR | | | | FRUITLAND PARK | FL | 34731-5213 |
| VERLIN ALGUIRE | 50 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| VERLIN BOGGS | 5199 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3159 |
| VERLIN BRIGHT | 3784 HIGHWAY 360 | | | | VONORE | TN | 37885-3020 |
| VERLIN BRIGHT | 3784 HWY 360 | | | | VONORE | TN | 37885-3020 |
| VERLIN BUSH | 4980 CASTLE RD | | | | OTTER LAKE | MI | 48464-9632 |
| VERLIN D MCINTOSH | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| VERLIN DAHMES | 2771 COUNTY ROAD 120 NE | | | | ALEXANDRIA | MN | 56308 |
| VERLIN DROPE | 6209 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| VERLIN EWING | 4321 BORDEAUX CT | | | | JANESVILLE | WI | 53546-3709 |
| VERLIN GOULD | 3827 ROCK CREEK TERRACE DR | | | | HIGH RIDGE | MO | 63049-3311 |
| VERLIN HAYWALD | 4837 SANDPIPER DR | | | | SAINT JAMES CITY | FL | 33956-2812 |
| VERLIN HYLES | 2960 BERGAMO WAY | | | | SACRAMENTO | CA | 95833-3762 |
| VERLIN JORDAN | 9701 FARMCREST DR | | | | WEST CHESTER | OH | 45069-4302 |
| VERLIN KILGORE | 804 W RANDOLPH ST | | | | CAYUGA | IN | 47928-8125 |
| VERLIN KING | C/O DENISE MINIMI | 10 SKYTOP ROAD(SUSSEX) | | | SUSSEX | NJ | 07461 |
| VERLIN LAWSON | 1945 AMSTERDAM RD | | | | CRESCENT SPRINGS | KY | 41017-3703 |
| VERLIN LEFFLER | 4414 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| VERLIN MATHIS | 759 GRAFTON ROAD | | | | NEWARK | OH | 43055-4709 |
| VERLIN MATTHEWS | 165 S OPDYKE RD LOT 68 | | | | AUBURN HILLS | MI | 48326-3155 |
| VERLIN MCINTOSH | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE | OH | 45325-8212 |
| VERLIN MONDAY | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| VERLIN R KING | 10 SKYTOP RD | | | | SUSSEX | NJ | 07461-3627 |
| VERLIN ROBBINS | RR 1 BOX 291 | | | | KEOKEE | VA | 24265-9720 |
| VERLIN ROBINETTE | 241 CHAMBERLAIN CIR | | | | NOBLESVILLE | IN | 46062-8572 |
| VERLIN SWEATT | 1049 ERNEST ST | | | | TEMPERANCE | MI | 48182-1219 |
| VERLIN THATCHER | 1911 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3815 |
| VERLIN, LORETTA B | 2744 OLDENBURG CT NE | | | | GRAND RAPIDS | MI | 49525-3159 |
| VERLINDA BEASLEY | 4017 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| VERLINDA BROWN | 3224 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| VERLINDA BROWN-BUTLER | 3224 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2538 |
| VERLINDA CHEEK | 10628 GARDENWOOD ROAD | | | | ORLANDO | FL | 32837 |
| VERLINDA LUARK | 7140 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| VERLINDA ODNEAL | 2715 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| VERLINE BOWMAN | 1339 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |
| VERLINE JACOBS | 1317 BARBARA DR | | | | FLINT | MI | 48505-2570 |
| VERLINICH, NICKOLAS | 3749 S 4TH AVE LOT 209 | | | | YUMA | AZ | 85365-4562 |
| VERLINICK, NICHOLAS | 3754 ROSWELL AVE | | | | SAINT LOUIS | MO | 63116-4033 |
| VERLIS HARDIN JR | 629 PARKSHORE DR | | | | SHOREWOOD | IL | 60404-9764 |
| VERLIS WALKER | 1954 S CROOKED LN | | | | GREENWOOD | IN | 46143-8759 |
| VERLO, OLAF C | 164 CLARKSLEY RD UNIT A | | | | MANITOU SPRINGS | CO | 80829-2747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERLON A DAVIS | 216 E CENTRAL AVE APT 3 | | | | MIAMISBURG | OH | 45342 |
| VERLON ACORD | 520 W WEBSTER AVE APT 1 | | | | MUSKEGON | MI | 49440-1048 |
| VERLON BENEFIELD | APT 112 | 33433 SCHOENHERR ROAD | | | STERLING HTS | MI | 48312-6365 |
| VERLON BUCKWHEAT | 1320 AVON PARK DR APT 2 | | | | FLINT | MI | 48503-7200 |
| VERLON HENSLEY | 2729 S 300 E | | | | ANDERSON | IN | 46017-9724 |
| VERLON ROBERSON | 2003 MEERA LN | | | | MANSFIELD | TX | 76063-3751 |
| VERLON ROBINSON | 3015 WINTERWOOD AVE | | | | ALBANY | GA | 31721-4523 |
| VERLON ROHRER | 1816 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| VERLON SCHIERLING | 20676 MORNINGSTAR DR | | | | BEND | OR | 97701-8541 |
| VERLON STEPHENS | 52 N 600 W | | | | ANDERSON | IN | 46011-8744 |
| VERLON WOODARD | 459 LAKE DR | | | | BLOUNTSVILLE | AL | 35031-3424 |
| VERLON WRIGHT | 2390 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-8200 |
| VERLTON GLASPIE | PO BOX 180452 | | | | LOS ANGELES | CA | 90018-9738 |
| VERLYN BORTON | 9361 E UV AVE | | | | VICKSBURG | MI | 49097-9520 |
| VERLYN DRAKE | 121 W SOUTH ST BOX 95 | | | | MORRICE | MI | 48857 |
| VERLYN HORST | 11416 SUNSET DRIVE | | | | CLIO | MI | 48420-1559 |
| VERLYN L FELPS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| VERLYN PRICE | 1211 YELLOWHAMMER DR | | | | CRESTVIEW | FL | 32539-7011 |
| VERLYN RANDOLPH | 14200 DRESSLER AVE | | | | GARFIELD HTS | OH | 44125-5020 |
| VERLYN WARD | 6525 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| VERLYN WOOD JR | 13911 TURNER RD | | | | DEWITT | MI | 48820-9022 |
| VERLYNE REMUND | 11344 HADLEY ST | | | | OVERLAND PARK | KS | 66210-2460 |
| VERMA B BENNETT | 848 NOLA ROAD | | | | SONTAG | MS | 39665 |
| VERMA DIXON | 3571 BOGARD RD | | | | COSBY | TN | 37722-3326 |
| VERMA FERGUSON | PO BOX 80761 | | | | LANSING | MI | 48908-0761 |
| VERMA TAYLOR | 1708 BRIARWOOD DR | | | | LANSING | MI | 48917-1714 |
| VERMA WALKER | 217 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| VERMA, ANIL | PO BOX 74901 | | | | ROMULUS | MI | 48174 |
| VERMA, MONICA H | 7083 DAVENTRY WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-4588 |
| VERMA, MUKUL K | 4606 LILLY CT | | | | WEST BLOOMFIELD | MI | 48323-4010 |
| VERMA, RAVI | 2438 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1250 |
| VERMA, SHAILENDRA | 753 W DORSET AVE | | | | PALATINE | IL | 60067-6722 |
| VERMA, SHISHIR | 503 50TH AVE APT 4A | | | | LONG ISLAND CITY | NY | 11101 |
| VERMAIRE, PHYLLIS A | 725 BALWIN ST APT 210 | | | | JENISON | MI | 49428 |
| VERMAL CAMERON | 1641 E MOHR RD | | | | GREENFIELD | IN | 46140-8009 |
| VERMAN LUCAS | 3050 LECTA KINO RD | | | | GLASGOW | KY | 42141-7468 |
| VERMEERSCH ARTHUR K | 9970 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| VERMEERSCH, ARTHUR K | 9970 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| VERMEERSCH, DELORES | 23500 NEIL ST | | | | CLINTON TWP | MI | 48035-1929 |
| VERMEERSCH, J N | 31240 NEWPORT DR | | | | WARREN | MI | 48088-1835 |
| VERMEERSCH, JERRY P | 1864 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| VERMEERSCH, MARK M | 216 E RANDOLPH ST | | | | LANSING | MI | 48906-4043 |
| VERMEESCH, DAVID B | 994 RUSSELL RD | | | | PALMS | MI | 48465-9700 |
| VERMEESCH, JOANN | 83 S KNIGHT | | | | MUNGER | MI | 48747-9716 |
| VERMEESCH, JOANN | 83 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| VERMEESCH, JOSEPH N | 4450 OAK POINTE CT | | | | OKEMOS | MI | 48864-0301 |
| VERMEESCH, K H | 83 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| VERMEESCH, KIMBERLY A | 4450 OAK POINTE CT | | | | OKEMOS | MI | 48864-0301 |
| VERMEESCH, LARRY T | 4700 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| VERMEESCH, NORBERT F | 224 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8108 |
| VERMEESCH, RICHARD A | 2278 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERMEESCH, ROBERT W | 1712 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7421 |
| VERMEESCH, THOMAS F | 507 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9650 |
| VERMEESCH, WILLIAM J | 178 S LINCOLN RD | | | | BAY CITY | MI | 48708 |
| VERMEL THORNHILL | 488 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| VERMELDA FISCHER | 6033 DICKERSON RD | | | | AKRON | MI | 48701-9767 |
| VERMESON, JACK J | 132 LEVAN AVE | | | | LOCKPORT | NY | 14094-3234 |
| VERMET, ARNOLDA E | 1024 SOMERSET AVE | | | | GROSSE POINTE PARK | MI | 48230-1334 |
| VERMET, CHRISTINA M | 510 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1842 |
| VERMETT, HELEN R | 13179 CEDAR ST | | | | CHARLEVOIX | MI | 49720-1065 |
| VERMETTE STEPHANE | VERMETTE, STEPHANE | 300 PLACE D'YOUVILLE SUITE B-10 | | MONTREAL QC H2Y 2B6 CANADA | | | |
| VERMETTE STEPHANE | VERMETTE, STEPHANE | PAQUETTE GADLER | 300 PLACE D'YOUVILLE SUITE B-10 | MONTREAL QC H2Y 2B6 CANADA | | | |
| VERMETTE, CHRISTOPHER J | 5213 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1115 |
| VERMETTE, GARY R | 6761 BIRCH VALLEY TRL | | | | VANDERBILT | MI | 49795-9791 |
| VERMETTE, JOSEPH A | 3227 W PARKWAY AVE | | | | FLINT | MI | 48504-6924 |
| VERMETTE, JOSEPH B | 9 CAMBRIDGE COURT | | | AMHERSTBURG ON N9V 4B5 CANADA | | | |
| VERMETTE, JOSEPH P | 6726 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| VERMETTE, PAMELA J | 3758 INDIAN LAKE ROAD | | | | NATIONAL CITY | MI | 48748-9641 |
| VERMETTE, PATRICIA D. | 17154 ROBERT ST | | | | MELVINDALE | MI | 48122-1015 |
| VERMETTE, PATRICIA D. | 17154 ROBERT | | | | MELVINDALE | MI | 48122-1015 |
| VERMETTE, ROBERT L | 3758 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9641 |
| VERMETTE, STEPHANE | PAQUETTE GADLER | 300 PLACE D'YOUVILLE SUITE B-10 | | MONTREAL QUEBEC H2Y 2B6 CANADA | | | |
| VERMETTE, VIRGINIA M | 463 SELDIRKINGS RD | | | | MT. MORRIS | MI | 48458-8918 |
| VERMEULEN, DONALD I | 47948 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2222 |
| VERMEULEN, RICHARD F | 5470 POINTE DR | | | | EAST CHINA | MI | 48054-4167 |
| VERMEULEN, ROY A | 21705 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2340 |
| VERMEULIN, JOHN | 301 FOREST ST 3 | | | | GALLITZIN | PA | 16641 |
| VERMEYLEN, MINETTE | 2630 INTERNATIONAL DR APT 924A | | | | YPSILANTI | MI | 48197-1351 |
| VERMIJ, MAX | | | | | | | |
| VERMILDA WYZIEWICZ | 1886 E MEILAN RD | | | | ESSEXVILLE | MI | 48732-9735 |
| VERMILION AUTO CORPORATION | CHARLES SHAPLAND | 1615 GEORGETOWN RD | | | TILTON | IL | 61833-8139 |
| VERMILION CHEVROLET CADILLAC BUICK | 1615 GEORGETOWN RD | | | | TILTON | IL | 61833-8139 |
| VERMILION CHEVROLET CADILLAC BUICK PONTIAC GMC | 1615 GEORGETOWN RD | | | | TILTON | IL | 61833-8139 |
| VERMILION, CHARLES C | 4951 S 250 W | | | | MARION | IN | 46953-9718 |
| VERMILION, CHARLES R | 6070 N 418 W | | | | MARION | IN | 46952-9682 |
| VERMILLION COUNTY TREASURER | PO BOX 99 | | | | NEWPORT | IN | 47966-0099 |
| VERMILLION JOHNNY ROBERT (429979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VERMILLION JR, JESSE W | 3263 E 600 N | | | | ANDERSON | IN | 46012-9529 |
| VERMILLION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1508 | | | ABBEVILLE | LA | 70511-1508 |
| VERMILLION PARISH | PO BOX 1508 | | | | ABBEVILLE | LA | 70511-1508 |
| VERMILLION PARISH TAX COLLECTOR | PO BOX 307 | | | | ABBEVILLE | LA | 70511-0307 |
| VERMILLION, BETTY A | 114 CATALFA AVE | | | | PASADENA | MD | 21122-4307 |
| VERMILLION, BRUCE L | 3861 MALLARD LN | | | | JANESVILLE | WI | 53546-4384 |
| VERMILLION, CLARENCE E | 25887 MULBERRY LN | | | | NORI | MI | 48374 |
| VERMILLION, DANIEL E | 4069 SUNSHINE WAY | | | | GREENWOOD | IN | 46142-8388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERMILLION, DANIEL J | 3691 STATE ROUTE 2 | | | | BRYAN | OH | 43506-9607 |
| VERMILLION, DAVID E | 409 N SMITH ST | | | | NEWMAN | IL | 61942-9613 |
| VERMILLION, DAVID H | 225 SE CITATION ST | | | | LEES SUMMIT | MO | 64082-4121 |
| VERMILLION, EDWARD L | 640 TUCKER AVE | | | | PLAINFIELD | IN | 46168-1350 |
| VERMILLION, ESTHER P | 1256 N 400 W APT 3D | | | | MARION | IN | 46952 |
| VERMILLION, ESTHER P | 1256 N 400 W | # 3D | | | MARION | IN | 46952-9236 |
| VERMILLION, JOHNNY ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VERMILLION, JOSEPH W | 930 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| VERMILLION, JOSEPH WILLIAM | 930 GARFIELD AVE | | | | LANSING | MI | 48917-9248 |
| VERMILLION, KATHY A | 3263 E 600 N | | | | ANDERSON | IN | 46012 |
| VERMILLION, MARY M | 7527 THOROUGHBRED DR APT 1D | | | | FORT WAYNE | IN | 46804-2361 |
| VERMILLION, MARY MELINDA | 6089 S DERBY DR | | | | COLUMBIA CITY | IN | 46725-9280 |
| VERMILLION, NANCY L | 25887 MULBERRY LN | | | | NOVI | MI | 48374-2350 |
| VERMILLION, NORMAN E | 611 MAPEL ST BOX 701 | | | | STRYKER | OH | 43557 |
| VERMILLION, PAUL E | 2720 TAYLOR ST | | | | LANSING | MI | 48906-2918 |
| VERMILLION, ROBERTA H | PO BOX 482 | | | | DALEVILLE | IN | 47334-0482 |
| VERMILLION, RUSSELL G | 520 OAKRIDGE WAY | | | | GREENWOOD | IN | 46142-1241 |
| VERMILLION, THOMAS H | 5179 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3536 |
| VERMILYA, CAMLIN G | G-6255 E. PIERSON RD. | | | | FLINT | MI | 48506 |
| VERMILYA, EDWARD M | 7395 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| VERMILYE, BOBBY G | 958 PEINE RD | | | | WENTZVILLE | MO | 63385-2649 |
| VERMILYE, DAVID L | 9339 PINECREST CT 11 | | | | DAVISON | MI | 48423 |
| VERMILYEA, FLORENCE E | 955 EUGENIA ST | | | | MASON | MI | 48854-2023 |
| VERMILYEA, ROGER L | 7707 HAP CT | | | | KERNERSVILLE | NC | 27284 |
| VERMOCH, ALDRICH | 2822 COOPER CT | | | | WOODRIDGE | IL | 60517-1948 |
| VERMOEGENSVERWALTUNG SCHULER VOITH | | | | | | | |
| VERMOEGENSVERWALTUNG SCHULER VOITH | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187-4288 |
| VERMOEGENSVERWALTUNG SCHULER VOITH | MAX JOSEPH STR 7 | | | MUENCHEN BY 80333 GERMANY | | | |
| VERMOESEN, MICHEL J | 18266 UNIVERSITY PARK DR 18266 | | | | LIVONIA | MI | 48152 |
| VERNON GLENN CLARDY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VERNON GLENN CLARDY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VERNON LANG | 5904 EDMONDSON AVE | | | | CATONSVILLE | MD | 21228-1931 |
| VERNON THOMAS | 16199 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2930 |
| VERMOND, JOHN L | 3418 S ROSE GOLD AVE | | | | TUCSON | AZ | 85735-9029 |
| VERMONIA HARRIS | 945   LELAND AVE | | | | DAYTON | OH | 45407-1311 |
| VERMONT AGENCY OF TRANSPORTATION | US ROUTE 302 #1756 | | | | BERLIN | VT | 05602 |
| VERMONT CHEVROLET BUICK | 233 N VERMONT AVE | | | | LOS ANGELES | CA | 90004-4817 |
| VERMONT CHEVROLET BUICK | C/O HANMI BANK | 3660 WILSHIRE BLVD STE 103 | | | LOS ANGELES | CA | 90010 |
| VERMONT CHEVROLET BUICK INC | 233 N VERMONT AVE | | | | LOS ANGELES | CA | 90004-4817 |
| VERMONT COMMISSIONERS OF TAXES | | | | | | | |
| VERMONT COMPOSITES INC | 139 SHIELDS DR | | | | BENNINGTON | VT | 05201-8308 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 339 | | | | MONTPELIER | VT | 05601-0339 |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | | MONTPELIER | VT | 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 |
| VERMONT DEPARTMENT OF TAXES | ATTN: COLLECTIONS | 133 STATE ST | | | MONTPELIER | VT | 05633-1401 |
| VERMONT FINNEY SR | 3020 E FRANCES RD | | | | CLIO | MI | 48420-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERMONT MACHINE TOOL CORP | 65 PEARL ST | | | | SPRINGFIELD | VT | 05156-3041 |
| VERMONT MUTUAL | | | | | | | |
| VERMONT SECRETARY OF STATE | UCC DEPARTMENT | 81 RIVER ST | | | MONTPELIER | VT | 05609-1104 |
| VERMONT STATE TREASURER | ABANDONED PROPERTY DIVISION | 133 STATE ST | | | MONTPELIER | VT | 05633-6200 |
| VERMONT STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 109 STATE ST | | | MONTPELIER | VT | 05609-0002 |
| VERMONT STATE TREASURERS OFFICE UNCLAIMED PROPERTY DIV | PAVILION BLDG FL 4 | 109 STATE STREET | | | MONTPELIER | VT | 05609-0001 |
| VERMURLEN, BARBARA L | 1512 RAVENWOODS | | | | LANSING | MI | 48917 |
| VERMURLEN, RICHARD L | 3958 TIMBER CREST CIR | | | | HOLT | MI | 48842-9761 |
| VERMUT DANIEL | VERMUT, DANIEL | 315 SE 7TH ST STE 200 | | | FORT LAUDERDALE | FL | 33301-3158 |
| VERN ALBERT | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| VERN BARNABY | 8459 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| VERN BUGGS | N1185 GARVERT LN | | | | FORT ATKINSON | WI | 53538-9521 |
| VERN CALDWELL | 4518 TILLIE DR | | | | FLINT | MI | 48504-1035 |
| VERN CAMPBELL | 10 TARABITA LN | | | | HOT SPRINGS | AR | 71909-7611 |
| VERN CARTIER | 5635 W M55 | | | | WHITTEMORE | MI | 48770 |
| VERN CLEMENS | 507 ANGLE RD | | | | LAPEER | MI | 48446-7728 |
| VERN CLOWERS | 14269 TRENTON RD | | | | SOUTHGATE | MI | 48195-1937 |
| VERN COOPER | 3144 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9139 |
| VERN DELBRIDGE | 16099 SCENIC VIEW DR | | | | LINDEN | MI | 48451-8951 |
| VERN DRISCOLL | 3925 MAR MOOR DR | | | | LANSING | MI | 48917-1611 |
| VERN DZERVE | 90 SCHOONER DR | | | | PALM HARBOR | FL | 34683-3447 |
| VERN E PETERSON | P O BOX 1205 | | | | HAYDEN LAKE | ID | 83835-1205 |
| VERN ERLENBECK | 4791 E WESTGATE DR | | | | BAY CITY | MI | 48706-2619 |
| VERN EVANS JR | 5173 SCHOENALS RD | | | | BROWN CITY | MI | 48416-9380 |
| VERN FREER | 2125 PARKINSON BLVD | | | | WATERFORD | MI | 48328-1841 |
| VERN FROST | 14550 GRATIOT RD | | | | HEMLOCK | MI | 48626-8451 |
| VERN GARRISON | 12004 BENNINGTON AVE | | | | GRANDVIEW | MO | 64030-1230 |
| VERN GEIB | 5472 CACTUS CIR | | | | SPRING HILL | FL | 34606-5508 |
| VERN HALL | 11055 N COLDWATER RD | | | | LAKE | MI | 48632-9753 |
| VERN HALL | 9778 S 700 E | | | | AMBOY | IN | 46911-9218 |
| VERN HARVEY | HC 30 BOX 57 | | | | CUCHILLO | NM | 87901-9604 |
| VERN HAWLEY | 4242 GRAND RIVER DR NE | | | | GRAND RAPIDS | MI | 49525-9744 |
| VERN JACKSON | 17419 OLD 88 | | | | HOLT | MO | 64048-8737 |
| VERN JOHNSON | 10215 SYCAMORE ST | | | | BYESVILLE | OH | 43723-9736 |
| VERN JOHNSON MOTORS, INC. | 115 E HOFFMAN ST | | | | PAYNESVILLE | MN | 56362-1606 |
| VERN KINGSBURY | 10349 M21 RR#1 | | | | LENNON | MI | 48449 |
| VERN LAMKINS JR | PO BOX 1236 | | | | LAKE SHERWOOD | MO | 63357-1236 |
| VERN LAURES AUTO CENTER, INC. | 1950 N LINN AVE | | | | NEW HAMPTON | IA | 50659-9405 |
| VERN LAURES AUTO CENTER, INC. | VERNON LAURES | 1950 N LINN AVE | | | NEW HAMPTON | IA | 50659-9405 |
| VERN LINDQUIST JR | 2657 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| VERN LUND | 518 CURZON ST APT 101 | | | | HOWELL | MI | 48843-1189 |
| VERN MEEKER | 27348 MANSTROM DR | | | | LAWTON | MI | 49065-7630 |
| VERN PARKS SR | 5637 SLEIGHT RD | | | | BATH | MI | 48808-9457 |
| VERN PEARSON | 1125 STAFFORD RD | | | | KALAMAZOO | MI | 49006-3717 |
| VERN PINE | 8328 KOUSA DR | | | | INDIANAPOLIS | IN | 46234-1892 |
| VERN PURDY | 6062 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1081 |
| VERN RHOADES | 4750 ELLSWORTH RD | | | | LEWISTON | MI | 49756-9081 |
| VERN ROWLEY | 320 S STRONG RD | | | | IONIA | MI | 48846-7311 |
| VERN SHEPARD | 2293 HIGHWAY 67 | | | | CORNING | AR | 72422-7164 |
| VERN SIX | 1730 FREMONT AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERN SMITH | 2358 PEMBERTON DR | | | | TOLEDO | OH | 43606-3147 |
| VERN SMITH | 425 S ADAMS ST | | | | VERSAILLES | IN | 47042-9000 |
| VERN SMITH | 758 E BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6080 |
| VERN SORRELS | 4439 EAST RD | | | | ELIDA | OH | 45807-1516 |
| VERN SOWERS | 150 TARA LN | | | | LUCEDALE | MS | 39452-6239 |
| VERN V BUCK RESIDUARY TRUST | BERA P. BUCK | 519 SIR ARTHUR CT | | | APOPKA | FL | 32712 |
| VERN VANCE | PO BOX 33 | | | | HENRIETTA | MO | 64036-0033 |
| VERN WALKER | 2492 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| VERN WALKER | 2828 FOREST AVE | | | | GRANITE CITY | IL | 62040-6024 |
| VERN WALSER I I I | 32 BATES DR | | | | DANVILLE | IL | 61832-5373 |
| VERN WELSHANS | 4446 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3240 |
| VERN WHALEN | 1432 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| VERN WHITE | 4260 BUNKER AVE | | | | W BLOOMFIELD | MI | 48323-1304 |
| VERN WOODS | 8745 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3314 |
| VERN'S AUTO SALES & SERVICE | | 107 W MAIN ST | | | AMSTERDAM | NY | 12010 |
| VERN'S CHEVY SERVICE CTR. | 9660 SEMINOLE BLVD | | | | SEMINOLE | FL | 33772 |
| VERNA ALFANO | 5508 LEIX RD RT 1 | | | | MAYVILLE | MI | 48744 |
| VERNA ASHCRAFT | 73 FAWN DR | | | | HARRISON | OH | 45030-2074 |
| VERNA B MEINERSHAGEN LIV TRUST | U/A/D 9 17 93 | VERNA B MEINERSHAGEN  TTEE | 4657 HEATHERBROOK DR | | TROY | MI | 48098-4666 |
| VERNA BACH | 13333 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| VERNA BARCLAY | 15600 W STATE RD | | | | GRAND LEDGE | MI | 48837-9616 |
| VERNA BARODTE | 33710 ASHTON DR | | | | STERLING HTS | MI | 48312-6007 |
| VERNA BARRETT | 859 HACKER DR | | | | MARTINSVILLE | IN | 46151-3017 |
| VERNA BARZAK | 1184 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| VERNA BEARD | 2300 FIANNA OAKS DR APT 203 | | | | FORT SMITH | AR | 72908-8992 |
| VERNA BERNOR | C/O DENISE R. KETCHMARK | 611 WEST COURT STREET | | | FLINT | MI | 48503-5000 |
| VERNA BINGHAM | 205 W CHESTNUT ST | | | | BALDWIN | IL | 62217-1066 |
| VERNA BIRBAN | 1059 OHIO AVE | | | | EWING | NJ | 08638-3338 |
| VERNA BOWERS | 2399 LONGWOOD AVE | | | | NILES | OH | 44446-4527 |
| VERNA BRAZZEL | 310 S WEST ST | | | | RUSSIAVILLE | IN | 46979-9119 |
| VERNA BROCKS | PO BOX 1321 | | | | WARREN | MI | 48090-1321 |
| VERNA BROWN | 5160 DOLPHIN DR | | | | PORTAGE | IN | 46368-6504 |
| VERNA BUCKNER | 146 BRIDGETON ROAD | | | | ELMER | NJ | 08318-2657 |
| VERNA CALHOUN | 1305 N HURD RD | | | | ORTONVILLE | MI | 48462-9424 |
| VERNA CALLANAN | 5940 W TUMBLING F ST | | | | TUCSON | AZ | 85713-4375 |
| VERNA CANNON | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1722 |
| VERNA CARTER | 3305 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| VERNA CHAPMAN | 1 S POINT CROSS | | | | SAVANNAH | GA | 31411-2732 |
| VERNA COBB | 911 EDDY ST | | | | FLINT | MI | 48503-2045 |
| VERNA COHEE | 12481 E 200 S | | | | GREENTOWN | IN | 46936-9755 |
| VERNA COLEMAN | 4197 E KITRIDGE RD | | | | DAYTON | OH | 45424-1715 |
| VERNA CORNETT | PO BOX 293 | | | | STROUD | OK | 74079-0293 |
| VERNA COURTNEY | 4477 2ND ST | | | | ECORSE | MI | 48229-1030 |
| VERNA COWELL | 7194 RANGER RD | | | | WHITTEMORE | MI | 48770-9712 |
| VERNA CRENSHAW | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| VERNA CROUCH | 6193 SELKIRK DR | | | | MADISON | OH | 44057-2059 |
| VERNA CRUMP | 52 CHARLES LN | | | | PONTIAC | MI | 48341-2925 |
| VERNA CZARNIAK | 627 FERNWOOD TER | | | | LINDEN | NJ | 07036-5818 |
| VERNA DAY | 6398 IOLA LN | | | | LOUISVILLE | IL | 62858-2089 |
| VERNA DAYS | PO BOX 1562 | | | | DEARBORN | MI | 48121-1562 |
| VERNA DECKER | 337 EATON FORK RD | | | | WOODBINE | KY | 40771-7524 |
| VERNA DONALD | 2813 MEADOW RIDGE DR | | | | FORT WORTH | TX | 76133-7750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNA DUKES | 2387 MELODY LN | | | | BURTON | MI | 48509-1157 |
| VERNA EASLEY | 1001 W MELBOURNE AVE | | | | LOGANSPORT | IN | 46947-3348 |
| VERNA EBY | PO BOX 83 | | | | GERMANTOWN | OH | 45327-0083 |
| VERNA EMMENDORFER | 7722 S AIRPARK RD | | | | WEIDMAN | MI | 48893-9314 |
| VERNA ENGLISH | 13263 N STATE RD | | | | OTISVILLE | MI | 48463-9795 |
| VERNA EVANS | 512 BRIGHTON PARK DR APT 5 | | | | GREENVILLE | NC | 27834-9123 |
| VERNA FIELDS | 13 ELAND CT | | | | FAIRFIELD | OH | 45014-5579 |
| VERNA FLEMING | 18316 LEXINGTON | | | | REDFORD | MI | 48240-1937 |
| VERNA FRENCH | 7170 OBRIEN RD APT 115 | | | | SYRACUSE | NY | 13209-5074 |
| VERNA GABBARD | 1087 MELAYN ST | | | | LEBANON | OH | 45036-9402 |
| VERNA GOODMAN | 435 E HENRIETTA RD FR4W | | | | ROCHESTER | NY | 14620 |
| VERNA GRANDBERRY | 12315 S YALE AVE | | | | CHICAGO | IL | 60628-6530 |
| VERNA GRANT | 7846 NORMILE ST | | | | DEARBORN | MI | 48126-1214 |
| VERNA GRANT | 17400 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8531 |
| VERNA GURSKI | 3728 IRISH RD | | | | WILSON | NY | 14172-9711 |
| VERNA GUTHRIE | 1375 W JULIAH AVE | | | | FLINT | MI | 48505-1131 |
| VERNA HARPER | 6904 GARY LN | | | | FORT WORTH | TX | 76112-4208 |
| VERNA HARRIS | 4464 ESSEX LN | | | | SPRING HILL | FL | 34606-1821 |
| VERNA HARTMAN | 3177 S VASSAR RD | P O BOX 496 | | | DAVISON | MI | 48423-2427 |
| VERNA HATFIELD | 13677 HIGHWAY 196 | | | | NANCY | KY | 42544-4411 |
| VERNA HAWKINS | 190 LAURA LN | | | | CLINTWOOD | VA | 24228-5995 |
| VERNA HEMINGWAY | 1605 BERRYWOOD LN | | | | FLINT | MI | 48507-5344 |
| VERNA HENDRICKSON | 72255 309TH ST | | | | DASSEL | MN | 55325-3050 |
| VERNA HENNAGIR | 11255 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| VERNA HERRERA | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| VERNA HICKS | 356 ORIOLE ST | | | | LAPEER | MI | 48446-2372 |
| VERNA HOEWELER | 334 KIMBARY DRIVE | | | | DAYTON | OH | 45458-4135 |
| VERNA HOLLAND | 5806 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2650 |
| VERNA HUDSON | 122 BEREHAVEN DR. APT. LH SIDE | | | | AMHERST | NY | 14228 |
| VERNA HUSS | 29200 JONES LOOP RD APT 374 | | | | PUNTA GORDA | FL | 33950 |
| VERNA J GULLEDGE | 1104 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| VERNA J RODGERS | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| VERNA J WEAKLY | 6059 WINTERSET DR | | | | LANSING | MI | 48911-4860 |
| VERNA KAWALSKI | 11796 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| VERNA KEINATH | 4770 SWAFFER RD | C/O ROBERT KEINATH | | | MILLINGTON | MI | 48746-9116 |
| VERNA KING | 11054 EWING DR | | | | DADE CITY | FL | 33525-0932 |
| VERNA KOLLHOFF | 500 W COURT ST | C/O CARL L BEKOFSKE | | | FLINT | MI | 48503-5010 |
| VERNA KORCHMA | 3805 POLUMBO DR | | | | VALRICO | FL | 33596-7051 |
| VERNA KRETSCHMER | 865 N CASS AVE APT 115 | CORDIA SENIOR RESIDENCE | | | WESTMONT | IL | 60559-6405 |
| VERNA L CANNON | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1722 |
| VERNA L MUTTER | 2203 KILDARE AVE | | | | DAYTON | OH | 45414-3220 |
| VERNA L NEAL | 1013 S HAMILTON ST | | | | SAGINAW | MI | 48602-1420 |
| VERNA LEEVER | 1907 N A ST | | | | ELWOOD | IN | 46036-1727 |
| VERNA LINDSTROM | ROBERT E. LINDSTROM JT TEN | 2259 SAND RD | | | SHELL LAKE | WI | 54871 |
| VERNA M BROCKS | PO BOX 1321 | | | | WARREN | MI | 48090-1321 |
| VERNA M GORDON | 303 BOSTON RD | | | | SYRACUSE | NY | 13211-1511 |
| VERNA M MAHANEY | 5020 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| VERNA M PARKS | 25530 SOUTHFIELD RD | APT 205 | | | SOUTHFIELD | MI | 48075 |
| VERNA MAE DURR IRA | 8142 PUDDING CREEK DR SE | | | | SALEM | OR | 97317-8909 |
| VERNA MAHANEY | 5020 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| VERNA MASTORIO | 178 KENNETH CT | | | | SPOTSWOOD | NJ | 08884-1533 |
| VERNA MC CLURE | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNA MC QUARTERS | 18471 BURT RD | | | | DETROIT | MI | 48219-2442 |
| VERNA MCCARSON | PO BOX 176 | | | | PENNSVILLE | NJ | 08070-0176 |
| VERNA MCKINNEY | 15281 SW 269TH TER | | | | HOMESTEAD | FL | 33032-7215 |
| VERNA MEDURA | 9110 SUMMER PARK DR | | | | BALTIMORE | MD | 21234-3421 |
| VERNA MEYERS | 417 ELLIS AVE | | | | BELLEVUE | OH | 44811-1809 |
| VERNA MILLER | 561 S PEPPERTREE DR | | | | GILBERT | AZ | 85296-2607 |
| VERNA MILLER | 6105 BRIDGE AVE | | | | CLEVELAND | OH | 44102-3120 |
| VERNA MILLER | DAWN VAN BECK | CO-GUARDIAN OF VERNA MILLER | | | SARASOTA | FL | 34232 |
| VERNA MILLER | 1617 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7111 |
| VERNA MITCHELL | 3586 OAKCLIFF DR | | | | FALLBROOK | CA | 92028-9411 |
| VERNA MOSS | 426 BAWCOM ST | | | | WEST MONROE | LA | 71292-6707 |
| VERNA MUNYON | 12133 ROCKCREST RD APT 9 | | | | LAKESIDE | CA | 92040-4576 |
| VERNA N HUNT | 260 PARK LN | | | | SPRINGBORO | OH | 45066 |
| VERNA NIEMI | 8750 JACKSON ST | | | | TAYLOR | MI | 48180-2924 |
| VERNA NORRELL | 3702 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| VERNA O NEAL | 1715 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3855 |
| VERNA OLDHAM | 154 COUNTY ROAD 1662 | | | | JEFFERSON | TX | 75657-3067 |
| VERNA OLEXO | 9000 MUNICH DR | | | | PARMA | OH | 44130-7604 |
| VERNA OSIKA | 10025 COPAS RD | | | | LENNON | MI | 48449-9699 |
| VERNA OSWALD | 605 FOREST RUN DR | | | | EUREKA | MO | 63025-2121 |
| VERNA OUELLETTE | 15 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7150 |
| VERNA PITTMAN | 1150 W COLUMBIA RD | | | | MASON | MI | 48854-9690 |
| VERNA PSAHOS | 5495 WINTERSET DR | | | | ELMIRA | MI | 49730-8205 |
| VERNA R PICCIOTTO | 636 PARK AVENUE | | | | FARRELL | PA | 16121 |
| VERNA R WILLIS | 304 LAWNCREST AVENUE | | | | DAYTON | OH | 45427-1929 |
| VERNA RASMUSSEN | 2244 MALLARD DR | | | | REESE | MI | 48757-9466 |
| VERNA REYNOLDS | APT 125 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4532 |
| VERNA ROBERTSON | 3948 NEW HOPE ROAD | | | | ACWORTH | GA | 30102 |
| VERNA ROBINSON | 9839 JULIE DR | | | | YPSILANTI | MI | 48197-7091 |
| VERNA RODGERS | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| VERNA RODGERS | 32305 E 179TH ST | | | | PLEASANT HILL | MO | 64080-7237 |
| VERNA ROSS | 2627 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-2069 |
| VERNA RUZON | 526 BLACKHAWK ST | | | | JOLIET | IL | 60432-2102 |
| VERNA SALMOND | 38 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| VERNA SALVATICO | 2122 REMINGTON OAKS CT | | | | OCOEE | FL | 34761-7677 |
| VERNA SALYER | 4614 N 4TH ST | | | | COLUMBUS | OH | 43224-1037 |
| VERNA SCHLAPPI | 6299 WALKER DR | | | | TROY | MI | 48085-1350 |
| VERNA SCHROEDER | 210 W SOUTH ST APT B23 | | | | DAVISON | MI | 48423-1577 |
| VERNA SCHWARTZ | 4438 PACKARD RD | | | | TOLEDO | OH | 43612-1944 |
| VERNA SCOTT | 2336 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7416 |
| VERNA SCOTT | 122 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| VERNA SCOTT | 4920 JOY RD | | | | DEXTER | MI | 48130-9451 |
| VERNA SECULES | 8648 W SALTER DR | DEER VALLEY ASSISTANT LIVING | | | PEORIA | AZ | 85382-3401 |
| VERNA SILKY | 303 E HODGE AVE | | | | LANSING | MI | 48910-3018 |
| VERNA SKINNER | 5300 VIEWLAND TER | | | | DAYTON | OH | 45431-2859 |
| VERNA SMITH | 10715 HUDSON AVE | | | | HUDSON | FL | 34669-1052 |
| VERNA SMITH | 607 COUNTRY RD 271 | | | | FORT PAYNE | AL | 35967 |
| VERNA SMITH | 116 W WASHINGTON ST APT B | | | | IONIA | MI | 48846-1648 |
| VERNA STACY | 331 FRED ST | | | | CASHTON | WI | 54619-8036 |
| VERNA STROHSCHEIN | 331 N ELIZABETH | | | | HILLMAN | MI | 49746-9048 |
| VERNA SUNDSTROM | 3408 W RALPH ROGERS RD  APT A201 | | | | SIOUX FALLS | SD | 57108-2534 |
| VERNA SWERDAN | 217 VETERANS DR | | | | ROSCOMMON | MI | 48653-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNA T COLON | 369 HENSLEY RD | | | | SHEPHERDVILLE | KY | 40165-9006 |
| VERNA THAXTON | 21734 BARBARA ST | | | | TORRANCE | CA | 90503-6203 |
| VERNA THOMPSON | 7838 80TH ST | | | | HOWARD CITY | MI | 49329 |
| VERNA THRAWL | 823 N 16TH ST | | | | ELWOOD | IN | 46036-1316 |
| VERNA TRIPLETT | 768 WILLETT RD | | | | PLYMOUTH | OH | 44865 |
| VERNA V BARZAK | 1184 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| VERNA V BOWERS | 2399 LONGWOOD DR | | | | NILES | OH | 44446 |
| VERNA VASS | 9371 SAW MILL DR | | | | N RIDGEVILLE | OH | 44039-9755 |
| VERNA W WILLIAMS | 626 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9730 |
| VERNA WEAKLY | 6059 WINTERSET DR | | | | LANSING | MI | 48911-4860 |
| VERNA WESTMORELAND | 529 EATON ST | | | | PIEDMONT | MO | 63957-1511 |
| VERNA WHITMIRE | 31305 ARTHUR RD | | | | SOLON | OH | 44139-4500 |
| VERNA WILEY | 2053 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| VERNA WILLIAMS | 8050 PINEHURST ST | | | | DETROIT | MI | 48204-3160 |
| VERNA WILLIAMS | 626 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9730 |
| VERNA WILLIS | 304 LAWNCREST AVE | | | | DAYTON | OH | 45427-1929 |
| VERNA WILSON | 16639 N KIMBERLY DR | | | | HOLLY | MI | 48442-8753 |
| VERNA WIXON | 4810 W ST JOE HWY | | | | LANSING | MI | 48917-4015 |
| VERNA WOODMORE | 5770 GRAYTON ST | | | | DETROIT | MI | 48224-2052 |
| VERNA WOOLFALL TTEE | HENRY & VERNA WOOLFALL REV TRUST DTD 03/15/96 | 2445 STILL BROOK | | | CORPUS CHRISTI | TX | 78414 |
| VERNA WRESSELL | 7402 WILLIAMSBURG RD | C/O BARBARA HENSHAW | | | LANSING | MI | 48917-9689 |
| VERNA WURSTER | 207 COWAN COVE RD | | | | ASHEVILLE | NC | 28806-9443 |
| VERNA Y COLEMAN | 4197 E KITDRIDGE RD | | | | HUBER HTS | OH | 45424-- 17 |
| VERNA YOUNG | 6305 SHAKER RD | | | | FRANKLIN | OH | 45005-2652 |
| VERNA, ANGELINA M | 14 AVON CT | | | | PUEBLO | CO | 81005-3511 |
| VERNA, ANTHONY I | 2107 PARRINI DR | | | | ONTARIO | NY | 14519-9709 |
| VERNA, DANIEL L | 3611 SUNNYPARK DR | | | | ARLINGTON | TX | 76014-3163 |
| VERNA, EDWARD | 9 MAGEE AVE | | | | LAVALLETTE | NJ | 08735-2223 |
| VERNA, LARRY J | 534 DECKER RD | | | | COMMERCE TWP | MI | 48390-3806 |
| VERNA, SCOTT R | 4920 JOY RD | | | | DEXTER | MI | 48130-9451 |
| VERNACCHIA, MARK A | 965 NOVI ST | | | | NORTHVILLE | MI | 48167-1153 |
| VERNACE JR, VICTOR V | 1806 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| VERNACHIO, EUGENE | 467 STEUBEN AVE | | | | FORKED RIVER | NJ | 08731-1633 |
| VERNACI, MARIE J | 4914 TENOR CT | | | | FREMONT | CA | 94538-3223 |
| VERNADA WEBBER | 66 1/2 SOCIETY ST | | | | CHARLESTON | SC | 29401-1619 |
| VERNADEAN BRUMFIELD | 541 NORTHERN AVE | | | | STONE MOUNTAIN | GA | 30083-4038 |
| VERNADEAN CLARK | 7885 TOWNSHIP ROAD 291 SE | | | | CORNING | OH | 43730-9562 |
| VERNADINE ROBERTSON | 310 SPRING ST | | | | GRAND LEDGE | MI | 48837-1516 |
| VERNADO HOWARD | 7329 ZION FALLS ST | | | | LAS VEGAS | NV | 89131-2663 |
| VERNAGUS, ELEANOR H | 6200 N EVANGELINE ST | | | | DEARBORN HEIGHTS | MI | 48127-3007 |
| VERNAK, VIRGINIA | 330 44TH ST N | | | | SAINT PETERSBURG | FL | 33713 |
| VERNAL B POWELL | 4616 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5265 |
| VERNAL BERG | 10523 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| VERNAL FOREHAND | 28787 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2982 |
| VERNAL OVERBEY | 3300 GUION RD | | | | INDIANAPOLIS | IN | 46222-1610 |
| VERNAL POWELL | 4616 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5265 |
| VERNAL WHITE | 805 AMANDA DR | | | | SAINT PETERS | MO | 63376-5533 |
| VERNAL, WILLIAM B | 1480 7 MILE RD | | | | WHITMORE LAKE | MI | 48189-9237 |
| VERNALEE MOUSER | 1434 NORMANDY LN | | | | JACKSON | MO | 63755-1019 |
| VERNALL HILLMAN | 4114 3RD ST | | | | BROWN CITY | MI | 48416-7707 |
| VERNARD AMOS | 34265 STELLWAGEN ST | | | | WAYNE | MI | 48184-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNARD BLOOMER | 6626 ELMRIDGE DR | | | | FLINT | MI | 48505-5702 |
| VERNARD COLLOM JR | 204 N. CALIFORNIA | | | | DANVILLE | IL | 61832 |
| VERNARD KISER | 15600 HOUGH RD | | | | ALLENTON | MI | 48002-3519 |
| VERNARD MANIS | 1992 LOVELL CT | | | | MILFORD | MI | 48381-4171 |
| VERNARD SHARP | 6821 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3725 |
| VERNARD SNEARLY | 819 CARROLL BRASHER RD | | | | DOWNSVILLE | LA | 71234-4237 |
| VERNARD TOLLES | 9276 EAST RD | | | | BURT | MI | 48417-9782 |
| VERNATTA WEAVER | 2720 E LAFAYETTE ST APT 203 | | | | DETROIT | MI | 48207-3959 |
| VERNATTER TANYA | VERNATTER, TANYA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| VERNATTER, THEODORE | 4321 BOWERS RD | | | | ATTICA | MI | 48412-9203 |
| VERNAY LAB/YELOW SPR | 875 DAYTON ST | | | | YELLOW SPRINGS | OH | 45387-1737 |
| VERNAY LABORATORIES INC | CORPORATE HEADQUARTERS | 120 SOUTH COLLEGE ST | ADD CHNG LTR MW 10/02 | | YELLOW SPRINGS | OH | 45387 |
| VERNAY LABORATORIES INC | PAULA FUGATE | 804 GREENBELT PARKWAY | | | GRAND RAPIDS | MI | 49505 |
| VERNAY MANUFACTURING | PAULA FUGATE | 804 GREENBELT PARKWAY | | | GRAND RAPIDS | MI | 49505 |
| VERNE A AYERS | 2472 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| VERNE A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| VERNE ADER UNIVERSITE DE PICARDIE JULES V | CHEMIN DU THIL | | | AMIENS F-80025 FRANCE | | | |
| VERNE ANKER | 2151 SAFE HARBOUR CT | | | | ALVA | FL | 33920-3823 |
| VERNE AYERS | 2472 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| VERNE BARNABY | 5348 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| VERNE BENDORF | 511 MOUNT PLEASANT ROAD | | | | PURYEAR | TN | 38251 |
| VERNE BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| VERNE BRAMAN SR | 8400 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8420 |
| VERNE BRAY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| VERNE BURKETT | 7135 W VILLAGE DR | | | | HOMOSASSA | FL | 34446-2177 |
| VERNE CANROY | 19 CHESHIRE AVE | | | | SYOSSET | NY | 11791-5297 |
| VERNE COVELL JR | 1602 SOPHIE DR | | | | SMITHVILLE | MO | 64089-7500 |
| VERNE D BARNABY | 5348 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| VERNE EICN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VERNE GIBSON | 2617 ALLYSON DR SE | | | | WARREN | OH | 44484-3710 |
| VERNE HILLIER JR | PO BOX 158 | 108 N MAIN ST - | | | CRYSTAL | MI | 48818-0158 |
| VERNE L GIBSON | 2617  ALLYSON DR SE | | | | WARREN | OH | 44484-3710 |
| VERNE L LOSTUMBO | 120 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| VERNE MARTZOWKA | 2637 EDDY ST | | | | SAGINAW | MI | 48604-2408 |
| VERNE NOEL | 6992 S 900 W | | | | EDINBURGH | IN | 46124-9613 |
| VERNE SCHNEIDER | 1563 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| VERNE TUCKER | 126 SEMINOLE DR | | | | EDGERTON | WI | 53534-9329 |
| VERNE VIETANEN JR | 4114 150TH LN NE | | | | HAM LAKE | MN | 55304-6633 |
| VERNE WILLIAMS | 38420 COTTONWOOD PL | | | | ZEPHYRHILLS | FL | 33542-6616 |
| VERNEAR JONES | 6085 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| VERNEAU, LIDDIE O | 150 WESTGATE DR APT K17 | C/O JUDY O'CONNOR | | | CARBONDALE | PA | 18407-2240 |
| VERNEAU, LIDDIE O | C/O JUDY O'CONNOR | 150 WESTGATE DR APT K17 | | | CARBONDALE | PA | 18407-2240 |
| VERNEAU, ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| VERNEDA MALONEY | 471 SUNSET DR | | | | SOUTH LEBANON | OH | 45065-1376 |
| VERNEDA SANDRIDGE | 917 STOLZ AVE | | | | DAYTON | OH | 45408-2234 |
| VERNEICE B LINCOLN | 14532 IDAHO ST | | | | FOUNTANA | CA | 92336 |
| VERNEICE ROBERSON | 1145 BOSWORTH DR | | | | SAINT LOUIS | MO | 63137-1912 |
| VERNEIL WILLIS | 2011 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| VERNELL ADDISON | 89 WILKES AVE | | | | BUFFALO | NY | 14215-3511 |
| VERNELL BRADLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNELL BRADLEY | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VERNELL DENNISTON | 23 PALACE DR | | | | W CARROLLTON | OH | 45449 |
| VERNELL DESHAZO | 3901 HILTON RD | | | | BALTIMORE | MD | 21215-7504 |
| VERNELL FLEMING | 165 CLINTON CIRCLE | | | | JACKSON | MS | 39209-3263 |
| VERNELL FRENCH | 3227 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| VERNELL FULGHAM | 931 N HILL RD | | | | BALTIMORE | MD | 21218-1342 |
| VERNELL GREENLEE | 4344 CREEKDALE DRIVE | | | | GREENSBORO | NC | 27406-8258 |
| VERNELL HARRIS | 584 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1524 |
| VERNELL HENDERSON | 42262 LOCKLIN DR | | | | STERLING HEIGHTS | MI | 48314-2822 |
| VERNELL HILDRETH | 20030 COUNTY ROAD 482 | | | | LINDALE | TX | 75771-3623 |
| VERNELL HILL | 3076 HIGHWAY 80 E | | | | BRANDON | MS | 39042-9088 |
| VERNELL JACKSON | 7772 SURREY DR | | | | ROMULUS | MI | 48174-6365 |
| VERNELL JOHNSON | 19954 SORRENTO ST | | | | DETROIT | MI | 48235-1127 |
| VERNELL JOHNSON | 5879 SMACKOVER HWY | | | | SMACKOVER | AR | 71762-9581 |
| VERNELL JOHNSON | 4125 ROHNS ST | | | | DETROIT | MI | 48214-1326 |
| VERNELL JOHNSON-TURNER | 6811 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| VERNELL LEE | 1209 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| VERNELL LOLLIS | 6017 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| VERNELL MADDOX | 1428 MADISON ST | | | | OAKLAND | CA | 94612 |
| VERNELL MAIN | 101 FREEMAN GREEN DR APT 3D | | | | ELIZABETHTOWN | KY | 42701-1659 |
| VERNELL MC AFEE | 3209 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| VERNELL MORRIS | 19397 SUNSET ST | | | | DETROIT | MI | 48234-2049 |
| VERNELL NABORS | 4895 SAN FRANCISCO AVE | | | | SAINT LOUIS | MO | 63115-2032 |
| VERNELL PATTERSON | 12458 S PERRY AVE | | | | CHICAGO | IL | 60628-7321 |
| VERNELL RAMSEY SR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VERNELL SHOCK JR | 9397 COLDWATER ROAD | | | | FLUSHING | MI | 48433-1022 |
| VERNELL SHOCK SR | 7362 N WINANS RD | | | | ALMA | MI | 48801-9506 |
| VERNELL SMITH | 23468 DERBY LN | | | | FARMINGTON HILLS | MI | 48336-3033 |
| VERNELL SWANTON | 202 E BAKER RD | | | | HOPE | MI | 48628-9313 |
| VERNELL T MORTON | 609 E KIRBY ST | | | | DETROIT | MI | 48202-4122 |
| VERNELL TATE | 3900 MARTIN ST | | | | FORT WORTH | TX | 76119-5055 |
| VERNELL WASHINGTON | 3580 CORNELL DR | | | | DAYTON | OH | 45406-4261 |
| VERNELL WASHINGTON | 3580  CORNELL DRIVE | | | | DAYTON | OH | 45406-4261 |
| VERNELL WILLIAMS | 17577 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| VERNELLE HUTCHISON | 4638 TURFWAY CT | | | | GREENWOOD | IN | 46143-8176 |
| VERNELLE KEY | 237 IRWIN DR | | | | TAVARES | FL | 32778-3352 |
| VERNELLE WILLIAMS | 8600 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| VERNELLIS, ELIZABETH M | UNIT 2026 | 11640 NORTH TATUM BOULEVARD | | | PHOENIX | AZ | 85028-1685 |
| VERNELLY, MARIA E | 612 W. 184 ST. APT 31 | | | | NEW YORK | NY | 10033 |
| VERNELLY, MARIA E | 612 W 184TH ST APT 31 | | | | NEW YORK | NY | 10033-3967 |
| VERNEMAN, LINDA L | 1320 W 17TH ST | | | | MUNCIE | IN | 47302-3027 |
| VERNENA SIMPSON | 1101 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1105 |
| VERNER CANATSEY | 1457 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3904 |
| VERNER CHRISTIAN | 226 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3532 |
| VERNER FOSTER | 19411 TWP RD 212 | | | | DEFIANCE | OH | 43512 |
| VERNER HALL JR | 2927 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-3359 |
| VERNER LIIPFERT BERNHARD | MCPHERSON & HAND | 901 15TH ST NW | | | WASHINGTON | DC | 20005 |
| VERNER MEEKS | 9431 INDIAN MEADOWS DR | | | | SAINT LOUIS | MO | 63132-2135 |
| VERNER R CHRISTIAN | 226 LAWRENCE AVENUE | | | | MIAMISBURG | OH | 45342-3532 |
| VERNER RINZ | 56872 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| VERNER STYERS | 563 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNER STYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VERNER, DOUGLAS R | 14265 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5413 |
| VERNER, HAROLD G | 130 BELLACREE RD | | | | DULUTH | GA | 30097-1943 |
| VERNER, JACK W | 1625 KOCH DR | | | | FLORISSANT | MO | 63033-3101 |
| VERNER, JACK W | 1251 COLD SPRING DR | | | | O FALLON | MO | 63368-7992 |
| VERNER, JAY K | 14 ARMSTRONG LN | | | | PUEBLO | CO | 81001-1911 |
| VERNER, JAY K | 14 ARMSTRONG LANE | | | | PUEBLO | CO | 81001-1911 |
| VERNER, JOSEPH A | 2802 RIDGE RD | | | | CORTLAND | OH | 44410-9454 |
| VERNER, LARRY R | 4361 PLANTATION TRL | | | | BELLBROOK | OH | 45305-1475 |
| VERNER, LINDA G | 5538 DEAN DAIRY ROAD | | | | ZEPHYRHILLS | FL | 33541-3541 |
| VERNER, LOWELL | 9137 MANSFIELD RD APT 31 | | | | SHREVEPORT | LA | 71118-3141 |
| VERNER, RONALD B | 1996 BOSEK CT | | | | DORR | MI | 49323-9303 |
| VERNESIA F HERMAN | 616 SALEM AVE APT 1 | | | | DAYTON | OH | 45406 |
| VERNESSA A SMITH | 5836 MILLSHIRE DRIVE #2D | | | | KETTERING | OH | 45440 |
| VERNESSA BULLOCK | 708 DETOUR RD | | | | BOWLING GREEN | KY | 42101-6503 |
| VERNESSA OWENS | 1515 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| VERNESSA SMITH | 5863 MILLSHIRE DRIVE #2D | | | | KETTERING | OH | 45440 |
| VERNESSIA KELLY | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| VERNESSIA KELLY-CURTIS | 5508 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1830 |
| VERNEST CARNEY | 1702 S ATWOOD ST | | | | VISALIA | CA | 93277-3418 |
| VERNEST DONALDSON | 19000 FENTON ST APT 117 | | | | DETROIT | MI | 48219-2267 |
| VERNEST HILDRETH | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| VERNEST HILDRETH | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| VERNEST HOLLOWELL | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| VERNEST W HILDRETH | 30 BUTTERFLY WAY | | | | COVINGTON | GA | 30016-1962 |
| VERNESTA L BRADFORD | 813 3RD ST | | | | BAY CITY | MI | 48708-5943 |
| VERNETA ANDERSON | 483 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| VERNETA GREEN | 1364 E 141ST ST | | | | E CLEVELAND | OH | 44112-2533 |
| VERNETHA RAY | 6606 SALLY CT | | | | FLINT | MI | 48505-1935 |
| VERNETTA B BAILEY | 230 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| VERNETTA BAILEY | 230 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| VERNETTA BARNES | 4829 DIAZ AVE APT 2 | | | | FORT WORTH | TX | 76107-6192 |
| VERNETTA BURT | 2703 LOGAN DR | | | | MANSFIELD | TX | 76063-5100 |
| VERNETTA C BURT | 2703 LOGAN DR | | | | MANSFIELD | TX | 76063-5100 |
| VERNETTA CRAVER | 2837 MARGATE CIRCLE DR | | | | FLINT | MI | 48506 |
| VERNETTA EDMOND | 4148 RIVERSHELL LN | | | | LANSING | MI | 48911-1907 |
| VERNETTA K BARNES | 4829 DIAZ AVE APT 2 | | | | FORT WORTH | TX | 76107-6192 |
| VERNETTA KELLER | 6372 SPRINGMONT CT | | | | HUDSONVILLE | MI | 49426-8715 |
| VERNETTA L CUNNINGHAM | 5108 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2943 |
| VERNETTA L JONES | 317   LELAND AVE | | | | DAYTON | OH | 45417-1655 |
| VERNETTA MATHIOUS | 422 S 29TH ST | | | | SAGINAW | MI | 48601-6425 |
| VERNETTA PANDUREN | 46249 CAVALIER ST | UNIT 57 | | | MACOMB | MI | 48044 |
| VERNETTA REGISTER | 14175 FAUST AVE | | | | DETROIT | MI | 48223-3541 |
| VERNETTA TILLEY | 5706 PRINCE GEORGE ST | | | | BALTIMORE | MD | 21207-4778 |
| VERNETTA WELLS | 643 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| VERNETTA WESTRY | 12345 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| VERNETTA WESTRY | 37458 FOUNTAIN PARK CIR APT 368 | | | | WESTLAND | MI | 48185-5642 |
| VERNETTA WILLIAMS | PO BOX 95234 | | | | PALATINE | IL | 60095 |
| VERNETTE GARECHT | 1467 LA SALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| VERNETTE' D BOATWRIGHT | 165 GRAMONT AVE | | | | DAYTON | OH | 45417 |
| VERNETTI, ANN | 2844 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| VERNETTI, JOHN | 2844 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNEY, JAMES A | 1220 PARKER RD | | | | HOLLY | MI | 48442-8518 |
| VERNEZ HARVELL | 1226 GEORGE ST | | | | LANSING | MI | 48910-1233 |
| VERNIA CALHOUN | 508 UNIVERSITY AVE | | | | MARSHALL | TX | 75670-5229 |
| VERNIA CARR | 157 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2751 |
| VERNIA DENNEY | 1895 COPE RD | | | | MARTINSVILLE | IN | 46151-7949 |
| VERNIA DUQUIN | 4700 80 CV | | | | MADEIRA BEACH | FL | 33708 |
| VERNIA MARSHALL | 18271 ROBERT ST | | | | MELVINDALE | MI | 48122-1420 |
| VERNIA SMITH | 575 PEACOCK AVE | | | | PONTIAC | MI | 48340-2068 |
| VERNIA, DAVID L | 10297 MULBERRY WAY | | | | LARGO | FL | 33777-1142 |
| VERNIA, PETER | 2763 TALLAHASSEE DR | | | | ROCHESTER HLS | MI | 48306-3859 |
| VERNIA, SHIRLEY A | 10297 MULBERRY WAY | | | | LARGO | FL | 33777-1142 |
| VERNIAL RHEM | 508 HAIGHT AVE APT A | | | | ALAMEDA | CA | 94501-3234 |
| VERNICE ALLEY | 772 PAULEY FLATWOODS RD | | | | AUSTINVILLE | VA | 24312-3610 |
| VERNICE ASBERRY | 6340 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1208 |
| VERNICE BROWN | 200 CANTERBURY DR | | | | KETTERING | OH | 45429-1404 |
| VERNICE BRYANT, PERSONAL REPRESENTATIVE FOR JAMES A BRYANT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VERNICE C PULLINS | 317 KRISTINA LYNN PLACE | | | | ENGLEWOOD | OH | 45322 |
| VERNICE CAUDILL | 5034 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4260 |
| VERNICE COLQUIT | 82 GLEN EAGLE DR | | | | BRISTOL | CT | 06010-2470 |
| VERNICE CZEBINIAK | 204 SANDRA DRIVE | | | | SYRACUSE | NY | 13212-3525 |
| VERNICE DAVIS | 1364 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| VERNICE DOWELL | 6040 GOSHEN RD | C/O ROBERT DOWELL | | | GOSHEN | OH | 45122-9449 |
| VERNICE FAIN | 203 JOHN ST APT A | | | | HILLSBORO | OH | 45133-1062 |
| VERNICE FAULKNER | 5015 LONGFELLOW AVE | | | | FLINT | MI | 48505-3256 |
| VERNICE GOODWIN | PO BOX 113 | | | | MUNCIE | IN | 47308-0113 |
| VERNICE GOSSAR | 513 BROWN RD | | | | DANVILLE | IL | 61832-7705 |
| VERNICE HARRIS | 566 PEARL ST | | | | BEREA | OH | 44017-1242 |
| VERNICE HASSELL | 3240 COACH LN SE | | | | GRAND RAPIDS | MI | 49512-2702 |
| VERNICE JONES | 4354 HUNT AVE | | | | SAINT LOUIS | MO | 63110-2110 |
| VERNICE LYNN | 2695 REYNOLDSBURG RD | | | | CAMDEN | TN | 38320-5146 |
| VERNICE M TUSSEY | 825 WILLOW CREEK WAY | | | | TROY | OH | 45373 |
| VERNICE MARCUM | 2313 W BARCELONA DR | | | | MUNCIE | IN | 47304-1438 |
| VERNICE MCCRARY | 1446 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| VERNICE MORGAN | PO BOX 7432 | | | | MADISON | WI | 53707-7432 |
| VERNICE MYLES | 274 MILFORD STREET | BUILDING #23 APT#7 | | | ROCHESTER | NY | 14615 |
| VERNICE NORICE | 3200 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1867 |
| VERNICE OTLER | 802 E PIERSON RD | | | | FLINT | MI | 48505-3559 |
| VERNICE PRUITT | 1045 BRANNON RD | | | | LAWRENCEBURG | TN | 38464-6299 |
| VERNICE PULLINS | 317 KRISTINA LYNN PL | | | | ENGLEWOOD | OH | 45322-2354 |
| VERNICE R BLACKBURN | 295 DAKOTA ST | | | | YPSILANTI | MI | 48198-6017 |
| VERNICE SALTER | 4830 ANSON ST | | | | LANSING | MI | 48911-2804 |
| VERNICE SIMMONS | 3300 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| VERNICE WALKER | 1591 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3139 |
| VERNICE WILSON | 19498 BLACKSTONE ST | | | | DETROIT | MI | 48219-1955 |
| VERNICE YOUNG | PO BOX 1853 | | | | BAY MINETTE | AL | 36507-1853 |
| VERNIDA WRIGHT | 9616 S DENKER AVE | | | | LOS ANGELES | CA | 90047-3960 |
| VERNIE ARNOLD | PO BOX 893 | | | | BERKELEY SPGS | WV | 25411-0893 |
| VERNIE CHRISTENSEN | ROSEWOOD VILLAGE APT 31 | | | | HAMILTON | MO | 64644 |
| VERNIE COTTO | 144 PINE GROVE CHURCH RD | | | | CONCORD | NC | 28025 |
| VERNIE FARRIS | 1130 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNIE FINCHUM | 5846 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7300 |
| VERNIE GILCHRIST | 7661 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9392 |
| VERNIE GORLEY | 115 POSTON RD | | | | JOHNSONVILLE | SC | 29555-8025 |
| VERNIE GORSUCH | 1200 S FORTH STREET | | | | DESOTO | MO | 63020 |
| VERNIE HARVILLE | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| VERNIE HENDERIX | 18132 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-4111 |
| VERNIE HENDRICK | 7640 H. 750 W. | | | | FRANKTON | IN | 46044 |
| VERNIE L JONES | 73 FAWN DR | APT# 204 | | | FAIRFIELD | OH | 45014 |
| VERNIE MACKEY | 5109 COPELAND AVE NW | | | | WARREN | OH | 44483-1227 |
| VERNIE MARASCHILLO | 233 KEARNEY DR | | | | JOPPA | MD | 21085-4632 |
| VERNIE PAYNE | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7630 |
| VERNIE POWELL | PO BOX 94 | | | | INGALLS | IN | 46048-0094 |
| VERNIE S PAYNE | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342 |
| VERNIE SAUVE | 12022 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| VERNIE SHAT | 19324 STATE ROUTE DD | | | | SAINT JOSEPH | MO | 64505-3079 |
| VERNIE SMITH | 1855 E OAKMONT AVE | | | | FRESNO | CA | 93730-3551 |
| VERNIE TEICHOW | 8100 LOGANA RD | | | | GREENWOOD | MI | 48006-1510 |
| VERNIE WHITE | PO BOX 964 | | | | OWOSSO | MI | 48867-0964 |
| VERNIE WIDENER JR | 4835 W 400 S | | | | PENDLETON | IN | 46064 |
| VERNIECE GREEN | 19318 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| VERNIER, ANDREW C | 850 MONTANA ST | | | | MARYSVILLE | MI | 48040-1292 |
| VERNIER, CARLA A | 227 BAY ST | | | | DAVISON | MI | 48423-1113 |
| VERNIER, CARY J | 3090 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| VERNIER, CHARLES A | 15176 33RD RD | | | | WETMORE | MI | 49895-9574 |
| VERNIER, CHRISTINE L | 3090 EXETER DR | | | | MILFORD | MI | 48380-3233 |
| VERNIER, GRETTA M | 12040 MAC DRIVE NORTH-EAST | | | | BELDING | MI | 48809 |
| VERNIER, GRETTA M | 12040 MAC DR NE | | | | BELDING | MI | 48809-9378 |
| VERNIER, JAMES E | 9297 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8331 |
| VERNIER, JAMES E | 8601 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2562 |
| VERNIER, KATHY ANN | 8601 BRIDGE LAKE ROAD | | | | CLARKSTON | MI | 48348-2562 |
| VERNIER, KAY E | 710 MCANEAR ST APT A | | | | CLEBURNE | TX | 76033-5285 |
| VERNIER, KENNETH A | 227 RUSTIC LANE NORTH | | | | BELLEVILLE | MI | 48111-9792 |
| VERNIER, NANCY E | 15176 33-ROAD | | | | WETMORE | MI | 49895 |
| VERNIER, ROBERT L | 3622 CACO ST | | | | FLINT | MI | 48504-6517 |
| VERNIER, ROBERT LEWIS | 3622 CACO ST | | | | FLINT | MI | 48504-6517 |
| VERNIER, RONALD E | 100 CHIPPEWA DR | | | | NEGAUNEE | MI | 49866-1066 |
| VERNIER, RONALD F | 169 BELMONT DRIVE | | | | SAINT JOHNS | FL | 32259-8871 |
| VERNIER, RONALD F | 5304 RISING SUN CT | | | | JACKSONVILLE | FL | 32259-1102 |
| VERNIER, VIRGINIA | 11402 EAST 59TH STREET | | | | INDIANAPOLIS | IN | 46235-2814 |
| VERNIER, WILLIAM W | 24635 MCDONALD ST | | | | DEARBORN HTS | MI | 48125-1809 |
| VERNIERI, MICHAEL J | 1230 CELLAR AVE APT 7 | | | | CLARK | NJ | 07066-2043 |
| VERNIERO, BEATRICE | 1231 HIGHLAND AVE | | | | UNION | NJ | 07083-6250 |
| VERNIETA NASH | 4921 BOETTCHER CT | | | | LANSING | MI | 48910-3666 |
| VERNIETTA CHILDERS | 5962 PINE CT | C/O DEBRA HOPKINS | | | GREENVILLE | MI | 48838-8199 |
| VERNIN ADKINS | | | | | | | |
| VERNIS BUTTS | 1301 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| VERNITA ARMSTEAD | 2821 E DECKERVILLE RD | | | | CARO | MI | 48723-9104 |
| VERNITA COLEMAN | 1510 W MCCLELLAN ST | | | | FLINT | MI | 48504-2513 |
| VERNITA ELLISON | 1125 MATTOCKS LN | | | | EL DORADO | AR | 71730-8046 |
| VERNITA FERGUSON | 6003 SUNNY MEADOWS DR | | | | FREDERICKSBURG | VA | 22407-5085 |
| VERNITA PATRICK | 18180 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4518 |
| VERNITA SMITH | 21900 GREEN HILL BG 12-135 | | | | FARMINGTON HILLS | MI | 48335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNITA STEVENS | 3601 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9748 |
| VERNITA THOMAS | 288 RUSSELL ST | | | | PONTIAC | MI | 48342-3344 |
| VERNL ENTERPRISES INC | 24850 PATRICIA AVE | | | | WARREN | MI | 48091-5615 |
| VERNOGIS, ANTHONY | 136 GREY PLACE | | | | MOUNT JULIET | TN | 37122-6138 |
| VERNOL H POWELL | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| VERNOL POWELL | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| VERNON & FLETCHER AUTOMOTIVE | 1396 TRACY LYNN ST | | | | ABILENE | TX | 79601-6251 |
| VERNON & JOYCE SCHUENKE | 297 CARDINAL LN | | | | HARTLAND | WI | 53029 |
| VERNON & MARLYS THORSON | 304 W 3RD AVE | | | | FLANDREAU | SD | 57028 |
| VERNON ( LEECE | 10   ROYAL DRIVE | | | | SPRINGBORO | OH | 45066-1135 |
| VERNON A DEYSHER | FLORENCE V DEYSHER | 58 MOTEL DRIVE, BOX 226 | | | SHARTLESVILLE | PA | 19554 |
| VERNON A ELLINGSON | 4535 N 92ND ST APT P103 | | | | MILWAUKEE | WI | 53225 |
| VERNON A LAWSON | 2587  FLOWERSTONE DRIVE | | | | DAYTON | OH | 45449-3212 |
| VERNON ADAMS | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217-7502 |
| VERNON AGEE | # 1 | 83 RIDGE PARK AVENUE | | | BUFFALO | NY | 14211-2811 |
| VERNON AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| VERNON AKINS | PO BOX 6981 | | | | GAINESVILLE | GA | 30504-1093 |
| VERNON ALEXANDER | 1018 JACK PL | | | | BALTIMORE | MD | 21225-2431 |
| VERNON ALEXANDER | 18350 S HARRAH RD | | | | NEWALLA | OK | 74857-7237 |
| VERNON ALMAS | 2048 JUNE DR | | | | LAPEER | MI | 48446-8055 |
| VERNON ANKNEY | 13655 ROAD 232 | | | | CECIL | OH | 45821-9418 |
| VERNON ANTWINE | 20420 FLEMING ST | | | | DETROIT | MI | 48234-1375 |
| VERNON ARMSTEAD | 5229 STEVENS RD | | | | CLARKSTON | MI | 48346-4157 |
| VERNON ARMSTEAD | 9494 LEWIS CT | | | | DAVISBURG | MI | 48350-3931 |
| VERNON ARNOLD | 1963 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| VERNON ARTIS JR | 2353 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 |
| VERNON ASH | 945 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| VERNON AUEN | PO BOX 302 | | | | TRINITY | AL | 35673-0003 |
| VERNON B DYE | 8071  PARAGON ROAD | | | | DAYTON | OH | 45458-2130 |
| VERNON B SCHULTZ | 325 7 TH AVE SE | | | | OSSEO | MN | 55369-1625 |
| VERNON BABBITT | 3754 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| VERNON BACON | 38097 SING RD | | | | MACOMB | OK | 74852-5752 |
| VERNON BAILEY | 11131 LAWNDALE DR | | | | PARMA HEIGHTS | OH | 44130-4346 |
| VERNON BAILEY | 4468 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-3506 |
| VERNON BAILEY | 302 BLEVINS ST | | | | MARION | MI | 49665-9793 |
| VERNON BAILEY | 6842 M-65 | | | | HALE | MI | 48739 |
| VERNON BAKER | 3537 WINDSOR WAY | | | | ANDERSON | IN | 46011-3052 |
| VERNON BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VERNON BAKKUM | PO BOX 178 | | | | MASSENA | NY | 13662-0178 |
| VERNON BARKER | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| VERNON BARTLETT | 39450 JOHN BROWN HWY | | | | OSAWATOMIE | KS | 66064-7123 |
| VERNON BATES | 47 FLOYD ST | | | | LONDON | KY | 40744-8240 |
| VERNON BATES | 47 FLOYD ST. | | | | LONDON | KY | 40744-8240 |
| VERNON BATTLES | 4839 CRANFILL DR | | | | DALLAS | TX | 75216-7706 |
| VERNON BAYNE | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| VERNON BEATTIE JR | 701 N FOSTER AVE | | | | LANSING | MI | 48912-4305 |
| VERNON BEEBE II | 190 RAINBOW DR # 9004 | | | | LIVINGSTON | TX | 77399-1090 |
| VERNON BENNETT | 21670 W STATE HWY W | | | | RIDGEWAY | MO | 64481-9326 |
| VERNON BENNETT JR | 5278 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| VERNON BERGER | 715 WYNWOOD CT | | | | DAYTON | OH | 45431-2870 |
| VERNON BERGERSON | 2900 KENNEDY RD APT 9 | | | | JANESVILLE | WI | 53545-0470 |
| VERNON BEST I I I | 5466 COLERAINE DR | | | | HUBER HEIGHTS | OH | 45424-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON BESTEDER | PO BOX 172401 | | | | KANSAS CITY | KS | 66117-1401 |
| VERNON BLACKWELL | 3504 MADISON PARK BLVD | | | | SHREVEPORT | LA | 71104-4548 |
| VERNON BLAKELY | 745 BROOKLEDGE DR | | | | MEDINA | OH | 44256-2709 |
| VERNON BOERSEN | 1250 W E AVE | | | | KALAMAZOO | MI | 49009-6350 |
| VERNON BOLLINGER | PO BOX 306 | | | | VERMONTVILLE | MI | 49096-0306 |
| VERNON BOOHER | 2588 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-9548 |
| VERNON BOTTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VERNON BOWDEN, JR. | 918 DANNER AVE | | | | DAYTON | OH | 45408 |
| VERNON BOWLING | 930 BENNETT RD | | | | WILLIAMSTOWN | KY | 41097-5047 |
| VERNON BRAGG JR | 230 AKRON ST | | | | LOCKPORT | NY | 14094-5145 |
| VERNON BRENNER | 4066 W ISABELLA RD | | | | SHEPHERD | MI | 48883-9688 |
| VERNON BRIN | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| VERNON BRITTINGHAM | 620 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2918 |
| VERNON BROWN | 3266 WILLIS RD | | | | BROWN CITY | MI | 48416-9119 |
| VERNON BROWN | 7317 MCSMITH LN | | | | DAYTON | OH | 45414-2482 |
| VERNON BROWN | 2580 ASHCRAFT RD | | | | DAYTON | OH | 45414-3402 |
| VERNON BRUMMET | 6829 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| VERNON BRYANT | 5427 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9150 |
| VERNON BUCK | 7030 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| VERNON BUCKNER | 200 CARDINAL PL APT 3 | | | | SAINT PETERS | MO | 63376-1571 |
| VERNON BUGGS | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5684 |
| VERNON BURDETT | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| VERNON BURKITT | 8970 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9572 |
| VERNON BURNS | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| VERNON BURNS | 6751 SPRINGFIELD RD | | | | OXFORD | OH | 45056-8008 |
| VERNON BURR | 16400 UPTON RD LOT 76 | | | | EAST LANSING | MI | 48823-9447 |
| VERNON BUSH | 1024 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| VERNON BUSSELL | 6376 J DR | | | | MONROE | MI | 48161-3830 |
| VERNON BUTLER | PO BOX 11 | | | | LODI | TX | 75564-0011 |
| VERNON BUTLER | 1102 ARAPAHO DR | | | | BURTON | MI | 48509-1418 |
| VERNON BUTTS | 370 COUNTY ROAD 723 | | | | CULLMAN | AL | 35055-9040 |
| VERNON BUTZLER | 2707 N LEXINGTON DR APT 107 | | | | JANESVILLE | WI | 53545-0340 |
| VERNON C AKINS | 4841  WOODRIDGE DR. | | | | AUSTINTOWN | OH | 44515-4830 |
| VERNON C CARETTI | 2642  BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9718 |
| VERNON C SHARP | 7584  BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| VERNON C STARK | 13331 NELSON RD | | | | BATH | MI | 48808-9491 |
| VERNON C TURLEY JR | 716 N. GETTSBURG AVE | | | | DAYTON | OH | 45417-- 16 |
| VERNON CABRAL | 105 SILKWOOD LN | | | | TRACY | CA | 95376-9031 |
| VERNON CALEN | 194 SE PALOMA AVE | | | | GRESHAM | OR | 97080-1740 |
| VERNON CAMP | 544 HIGHWAY 138 E | | | | STOCKBRIDGE | GA | 30281-3908 |
| VERNON CAMPBELL | 1401 W HIGHWAY 50 LOT 142 | | | | CLERMONT | FL | 34711-2070 |
| VERNON CARETTI | 2642 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9718 |
| VERNON CARR | 304 TOURNAMENT TRL | | | | CORTLAND | OH | 44410-9745 |
| VERNON CARTER | 2200 E JACKSON ST | | | | PARIS | TX | 75460-7757 |
| VERNON CAVE | 540 CAPITOL TRL | | | | NEWARK | DE | 19711-3867 |
| VERNON CECIL | 6663 BEAVER RD | | | | GRAYLING | MI | 49738-8586 |
| VERNON CHARLES JR | 3271 S 500 W | | | | MARION | IN | 46953-9304 |
| VERNON CHRISTMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VERNON CLARK | 1097 COUNTRY ESTATES RD | | | | DANVILLE | WV | 25053-9219 |
| VERNON CLARK | 3733 KIMBERLY DR | | | | GAINESVILLE | GA | 30506-3449 |
| VERNON CLIFTON | 340 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| VERNON COLLETT | 2378 MILLER RD | | | | METAMORA | MI | 48455-9392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON COLLIER | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VERNON COLLINS | PO BOX 457 | | | | LEAVITTSBURG | OH | 44430-0457 |
| VERNON COMBS | 448 CARTER DOCK RD | | | | MONTICELLO | KY | 42633 |
| VERNON COMPANY DEPT C | 3022 E CAPTAIN DREYFUS AVE | | | | PHOENIX | AZ | 85032-6576 |
| VERNON COOK | 3237 COPPER CREEK LN | | | | BUFORD | GA | 30519-7424 |
| VERNON COOP | 3461 BARNES AVENUE | | | | BURTON | MI | 48529-1317 |
| VERNON COOTS | 834 BUCKSKIN TRAIL | | | | XENIA | OH | 45385-4112 |
| VERNON COUNTY TREASURER | COURTHOUSE | | | | NEVADA | MO | 64772 |
| VERNON COX | 2435 BUSHNELL AVE | | | | DAYTON | OH | 45404-2405 |
| VERNON CRAGHEAD | 200 HARMON CIR | | | | NEW TAZEWELL | TN | 37825-5008 |
| VERNON CRANDALL | 8165 VALLEY ST | | | | ALDEN | MI | 49612-9559 |
| VERNON CUNNINGHAM | 536 BUNKER HILL RD | | | | ALIQUIPPA | PA | 15001-9106 |
| VERNON CURRIN | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3623 |
| VERNON CURTIS | 5379 W VIENNA RD | | | | CLIO | MI | 48420-9460 |
| VERNON D BEST I I I | 5466 COLERAINE DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| VERNON D EARL | 5089 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| VERNON D FROST | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| VERNON D SMITH | 2320 GIRARD LN W. | | | | TROY | OH | 45373-- 23 |
| VERNON DAHL | E2320 N RIDGE RD | | | | GENOA | WI | 54632-8748 |
| VERNON DAHLLOF & | ANNE DAHLLOF | 4 WINGATE RD | | | MULLICA HILL | NJ | 08062 |
| VERNON DAKIN | 7305 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| VERNON DALGARN | 4624 S FLORIDA AVE LOT 60 | | | | INVERNESS | FL | 34450 |
| VERNON DANIEL | 2963 CLAYTON ST | | | | ERIE | MI | 48133-9717 |
| VERNON DAVIS | 2422 W FARRAND RD | | | | CLIO | MI | 48420-1015 |
| VERNON DAVIS | 914 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2336 |
| VERNON DAVIS | 1695 ANNABELLE ST | | | | FERNDALE | MI | 48220-1183 |
| VERNON DAVIS JR | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 |
| VERNON DE LOSH | 222 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| VERNON DEITERS | 2706 MAPLE CREEK LN SW | | | | BYRON CENTER | MI | 49315-8864 |
| VERNON DENNY | 2747 BROOK MEADOW LN | | | | O FALLON | MO | 63368-6866 |
| VERNON DIPZINSKI | 2441 INDIAN RD | | | | LAPEER | MI | 48446-8081 |
| VERNON DOCKERY | 10005 US HIGHWAY 98 W | | | | DESTIN | FL | 32550-4962 |
| VERNON DOCTROVE | 2021 S KIRKWOOD DR | | | | SHREVEPORT | LA | 71118-4716 |
| VERNON DOELLE | 403 CHARLES RD | | | | LINTHICUM | MD | 21090-1639 |
| VERNON DONALD | 609 GROVER AVE | | | | DEFIANCE | OH | 43512-2418 |
| VERNON DOTSON | 2908 SAGE AVE | | | | DAYTON | OH | 45408 |
| VERNON DRAIS | 8319 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| VERNON DUNN | 1011 LONG RD | | | | XENIA | OH | 45385-8419 |
| VERNON DURUSSEL | 1621 E DECKERVILLE RD | | | | CARO | MI | 48723-9110 |
| VERNON DYER | PO BOX 173 | | | | MANSFIELD | OH | 44901-0173 |
| VERNON DYKES | 3599 WINDING WAY DR | | | | MEDWAY | OH | 45341-9703 |
| VERNON E LIETZKE | 1303 HALL ST | | | | EATON RAPIDS | MI | 48827-1906 |
| VERNON E MC WILLIAMS | 5600 SE 57TH CT | | | | TRENTON | FL | 32693-3040 |
| VERNON E PATTON | 1020 MERRYWOOD DRIVE | | | | ENGLEWOOD | OH | 45322 |
| VERNON E STEWART | PO BOX 7915 | | | | FLINT | MI | 48507-0915 |
| VERNON EAGLE | 12208 EMERY AVE | | | | CLEVELAND | OH | 44135-2238 |
| VERNON EARL | 5089 N GENESEE RD | | | | FLINT | MI | 48506-1537 |
| VERNON EARL CARTER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| VERNON ELDRIDGE | PO BOX 21 | | | | JONESVILLE | VA | 24263-0021 |
| VERNON ELLIS JR | 766 LION ST | | | | ROCHESTER HLS | MI | 48307-4221 |
| VERNON EMBRY | 2471 S 410 W | | | | RUSSIAVILLE | IN | 46979-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON ENGELHARDT | 6881 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| VERNON EUDELL | 710 LODI ST APT B207 | | | | SYRACUSE | NY | 13203-2246 |
| VERNON EVERSGERD | 215 CHESHIRE CT | | | | HIGHLAND | IL | 62249-2905 |
| VERNON EVERTS | 377 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| VERNON F BARKER | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| VERNON F FRANKLIN | 107 NE 93RD ST | | | | KANSAS CITY | MO | 64155-3325 |
| VERNON FAILS | 5408 GRAYFIELD CIR | | | | YPSILANTI | MI | 48197-8319 |
| VERNON FILLENWARTH | 1102 S MAIN ST APT 321 | | | | TIPTON | IN | 46072-8207 |
| VERNON FORTE | PO BOX 6784 | | | | TEXARKANA | TX | 75505-6784 |
| VERNON FRANKE | 2125 HIGHWAY M | | | | MARQUAND | MO | 63655-8739 |
| VERNON FRANKLIN | 3860 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46205-2932 |
| VERNON FRANKLIN | 2118 S ORCHARD ST | | | | JANESVILLE | WI | 53546-3910 |
| VERNON FRENCH | 8355 S BEYER RD | C/O MARTIN D FRENCH | | | BIRCH RUN | MI | 48415-8421 |
| VERNON FREYER | 2018 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-1516 |
| VERNON FROST | 9344 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6734 |
| VERNON FULTZ | 14430 N 680 EAST RD | | | | FAIRMOUNT | IL | 61841-6361 |
| VERNON FUSON JR | 215 BARKER RD | | | | NEW TAZEWELL | TN | 37825-2639 |
| VERNON G DINNELL | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VERNON G EBERT | 4155 S ANASTACIA CT | | | | GREEN VALLEY | AZ | 85622-5616 |
| VERNON G PIGG | 109 MOUND ST | | | | BROOKVILLE | OH | 45309 |
| VERNON GAROUTTE | 7111 72ND AVE NE | | | | NORMAN | OK | 73026-2721 |
| VERNON GEORGE HOCHSTETLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VERNON GIBSON | 114 KAY ST | | | | BUFFALO | NY | 14215-2328 |
| VERNON GIBSON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212-4149 |
| VERNON GIFFORD JR | 1317 E WILLARD RD | | | | CLIO | MI | 48420-7701 |
| VERNON GILBERT | 1417 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3648 |
| VERNON GILMORE | 2516 N 106TH ST | | | | KANSAS CITY | KS | 66109-3654 |
| VERNON GLAZA | 1660 BAY CITY FORESTVILLE RD | | | | UBLY | MI | 48475-8784 |
| VERNON GOODMAN | 208 SPRINGFIELD RD | | | | OWENSVILLE | MO | 65066-1226 |
| VERNON GORDON | 3621 CASS ELIZABETH | | | | WATERFORD | MI | 48328 |
| VERNON GRAFTON | 3360 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5246 |
| VERNON GREENE | 250 PRICE HILLS TRL | | | | SUGAR HILL | GA | 30518-6211 |
| VERNON GROVE | 1120 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9603 |
| VERNON GURLEY JR. | 4203 HELENA AVE | | | | YOUNGSTOWN | OH | 44512 |
| VERNON GUTHRIE | 21333 SUNSET LANE | | | | HARRAH | OK | 73045-8939 |
| VERNON H ARNOLD | 1963 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| VERNON HACK | 5066 SERENE SQ | | | | NEW PORT RICHEY | FL | 34653-4938 |
| VERNON HALFACRE | 20195 KARR RD | | | | BELLEVILLE | MI | 48111-8610 |
| VERNON HALL | 51430 WILLOW SPRING DR. | | | | MACOMB TWP | MI | 48042 |
| VERNON HAMPTON | 2875 SOUTHGATE DR | | | | SUMTER | SC | 29154-8943 |
| VERNON HARDY | 6013 LILLIAN AVE | | | | CINCINNATI | OH | 45213-2313 |
| VERNON HARKCOM | PO BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 |
| VERNON HARMON | 6868 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| VERNON HARRIS | 1449 N HINKLEY RD | | | | LAKE CITY | MI | 49651-9681 |
| VERNON HASTINGS | | | | | | | |
| VERNON HASTY | 8780 TWINCREEK DR | | | | FRANKLIN | OH | 45005-4042 |
| VERNON HAYES | 4037 E 69TH ST | | | | KANSAS CITY | MO | 64132-1658 |
| VERNON HAZELWOOD | 384 BLACKBURN HOLLOW RD | | | | PULASKI | TN | 38478-7055 |
| VERNON HENDERSON | 360 COUNTY ROAD 1483 | | | | CULLMAN | AL | 35058-2001 |
| VERNON HENDERSON | PO BOX 343 | | | | CRESTLINE | OH | 44827-0343 |
| VERNON HENDERSON | 400 MAPLE DR | | | | CRES | OH | 44827 |
| VERNON HENDERSON | 400 MAPLE DRIVE | | | | CRES | OH | 44827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON HENSLEY | 6783 BISCHOFF ROAD | | | | WEST HARRISON | IN | 47060 |
| VERNON HENSON | 11393 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| VERNON HESS | 7604 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| VERNON HILL | G64 95 HARVARD | | | | MOUNT MORRIS | MI | 48458 |
| VERNON HILL | 1174 GILBERT ST | | | | COLUMBUS | OH | 43206-3049 |
| VERNON HILLIARD | 8005 E 89TH ST | | | | KANSAS CITY | MO | 64138-4146 |
| VERNON HIX JR | 1111 N LOGAN AVE | | | | DANVILLE | IL | 61832-2917 |
| VERNON HODGE | PO BOX 431421 | | | | PONTIAC | MI | 48343-1421 |
| VERNON HOHL | PO BOX 594 | | | | PIERRON | IL | 62273-0594 |
| VERNON HOHN JR | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| VERNON HOLE | 25768 CHEYENNE DR | | | | NOVI | MI | 48374-2362 |
| VERNON HOLLAND | PO BOX 144 | | | | ARCHIBALD | LA | 71218-0144 |
| VERNON HOLLINGSWORTH | 2721 ROGER ST | | | | SEBRING | FL | 33872-4244 |
| VERNON HOLLIS | 577 NATCHEZ TRACE DR | | | | LEXINGTON | TN | 38351-1627 |
| VERNON HOLMES | 7855 CHERRYTREE LN | | | | NEW PORT RICHEY | FL | 34653-2107 |
| VERNON HOPKINS | 9386 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| VERNON HOSEY | 211 S WALNUT ST | | | | FREEBURG | IL | 62243-1348 |
| VERNON HOUSE | C/O THOMAS C KNOWLES VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET SUITE 565 | | | OAKLAND | CA | 94621 |
| VERNON HOUSE | C/O THOMAS C KNOWLES | VAN BLOIS & ASSOCIATES | 7677 OAKPORT STREET SUITE 565 | | OAKLAND | CA | 94621 |
| VERNON HOVIS | 9044 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| VERNON HUBBARD | 568 OLD ORCHARD DR | | | | CINCINNATI | OH | 45255-3317 |
| VERNON HUGHES | 5412 SE 4TH ST | | | | DEL CITY | OK | 73115-4502 |
| VERNON HUNTER | PO BOX 1329 | | | | SHEPHERDSTOWN | WV | 25443-1329 |
| VERNON HURLEY | 804 GARDEN BOUNTY CT | | | | SAINT PETERS | MO | 63376-3874 |
| VERNON HURTUBISE | 3326 10TH AVE | | | | RACINE | WI | 53402-3746 |
| VERNON HUSE | 4742E 115ON | | | | ALEXANDRIA | IN | 46001 |
| VERNON IRELAND | 6195 N MACKINAC TRL | | | | FIBRE | MI | 49780-9534 |
| VERNON IRVIN | 16063 HAZEL GREEN WAY | | | | BRASHEAR | MO | 63533-2009 |
| VERNON J BRADLEY | 3320 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6220 |
| VERNON J CARR | 304 TOURNAMENT TRAIL | | | | CORTLAND | OH | 44410-9745 |
| VERNON J LAFOLLETTE | 2681 LIBERTY RD | | | | NEW CARLISLE | OH | 45344-9555 |
| VERNON J ROOF | 5550 SHEPHARD RD | | | | MIAMISBURG | OH | 45342 |
| VERNON J VALLANCE | 153 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586-9648 |
| VERNON JACKSON | 797 HOLLYWOOD DR | | | | OWOSSO | MI | 48867-1109 |
| VERNON JACKSON | 14371 FENTON | | | | REDFORD | MI | 48239-3302 |
| VERNON JACKSON | # 15 | 106 SOUTH WOODWORTH AVENUE | | | FRANKTON | IN | 46044-9644 |
| VERNON JACKSON | 2905 E ROYERTON RD # 500 | | | | MUNCIE | IN | 47303 |
| VERNON JARRELL | 10496 STATE ROUTE 2 | | | | GREENUP | KY | 41144-7894 |
| VERNON JENNEKER | 2172 MICHELE DR | | | | TROY | MI | 48085-3825 |
| VERNON JOHNDRO | 36906 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33542-5135 |
| VERNON JOHNSON | 1212 LATHAM LN | | | | LONGVIEW | TX | 75602-3540 |
| VERNON JOHNSON | 41 HARNEYWOLD DR | | | | SAINT LOUIS | MO | 63136-2401 |
| VERNON JOHNSON | 4741 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| VERNON JOHNSON | 138 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| VERNON JOHNSON | 5280 OAK PARK DR | | | | CLARKSTON | MI | 48346-3943 |
| VERNON JOHNSON | 2141 WOLF PEN HOLLOW LN | | | | WRIGHT CITY | MO | 63390-1408 |
| VERNON JONES | 1467 FITTS RD | | | | JASPER | GA | 30143-4507 |
| VERNON JONES | 820 EDENBOUGH CIR APT 208 | | | | AUBURN HILLS | MI | 48326-4547 |
| VERNON JONES JR | 1319 ROCK SPRINGS RD | | | | WRIGHT CITY | MO | 63390-1703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON JORDAN | 1615 CASTLETON RD | | | | DARLINGTON | MD | 21034-1007 |
| VERNON JOSEPH TESAR | 10832 N FAIRWAY CT E #224 | | | | SUN CITY | AZ | 85351 |
| VERNON JR, LUCIAS | 460 HEDEEN DR | | | | MANSFIELD | OH | 44907-1034 |
| VERNON JR, LYLE M | 3130 CAT LAKE RD | | | | CARO | MI | 48723-9555 |
| VERNON JUSTICE | 5760 SOMERDALE AVE | | | | BROOK PARK | OH | 44142-2564 |
| VERNON KANTOR | 9775 MELISSA LN | | | | DAVISBURG | MI | 48350-1204 |
| VERNON KEMP | 7832 TENBY CT | | | | NEW PORT RICHEY | FL | 34655-4279 |
| VERNON KIESTER | 1100 MIDDLE RD | | | | HIGHLAND | MI | 48357-3660 |
| VERNON KOCH | 41 HILLBROOK CIRCLE | | | | PITTSFORD | NY | 14534-1001 |
| VERNON KRAUS | 2310 ORSBURN LN | | | | JOPPA | MD | 21085-2415 |
| VERNON KYKER | 5686 SHERIFF CT NW | | | | LILBURN | GA | 30047-6032 |
| VERNON L BARRETT | 403   MANCHESTER AVE. | | | | YOUNGSTOWN | OH | 44509-1736 |
| VERNON L BROWN | 7317 MCSMITH COURT | | | | DAYTON | OH | 45414-2482 |
| VERNON L COX,JR | 7480 WALKER RD | | | | HILLSBORO | OH | 45133 |
| VERNON L DISINGER | 2786 W AVON AVE | | | | MARION | IN | 46953-9416 |
| VERNON L DRAIS | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| VERNON L DUNN | 1011   LONG RD. | | | | XENIA | OH | 45385-8419 |
| VERNON L HASTY | 8780 TWIN CREEK DRIVE | | | | FRANKLIN | OH | 45005-4042 |
| VERNON L HUGHES | 5412 SE 4TH ST | | | | DEL CITY | OK | 73115-4502 |
| VERNON L KLOSTERMAN | 3024   REVLON ROAD | | | | KETTERING | OH | 45420-1245 |
| VERNON L MOORE | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-7259 |
| VERNON L RICHARDSON | YMCA  117 W MONUMENT ROOM 927 | | | | DAYTON | OH | 45402 |
| VERNON L SPEARS | 47   GLASGOW STREET | | | | ROCHESTER | NY | 14608-2419 |
| VERNON L VERKENNES | 1048 W PARKWOOD AVE | | | | FLINT | MI | 48507-3630 |
| VERNON L WILSON | 71 OAK CREEK LN | | | | PONTIAC | MI | 48340-2223 |
| VERNON LADD | 818 THOMAS CIR | | | | SEYMOUR | TN | 37865-3404 |
| VERNON LAMBERT | 3660 S LAPEER RD LOT 130 | | | | METAMORA | MI | 48455-8709 |
| VERNON LAMONT | 26467 TOM ALLEN DR | | | | WARREN | MI | 48089-3521 |
| VERNON LANCE | 12086 13 MILE RD | | | | RODNEY | MI | 49342-9775 |
| VERNON LANCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VERNON LANDERS | 803 ADOWA SPRING LOOP | | | | SPRING | TX | 77373-4603 |
| VERNON LAWSON | 13651 N FOREST BEACH SHORES RD | | | | NORTHPORT | MI | 49670-9783 |
| VERNON LAWSON | 2587 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3212 |
| VERNON LAWSON | 9402 WEBB RD | | | | OAK GROVE | MO | 64075-5107 |
| VERNON LEDBETTER | 801 FRED TRACY RD | | | | SMITHLAND | KY | 42081-8952 |
| VERNON LESLIE LYNCH | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| VERNON LIETZKE | 1303 HALL ST | C/O BARBARA A LIETZKE | | | EATON RAPIDS | MI | 48827-1906 |
| VERNON LIKE | G2418 N CENTER RD | | | | BURTON | MI | 48509 |
| VERNON LINDSEY | 1562 LAFAYETTE BLVD | | | | LINCOLN PARK | MI | 48146-1758 |
| VERNON LINTON | 116 HARRIET AVE | | | | LANSING | MI | 48917-3426 |
| VERNON LINVILLE | PO BOX 15221 | | | | COVINGTON | KY | 41015-0221 |
| VERNON LITTLE | 8125 GERA RD | | | | BIRCH RUN | MI | 48415-9713 |
| VERNON LOCKE | 4130 N 91ST ST APT 2 | | | | MILWAUKEE | WI | 53222-1646 |
| VERNON LONGWELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| VERNON LOVEJOY | 6474 NIGHTINGALE DR | | | | FLINT | MI | 48506-1719 |
| VERNON LOWERY | 22427 EATON ST | | | | DETROIT | MI | 48223-1818 |
| VERNON M CHILES | 1433 RICHMOND | | | | DES MOINES | IA | 50316-1326 |
| VERNON M TAYLOR | 1700 MARTINS CREEK RD | | | | LIBERTY | KY | 42539-7357 |
| VERNON MACHINE | 2150 E 37TH ST | | | | VERNON | CA | 90058-1417 |
| VERNON MACHLEIT | 1995 YOUNG LN | | | | CHAPEL HILL | TN | 37034-4037 |
| VERNON MADDEN | 10417 PACIFIC SAGE VEIW LANE | | | | LAS VEGAS | NV | 89144 |
| VERNON MADDOX JR | 2973 CAMBRIDGE DR SW | | | | ATLANTA | GA | 30331-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON MARJORIE (ESTATE OF) (492709) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VERNON MARLER | 10290 SKAGGS RD | | | | POTOSI | MO | 63664-5621 |
| VERNON MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VERNON MASSENGILE | 1526 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4566 |
| VERNON MATHEWS | 82 PEAT BED RD | | | | HANNIBAL | NY | 13074-2361 |
| VERNON MATHIS | 6648 CENTER ST | | | | MENTOR | OH | 44060-4119 |
| VERNON MAY JR | 11 13TH ST | | | | KEANSBURG | NJ | 07734-3050 |
| VERNON MAYES | 1672 FLORENCE ST | | | | ERIE | MI | 48133-9736 |
| VERNON MC BRIDE | 21104 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3521 |
| VERNON MC CABE | 12103 BUCKINGHAM WAY | | | | SPRING HILL | FL | 34609-5637 |
| VERNON MC CLAIN | 51819 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-4152 |
| VERNON MC KINNEY | 11146 S DEERPATH LN | | | | PALOS HILLS | IL | 60465-2105 |
| VERNON MCCLINTON | 7967 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| VERNON MCDONALD | 2041 PENNY LN | | | | YOUNGSTOWN | OH | 44515-4931 |
| VERNON MCKEEVER | 1924 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4325 |
| VERNON MCKINNEY | 196 MERILINE AVE | | | | WATERBURY | CT | 06705-2927 |
| VERNON MCWILLIAMS | 5600 SE 57TH CT | | | | TRENTON | FL | 32693-3040 |
| VERNON MEIR | 2371 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| VERNON MICHALLS | 15614 HOLLINGSWORTH RD | | | | BASEHOR | KS | 66007-3079 |
| VERNON MILLER | 29503 TURNBERRY DR | | | | DAGSBORO | DE | 19939-3419 |
| VERNON MILLER | PO BOX 73 | | | | MIDDLETOWN | IN | 47356-0073 |
| VERNON MILLER | PO BOX 487 | | | | PECULIAR | MO | 64078-0487 |
| VERNON MILLER | 6510 SALLY CT | | | | FLINT | MI | 48505-2551 |
| VERNON MILLING CO INC | PO BOX 1617 | | | | VERNON | AL | 35592-1617 |
| VERNON MINER | 25353 FRANKLIN TERR | | | | SOUTHLYON | MI | 48178-1032 |
| VERNON MOORE | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-7259 |
| VERNON MOREHEAD | 1609 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| VERNON MORRIS | 5243 EAGLESON RD | | | | GLADWIN | MI | 48624-9673 |
| VERNON MOWERY | 5851 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9743 |
| VERNON MULLETT | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| VERNON MURPHY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| VERNON MURRAY | 15521 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8907 |
| VERNON MURRAY | 11501 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| VERNON MYERS | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| VERNON N ARTIS JR | 2353  LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 |
| VERNON NEWHOUSE | 31731 SHERWOOD ST | | | | FARMINGTON | MI | 48336-4257 |
| VERNON NEWTON | 2887 W LAKE RD | | | | WILSON | NY | 14172-9626 |
| VERNON NOLAND | 6740 N EUCLID AVE | | | | GLADSTONE | MO | 64118-3665 |
| VERNON NORMAN | PO BOX 29268 | | | | SHREVEPORT | LA | 71149-9268 |
| VERNON O GAUPP | 675 59TH AVE NE | | | | FRIDLEY | MN | 55432-5624 |
| VERNON ODDEN | 5580 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1219 |
| VERNON ORTON | 8562 CREEK RD | | | | NUNDA | NY | 14517-9739 |
| VERNON OWENSBY | 206 E JEFFERSON ST | | | | BOSWORTH | MO | 64623-8285 |
| VERNON P LABAUVE SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VERNON PALMREUTER | 4729 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9717 |
| VERNON PARISH | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446-2902 |
| VERNON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 117 BELVIEW RD | | | LEESVILLE | LA | 71446-2902 |
| VERNON PARISH SALES TAX DEPT | 117 BELVIEW RD | | | | LEESVILLE | LA | 71446-2902 |
| VERNON PARISH TAX COLLECTOR | PO BOX 649 | | | | LEESVILLE | LA | 71496-0649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON PARKS | 409 E RACE ST | | | | LESLIE | MI | 49251-9447 |
| VERNON PARTRIDGE | PO BOX 320348 | C/O IRMA F CLARK | | | FLINT | MI | 48532-0007 |
| VERNON PATEN | 11310 HEILMAN RD | | | | LEVERING | MI | 49755-9512 |
| VERNON PATTERSON | 53 GANYARD ST | | | | RITTMAN | OH | 44270-1609 |
| VERNON PATTON | 2352 ONEKA AVE 2 | | | | MIDDLETOWN | OH | 45044 |
| VERNON PEDDY | 1900 BOLDEN RD | | | | IRVING | TX | 75060-6814 |
| VERNON PENNY | 377 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1661 |
| VERNON PERRY | 2380 STILLWAGON RD SE | | | | WARREN | OH | 44484-3172 |
| VERNON PERRY | 2262 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| VERNON PERRY | 800 NE KATHERINE PL | | | | OKLAHOMA CITY | OK | 73114-4117 |
| VERNON PETERSEN | 975 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| VERNON PETERSON | 746 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| VERNON PETERSON | 606 ARRASMITH AVE | | | | CAYUGA | IN | 47928-8123 |
| VERNON PETERSON | N11839 13TH AVE N | | | | NECEDAH | WI | 54646-7207 |
| VERNON PETRE | 2101 HILLVIEW RD | | | | LIBERTY | MO | 64068-8590 |
| VERNON PHENIX | 11569 ALPINE DR | | | | LAKE | MI | 48632-9741 |
| VERNON PHILLIPS | 14025 WISCONSIN ST | | | | DETROIT | MI | 48238-2373 |
| VERNON PHILLIPS | 29205 SE COUNTY ROAD AA | | | | BLUE SPRINGS | MO | 64014-3413 |
| VERNON PINSON | PO BOX 271 | | | | DURAND | MI | 48429-0271 |
| VERNON PRATT | 4208 19TH AVE E | | | | HIBBING | MN | 55746-3251 |
| VERNON PRICE | 226 CHERRY ST | | | | BELOIT | WI | 53511-2022 |
| VERNON PRIEST JR | 5989 IOSCO MOUNTAIN RD | | | | GREGORY | MI | 48137-9493 |
| VERNON PRUITT | 517 MANOR DR | | | | NORMAN | OK | 73072-6516 |
| VERNON QUINTON | 19820 N COUNTY ROAD 200 E | | | | EATON | IN | 47338-9216 |
| VERNON R BOOHER | 2588 WEST BIPPLEY | | | | LAKE ODESSA | MI | 48849-9548 |
| VERNON R DYKES | 3599 WINDING WAY DR | | | | MEDWAY | OH | 45341 |
| VERNON R GABBARD | 3652 SOLDIERS HOME MSBG RD | | | | MIAMISBURG | OH | 45342 |
| VERNON R HANDLEY | PO BOX 248816 | | | | COLUMBUS | OH | 43224 |
| VERNON R PERRY | 2380 STILLWAGON S.E. | | | | WARREN | OH | 44484-3172 |
| VERNON R RANSOM SR | 803 S. MAIN ST. | | | | FRANKLIN | OH | 45005-2730 |
| VERNON R SOCIA | 22905 LAKE DR | | | | ST CLAIR SHRS | MI | 48082-1892 |
| VERNON RAINS | 4702 SPRINGBROOK DR | | | | WILLIAMSBURG | MI | 49690-9330 |
| VERNON RANDALL | 208 BIRCHWOOD DR | | | | ELLIJAY | GA | 30540-6252 |
| VERNON RANSOM SR | 803 S MAIN ST | | | | FRANKLIN | OH | 45005-2730 |
| VERNON RAPPUHN | 3372 KENNEDY RD | | | | NORTH BRANCH | MI | 48461-9303 |
| VERNON REDDEN | 6133 SEAGULL LN | | | | LAKELAND | FL | 33809-5686 |
| VERNON REEVES | 6113 IRON KETTLE ST | | | | LAS VEGAS | NV | 89130-1065 |
| VERNON REEVES | 216 DOUGLAS AVE | | | | YONKERS | NY | 10703-1917 |
| VERNON REFFITT | 1342 BRAHMA DR | | | | VALRICO | FL | 33594-4917 |
| VERNON REGIONAL JUNIOR COLLEGE | 4400 COLLEGE DR | | | | VERNON | TX | 76384-4005 |
| VERNON REID | 9841 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-9501 |
| VERNON REINHARDT | 5089 REINHARDT LN | | | | BAY CITY | MI | 48706-3256 |
| VERNON REVELL | 7332 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9601 |
| VERNON RICE | 2608 ANDREA CT | | | | MOORE | OK | 73160-8963 |
| VERNON RIEKE | 2261 W 100 N | | | | GREENFIELD | IN | 46140-8487 |
| VERNON RITENBURGH | 6455 76TH ST SE | | | | CALEDONIA | MI | 49316-8217 |
| VERNON ROBB | 1757 ROBB LN | | | | PERRY | KS | 66073-4093 |
| VERNON ROBERT (448429) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VERNON ROBERTS | PO BOX 478 | | | | NATURITA | CO | 81422-0478 |
| VERNON ROBERTS | 4525 BRITTON RD | | | | PERRY | MI | 48872-9789 |
| VERNON ROBINSON | 7320 CEDAR KNOLLS DR | | | | HUBER HEIGHTS | OH | 45424-3252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON ROBINSON | 32421 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| VERNON ROE | 4238 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| VERNON ROOF | 5550 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4729 |
| VERNON RORIE JR | 5220 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| VERNON ROSE | 2061 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9036 |
| VERNON ROSS | 6828 S VICKERYVILLE RR 1 | | | | SHERIDAN | MI | 48884 |
| VERNON ROWE | 1374 NELMS DR | | | | DECATUR | GA | 30033-2202 |
| VERNON RUPP | 2874 MOUNT STERLING RD | | | | BLAND | MO | 65014-2011 |
| VERNON S ROBINSON | C/O WILLIAMS KHERKHER HART & BOUNDRAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| VERNON SANDERS | 113 COUNTY ROAD BOO1 | | | | BELLEVIEW | MO | 63623-6307 |
| VERNON SAUSEDA | 2221 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| VERNON SAVAGE | 11741 STOCKWELL RD | | | | MARION | MI | 49665-9650 |
| VERNON SAWYER | PO BOX 465 | | | | ALTON | MO | 65606-0465 |
| VERNON SCHWARTZ | 7337 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |
| VERNON SCOTT | 978 MARION AVE | | | | MAINEVILLE | OH | 45039-8671 |
| VERNON SEELYE | 11806 UPTON RD | | | | BATH | MI | 48808-8428 |
| VERNON SELLARS | 207 BARR ELMS AVE | | | | JOLIET | IL | 60433-1425 |
| VERNON SERR | 2411 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| VERNON SHAFFER | 105 HARTLEY ST | | | | LAPEER | MI | 48446-2548 |
| VERNON SHARICK | 802 W PARK ST | | | | SAINT JOHNS | MI | 48879-1762 |
| VERNON SHARP | 7584 BUCHANAN DR | | | | BOARDMAN | OH | 44512-5752 |
| VERNON SHELTON | 2415 DUNHEATH LN | | | | DARDENNE PRAIRIE | MO | 63368-7230 |
| VERNON SHORT | 4705 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2733 |
| VERNON SIBLE | 1867 SCHOOLCRAFT ST | | | | HOLT | MI | 48842-1760 |
| VERNON SIMMONS | 5808 MAYVILLE DR | | | | DAYTON | OH | 45432-1721 |
| VERNON SIMPSON | 2546 GARDNER RD | | | | HAMILTON | OH | 45013-9398 |
| VERNON SIMPSON | 9545 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1314 |
| VERNON SISCO | 5720 ROSEBURY DR | | | | HUBER HEIGHTS | OH | 45424-4352 |
| VERNON SKINNER | 1844 W 11TH ST | | | | MARION | IN | 46953-1443 |
| VERNON SLATER | 925 VIA DE LUNA | | | | ENGLEWOOD | FL | 34224-5135 |
| VERNON SLAVEN | 8117 S CENTER RD | | | | MUNCIE | IN | 47302-9441 |
| VERNON SLEEMAN | 705 COOPER AVE | | | | KALAMAZOO | MI | 49048-2007 |
| VERNON SMITH | 12335 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| VERNON SMITH | 5103 LANDOVER HILLS LN | | | | ARLINGTON | TX | 76017-4921 |
| VERNON SMITH | 902 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1835 |
| VERNON SMITH | 65 SWAFFORD DR | | | | LONDON | KY | 40744-9347 |
| VERNON SMITH | 2348 MEAD DR | | | | HIGHLAND | MI | 48357-5115 |
| VERNON SMITH | 2320 GIRARD LN W | | | | TROY | OH | 45373-2377 |
| VERNON SMITH | 112 OLD LANDING RD | | | | IRVINE | KY | 40336-8167 |
| VERNON SMITH | 300 1/2ADAMS ST | | | | ROCHESTER | NY | 14608-2310 |
| VERNON SMITH | 4921 BLOOMFIELD DR | | | | DAYTON | OH | 45426 |
| VERNON SMITH JR | 720 HALL ST | | | | FLINT | MI | 48503-2627 |
| VERNON SOCIA | 22905 LAKE DR | | | | ST CLAIR SHRS | MI | 48082-1892 |
| VERNON SOMMERER | 10335 EWELL DR | | | | SAINT LOUIS | MO | 63137-2133 |
| VERNON SPANIOL SR | 97 DEPOT ST | | | | W JEFFERSON | OH | 43162-1217 |
| VERNON SPIVEY | 7140 E 480 N | | | | CAMDEN | IN | 46917-9291 |
| VERNON STEIN | 32314 SPRING CT | | | | DAGSBORO | DE | 19939-4001 |
| VERNON STEPP | 3501 GINGERSNAP LN | | | | LANSING | MI | 48911-1517 |
| VERNON STEVENS JULIUS JR | STEVENS VERNON, JULIUS | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |
| VERNON STEWART | PO BOX 7915 | | | | FLINT | MI | 48507-0915 |
| VERNON STILES | 615 REED AVE | | | | KALAMAZOO | MI | 49001-2979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON STRATEN | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| VERNON STURDY JR | 3130 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2409 |
| VERNON SWEATT | 1566 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| VERNON SWORD | 3232 FREMBES RD | | | | WATERFORD | MI | 48329-4017 |
| VERNON T HILL | 6495 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| VERNON TAYLOR | 1700 MARTINS CREEK RD | | | | LIBERTY | KY | 42539-7357 |
| VERNON TAYLOR | PO BOX 962402 | | | | RIVERDALE | GA | 30296-6922 |
| VERNON TERRY | 65 UNIVERSITY PLACE DR | | | | PONTIAC | MI | 48342-1887 |
| VERNON TESCH | 407 S VERZEL DR | | | | MACOMB | IL | 61455 |
| VERNON THELEN | 1843 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9759 |
| VERNON THELEN | 3236 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| VERNON THOMAS | 26 NAPOLEON DR | | | | KETTERING | OH | 45429-1734 |
| VERNON THOMAS | 13485 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9772 |
| VERNON THOMAS | 26 NAPOLEON DRIVE | | | | KETTERING | OH | 45429-1734 |
| VERNON THOMPSON | 3067 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9453 |
| VERNON THOMPSON | 1608 WOODBINE DR | | | | ANDERSON | IN | 46011-2825 |
| VERNON THOMPSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VERNON TITUS | 1095 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| VERNON TOLLE | RR 3 | | | | MANSFIELD | OH | 44903 |
| VERNON TOMLIN | 15 ORCHID RD | | | | PENNSVILLE | NJ | 08070-3218 |
| VERNON TOUNSEL | 23631 HAZEN ST | | | | SOUTHFIELD | MI | 48033-2506 |
| VERNON TRIMBLE | 9137 MANSFIELD RD | APT 40 | | | SHREVEPORT | LA | 71118-3141 |
| VERNON TRIMBLE | 9137 MANSFIELD RD APT 40 | | | | SHREVEPORT | LA | 71118-3141 |
| VERNON TROUT | 1529 CAVE MILL RD | | | | BOWLING GREEN | KY | 42104-4446 |
| VERNON TURLEY JR | 716 N GETTYSBURG AVE | | | | DAYTON | OH | 45417-1612 |
| VERNON V CROZIER | PO BOX 607 | | | | PITTSBURG | KS | 66762 |
| VERNON VALLANCE | 153 ERIE STATION RD | | | | WEST HENRIETTA | NY | 14586-9648 |
| VERNON VANOVER | 10220 N LINDEN RD | | | | CLIO | MI | 48420-8559 |
| VERNON VERKENNES | 4235 BAY AVE | | | | BEAVERTON | MI | 48612-8819 |
| VERNON VEST | 7832 SHARTS RD | | | | SPRINGBORO | OH | 45066-1828 |
| VERNON VICKERMAN | 5136 W DODGE RD | C/O KAREN WAGNER | | | CLIO | MI | 48420-8503 |
| VERNON VICTORY | 1617 STONYBROOK DR | | | | JENISON | MI | 49428-9447 |
| VERNON W MANLEY | 14303 MANGROVE STREET | | | | MOORPARK | CA | 93021 |
| VERNON W WELLS | 3920 PEPPER PLACE | | | | COCA | FL | 32926-3030 |
| VERNON WADSWORTH | 2506 GLASGOW DRIVE | | | | TROY | OH | 45373 |
| VERNON WAHLERS | 112 W LORD ST | P.O. BOX 49 | | | GAINES | MI | 48436-8934 |
| VERNON WALKER | 173 PULLEN RD SE | | | | LINDALE | GA | 30147-2012 |
| VERNON WALLACE PHIPPS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| VERNON WALLER | 2265 SANDGATE CIR | | | | COLLEGE PARK | GA | 30349-4345 |
| VERNON WAMSLEY | PO BOX 192 | | | | HUTTONSVILLE | WV | 26273-0192 |
| VERNON WARD | 3600 W WHITE RD | | | | MUNCIE | IN | 47302-8902 |
| VERNON WARD JR | 1284 BUTCHER RD | | | | FENTON | MI | 48430 |
| VERNON WARN | 1943 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2515 |
| VERNON WARNICK | 718 PRIESTFORD RD | | | | CHURCHVILLE | MD | 21028-1014 |
| VERNON WARREN | 941 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9675 |
| VERNON WASHINGTON | 1128 JAGUAR TRL | | | | SUMMIT | MS | 39666-9195 |
| VERNON WASHINGTON | 1128 JAQUAR TRAIL | | | | SUMMIT | MS | 39666 |
| VERNON WAYNE SMITH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| VERNON WELLS | 3920 PEPPER PL | | | | COCOA | FL | 32926-3030 |
| VERNON WELLS | 101 MCKINLEY ST | | | | OCILLA | GA | 31774-1626 |
| VERNON WEST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VERNON WHEELIS | 515 SANDPIPER LN | | | | MARYSVILLE | MI | 48040-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON WHITE | 208 IRIS DR | | | | MT PLEASANT | TN | 38474-1011 |
| VERNON WHITEHOUSE | 8750 BEECH AVE | | | | HOWARD CITY | MI | 49329-9088 |
| VERNON WILLIAMS | 33 HOCUTT FARM DR | | | | CLAYTON | NC | 27527-3746 |
| VERNON WILLIAMS | 1441 KITMORE RD | | | | BALTIMORE | MD | 21239-3410 |
| VERNON WILLIAMS | 50 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| VERNON WILLIAMS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VERNON WILLIAMS | APT 2 | 271 WEST 126TH STREET | | | NEW YORK | NY | 10027-4413 |
| VERNON WILMOT | 2051 KETCH CIR | | | | PALM HARBOR | FL | 34683-3457 |
| VERNON WILSON | 71 OAK CREEK LN | | | | PONTIAC | MI | 48340-2223 |
| VERNON WINFREE JR | 2895 DURBAN RD | | | | SANDY | UT | 84093-3863 |
| VERNON WITHROW | 236 GROVE ST | | | | TONAWANDA | NY | 14150-3524 |
| VERNON WOLFE | | | | | | | |
| VERNON WOODWARD | 318 WILKINSON ST | | | | CHELSEA | MI | 48118-1379 |
| VERNON WOOLEY | 349 PRIVATE ROAD 5522 | | | | MEXIA | TX | 76667-4870 |
| VERNON WRIGHT | 150 CHERRY BLOSSOM DR | | | | MOREHEAD | KY | 40351-7468 |
| VERNON WRINEBARK | 3970 LOCUST LANE | | | | ROSSITER | PA | 15772 |
| VERNON YANT | 4092 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5645 |
| VERNON YARBROUGH | 3435 RANGELY DR | | | | FLINT | MI | 48503 |
| VERNON, ALLAN K | 10201 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9718 |
| VERNON, ANNETTE W | 321 BECKET AVENUE | | | | FAIRDALE | KY | 40118 |
| VERNON, BERNARD R | 65 CEDAR LN | | | | OSSINING | NY | 10562-2436 |
| VERNON, CALANDRA D | PO BOX 296 | | | | KENTWOOD | LA | 70444-0296 |
| VERNON, CHARLES D | 50459 NESTING RIDGE DR | | | | MACOMB | MI | 48044-1383 |
| VERNON, CHARLES O | 251 WALSER ST | | | | LEBANON | MO | 65536-2546 |
| VERNON, CHARLES R | 4461 SANDS PARK DR NE | | | | KALKASKA | MI | 49646-9531 |
| VERNON, DANIEL J | 16168 PIKE 292 | | | | BOWLING GREEN | MO | 63334-5105 |
| VERNON, DAVID | 13880 CLETO DR | | | | ESTERO | FL | 33928-6403 |
| VERNON, DAVID F | 32 KNAPP LANE | | | | NEW CANAAN | CT | 06840-6109 |
| VERNON, DAVID L | 704 JEFFERSON ST | | | | FRANKTON | IN | 46044-9787 |
| VERNON, DEBORAH C | 9402 DAWN DR | | | | BROWNSBURG | IN | 46112-8666 |
| VERNON, DONALD L | 3915 PRIMO RD | | | | FESTUS | MO | 63028-4508 |
| VERNON, DOYCE B | 111 BIMINI CT | | | | PANAMA CITY BEACH | FL | 32413-6009 |
| VERNON, ELMER R | G10227 DODGE RD | | | | OTISVILLE | MI | 48463 |
| VERNON, ELOISE V | 460 HEDEEN DR | | | | MANSFIELD | OH | 44907 |
| VERNON, EVELYN J | 1310 KINGS CARRIAGE ROAD | | | | GRAND BLANC | MI | 48439-8785 |
| VERNON, GARY L | 604 E NORTH ST | | | | ITHACA | MI | 48847-1340 |
| VERNON, GERALD F | 9387 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| VERNON, GERALD FREDERICK | 9387 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| VERNON, JAMES J | 7924 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| VERNON, JAMES R | 2009 SAINT CHRISTOPHER WAY | | | | ARNOLD | MO | 63010-3981 |
| VERNON, JIMMY L | 389 BOYD VERNON RD | | | | ARCADIA | LA | 71001-5261 |
| VERNON, JOHN | 1745 COVINGTON ST | | | | BALTIMORE | MD | 21230-4712 |
| VERNON, JOHN A | 3242 CHAPEL RD | | | | ANDERSON | IN | 46012-9253 |
| VERNON, JUDY L | PO BOX 8 | | | | DANVILLE | AL | 35619-0008 |
| VERNON, KAREN J | 13880 CLETO DRIVE | | | | ESTERO | FL | 33928-6403 |
| VERNON, KAREN J | 13880 CLETO DR | | | | ESTERO | FL | 33928-6403 |
| VERNON, LARRY D | 5133 STONY CREEK AVE NW | | | | COMSTOCK PARK | MI | 49321-9212 |
| VERNON, LOUIS W | 455 SUNNEHANNA DR UNIT 472 | | | | MYRTLE BEACH | SC | 29588-3302 |
| VERNON, MADGE | 5350 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 |
| VERNON, MARJORIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VERNON, MARTHA | P.O. BOX 44386 | SOUTH LARMINE AVE | | | CHICAGO | IL | 60644-0386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON, MARTHA | PO BOX 44386 | | | | CHICAGO | IL | 60644-0386 |
| VERNON, ORIANA DEANA | 19215 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2151 |
| VERNON, PATTY A | 16168 PIKE 292 | | | | BOWLING GREEN | MO | 63334-5105 |
| VERNON, PHILIP N | 1695 POPLAR SPRINGS RD SW | | | | HIRAM | GA | 30141-6200 |
| VERNON, PHILLIP R | 227 POINCIANA PKWY | | | | BUFFALO | NY | 14225 |
| VERNON, ROBERT L | 2857 SANIBEL LN | | | | LAMBERTVILLE | MI | 48144-9471 |
| VERNON, ROBIN L | 6507 PARK AVE | | | | RICHMOND | VA | 23226-3031 |
| VERNON, RONALD | 1526 E 40TH ST | | | | IDLEWILD | MI | 49542-9769 |
| VERNON, RONALD C | 6135 SUNRISE CIR | | | | SYLVANIA | OH | 43560-1592 |
| VERNON, RONALD D | 129 TAYLOR ST | | | | CHILHOWIE | VA | 24319-5517 |
| VERNON, RUDOLPH H | 1450 RIVER RD UNIT 22 | | | | SAINT CLAIR | MI | 48079-2811 |
| VERNON, SAMUEL | 1810 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| VERNON, SEWELL D | 1208 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-6954 |
| VERNON, SHERENE A | 785 VIRGINIA DR NW | | | | WARREN | OH | 44483-1653 |
| VERNON, STEPHEN M | | | | | | | |
| VERNON, THOMAS L | 119 GWINNER ST | | | | ITHACA | MI | 48847-1513 |
| VERNON, TIMOTHY A | 34 ICELAND DR | | | | EATON | OH | 45320 |
| VERNON, VIRGINIA | 17601 S ROLLING HILLS RD | | | | BELTON | MO | 64012-9756 |
| VERNON, W J | 2120 GLENCREST DR | | | | FORT WORTH | TX | 76119-4516 |
| VERNON, WILLIS | 792 BALTIC DR | | | | EATON | OH | 45320-2503 |
| VERNON, WILLIS | 792 BALTIC DR. | | | | EATON | OH | 45320-5320 |
| VERNON-ARRAND, JACQUELINE L | 14343 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| VERNONN HASTINGS | | | | | | | |
| VERNOOY KENNETH H (428323) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VERNOOY KENNETH H (428323) - WOOD JOE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VERNOOY KENNETH H (508508) - HANSEN MARTIN R | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VERNOOY KENNETH H (508508) - WOOD JOE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VERNOOY, KENNETH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VERNOR NORWOOD | PO BOX 35414 | | | | DETROIT | MI | 48235-0414 |
| VERNOR STARK | 13331 NELSON RD | | | | BATH | MI | 48808-9491 |
| VERNOR, VIRGINIA A | 10348 W KINGSWOOD CIR | | | | SUN CITY | AZ | 85351-1941 |
| VERNOT, PAUL J | 208 CARPENTER RD | | | | DEFIANCE | OH | 43512-1719 |
| VEROLA MILLS | 412 OAK CT | | | | HASTINGS | MI | 49058-1696 |
| VEROLME, GERTRUDE K | 725 BALDWIN APT 2058 | | | | JENISON | MI | 49428 |
| VERON ALVERDY | 4117 MAID STONE DR | | | | LAKE CHARLES | LA | 70605-4031 |
| VERONA A DEBOISE | 6649 PINNOCHIO DR | | | | JACKSONVILLE | FL | 32210 |
| VERONA BLACKBURN | 12 WINCHESTER GDNS | | | | CARLISLE | PA | 17013-1070 |
| VERONA BUCKNER | 7750 S VERNON AVE | | | | CHICAGO | IL | 60619-2923 |
| VERONA E SWYRTEK | 5458 BROBECK ST | | | | FLINT | MI | 48532-4004 |
| VERONA EGYED | 103 TRINITY CIR | | | | CROWLEY | TX | 76036-2014 |
| VERONA SIMPSON | 797 S SAGINAW ST | | | | LAPEER | MI | 48446-2622 |
| VERONA SMITH | PO BOX 310 | | | | GLASGOW | WV | 25086-0310 |
| VERONA SULLIVAN | PO BOX 168 | | | | WILKINSON | IN | 46186-0168 |
| VERONA SWYRTEK | 5458 BROBECK ST | | | | FLINT | MI | 48532-4004 |
| VERONESI, DALE A | 4361 SE SCOTLAND CAY WAY | | | | STUART | FL | 34997-8280 |
| VERONIA GILLILAND | 87 NORTH DIXIE DRIVE | | | | VANDALIA | OH | 45377-2059 |
| VERONIA Z GILLILAND | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA | | | | | | | |
| VERONICA A HORNBUCKLE | 27 GERSHWIN CIR | | | | NEWARK | DE | 19702-3040 |
| VERONICA AC-WEBDALE | 1052 AZALEA PTE DR | | | | PORT ORANGE | FL | 32129 |
| VERONICA ADAMS | 9419 MEYERS RD | | | | DETROIT | MI | 48228-2635 |
| VERONICA ALBERINO | 32 MCCLELLAND AVE. | | | | NEW CASTLE | PA | 16101 |
| VERONICA AUSTIN-DIXON | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| VERONICA AYESH | 15450 HAZELTON ST | | | | DETROIT | MI | 48223-1416 |
| VERONICA B JOHNSON | 2415  S CENTER ST | | | | NEWTON FALLS | OH | 44444-9408 |
| VERONICA B JURIK | 103 GREENRIDGE DR | | | | MONONGAHELA | PA | 15063 |
| VERONICA B KEMP | 472 PENN AVE NW | | | | WARREN | OH | 44485-2711 |
| VERONICA BARNES | 15741 ELLIS ST | | | | DETROIT | MI | 48228-2166 |
| VERONICA BARNES | 117 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1114 |
| VERONICA BEDFORD | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| VERONICA BERRYMAN | 1603 19TH ST | | | | WYANDOTTE | MI | 48192-3509 |
| VERONICA BILLETS | 7531 PARKLAND | | | | DETROIT | MI | 48239-1079 |
| VERONICA BOYER | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| VERONICA BRASHER | 171 DAKOTA AVENUE | | | | GROVELAND | FL | 34736-9555 |
| VERONICA BREJNAK | 28103 IMPERIAL DR APT 315 | | | | WARREN | MI | 48093 |
| VERONICA BRONSON | 407 FERRY ST | | | | CORUNNA | MI | 48817-1018 |
| VERONICA BUNTON | 23420 WESTFIELD | | | | REDFORD | MI | 48239-1162 |
| VERONICA BURGER | 8778 ALBION RD | | | | NORTH ROYALTON | OH | 44133-1756 |
| VERONICA BURNS | 29 WASHINGTON RD | | | | EDGERTON | WI | 53534-9565 |
| VERONICA C PEAIRS | 14010 BUTTERNUT RD | | | | BURTON | OH | 44021-9572 |
| VERONICA C PEAIRS | 14010  BUTTERNUT RD. | | | | BURTON | OH | 44021-9572 |
| VERONICA CAMPBELL | 55 POCANTICO RD | | | | OSSINING | NY | 10562-3837 |
| VERONICA CARROLL | 2417 COURT ST | | | | SAGINAW | MI | 48602-3602 |
| VERONICA CHAPMAN | 2046 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2029 |
| VERONICA CICIRELLI | 2410 E 290TH ST | | | | WICKLIFFE | OH | 44092-2434 |
| VERONICA CLARK | 9213 EAST RD | | | | BURT | MI | 48417-9782 |
| VERONICA CLAYSON | 8 ROSEWOOD DR | | | | DAVENPORT | FL | 33837-9781 |
| VERONICA COLE | UNIT 340 | 418 NORTH 3RD STREET | | | MILWAUKEE | WI | 53203-3014 |
| VERONICA COSTOLNICK | 151 KENVIEW AVE | | | | BUFFALO | NY | 14217-1456 |
| VERONICA D HOWARD | 603 WILLARD AVE SE | APT 3 | | | WARREN | OH | 44483-6252 |
| VERONICA DATTILO | 862 COOK AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| VERONICA DE ROUSSE | 18168 28 MILE RD | | | | RAY | MI | 48096-2915 |
| VERONICA DEZERA | 100 PINE AVE | | | | SAINT CLAIRSVILLE | OH | 43950-9738 |
| VERONICA DIDGEON | 63 E MAIN ST | | | | WILKES BARRE | PA | 18705-2826 |
| VERONICA DRAKOPOULOS | 14358 QUINCE AVE | | | | FLUSHING | NY | 11355-2322 |
| VERONICA E SMITH | 1735 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| VERONICA EASON | 3202 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 |
| VERONICA ESTRADA | 2104 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3333 |
| VERONICA F DOMALIK | 510 BREMAN AVE | | | | SYRACUSE | NY | 13211-1230 |
| VERONICA FELDMANN | 3164 EDEN DR | | | | ABINGDON | MD | 21009-3210 |
| VERONICA FLOWERS | 3758 E MARKET ST | | | | WARREN | OH | 44484-4701 |
| VERONICA FRANKLIN | 12823 PORTER MEADOW LN | | | | HOUSTON | TX | 77014-1962 |
| VERONICA FRANKLIN | PO BOX 23505 | | | | SAINT LOUIS | MO | 63112-0505 |
| VERONICA FRANKS-CATO | 1513 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| VERONICA FRIAR | 290 APPLETREE DR | | | | LEVITTOWN | PA | 19055-1218 |
| VERONICA G BUNTON | 23420 WESTFIELD | | | | REDFORD | MI | 48239-1162 |
| VERONICA GALLOP | 9817 BEECH TREE LN | | | | FRANKENMUTH | MI | 48734-9101 |
| VERONICA GAWRONSKI | 390 MAPLEHILL RD | | | | ROCHESTER HILLS | MI | 48306-4315 |
| VERONICA GILL | 165 VINCENT ST | | | | INKSTER | MI | 48141-1269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA GIVHAN | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| VERONICA GLAUB | 55301 HEARTHSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-5327 |
| VERONICA GONZALEZ | 8762 LAKEVIEW AVE | | | | LENEXA | KS | 66219-2715 |
| VERONICA GORDON | 231 MATCHAPONIX AVE | | | | MONROE TOWNSHIP | NJ | 08831-4080 |
| VERONICA GROOM | PO BOX 6712 | | | | VIRGINIA BEACH | VA | 23456-0712 |
| VERONICA H MALARCHIK | 2180 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3660 |
| VERONICA HALES | 44050 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1374 |
| VERONICA HEINE | PO BOX 474 | | | | HEREFORD | AZ | 85615-0474 |
| VERONICA HENDERSON | 76298 S MARY GRACE CT | | | | BRUCE TWP | MI | 48065-2636 |
| VERONICA HENDERSON | PO BOX 266 | | | | BOLTON | MS | 39041-0266 |
| VERONICA HENDERSON | 810 JOHNSTON ST | | | | SAULT SAINTE MARIE | MI | 49783-3322 |
| VERONICA HESTER | 1410 N BALLENGER HWY | | | | FLINT | MI | 48504-3066 |
| VERONICA HILL | 10141 OLD SAINT AUGUSTINE RD RM 235 | | | | JACKSONVILLE | FL | 32257-6505 |
| VERONICA HILL | 1249 MAGNOLIA STREET | | | | KALAMAZOO | MI | 49048-9274 |
| VERONICA HILL | 1911 E OUTER DRIVE | | | | DETROIT | MI | 48234-1531 |
| VERONICA HORNBUCKLE | 27 GERSHWIN CIR | | | | NEWARK | DE | 19702-3040 |
| VERONICA I NICKENS | G4214 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| VERONICA J NACCHIO | 324 SUBURBAN RD | | | | KNOXVILLE | TN | 37923-5823 |
| VERONICA J WILLIAMS | 6151 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| VERONICA J WOODS | 3324  DELPHOS AVENUE | | | | DAYTON | OH | 45417-1744 |
| VERONICA JAMES | 6276 ROBINSON RD | | | | LOCKPORT | NY | 14094-9234 |
| VERONICA JEFFERS | HERTLIN HOUSE | 675 PORTION RD | | | LAKE RONKONKOMA | NY | 11779 |
| VERONICA JETER | 1501 WOODSLEA DR | | | | FLINT | MI | 48507-1846 |
| VERONICA JOHNSON | 3425 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1657 |
| VERONICA JOHNSON | 2617 W WINSFORD ST | | | | LANSING | MI | 48911-3470 |
| VERONICA JOHNSON | 2415 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9408 |
| VERONICA JOSEPH | BEN JOSEPH | 8810 ABBOTT AVE | | | SURFSIDE | FL | 33154-3429 |
| VERONICA JURASZ | 1960 WINGATE CT | | | | LAS CRUCES | NM | 88001-2542 |
| VERONICA JURIS | 4205 W 144TH ST | | | | CLEVELAND | OH | 44135-2055 |
| VERONICA K CALLAHAN | 5474 GEORGE | | | | SAGINAW | MI | 48603-3661 |
| VERONICA K GIVHAN | 4115 HAWTHORNE AVE | | | | KANSAS CITY | MO | 64133-1426 |
| VERONICA K KUEHLING | PO BOX 308 | | | | FOWLERVILLE | MI | 48836-0308 |
| VERONICA KACZMARSKI | 54 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| VERONICA KAKALIK | 615 WILLIAM DR | | | | OVILLA | TX | 75154-3611 |
| VERONICA KAMINSKI | 4103 16TH STREET R#3 | | | | DORR | MI | 49323 |
| VERONICA KAUBISCH | 3928 GREGORY RD | | | | ORION | MI | 48359-2023 |
| VERONICA KELLY | PO BOX 391594 | | | | DELTONA | FL | 32739-1594 |
| VERONICA KENDALL | PO BOX 396 | | | | SWARTZ | LA | 71281-0396 |
| VERONICA KIRCHMAN | 35591 HIGH ALPINE LN | | | | REHOBOTH BEACH | DE | 19971-8726 |
| VERONICA KOVALENKO | 7003 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4652 |
| VERONICA KOZAK | 121 LIBERTA DR HOLLIDAY CITY-B | | | | TOMS RIVER | NJ | 08757 |
| VERONICA KUREK | 10 BELLEVUE AVE | | | | MOUNT MORRIS | NY | 14510-9450 |
| VERONICA L ALEXANDER | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| VERONICA L CLAYSON | 8 ROSEWOOD DR | | | | DAVENPORT | FL | 33837-9781 |
| VERONICA L FELDMANN | 3164 EDEN DR | | | | ABINGDON | MD | 21009 |
| VERONICA L FRANCE | 138   NORTHWOOD AVE | | | | DAYTON | OH | 45405-2208 |
| VERONICA L HALES | 44050 CROWLEY RD | | | | BELLEVILLE | MI | 48111-1374 |
| VERONICA L HENDERSON | PO BOX 266 | | | | BOLTON | MS | 39041-0266 |
| VERONICA L HONEYCUTT | 150 OLD US HIGHWAY 42 SE C | | | | LONDON | OH | 43140 |
| VERONICA L MASON | 191 W KENNETT RD APT 205 | | | | PONTIAC | MI | 48340-2680 |
| VERONICA L SMITH | 641 DEARBORN AVE. | | | | DAYTON | OH | 45408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA LAMBERT | 8641 N HULL DR | | | | KANSAS CITY | MO | 64154-1492 |
| VERONICA LEONARD | 18404 BLUE ISLAND CT | | | | ROSEVILLE | MI | 48066-2946 |
| VERONICA LEWIS | 2025 PIERCE ST | | | | FLINT | MI | 48503-2830 |
| VERONICA LEWIS | 1172 NEAFIE AVE | | | | PONTIAC | MI | 48342-1965 |
| VERONICA LIVINGSTON | 1229 E GIBSON AVE | | | | CONNELLSVILLE | PA | 15425-4927 |
| VERONICA LOGGINS | 260 HARMONY RIDGE DR | | | | BELLEVILLE | IL | 62220-3280 |
| VERONICA LOOMIS | 3263 MAC AVE | | | | FLINT | MI | 48506-2183 |
| VERONICA LUGAN | 114 LOGAN AVE | | | | JOLIET | IL | 60433-1263 |
| VERONICA M AYESH | 15450 HAZELTON ST | | | | DETROIT | MI | 48223-1416 |
| VERONICA M GORDON | 231 MATCHAPONIX AVE | | | | MONROE TOWNSHIP | NJ | 08831-4080 |
| VERONICA M LAWSON | 1652  WESTSIDE DRIVE | | | | ROCHESTER | NY | 14624-3832 |
| VERONICA M RICHARDSON | 1349 KUMLER AVENUE | | | | DAYTON | OH | 45406 |
| VERONICA M VIOLA | 117 ASPEN DR NW | | | | WARREN | OH | 44483 |
| VERONICA MALARCHIK | 2180 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3660 |
| VERONICA MATICH - KOST | 724 S HENRY RUFF RD | | | | WESTLAND | MI | 48186-5051 |
| VERONICA MATLOCK | 5734 BANCROFT DRIVE | | | | BROOKLYN HTS | OH | 44131-2002 |
| VERONICA MC PHERSON | 420 BRADY ST | | | | CHESANING | MI | 48616-1108 |
| VERONICA MCGHEE | 2229 OLIN DR | | | | TOLEDO | OH | 43613-3536 |
| VERONICA MCLAUGHLIN-BOYD | 1320 BROOKLYN AVE | | | | KANSAS CITY | MO | 64127-1914 |
| VERONICA MCQUADE | 1395 HARRISON ST | | | | FLORISSANT | MO | 63031-4819 |
| VERONICA MESAROS | 5079 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| VERONICA MILLER | 3701 CIRCLE DR | | | | FLINT | MI | 48507-1878 |
| VERONICA MIRABITUR-SPITZA | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| VERONICA MISTRETTA | 24 SYCAMORE ROAD | | | | BLOOMINGDALE | NJ | 07403 |
| VERONICA MITCHELL | 2701 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3550 |
| VERONICA MOLINA | 8401 HALLMARK CIR | | | | BALTIMORE | MD | 21234-4821 |
| VERONICA MOORMAN | 3001 KING ST NE | | | | ROANOKE | VA | 24012-6603 |
| VERONICA MOSES | 4862 CHAPELLE CT | | | | MARIETTA | GA | 30066-3207 |
| VERONICA NELSON | 16400 UPTON RD LOT 47 | | | | EAST LANSING | MI | 48823-9447 |
| VERONICA NICKENS | G4214 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| VERONICA O MONTGOMERY | 217 HARPER AVE | | | | DETROIT | MI | 48202-3533 |
| VERONICA OKYERE | | | | | | | |
| VERONICA OLDHAM | 3093 SHAW ST | | | | BURTON | MI | 48529-1028 |
| VERONICA OVALLE | 1057 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2068 |
| VERONICA PEAIRS | 14010 BUTTERNUT RD | | | | BURTON | OH | 44021-9572 |
| VERONICA PENNINGTON | 13371 W GRAND RIVER AVE | BOX 52 | | | EAGLE | MI | 48822 |
| VERONICA PERRY | 219 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9413 |
| VERONICA PETROSKI | 146 CHERRY LN | | | | NEW CASTLE | DE | 19720-2761 |
| VERONICA PIERSON | 201 CEDAR LN | | | | WATERVILLE | OH | 43566-1102 |
| VERONICA PIUTTI | VIA 20 SETTEMBRE 80 | | | | CONEGLIANO | | |
| VERONICA POHLMAN | 5140 DAVID DR | | | | TIPP CITY | OH | 45371-2816 |
| VERONICA POINDEXTER | 2619 CARVER CT | | | | FORT WAYNE | IN | 46802-4555 |
| VERONICA POLESHUK | 43 COLIN ST | | | | YONKERS | NY | 10701-5513 |
| VERONICA PRITCHETT | 29 EAST AUBURN ST | | | | ECORSE | MI | 48229 |
| VERONICA PURIFOY | 10334 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2633 |
| VERONICA R ALEXANDER | 107 MEADOWWOOD DR APT B | | | | CLINTON | MS | 39056-5926 |
| VERONICA R BLACKMON | 3733  BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| VERONICA R JOHNSON | 13168 W 88TH CT APT 190 | | | | LENEXA | KS | 66215-4902 |
| VERONICA RADECKI | 2930 HOLBROOK STREET | | | | HAMTRAMCK | MI | 48212-3512 |
| VERONICA RAKOWSKI | 2712 LOWELL AVE | | | | SAGINAW | MI | 48601-3914 |
| VERONICA RAMIREZ | 4399 7TH ST | | | | ECORSE | MI | 48229-1115 |
| VERONICA RAY | 609 NINTH AVE | | | | PLEASANT GROVE | AL | 35127-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA REED | 707 E COLUMBIA ST | | | | MASON | MI | 48854-1305 |
| VERONICA RICHARDSON | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| VERONICA ROACH | 3140 VINTON CIR | | | | KOKOMO | IN | 46902-3657 |
| VERONICA ROBERSON | 342 VIN ROSE CIR SE | | | | PALM BAY | FL | 32909-8580 |
| VERONICA ROBERTSON | 13341 PARADISE DR | | | | CLIO | MI | 48420-9101 |
| VERONICA ROSELLE | C/O MERRILL LYNCH | 100 CAMPUS DR. | 3RD FLOOR | | FLORHAM PARK | NJ | 07932-1006 |
| VERONICA S FLOWERS | 3758 E. MARKET ST. | | | | WARREN | OH | 44484-4701 |
| VERONICA S REED | 707 E COLUMBIA ST | | | | MASON | MI | 48854-1305 |
| VERONICA SALISBURY | 6603 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| VERONICA SANDERS | 5903 SENECA TRL | | | | KOKOMO | IN | 46902-5550 |
| VERONICA SCHUSTER | 730 RIVERBEND RD | | | | LINDEN | NJ | 07036-5831 |
| VERONICA SHAFER | 205 MAIN ST | | | | PARKVILLE | MO | 64152-3733 |
| VERONICA SHEPARD | 212 COUNTRY CLUB TER | | | | MIDWEST CITY | OK | 73110-3931 |
| VERONICA SHUTWAY | 2632 HARRIS RD | | | | BROADVIEW HTS | OH | 44147-2641 |
| VERONICA SIMPSON | 15542 EASTWIND AVE | | | | FONTANA | CA | 92336-4132 |
| VERONICA SMITH | 1735 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| VERONICA SPARKS | 9335 LEE HWY APT 114 | | | | FAIRFAX | VA | 22031-1826 |
| VERONICA SPARRA | 83 HUGHES AVE | | | | LAWRENCEVILLE | NJ | 08648-3765 |
| VERONICA SPEWOCK | 1320 ASHEBURY LN APT 324 | OAK HAVEN MANOR | | | HOWELL | MI | 48843-1691 |
| VERONICA ST SAUVER | UNIT 5 | 61961 YORKTOWN DRIVE | | | SOUTH LYON | MI | 48178-1716 |
| VERONICA STONE | 3336 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9745 |
| VERONICA STRIBRNY | 18410 STAMFORD ST | | | | LIVONIA | MI | 48152-4905 |
| VERONICA SUBLESKI | 643 WAYBRIDGE RD | | | | TOLEDO | OH | 43612-3205 |
| VERONICA T DOUGLASS | 888 PALLISTER ST APT 609 | | | | DETROIT | MI | 48202-2672 |
| VERONICA TAYLOR | 23490 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4886 |
| VERONICA THOMAS | | | | | | | |
| VERONICA TSCHIRHART | 27940 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3513 |
| VERONICA V HILL | 10141 ST. AUGUSTINE RD. | APT # 235 | | | JACKSONVILLE | FL | 32257 |
| VERONICA V WINGARD | 1459 RUSSELL ST APT 4 | | | | YPSILANTI | MI | 48198-5992 |
| VERONICA VAN SLAMBROUCK | 1314 MAPLE AVE | | | | MONROE | MI | 48162-3007 |
| VERONICA W FRANKLIN | 12823 PORTER MEADOW LANE | | | | HOUSTON | TX | 77014 |
| VERONICA WALKER | 1186 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| VERONICA WASTAK | 5626 S NEVA AVE | | | | CHICAGO | IL | 60638-3127 |
| VERONICA WEBSTER | 3573 DOCK RD | | | | WILLIAMSBURG | MI | 49690-9534 |
| VERONICA WELLS | 2805 MCCOMAS AVE | | | | BALTIMORE | MD | 21222-2318 |
| VERONICA WILKINS | 20134 ORLEANS ST | | | | DETROIT | MI | 48203-1356 |
| VERONICA WILLIAMS | 7860 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637-8118 |
| VERONICA WILLIAMS | 1106 S ENGLISH ST | | | | GREENSBORO | NC | 27401-4241 |
| VERONICA WOODS | 318 MORNINGVIEW DR | | | | GADSDEN | AL | 35901-1717 |
| VERONICA YAHKIND | 4078 MARLWOOD DR | | | | WEST BLOOMFIELD | MI | 48323-2747 |
| VERONICA ZEMROSE | 4749 BAUM BLVD | C/O URSULINE, GUARDIAN | | | PITTSBURGH | PA | 15213-1320 |
| VERONICA ZIMA | 268 CARTER LN | | | | SOUTHINGTON | CT | 06489-3610 |
| VERONICA, HAZEL L | 5476 S FARMERS DR | | | | BLOOMINGTON | IN | 47403-8920 |
| VERONICA, HAZEL LYNN | 5476 S FARMERS DR | | | | BLOOMINGTON | IN | 47403-8920 |
| VERONICA, JOSE R | 5476 S FARMERS DR | | | | BLOOMINGTON | IN | 47403-8920 |
| VERONICK, DEBBIE L | 8298 ADAMS ST | | | | LEMON GROVE | CA | 91945-2602 |
| VERONICK, ELIZABETH R | 2330 MAPLE RD APT 232 | | | | WILLIAMSVILLE | NY | 14221-4058 |
| VERONICK, ELIZABETH R | 2330 MAPLE ROAD | APT 232 | | | WILLIAMSVILLE | NY | 14221-056 |
| VERONIE, JIMMY N | 181 W MICHIGAN AVE STE 4 | | | | PAW PAW | MI | 49079-1432 |
| VERONIKA BEHRENDT | ECKSTR. 17 | 79341 KENZINGEN | | | | | |
| VERONIKA BEHRENDT | ECKSTR 17 | | | GERMANY | | | |
| VERONIKA CLARK | PO BOX 3015 | | | | MONTROSE | MI | 48457-0715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERONIKA FEHER | 5608 AUBREY TER | | | | DOWNERS GROVE | IL | 60516-1121 |
| VERONIKA HOPPER | 1834 STATE ROUTE 129 | | | | SOUTH BRISTOL | ME | 04568-4206 |
| VERONIKA MALTSEV | 1467 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3906 |
| VERONIKA SCHLAGMANN | MININGER STRASSE 12 | | | | | | |
| VERONNEAU, BENOIT | 2 14TH ST APT 906 | | | | HOBOKEN | NJ | 07030-6778 |
| VERONNEAU, JEAN K | 335 HIGHTOWER RD | | | | SOUTHINGTON | CT | 06489-2450 |
| VERONSKI JR, GEORGE C | 10 LILLE LN | | | | BUFFALO | NY | 14227-2402 |
| VEROS, LOUIS K | 2738 PHEASANT RUN EAST DR | | | | WIXOM | MI | 48393-4566 |
| VEROSKO, GREGORY M | 17382 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4664 |
| VEROST, PAULA K | 1021 S WALNUT RD | | | | PRESCOTT | AZ | 86303-5262 |
| VEROSTICK, LINDA J | 4525 BALDWIN RD | | | | HOLLY | MI | 48442-9317 |
| VEROSTICK, LINDA JO | 4525 BALDWIN RD | | | | HOLLY | MI | 48442-9317 |
| VERPAELE, CATHERINE M | 8521 CANAVERAL BLVD APT 15 | | | | CAPE CANAVERAL | FL | 32920-2640 |
| VERPAELE, ROBERT M | 525 CALDUTO CIR | | | | VILLA PARK | IL | 60181-3484 |
| VERPLANK, FERN A | 3337 DELAWARE AVE | | | | SEBRING | FL | 33872-2502 |
| VERPLANK, THOMAS A | 4110 MAGUIRE CT NE | | | | GRAND RAPIDS | MI | 49525-9733 |
| VERPOOTEN, ANTHONY R | 247 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| VERPOOTEN, LENORA J | 3810 SCHUST RD | | | | SAGINAW | MI | 48603-1238 |
| VERPOOTEN, WILBERT L | 74 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2758 |
| VERRAN, DAVID A | 1601 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3772 |
| VERRAN, DOUGLAS E | 1109 LASALLE AVE | | | | BURTON | MI | 48509-2341 |
| VERRAN, HELEN E | 8231 ROCKWOOD AVE | | | | MOUNT MORRIS | MI | 48458-1311 |
| VERRAN, LARRY V | 5200 N VASSAR RD | | | | FLINT | MI | 48506-1755 |
| VERRAN, VIVIAN J | 1261 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| VERRASTRO, THOMAS A | 194 TAUNTON PL | | | | BUFFALO | NY | 14216-1911 |
| VERRASTRO, THOMAS ANTHONY | 194 TAUNTON PL | | | | BUFFALO | NY | 14216-1911 |
| VERRECCHIA, PATRICIA A | 326 CEDAR ST | | | | BRISTOL | PA | 19007-5002 |
| VERRECCHIO, ERNEST A | 5 PRINCETON RD | | | | HAVERTOWN | PA | 19083-3621 |
| VERRELL, JANET D | 915 41ST ST | | | | BELLINGHAM | WA | 98229-3169 |
| VERRELL, RICHARD M | PO BOX 413 | | | | FENTON | MI | 48430-0413 |
| VERRELL, RICHARD MARK | PO BOX 413 | | | | FENTON | MI | 48430-0413 |
| VERRELL, ROGER C | 400 MONA LN UNIT 35 | | | | HENDERSON | NV | 89015-7581 |
| VERRENGA GERARD | VERRENGA, GERARD | DAGOSTINO, JONATHAN | 3309 RICHMOND AVE | | STATEN ISLAND | NY | 10312 |
| VERRENGA, GERARD | DAGOSTINO, JONATHAN | 3309 RICHMOND AVE | | | STATEN ISLAND | NY | 10312-2137 |
| VERRENGIA GERARD | VERRENGIA, GERARD | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| VERRETT, GISELA R | 107 HOGAN AVE | | | | AUBURN | KY | 42206-5160 |
| VERRETT, HELEN A | APT 315 | 16300 NORTH PARK DRIVE | | | SOUTHFIELD | MI | 48075-4721 |
| VERRETT, LILLY D | 280 WALDEN WAY APT 405 | | | | DAYTON | OH | 45440-4404 |
| VERRETT, STELLA NANC | 239 CHURCHGROVE RD | | | | FRANKENMUTH | MI | 48734-1036 |
| VERRETT, WHITNEY | 6747 GIANT OAK LN APT 193 | | | | ORLANDO | FL | 32810-3546 |
| VERRETTA SZMANSKY | 245 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7049 |
| VERRETTE WILLIAM | VERRETTE, WILLIAM | COZEN & CONNOR | 222 SOUTH RIVERSIDE PLAZA STE 1500 | | CHICAGO | IL | 60606 |
| VERRETTE, CLIFFORD L | 13123 PIERCE RD | | | | BYRON | MI | 48418-8871 |
| VERRETTE, DANIEL H | 1616 W MOUNT HOPE AVE | | | | LANSING | MI | 48910-2685 |
| VERRETTE, DONALD L | 6387 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9455 |
| VERRETTE, HAROLD J | 4549 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| VERRETTE, LAVERNE | 109 CHURCH ST APT 406 | | | | EAST TAWAS | MI | 48730-1165 |
| VERRETTE, ROGER B | 5005 MICHIGAN AVE | | | | SOUTH GATE | CA | 90280 |
| VERRETTE, SHIRLEY L | 4549 STANTON LAKE RD | | | | ATTICA | MI | 48412-9329 |
| VERRETTE, WILLIAM | COZEN & CONNOR | 222 S RIVERSIDE PLZ STE 1500 | | | CHICAGO | IL | 60606-6000 |
| VERRETTE, WILLIAM | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERRIE CHEEKS | G3064 MILLER RD APT 810 | | | | FLINT | MI | 48507-1343 |
| VERRIER, ALLEN Y | 97 MELS DR S | | | | LAKELAND | FL | 33815-4103 |
| VERRIER, ERNEST J | 2380 SAPPHIRE CIR | | | | WEST PALM BEACH | FL | 33411-5198 |
| VERRIL GAMET | 518 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| VERRILL DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VERRILL MCNABB I I | 194 MARBLE VIEW DR | | | | KINGSTON | TN | 37763-5612 |
| VERRILL TRACY | 139 SOUTH MAIN ST | | | | TERRYVILLE | CT | 06786 |
| VERRILLO, JEFFREY S | 6570 HIGHBURY RD | | | | HUBER HEIGHTS | OH | 45424-3017 |
| VERRILLO, NANCY J | 607 E 5TH ST APT 7 | | | | DAYTON | OH | 45402-2959 |
| VERRILLO, PIETRO | 1473 KENSINGTON RD | | | | KENSINGTON | CT | 06037-3517 |
| VERRINA HUNTER | 14243 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2432 |
| VERROCA, VITO N | 29636 VITA LN | | | | NORTH OLMSTED | OH | 44070-5025 |
| VERROCHI THOMAS | VERROCHI, THOMAS | | | | | | |
| VERROCO, BETTY V | APT 123 | 2567 NILES VIENNA ROAD | | | NILES | OH | 44446-5403 |
| VERRUSIO, PATRICIA A | 500 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4278 |
| VERRUSIO, THOMAS E | 500 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4278 |
| VERRY LYLE L | VERRY, CARLA | 1660 HUMBOLDT ROAD SUITE 5 | | | CHICO | CA | 95928 |
| VERRY LYLE L | VERRY, LYLE L | 1660 HUMBOLDT ROAD SUITE 5 | | | CHICO | CA | 95928 |
| VERRY, CARLA | BUCKLEY, LARRY S | 1660 HUMBOLDT RD STE 5 | | | CHICO | CA | 95928-9199 |
| VERRY, LYLE | 7 NICOLE LN | | | | CHICO | CA | 95926-1623 |
| VERRY, LYLE L | BUCKLEY, LARRY S | 1660 HUMBOLDT RD STE 5 | | | CHICO | CA | 95928-9199 |
| VERSA BERRY | 137 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| VERSA COATS | 164 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0508 |
| VERSA HANDLING CO | 12901 EATON ST | | | | DETROIT | MI | 48227-3971 |
| VERSA HANDLING CO INC | 12995 HILLVIEW ST | | | | DETROIT | MI | 48227-4000 |
| VERSA TRANS INC | 30800 TELEGRAPH RD STE 4900 | | | | BINGHAM FARMS | MI | 48025-5710 |
| VERSA TRIM | CLAY PUTNAM X14 | 3705 WEST GRAND RIVER | | | ROCHESTER HILLS | MI | 48309 |
| VERSACOM INC. | | | | | | | |
| VERSAE MOORE | 4273 US 35 E | | | | W ALEXANDRIA | OH | 45381 |
| VERSAGE, MARY L | 140 CLARENDON ST APT 1005 | | | | BOSTON | MA | 02116-5137 |
| VERSAL BROW | 1976 THELMA DR | | | | LAKE ALFRED | FL | 33850-9107 |
| VERSATECH INDUSTRIES | PANKAJ PATEC | 210 BARTOR ROAD | | AMHERSTBURG ON CANADA | | | |
| VERSATECH INDUSTRIES LTD | | | | | | | |
| VERSATECH INDUSTRIES LTD | PANKAJ PATEC | 210 BARTOR ROAD | | AMHERSTBURG ON CANADA | | | |
| VERSATECH INDUSTRIES LTD | 612 WELHAM RD | | | BARRIE ON L4N 8Z8 CANADA | | | |
| VERSATECH TRIM LTD | 210 BARTOR RD | | | TORONTO CANADA ON M9M 2W6 CANADA | | | |
| VERSATECH TRIM LTD | 612 WELHAM RD | | | BARRIE CANADA ON L4N 8Z8 CANADA | | | |
| VERSATECH/ST HGTS | 117 BASALTIC ROAD | | | CONCORD ON L4K 1G4 CANADA | | | |
| VERSATECH/ST HGTS | 5670 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4108 |
| VERSATILE MACHINE TOOL & MFG CO LTD | 2925 DEZIEL DR | WALKER INDUSTRIAL PARK | | WINDSOR ON N8W 5A5 CANADA | | | |
| VERSATILE/CLEMENS | 23535 DEMLEY | | | | MOUNT CLEMENS | MI | 48043 |
| VERSATUBE CORP | 4755 ROCHESTER RD | | | | TROY | MI | 48085-4963 |
| VERSATUBE CORP | SID KARSNEY | 4755 ROCHESTER RD | | | TROY | MI | 48085-4963 |
| VERSATUBE CORPORATION | SID KARSNEY | 4755 ROCHESTER | | | NORTH VERNON | IN | 47265 |
| VERSCHAEVE, CHARLES J | 42410 PARK RIDGE WAY | | | | CLINTON TOWNSHIP | MI | 48038-5042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERSCHAEVE, JEROME R | 52171 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5690 |
| VERSCHEURE, NANCY L | 254 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5261 |
| VERSCHEURE, NANCY L | 254 E ST CLAIR | | | | ROMEO | MI | 48065-5261 |
| VERSCHEUREN, LESLIE D | 31735 N RIVER RD | | | | HARRISON TWP | MI | 48045-1470 |
| VERSCHUEREN, REVA M | 7020 OLD HOUSER RD | | | | BOAZ | KY | 42027-9616 |
| VERSELLE BOONE | 503 MADISON ST | | | | BROOKLYN | NY | 11221-1603 |
| VERSELLE, RICHARD C | 4294 RAWHIDE RD | | | | ROCKLIN | CA | 95677-1533 |
| VERSER, ARNOLD | 2621 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| VERSER, CHANTILLE D | 3555 CEDAR CREEK DR | APT 304 | | | SHREVEPORT | LA | 71118-2347 |
| VERSER, CHANTILLE D | 3555 CEDAR CREEK DR APT 304 | | | | SHREVEPORT | LA | 71118-2347 |
| VERSER, ETHEL L | 1201 GLENN ST | | | | LANSING | MI | 48915 |
| VERSER, ROY C | 3555 CEDAR CREEK DR APT 304 | | | | SHREVEPORT | LA | 71118-2347 |
| VERSER, THEATRIC | 1127 W ALLEGAN ST | | | | LANSING | MI | 48915-1706 |
| VERSER, WYVONE | 4311 W MICHIGAN AVE | | | | LANSING | MI | 48917-2872 |
| VERSEY, AGGERITA | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| VERSEY, ERIC D | 3706 RACE ST | | | | FLINT | MI | 48504-2216 |
| VERSEY, JOAN F | 5530 SADDLE BRIDGE DR E | | | | WHITEHOUSE | OH | 43571 |
| VERSEY, JOAN F | 12337 WATERSTONE LNDG | # 1103 | | | PERRYSBURG | OH | 43551-1015 |
| VERSEY, JOAN FRANCIS | 8530 SADDKE BRUDGE DR E | | | | WHITEHOUSE | OH | 43571-9310 |
| VERSEY, RONNY R | 29885 LACY DR | | | | WESTLAND | MI | 48186-7348 |
| VERSEY-LANDRUM, MARY J | 22160 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3804 |
| VERSEY-LANDRUM, MARY JANE | 22160 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-3804 |
| VERSHAY, PHYLLIS R | 7300 ALLEN DRIVE | | | | HOLLYWOOD | FL | 33024 |
| VERSIA HINKLE | 871 COLES BRANCH RD | | | | FLAT LICK | KY | 40935-6305 |
| VERSIA JONES | 3995 N MICHIGAN AVE APT 4 | | | | SAGINAW | MI | 48604-1880 |
| VERSIE CLEMONS | 18603 COCO RD SE | | | | OLDTOWN | MD | 21555-1255 |
| VERSIE LEE ALLEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VERSIE MELTON | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| VERSIE PARISH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VERSIE WASHINGTON | 4819 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1809 |
| VERSILE BROWN | 2822 E PIERSON RD | | | | FLINT | MI | 48506-1327 |
| VERSIONONE LLC | # 400 | 6220 SHILOH ROAD | | | ALPHARETTA | GA | 30005-8347 |
| VERSLUIS, FRANK H | 865 BROWNWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-3646 |
| VERSLUIS, JASON S | 8757 SATTERLEE RD | | | | GREENVILLE | MI | 48838-8119 |
| VERSLUIS, JASON S | 18402 STATE ROUTE 33 | | | | HOLT | MO | 54048-8839 |
| VERSLUIS, MARGARET M | 355 ROLLING GREEN DR NW | | | | GRAND RAPIDS | MI | 49544-5882 |
| VERSLUIS, RICHARD A | 286 E U AVE | | | | VICKSBURG | MI | 49097-8403 |
| VERSLUIS, RICHARD P | O-284 BURTON ST SW | | | | GRAND RAPIDS | MI | 49534-6766 |
| VERSLUIS, SHELDON L | 1010 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-3467 |
| VERSON DIV/CHICAGO | 1355 E 93RD ST | | | | CHICAGO | IL | 60619-8004 |
| VERSON/1355 E 93RD | 1355 E 93RD ST | ALLIED PRODUCTS CORPORATION | | | CHICAGO | IL | 60619-8004 |
| VERSP 4018 GRIT 88691 | | | | | | | |
| VERSP 4022 GRIT 89248 | | | | | | | |
| VERSP 4023 GRIT 89709 | | | | | | | |
| VERSP 4026 GRIT 89714 | | | | | | | |
| VERSP 4028 GRIT 89262 | | | | | | | |
| VERSP 4029 GRIT 89717 | | | | | | | |
| VERSP 4030 GRIT 89251 | | | | | | | |
| VERSP 4032 GRIT 89250 | | | | | | | |
| VERSP 4033 GRIT 89711 | | | | | | | |
| VERSP 4036 GRIT 89700 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERSP 4037 GRIT 89698 | | | | | | | |
| VERSPEETEN 3003 GRIT89091 | 09 02 2008 | | | | | | |
| VERSPEETEN CARTAGE LTD | 274129 WALLACE LINE RD RR 4 | | | INGERSOLL CANADA ON N5C 3J7 CANADA | | | |
| VERSPEETEN CARTAGE LTD. | MIKE NEELY | 274129 WALLACE LINE | | INGERSOLL ON N5C 3J7 CANADA | | | |
| VERSPEETEN TRANSPORTATION INC | 4035 JIMBO DR | | | | BURTON | MI | 48529-1846 |
| VERSPRILLE, PATRICK J | 1733 COLUMBIA AVE | | | | NORFOLK | VA | 23509-1241 |
| VERSTRAETE, GEORGE M | 40532 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6992 |
| VERSTRAT, JACQUELYN E | 1431 FIELDSTONE DRIVE | | | | DAYTON | OH | 45414-5301 |
| VERSTRAT, JOHN E | 2095 8TH AVE SW | R. R. 1 | | | BYRON CENTER | MI | 49315-8926 |
| VERSTRAT, TERRY A | 1431 FIELDSTONE DR | | | | DAYTON | OH | 45414-5301 |
| VERSTRATE MARY | 3300 ENGLEWOOD AVE | | | | YAKIMA | WA | 98902 |
| VERSTRATE, RANDALL J | 1859 KEYHILL AVE SE | | | | GRAND RAPIDS | MI | 49546-4355 |
| VERSTRATE, ROBERT J | 6633 LEISURE WAY DR SE | | | | CALEDONIA | MI | 49316-9028 |
| VERSTREET, ROBERT J | 1609 INDIAN CREEK CIR | | | | FRANKLIN | TN | 37064-9625 |
| VERT JR, CHARLES F | 14461 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| VERT JR, CHARLES FRANCIS | 14461 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| VERT, CHARLES F | 5231 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1541 |
| VERT, DAVID A | 11520 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| VERT, DONALD F | 4064 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| VERT, DONALD FRANK | 4064 MOULTON DR | | | | FLINT | MI | 48507-5539 |
| VERT, FRANK A | 595 LIMERICK DR | | | | MERRITT ISLAND | FL | 32953-8069 |
| VERT, KATHLEEN S | 99 CARPENTER RD | | | | FOSTORIA | MI | 48435 |
| VERT, ROBERT L | 470 GOLDENROD CIR N | | | | AUBURNDALE | FL | 33823-5829 |
| VERT, SARAH R | 2069 W MAPLE AVE | | | | FLINT | MI | 48507-3501 |
| VERT, SARAH RENEE | 2069 W MAPLE AVE | | | | FLINT | MI | 48507-3501 |
| VERTA J OLDFIELD | 67 PENHURST ST. | | | | ROCHESTER | NY | 14619 |
| VERTACNIK, LYNN M | 4695 CRESCENT RIDGE DR | | | | BROWNSBURG | IN | 46112-8212 |
| VERTACNIK, LYNN MARIE | 4695 CRESCENT RIDGE DR | | | | BROWNSBURG | IN | 46112-8212 |
| VERTALINO, JAMES J | 2179 SHADBUSH WAY | | | | LAKE VIEW | NY | 14085 |
| VERTEC INC | 19306 ECORSE RD STE 2 | | | | ALLEN PARK | MI | 48101 |
| VERTERAMO JEFFREY | 2 RADNOR RD | | | | PLAINVIEW | NY | 11803-1108 |
| VERTEX AUTO | 336 BIRCHMOUNT RD | | | SCARBOROUGH ON M1N 3K2 CANADA | | | |
| VERTEX INC | 1041 OLD CASSATT RD STE 101 | | | | BERWYN | PA | 19312 |
| VERTEX PHYSICAL THER | 1980 SEQUOIA AVE | | | | SIMI VALLEY | CA | 93063-3167 |
| VERTEX TRANSPORTATION INC | 119 DESPATCH DR | | | | E ROCHESTER | NY | 14445-1447 |
| VERTEX/BERWYN | 1041 OLD CASSATT RD | | | | BERWYN | PA | 19312-1152 |
| VERTIA DAVIS | 4168 VILLAGER DR | | | | LAKE ORION | MI | 48359-1886 |
| VERTICAL REALITY TRAINING CENTER | 5223 BATESON DR | | | | THORNVILLE | OH | 43076-9173 |
| VERTICAL WEB MEDIA | 300 S WACKER DR STE 602 | | | | CHICAGO | IL | 60606-6606 |
| VERTICCHIO, DOMENICO F | 54423 POCAHONTAS DR | | | | SHELBY TWP | MI | 48315-1269 |
| VERTICON/PLATTSMOUTH | 2315 LINCOLN AVE | | | | PLATTSMOUTH | NE | 68048-2615 |
| VERTIE CROWDER | PO BOX 29 | FL00R 731 | | | LEWISVILLE | TX | 75067 |
| VERTIE TAYLOR | 2058 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| VERTIGO AERIAL CINEMATOGRAPHY | SIDUMULI 1 1 | | | REYKJAVIK 108 ICELAND | | | |
| VERTILEE STONE | 140 KERWIN AVE | | | | OAKLAND | CA | 94603-2042 |
| VERTIN, JOHN J | 806 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1143 |
| VERTIN, JUSTIN D | 59 S BALLARD LN | | | | FRENCH LICK | IN | 47432-9351 |
| VERTIN, PETER G | 4453 SOUTH COUNTY RD | 950 W | | | FRENCH LICK | IN | 47432 |
| VERTIS CLARK | 2614 WALTER ST | | | | FLINT | MI | 48504-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERTIS DILLON | 4944 LORE DR | | | | WATERFORD | MI | 48329-1643 |
| VERTIS DIRECT MARKETING SERV | 4371 COUNTY LINE RD | | | | CHALFONT | PA | 18914-1825 |
| VERTIS HALL | 1223 WEST WARREN STREET | | | | MITCHELL | IN | 47446-1238 |
| VERTIS KNOX | 50 W MAPLEWOOD AVE | | | | DAYTON | OH | 45405 |
| VERTIS L MARTIN | 245 GLENSIDE CT APT D | | | | DAYTON | OH | 45426 |
| VERTIS ROBINSON | C/O LORAINE CASTELL | 2414 PHOENIX STREET | | | SAGINAW | MI | 48601 |
| VERTIS SCHULZ | 1425 15TH ST | | | | BEDFORD | IN | 47421-3705 |
| VERTITO BLY | | | | | | | |
| VERTLIEB DOSANJH | ATTN: ART VERTLIEB | SUITE 200 - 1462 WEST 8TH AVENUE | | VANCOUVER, BC V6H 1E1 | | | |
| VERTREES II, TIMOTHY E | 1625 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9595 |
| VERTREES, DENNIS D | 5009 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5119 |
| VERTREES, JEAN E | 5009 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5119 |
| VERTREES, TIMOTHY E | 13 700 CENTER ROAD | | | | BATH | MI | 48808 |
| VERTRESS, CLIFFORD G | 2936 II RD | | | | GARDEN | MI | 49835-9433 |
| VERTRILLA GIVENS | 5207 ABINGTON RD | | | | FLORISSANT | MO | 63033-7404 |
| VERTRONICS II | 1555 WINDRIDGE DR | | | | SAINT LOUIS | MO | 63131-4144 |
| VERTRUS SMITH | 836 VIVIAN DR | | | | SPARKS | NV | 89436-0662 |
| VERTZ, JAMES R | | | | | | | |
| VERTZ, JOHN G | 22 LANSING ST | | | | MADISON | WI | 53714-2231 |
| VERUCCHI, ROBERT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VERUS L GRILLIOT TRUST | VERUS L GRILLIOT TRUST U/A DTD 11/07/1990 | ATTN ROSE ANN GRILLIOT TTEE | 5646 SE LAMAY DR | | STUART | FL | 34997-6548 |
| VERUS, GERALD H | 5255 E VIENNA RD | | | | CLIO | MI | 48420-9770 |
| VERUS, RANDAL J | 443 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9753 |
| VERUS, ROBERT L | 10470 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| VERUS, TERRY L | 1300 W FLECK RD | | | | SIX LAKES | MI | 48886-9532 |
| VERVAECKE, DIANE E | 4434 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1238 |
| VERVAN RHULE | 7918 CEDAR STONE LN | | | | POWELL | TN | 37849-5468 |
| VERVER, EDWARD R | 2845 HEDGEROW DR | | | | DALLAS | TX | 75235-7535 |
| VERVILLE JR, BERNARD L | LOT 80 | 981 ULMER ROAD | | | FROSTPROOF | FL | 33843-3546 |
| VERVILLE JR, BERNARD L | 981 ULMER RD LOT 80 | | | | FROSTPROOF | FL | 33843-3546 |
| VERVILLE, BARRY J | 100 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3169 |
| VERVILLE, BARRY JOSEPH | 100 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3169 |
| VERVILLE, BERNARD L | 105 AZALEA LN | | | | POMONA PARK | FL | 32181-2227 |
| VERVILLE, DANIEL A | 525 C STREET | | | | ISHPEMING | MI | 49849-2408 |
| VERVILLE, HERBERT E | 7023 N 2ND ST | | | | PHOENIX | AZ | 85020-4808 |
| VERVILLE, JOHN C | 1028 VERMONT AVE | | | | THE VILLAGES | FL | 32159-2379 |
| VERVILLE, JOHN C | 3232 HAMPTON LN | | | | THE VILLAGES | FL | 32162 |
| VERVILLE, VINCENT P | 5095 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8450 |
| VERVINCK, HAROLD A | 1714 S NIAGARA ST | | | | SAGINAW | MI | 48602-1239 |
| VERVINCK, PHYLLIS L | 3109 VIEWMONT CT | | | | EDMOND | OK | 73003-2138 |
| VERVINCK, ROBERT N | 3109 VIEWMONT CT | | | | EDMOND | OK | 73003-2138 |
| VERWALTUNGS- UND PRIVAT-BANK AG | AEULESTRASSE 6 | | | | VADUZ | FL | 9490 |
| VERWALTUNGSGESELLSCHAFT GEIGER TECH | FREIDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | |
| VERWALTUNGSGESELLSCHAFT GEIGER TECH | FRIEDRICHRODAER STR 04 | | | TAMBACH-DIETHARZ TH 99897 GERMANY | | | |
| VERWEY, CAROLYN M | 9114 LAKESIDE DR | | | | PERRINTON | MI | 48871-9639 |
| VERWEY, KARL M | PO BOX 187 | 203 W OAK | | | MIDDLETON | MI | 48856-0187 |
| VERWIEBE, DARELL H | 4354 US HIGHWAY 51 | | | | BOULDER JCT | WI | 54512-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERY POSITIVE OUTLOOK | 2305 BAY AREA BLVD | APT 1904 | | | HOUSTON | TX | 77058-2030 |
| VERY VERY VERTICAL | ATTN: LEONARD TINTINALLY | 29223 PLYMOUTH RD | | | LIVONIA | MI | 48150-2392 |
| VERYL FINK | 12706 FRENCH RDG | | | | KEARNEY | MO | 64060-7443 |
| VERYL HERSHOUR | 213 RICE DRIVE CARAVEL HUNT | | | | BEAR | DE | 19701 |
| VERYL STEWART | 1761 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| VERYL'S AUTOMOTIVE SERVICE | 644 NEWTON ST | | | | SOUTH HADLEY | MA | 01075-2020 |
| VERYLE HEARD | 11643 ROSEMONT AVE | | | | DETROIT | MI | 48228-1132 |
| VERYSER, JAMES A | 26051 LEHNER ST | | | | ROSEVILLE | MI | 48066-3172 |
| VERYST ENGINEERING | PO BOX 920029 | | | | NEEDHAM | MA | 02492-0001 |
| VERYZER, ROBERT W | 02594 SOUTH M-66 HWY | | | | EAST JORDAN | MI | 49727 |
| VERZELEM ROBERT | NACHTEGAAL STRAAT 77 | | | 9800 DEINZE BELGIUM | | | |
| VERZENI MARCO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| VERZILLI, ANDREW G | | | | | | | |
| VERZILLO, MARYANN | 295 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546-1036 |
| VESA'S AUTOMOTIVE | 1235 UNIVERSITY AVE | | | | ROCHESTER | NY | 14607-1636 |
| VESA, EUGENIA C | 3575 ATLANTIC N.E. | | | | WARREN | OH | 44483-4544 |
| VESA, EUGENIA C | 3575 ATLANTIC ST NE | | | | WARREN | OH | 44483-4544 |
| VESCELIUS, MARGARET | 1610 REYNOLDS RD LOT 358 | | | | LAKELAND | FL | 33801-6970 |
| VESCERA, CELESTINO | 304 GREENBRIAR | | | | CORTLAND | OH | 44410-4410 |
| VESCIO, OLGA | 11508 W KANSAS AVE | | | | YOUNGTOWN | AZ | 85363-1629 |
| VESCO IND/SOUTHFIELD | 16055 W 12 MILE RD | P.O. BOX 525 | | | SOUTHFIELD | MI | 48076-2909 |
| VESCO OIL CO | PO BOX 525 | | | | SOUTHFIELD | MI | 48037-0525 |
| VESCO OIL CORP | 16055 W 12 MILE RD | PO BOX 525 | | | SOUTHFIELD | MI | 48076-2909 |
| VESCO OIL CORP | 1900 E WARREN AVE | | | | DETROIT | MI | 48207-1143 |
| VESCO, MICHAEL L | 4002 CHIEFTAN RD | | | | IRWIN | PA | 15642-8022 |
| VESEL, JOHN | 32216 KNOBEL DR | | | | WILLOWICK | OH | 44095 |
| VESEL, TRINA | 1176 ORCHARD HEIGHTS DR | | | | MAYFIELD HTS | OH | 44124-1728 |
| VESELA KUSOVSKI | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| VESELA KUSOVSKI | 54   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| VESELENAK, AGNES | 5838 CAMBOURNE RD | | | | DEARBORN HEIGHTS | MI | 48127-3973 |
| VESELENAK, STEPHEN | PO BOX 187 | | | | GOODRICH | MI | 48438-0187 |
| VESELICH, CAROL S | 574 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-2021 |
| VESELKA, VICTOR | 25106 SHERWOOD CIR | | | | SOUTHFIELD | MI | 48075-7038 |
| VESELSKY JR, CHARLES J | 521 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| VESELSKY JR, EDWARD P | 348 RED TAILED HAWK LOOP | | | | GRAYLING | MI | 49738-8787 |
| VESELSKY, BEVERLEY MARIE | 12416 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| VESELSKY, BEVERLEY MARIE | 12416 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| VESELSKY, FRED D | 5372 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| VESELSKY, MARK A | PO BOX 526 | | | | GAINES | MI | 48436-0526 |
| VESELSKY, MARK ALLEN | PO BOX 526 | | | | GAINES | MI | 48436-0526 |
| VESELY WILLIAM R | C/O EARLY LUDWICK & SWEENEY LLC 044132 | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| VESELY WILLIAM R (465277) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| VESELY, ELLEN H | 5424 CREEPING HAMMOCK DR | | | | SARASOTA | FL | 34231-7314 |
| VESELY, GEORGE A | 5654 FLATWILLOW DR | | | | ROSCOE | IL | 61073-9444 |
| VESELY, RUDY A | W7965 FUR RD | | | | OXFORD | WI | 53952-8850 |
| VESELY, WILLIAM R | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| VESELY- SCHIFANO, PAULINA V | 2808 N 46TH AVE APT E247 | | | | HOLLYWOOD | FL | 33021-2983 |
| VESELY- SCHIFANO, PAULINA V | 2808 NORTH 46TH AVE APT E247 | | | | HOLLYWOOD | FL | 33021 |
| VESEY, BERT M | 7067 GLENMORE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| VESEY, BRUCE M | 14167 ASHTON RD | | | | DETROIT | MI | 48223-3560 |
| VESEY, DENNIS W | 2721 BARTH ST | | | | FLINT | MI | 48504-7365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VESEY, JOHN | 23620 38TH AVE | | | | MATTAWAN | MI | 49071-8693 |
| VESEY, JOHN H | 4746 MATTHEW ST | | | | WESTLAND | MI | 48186-5133 |
| VESEY, PRIMA R | 8896 BURNETH DR | | | | MILAN | MI | 48160-9746 |
| VESEY, RALPH | 187 CHERRY VALLEY DR APT F20 | | | | INKSTER | MI | 48141-1407 |
| VESEY, THOMAS D | 2301 LINDA DR NW | | | | WARREN | OH | 44485-1706 |
| VESEY, THOMAS G | 330 COVENTRY CT | | | | PERRYSBURG | OH | 43551-1269 |
| VESEY, THOMAS L | 902 COMANCHE CT | | | | CAMARILLO | CA | 93010-2913 |
| VESEY, WILLIAM M | 1334 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| VESEY, YVONNE L | 820 GARLAND ST | APT 47 | | | FLINT | MI | 48503 |
| VESEY, YVONNE L | 2721 BARTH ST | | | | FLINT | MI | 48504 |
| VESICH, MATTHEW S | 2138 BELMONT ST APT 2 | | | | HAMTRAMCK | MI | 48212 |
| VESNA PRVULOVIC | C/O REINHARD KREIDL | SUDETEN WEG 16 | | D-35614 ASSLAR GERMANY | | | |
| VESNA SAVIC | 35644 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5187 |
| VESNIC, MICKY | 4184 FRANKLIN PARK DR | | | | STERLING HTS | MI | 48310-1937 |
| VESPA, JOHN J | 142 1ER BLVD | | | SAINT JEROME QUEBEC CANADA J7Z-3Z1 | | | |
| VESPA, MICHAEL L | 23271 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-3209 |
| VESPA, VINCENT J | 25585 KOONTZ ST | | | | ROSEVILLE | MI | 48066-3843 |
| VESPE, HELEN I | 29526 EUCLID AVE | | | | WICKLIFFE | OH | 44092-1967 |
| VESPE, WILLIAM J | 3464 FELTON AVE | | | | BENSALEM | PA | 19020-2122 |
| VESPER, ERIC T | 8135 WOLCOTT RD | | | | EAST AMHERST | NY | 14051-1182 |
| VESPER, HOLLY B | 18820 GEAUGA LAKE ROAD | | | | CHAGRIN FALLS | OH | 44023-4918 |
| VESPER, KENNETH A | 2816 GRETCHEN DR NE | | | | WARREN | OH | 44483-2926 |
| VESPER, MARK A | 18820 GEAUGA LAKE RD | | | | CHAGRIN FALLS | OH | 44023-4918 |
| VESPER, RANDALL | 609 VIRGINIA LN | | | | CINCINNATI | OH | 45244-1329 |
| VESPER, RANDALL | 3810 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 |
| VESPER, ROBERT A | 1541 STAFFORD AVE NE | | | | WARREN | OH | 44483-4341 |
| VESPER, ROBERT A | 1541 STAFFORD DR N E | | | | WARREN | OH | 44483-4341 |
| VESPER,RANDALL | 609 VIRGINIA LN | | | | CINCINNATI | OH | 45244-1329 |
| VESPERMAN JR, CARL A | 96 WILLOW LN | | | | AMHERST | NY | 14228-3435 |
| VESPERMAN, ANNA R | 186 BETHANY ST | | | | HENDERSON | NV | 89074-0606 |
| VESPERMAN, CHARLES I | 1213 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6019 |
| VESPERMAN, IVAN K | C/O ROXANN GRAUL | 1021 JEROME AVE APT 3 | | | JANESVILLE | WI | 53546 |
| VESPERMAN, PATRICIA | P O BOX 726 | | | | ATLANTA | MI | 49709-0726 |
| VESPERMAN, STEVEN D | 11704 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| VESPIA'S | 1225 STATE RD | | | | PRINCETON | NJ | 08540 |
| VESPIA'S TIRE CENTER | 3 FRELINGHUYSEN AVE | | | | RARITAN | NJ | 08869-1920 |
| VESPIA'S TIRE CENTER | 941 ROUTE 166 | | | | TOMS RIVER | NJ | 08753-6561 |
| VESPIA'S TIRE CENTER | 521 STELTON RD | | | | PISCATAWAY | NJ | 08854-3835 |
| VESPIA'S TIRE CENTER | ROUTE 9 & SYMES RD | | | | MANALAPAN | NJ | 07726 |
| VESPIA'S TIRE CENTER | 557 MILLTOWN RD | | | | NORTH BRUNSWICK | NJ | 08902-3321 |
| VESPIA'S TIRE CENTER | 1059 CEDARBRIDGE AVE | | | | BRICK | NJ | 08723-4001 |
| VESPIA'S TIRE CENTER | 424 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07701-4901 |
| VESPIA'S TIRE CENTER | 1209 US HIGHWAY 9 | | | | OLD BRIDGE | NJ | 08857-2865 |
| VESPIA'S TIRE CENTER | 355 STATE ROUTE 18 | | | | EAST BRUNSWICK | NJ | 08816-2107 |
| VESPIA'S TIRE CENTER | 2023 MADISON AVE | | | | LAKEWOOD | NJ | 08701-1257 |
| VESPIE, CHARLES R | PO BOX 529 | | | | BAXTER | TN | 38544-0529 |
| VESPIE, KEVIN C | 19819 E 14 MILE RD | | | | CLINTON TWP | MI | 48035-4000 |
| VESPIE, PATRICIA | 5813 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346-3165 |
| VESPIE, TODD M | 3616 LOTUS DR | | | | WATERFORD | MI | 48329-1349 |
| VESPONE, VITO | 106 BARNEY LA | | | | ROCHESTER | NY | 14606-5346 |
| VESPONE, VITO | 106 BARNEY LN | | | | ROCHESTER | NY | 14606-5346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VESPREMI, CHRISTOPHER J | 6097 WESTGATE HWY | | | | EATON RAPIDS | MI | 48827-9566 |
| VESPREMI, ROBERT M | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 |
| VESPREMI, ROBERT M. | 30120 KING RD | | | | ROMULUS | MI | 48174-9451 |
| VESPRINI, PERRY E | 54374 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1601 |
| VESPUCCI, JOHN | 253 PARKSIDE DR | | | | SUFFERN | NY | 10901-7801 |
| VESS HARRY R (472190) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VESS, GERALD D | 3256 59TH AVE | | | | VERO BEACH | FL | 32966-6470 |
| VESS, HARRY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VESS, STEVEN R | 12360 W JACKSON ST | | | | YORKTOWN | IN | 47396-9736 |
| VESSALO, TERESA | 37500 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3638 |
| VESSEL CHARLES E | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| VESSEL CHARLES E (504999) | (NO OPPOSING COUNSEL) | | | | | | |
| VESSEL, CHDARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VESSEL, CYNTHIA | | | | | | | |
| VESSEL, HUEY P | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| VESSEL, JACQUELINE | 329 TIOGA DR | | | | ARLINGTON | TX | 76002-4415 |
| VESSEL, JOHN | | | | | | | |
| VESSEL, KITTY L | BRADLEY LAW FIRM WILLIAM E | 509 W MORRIS AVE | | | HAMMOND | LA | 70403-4023 |
| VESSEL, KITTY L | LEGER & MESTAYER | 600 CARONDELET ST | | | NEW ORLEANS | LA | 70130 |
| VESSELL, DANN P | 9680 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| VESSELL, JAMES E | 1170 W DODGE RD | | | | CLIO | MI | 48420-1655 |
| VESSELL, KELLY LYNN | 14284 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| VESSELLA, GLENNA P | 1557 MORRELL ST | | | | DETROIT | MI | 48209-2163 |
| VESSELS, BLANCHE M | 444 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2327 |
| VESSELS, JANICE M. | 17414 N 125TH AVE | | | | SUN CITY WEST | AZ | 85375-5110 |
| VESSELS, JANICE M. | 17414 N. 125 AVE | | | | SUN CITY WEST | AZ | 85375-5110 |
| VESSELS, TERRI A | PO BOX 1804 | | | | VAN ALSTYNE | TX | 75495-1804 |
| VESSELS, WILLIAM | 120 BRENDA COURT | | | | EKRON | KY | 40117-8552 |
| VESSELS, WILLIAM | 120 BRENDA CT | | | | EKRON | KY | 40117-8552 |
| VESSEY ROBERT | 209 HARRELSON RD | | | | TUMBLING SHOALS | AR | 72581-9308 |
| VEST CARL A (340143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VEST ERIC M | 7569 THUNDER RIDGE DR | | | | FLORENCE | KY | 41042-8269 |
| VEST IZOL SRO | NOVE ZAKUPY 528 | | ZAKUPY 47123 CZECH (REP) | | | | |
| VEST IZOL SRO | PETR LOUDA (4) | NOVE ZAKUPY 528 | ZAKUPY CZECH (REP) | | | | |
| VEST JAMES A JR (326945) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VEST JAMES A JR (ESTATE OF) (509486) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VEST JAMES K | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VEST JAMES K (507074) | (NO OPPOSING COUNSEL) | | | | | | |
| VEST JR, STEELE G | 8291 W 1100 N | | | | ELWOOD | IN | 46036-9013 |
| VEST JR, WINFRED G | 7800 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7877 |
| VEST RICHARD | WEST, RICHARD | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VEST TOWING & AUTO REPAIR | 4279 CHARLESTON PIKE | | | | CHILLICOTHE | OH | 45601-9321 |
| VEST, ADA H | 45 NORTH WAYNESVILLE ROAD | | | | LEBANON | OH | 45036-9750 |
| VEST, ALICE P. | 874 W PRAIRIE TRACE | | | | FAIRMOUNT | IN | 46928-1368 |
| VEST, ALMA L | POST OFFICE BOX 74 | | | | GREENFIELD | IN | 46140-0074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEST, ALMA L | PO BOX 74 | | | | GREENFIELD | IN | 46140-0074 |
| VEST, ASA L | 200 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| VEST, CARL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VEST, CHESTER W | 9 RETA CT | | | | GRANITE CITY | IL | 62040-2562 |
| VEST, CRAIG M | 1147 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1487 |
| VEST, ERNEST J | RR 2 BOX 107 | | | | BUCKHANNON | WV | 26201-9578 |
| VEST, EULIS L | 922 S SAVAGE ST | | | | INDEPENDENCE | MO | 64050-4647 |
| VEST, GLEN F | 5414 PIERCE LN | | | | GODFREY | IL | 62035-2575 |
| VEST, HAROLD J | 560 SANDY GAP RD | | | | SOMERSET | KY | 42501-5550 |
| VEST, HENRY | 6497 VALLEY RIDGE DR | | | | FORT WORTH | TX | 76140-9513 |
| VEST, HESTER W | 3490 CORALBERRY LN | | | | ESTERO | FL | 33928-2812 |
| VEST, HUBERT W | R 1 BOX 47 | | | | PEACE VALLEY | MO | 65788 |
| VEST, JACQUELINE J | 820 SADDLE LANE CT | | | | ANDERSON | IN | 46013 |
| VEST, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VEST, JAMES K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VEST, JAMES K | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VEST, JAMES W | 2324 S P ST | | | | ELWOOD | IN | 46036-3432 |
| VEST, JAMES W | 2300 S P ST | | | | ELWOOD | IN | 46036-3432 |
| VEST, JAMES WALTER | 2324 S P ST | | | | ELWOOD | IN | 46036-3432 |
| VEST, KENNETH E | 1406 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-8155 |
| VEST, MARVIN E | 1377 TULL DR | | | | WATERFORD | MI | 48327-1440 |
| VEST, MICHAEL L | 1932 E CARDINAL DR | | | | ALBANY | IN | 47320-1421 |
| VEST, OATHER A | 8251 TROY RD | | | | NEW CARLISLE | OH | 45344-8127 |
| VEST, RANDALL L | 480 OLL HART RD | | | | PROTEM | MO | 65733-6388 |
| VEST, RANDALL L | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 |
| VEST, RANDY | 2102 QUEEN CITY AVE APT 210 | | | | CINCINNATI | OH | 45214 |
| VEST, RICHARD | 8138 SOUTHERN SPRINGS BLVD | | | | INDIANAPOLIS | IN | 46237-9283 |
| VEST, RICKY L | 4229 HURLEY DR | | | | TOLEDO | OH | 43614-4951 |
| VEST, RICKY LENN | 4229 HURLEY DR | | | | TOLEDO | OH | 43614-4951 |
| VEST, ROBERT A | 805 TROY ROAD | | | | EDWARDSVILLE | IL | 62025-2355 |
| VEST, ROBERT A | 805 TROY RD | | | | EDWARDSVILLE | IL | 62025-2355 |
| VEST, SHANE T | 3513 OAK MEADOWS CT | | | | COMMERCE TOWNSHIP | MI | 48382-1948 |
| VEST, TODD A | 1600 EAST AVE APT 1004 | | | | ROCHESTER | NY | 14610-1632 |
| VEST, VERNON | 7832 SHARTS RD | | | | SPRINGBORO | OH | 45066-1828 |
| VEST, WILLIAM C | 2428 MELODY LN | | | | ANDERSON | IN | 46012-1939 |
| VEST, WILLIAM K | 10308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| VESTA B KNUTH | 37850 S DEER PA RD | | | | DETOUR VLGE | MI | 49725 |
| VESTA C PITTS | PO BOX 242 | | | | CLINTON | MS | 39060-0242 |
| VESTA CARROLL | 737 NYLON ST | | | | SAGINAW | MI | 48604-2122 |
| VESTA CUTTING TOOLS INC | 425 LAKESHORE RD | | | ST CATHARINES ON CAN ON L2R 7K6 CANADA | | | |
| VESTA CUTTING TOOLS INC | 425 LAKESHORE RD E RR 6 | RUR RTE | | ST CATHARINES ON L2R 7K6 CANADA | | | |
| VESTA EAKER | 1370 DEL REY DR | | | | FLORISSANT | MO | 63031-4225 |
| VESTA ELLISON | 34 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1222 |
| VESTA FEDERSPIEL | 1319 IRVING AVE | | | | SAGINAW | MI | 48602-5151 |
| VESTA GROSS | 5125 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| VESTA HOLLEY | 41325 N BAYSIDE DR | | | | ANTIOCH | IL | 60002 |
| VESTA HOUSTON | 2189 KENNEY CT | | | | EAST POINT | GA | 30344-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VESTA KETCHAM | 115 KAPPER DR | | | | HAMILTON | OH | 45013 |
| VESTA LAMB | 3118 SCOTTWOOD AVE | | | | TOLEDO | OH | 43610-1603 |
| VESTA MCVAY | 5345 MAHONING AVE NW | | | | WARREN | OH | 44483-1131 |
| VESTA MOSS | 4469 GRAND TETON DR | | | | MEDINA | OH | 44256-7089 |
| VESTA PITTS | PO BOX 473 | | | | BOLTON | MS | 39041-0473 |
| VESTA PITTS | P.O. BOX 473 | | | | BOLTON | MS | 39041-0473 |
| VESTA SYLVESTER | 315 SOUTH RANGELINE ROAD | | | | ANDERSON | IN | 46012-3801 |
| VESTA TILFORD | 6305 EIDER ST | | | | SAN DIEGO | CA | 92114-2006 |
| VESTAL BALL JR | 37488 SUSAN ST | | | | STERLING HEIGHTS | MI | 48310-3821 |
| VESTAL CORP | 400 S WOODS MILL RD STE 100 | | | | CHESTERFIELD | MO | 63017-3427 |
| VESTAL CORPORATION | 400 S WOODS MILL RD STE 100 | | | | CHESTERFIELD | MO | 63017-3427 |
| VESTAL HAMMONS | 60 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| VESTAL HICKS | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| VESTAL JAGGERS | G1139 HAVEN ST | | | | MOUNT MORRIS | MI | 48458 |
| VESTAL JANE | 30040 ROYAL MUSTANG CIR | | | | FAIR OAKS RANCH | TX | 78015-4446 |
| VESTAL PONTIAC BUICK | | | | | | | |
| VESTAL PONTIAC BUICK GMC TRUCK | 900 HWY 66 S | | | | KERNERSVILLE | NC | 27284 |
| VESTAL PONTIAC BUICK INC | 900 NC HIGHWAY 66 S | | | | KERNERSVILLE | NC | 27284-3133 |
| VESTAL PONTIAC BUICK INC. | TIMOTHY VESTAL | 900 HWY 66 S | | | KERNERSVILLE | NC | 27284 |
| VESTAL ROBERT AND BETTY | 504 WINTER SPAN CT | | | | BEL AIR | MD | 21015-8530 |
| VESTAL, BONITA | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VESTAL, CHRISTINA M | 37216 BRETT DR | | | | NEW BALTIMORE | MI | 48047-5514 |
| VESTAL, DONNA | | | | | | | |
| VESTAL, EVELYN A | 311 NE 95TH TER APT 109 | | | | KANSAS CITY | MO | 64155-2979 |
| VESTAL, GINA R | 3249 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9282 |
| VESTAL, HARRIET V | 15 MARCH WINDS CT | C/O DENISE WILLIAMS | | | GREERE | SC | 29650-3214 |
| VESTAL, JAMES W | 22345 MITCHEL RD | | | | TONGANOXIE | KS | 66086-4342 |
| VESTAL, JAMES WILLIAM | 22345 MITCHEL RD | | | | TONGANOXIE | KS | 66086-4342 |
| VESTAL, JANE P | PO BOX 87 | | | | ARCADIA | IN | 46030-0087 |
| VESTAL, JOURNEY | | | | | | | |
| VESTAL, NORMA | | | | | | | |
| VESTAL, PHILIP E | 12421 HALEY ST | | | | SUN VALLEY | CA | 91352-1709 |
| VESTAL, RICK F | 2581 ELLEN AVE | | | | LEXINGTON | OH | 44904-1412 |
| VESTAR - DRM OPCO | DBA DESERT RIDGE MARKETPLACE | 21001 N TATUM BLVD STE 461515 | | | PHOENIX | AZ | 85050-5227 |
| VESTAR CAPITAL PARTNERS V, LP | BRIAN RATZAN | 245 PARK AVENUE | 41ST FLOOR | | NEW YORK | NY | 10167 |
| VESTAR INC OF DELAWARE | TOM PATTEN, VICE PRESIDENT, US REGION | 139 EAST FOURTH STREET, ROOM 100C | | | CINCINNATI | OH | 45202 |
| VESTAR INC, OF DELAWARE | 139 EAST FOURTH STREET, ROOM 100C | | | | CINCINNATI | OH | 45202 |
| VESTAR, INC | G-3100 VAN SLYKE ROAD | | | | FLINT | MI | |
| VESTAR, INC. DBA VESTAR, INC | 139 EAST MAIN STREET, ROOM 100 C | | | | CINCINNATI | OH | 45244 |
| VESTAS AMERICAN WIND TECHNOLOGY | SALLY WALBERT | 1881 SW NAITO PKWY | | | PORTLAND | OR | 97201 |
| VESTEN E TRIPP | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY | STE 600 | | HOUSTON | TX | 77007 |
| VESTER BROWN | 4555 BRIARPATCH LAKE RD | | | | PARIS | TN | 38242-7570 |
| VESTER CALLAHAN | PO BOX 174 CALLAHAN | | | | HATTERAS | NC | 27943 |
| VESTER EDGAR | 5037 DEXTERVILLE BANOCK RD | | | | MORGANTOWN | KY | 42261-9151 |
| VESTER FREED | 36W624 RIVER GRANGE ROAD | | | | SAINT CHARLES | IL | 60175-6347 |
| VESTER I I, CHARLES E | 5405 W STATE ROAD 234 | | | | MC CORDSVILLE | IN | 46055-9547 |
| VESTER II, CHARLES E | 5405 W STATE ROAD 234 | | | | MC CORDSVILLE | IN | 46055-9547 |
| VESTER L BREWER | 1217  ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VESTER THOMAS | 1050 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| VESTER WILLIAMS | 2914 WISNER ST | | | | FLINT | MI | 48504-2581 |
| VESTER, ALAN F | 87 LOUISE DR | | | | SOUTH CHEEKTOWAGA | NY | 14227-3510 |
| VESTER, ANTHONY D | 1105 W PRIVATE ROAD 660 N | | | | BRAZIL | IN | 47834 |
| VESTER, CLARENCE | 3036 MONTEREY ST | | | | DETROIT | MI | 48206-1115 |
| VESTER, DONALD E | 3601 E WYOMING AVE SPC 121 | | | | LAS VEGAS | NV | 89104-4923 |
| VESTER, FREDA J | 609 13TH AVE W | | | | JEROME | ID | 83338-5157 |
| VESTER, HAZEL M | 4900 S PROCTOR RD | | | | MUNCIE | IN | 47302-8968 |
| VESTER, JOHANNES W | 5951 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3278 |
| VESTER, JOHANNES WILHELMUS | 5951 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3278 |
| VESTER, JONATHON F | 2723 LAUREL VIEW DR | | | | SNELLVILLE | GA | 30039-4059 |
| VESTER, KATHY R | 5449 BARLBY DR 21 | | | | INDIANAPOLIS | IN | 46237 |
| VESTER, KIMBERLY R | 13530 E JACKSON ST | | | | PARKER CITY | IN | 47368-9471 |
| VESTER, KIMBERLY ROBIN | 13530 E JACKSON ST | | | | PARKER CITY | IN | 47368-9471 |
| VESTER, LEIGH E | 6646 BALES AVE | | | | KANSAS CITY | MO | 64132-1236 |
| VESTER, MARGARET O | 215 S 9TH AVE | | | | MOUNT VERNON | NY | 10550 |
| VESTER, RONALD E | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| VESTER, RONALD L | 441 E SHORE DR | | | | BATTLE CREEK | MI | 49017-9224 |
| VESTER, SHARRON | 70 W 3RD ST APT 10K | | | | MOUNT VERNON | NY | 10550 |
| VESTER, TERESA L | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| VESTER, TERESA LEAH | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| VESTER, TERRY J | 10529 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4483 |
| VESTER, THOMAS C | 13530 E JACKSON ST | | | | PARKER CITY | IN | 47368-9471 |
| VESTER, THOMAS E | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| VESTER, THOMAS EVERETT | 7821 S SUN MOR DR | | | | MUNCIE | IN | 47302-9505 |
| VESTERFELT, WILLIAM J | 3225 W BURT RD | | | | BURT | MI | 48417-9619 |
| VESTEVICH, RONALD | 4557 COUNTRY VIEW RD | | | | PETOSKEY | MI | 49770-8612 |
| VESTICH, JOHN A | 4819 N ROGERS HWY | | | | BRITTON | MI | 49229-8704 |
| VESTIL MFG CORP | 2999 N WAYNE ST | | | | ANGOLA | IN | 46703-9122 |
| VESTOLA HOBSON | 10444 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| VESTON HUDSON | 3430 S RURAL ST | | | | INDIANAPOLIS | IN | 46237-1139 |
| VESTRAND DAVID | 911 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| VESTRAND, DAVID S | 911 WALNUT GLEN CT | | | | OAKLAND | MI | 48363-1736 |
| VESTRAND, HELEN A | 571 LEBANON MANOR DR | | | | WEST MIFFLIN | PA | 15122-3224 |
| VESTY REGINA | 250 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| VESTY, JOHN P | 250 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| VESTY, REGINA M | 250 MARMOOR CT | | | | ROCHESTER HILLS | MI | 48309-1782 |
| VESUVIUS AMERICAS | 1404 NEWTON DR | | | | CHAMPAIGN | IL | 61822-1069 |
| VESUVIUS AMERICAS | JAY EHLMAN | 1404 NEWTON DR | | | CHAMPAIGN | IL | 61822-1069 |
| VESUVIUS NEOMELT | 20200 SHELDON RD | | | | BROOK PARK | OH | 44142-1315 |
| VESUVIUS USA | 20200 SHELDON RD | | | | BROOK PARK | OH | 44142-1315 |
| VET JET INC | | | | | | | |
| VETA HOLMES | 2726 KELLAR AVE | | | | FLINT | MI | 48504-2780 |
| VETA SNYDER | 1512 S HILL ST | | | | MARION | IN | 46953-2116 |
| VETACK, MARTHA I | 6870 103RD ST APT 302 | | | | JACKSONVILLE | FL | 32210-6881 |
| VETALICE, JOHN | 8975 HIDDEN TRL | | | | DAVISBURG | MI | 48350-1023 |
| VETAR HOLMES | 253 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2519 |
| VETAR, MODENA | 21099 DUNKIRK ST | | | | FARMINGTON HILLS | MI | 48336-5314 |
| VETERANS HOME OF CALIFORNIA, BARSTOW | STATE OF CALIFORNIA | DEPARTMENT OF VETERAN AFFAIRS | OFFICE OF THE CHIEF COUNSEL | 1227 O STREET RM 306 | SACRAMENTO | CA | 95814 |
| VETERANS MEMORIAL FLAG FUND | C/O ROGER EMMERICH | 1054 W BROADWAY AVE | | | MEDFORD | WI | 54451-1310 |
| VETERANS OF FOREIGN WARS | ATTN: BARRY DAMON | 123 N ROSEMARY ST | | | LANSING | MI | 48917-2973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VETERANS OF FOREIGN WARS | ATTN: JEFF COMPTON | 791 MAE CT | | | PONTIAC | MI | 48340-2455 |
| VETERANS OF FOREIGN WARS | ATTN: JEFF DICKSON | 1801 W KILGORE AVE | | | MUNCIE | IN | 47304-4925 |
| VETERANS OF FOREIGN WARS HALL | 1414 HIGHWAY Z | | | | WENTZVILLE | MO | 63385-4505 |
| VETERANS OF FOREIGN WARS OF THE US | 406 WEST 34TH STREET | | | | KANSAS CITY | MO | 64111 |
| VETERE GENE | 12304 CLIVEDEN STREET | | | | HERNDON | VA | 20170-2519 |
| VETESY JR, WILLIAM | WILLIAMS VETESY JR | C/O BETTY VETESY | 129 OAK GLEN RD. | | TOMS RIVER | NJ | 08753 |
| VETH, DONALD C | 821 ROSEMONT RINGOES RD | | | | ROSEMONT | NJ | 08556 |
| VETHACKE, BERNICE E | 43573 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1924 |
| VETITOE, DONALD | 23002 LAKETREE LN | | | | SPRING | TX | 77373-6913 |
| VETITOE, GARY L | 7696 N ADRIAN HWY | | | | TECUMSEH | MI | 49286-9717 |
| VETITOE, MICHAEL D | 4324 MCKENNA DR | | | | ADRIAN | MI | 49221-9019 |
| VETITOE, NANCY D | 1130 BENT OAK AVE | | | | ADRIAN | MI | 49221-1509 |
| VETITOE, SANDRA | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| VETITOE, SANDRA | 8700 WALDEN DR W | | | | BELLEVILLE | MI | 48111-2699 |
| VETO CAIN | PO BOX 754102 | | | | MEMPHIS | TN | 38175-4102 |
| VETOR, BARBARA M | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-5448 |
| VETOR, DONALD E | 6169 S 500 E | | | | MONTGOMERY | IN | 47558-9547 |
| VETOR, EARL L | 2014 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| VETOR, GARLAND R | 308 W VINYARD ST | | | | ANDERSON | IN | 46011-3414 |
| VETOR, MELVIN L | 3201 S BRANSON ST | | | | MARION | IN | 46953-4037 |
| VETOR, MICHAEL R | 1626 NE 9TH ST | | | | MOORE | OK | 73160-7956 |
| VETOR, TED M | 3209 E 53RD ST | | | | ANDERSON | IN | 46013-3155 |
| VETOR, TIMOTHY D | 3215 E 53RD ST | | | | ANDERSON | IN | 46013-3155 |
| VETOS, DONALD D | CACTUS GARDENS RV RESORT | 10657 SOUTH AVE 9E #B18 | | | YUMA | AZ | 85365 |
| VETOS, GORDON D | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| VETOS, SUSAN M | 2845 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| VETOVICK, DANIEL V | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |
| VETOVICK, JOHN F | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |
| VETOVICK, NANCY A | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |
| VETOVICK, VICTOR | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |
| VETRA FREEMAN | 1925 VIRGINIA AVE APT 508 | | | | FORT MYERS | FL | 33901-3363 |
| VETRA FREEMAN | APT 508 | 1925 VIRGINIA AVENUE | | | FORT MYERS | FL | 33901-3363 |
| VETREE ROBERTSON | 7932 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-3509 |
| VETRESS CHANEY | 307 S SCOTT ST | | | | NEW CARLISLE | OH | 45344-1944 |
| VETRI, GAETANA | 132 EMILIA CIR | | | | ROCHESTER | NY | 14606-4612 |
| VETRONIX | DOUG BEVERLY | 2030 ALAMEDA PADRE SERRA | | | SANTA BARBARA | CA | 93103-1704 |
| VETRONIX CORP | 2030 ALAMEDA PADRE SERRA | | | | SANTA BARBARA | CA | 93103-1704 |
| VETS INTERNATIONAL ARMOREDCAR | JFK INC | PO BOX 607 | | | MELVILLE | NY | 11747-0607 |
| VETSCH CHRISTIAN | 8570 GEMSTONE CT | | | | NAMPA | ID | 83686-9614 |
| VETSCHER, JAMES FIN SECRETARY | LOCAL 722 | 210 LAKE ST E | | | COLOGNE | MN | 55322-9334 |
| VETSCHER, JAMES J | 210 LAKE ST E | | | | COLOGNE | MN | 55322-9334 |
| VETTE BRAKES & PRODUCTS INC | 7490 30TH AVE N | | | | SAINT PETERSBURG | FL | 33710-2304 |
| VETTE CUSTOMS INC | ATTN: JAMES BEECHAM | 431 N ROSEMARY ST | | | LANSING | MI | 48917-4915 |
| VETTE ESSENTIALS INC. | SANDY KING | 145 S LIVERNOIS RD | | | ROCHESTER | MI | 48307-1837 |
| VETTE MAGAZINE | PO BOX 420440 | | | | PALM COAST | FL | 32142-0440 |
| VETTE MASTERS INC. | THOMAS PAYNE | 5121 PRINCESS ANNE RD | | | VIRGINIA BEACH | VA | 23462-4227 |
| VETTE XPRESS INC | 1890 CONC 7 RR 3 | | | ESSEX CANADA ON N8M 2X7 CANADA | | | |
| VETTE, DONNA J | 190 HICKORY | | | | MONTROSE | MI | 48457-9464 |
| VETTE, DONNA J | 190 HICKORY ST | | | | MONTROSE | MI | 48457-9464 |
| VETTE, DORA M | 2049 BELLE MEADE DR | | | | DAVISON | MI | 48423-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VETTE, HOMER R | 190 HICKORY ST | | | | MONTROSE | MI | 48457 |
| VETTEL, GAYNELL | 405 HIGHLAND MEADOWS DRIVE | LOT 29 | | | BLOUNTVILLE | TN | 37617-3375 |
| VETTEL, ROBERT T | 413 BURKELO RD | | | | WAGENER | SC | 29164-9606 |
| VETTEL, WILLIAM J | 5310 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| VETTEL, WILLIAM T | 1134 FOXWOOD LN | | | | BALTIMORE | MD | 21221-5933 |
| VETTER JEAN AND ERNEST | PO BOX 49 | | | | SIBLEY | IL | 61773-0049 |
| VETTER JOHN | VETTER, JOHN | UNKNOWN | | | | | |
| VETTER JR, CLIFFORD R | 5400 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| VETTER JR, GILBERT L | 1958 FAIRWAY CIRCLE DR | | | | LAKE SAN MARCOS | CA | 92069 |
| VETTER, BERNADETTE M | 6403 DANVILLE AVE | | | | BALTIMORE | MD | 21224-6224 |
| VETTER, CINDY | | | | | | | |
| VETTER, DAVID J | 7634 NEWPORT DR | | | | GOLETA | CA | 93117-2418 |
| VETTER, FRIEDRICH K | 11367 SUNRISE CT | | | | TRUCKEE | CA | 96161-1927 |
| VETTER, GERALD M | 4242 ELMHURST RD | | | | TOLEDO | OH | 43613-3728 |
| VETTER, GERALD MARTIN | 4242 ELMHURST RD | | | | TOLEDO | OH | 43613-3728 |
| VETTER, GLADYS M | 5550 BRISTOL RD | | | | CANANDAIGUA | NY | 14424-9017 |
| VETTER, JAMES D | 26125 SEMINOLE LAKES BLVD | | | | PUNTA GORDA | FL | 33955-4721 |
| VETTER, JOHN E | 3579 ONYX LN | | | | ADRIAN | MI | 49221-9142 |
| VETTER, JOHN W | 5888 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| VETTER, LINDA S | 5661 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9674 |
| VETTER, STEVEN A | 23394 SW CINNAMON HILL PL | | | | SHERWOOD | OR | 97140-8513 |
| VETTER, THOMAS E | 4317 FAITH RD | | | | WICHITA FALLS | TX | 76308-3665 |
| VETTER, WILLIAM R | 903 RUTH ST | | | | AUBURN | IN | 46706-1540 |
| VETTER, WILLIAM W | 1529 GROTON RD | | | | BLOOMFIELD | MI | 48302-1846 |
| VETTERLE I I, JOHN H | 4280 BROCKWAY RD | | | | SAGINAW | MI | 48638-4777 |
| VETTERLE II, JOHN H | 4280 BROCKWAY RD | | | | SAGINAW | MI | 48638 |
| VETTERLE, DANIEL J | 2315 WARWICK ST | | | | SAGINAW | MI | 48602-3313 |
| VETTESE JOSEPH (459418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VETTESE, CATHERINE J | 2656 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9690 |
| VETTESE, CATHERINE JEAN | 2656 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9690 |
| VETTESE, JAMES P | 9010 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9473 |
| VETTESE, JOSEPH | 2656 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9690 |
| VETTESE, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VETTRAINO, ANTONIO | 27601 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2270 |
| VETTRAINO, ANTONIO | 36839 7 MILE RD | | | | LIVONIA | MI | 48152-8000 |
| VETTRAINO, BENEDETTO | 18926 FLAMINGO BLVD | | | | LIVONIA | MI | 48152-4317 |
| VETTRAINO, BRENDA M | 42559 WALKER ST | | | | CLINTON TWP | MI | 48038-5407 |
| VETTRAINO, DOUGLAS A | 13874 LUROMA CIR | | | | DEWITT | MI | 48820-9621 |
| VETTRAINO, FRANCES | 1536 FONTAINE AVE | | | | MADISON HEIGHTS | MI | 48071-2641 |
| VETTRAINO, FRANCES S | 1536 FONTAINE AVE | | | | MADISON HEIGHTS | MI | 48071-2641 |
| VETTRAINO, GARY A | 148 HOLMES RD | | | | ALLENTON | MI | 48002-4112 |
| VETTRAINO, JAMESINA P. | 8400 STREAMVIEW DR APT D | | | | HUNTERSVILLE | NC | 28078-6114 |
| VETTRAINO, JESS | 3416 REGENCY DR | | | | LAKE ORION | MI | 48359-1154 |
| VETTRAINO, NANCY L | 1919 HIDDEN VALLEY RD | | | | HOWELL | MI | 48843-8925 |
| VETTURINI, ELIZABETH | 454 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8905 |
| VETULA, BARBARA A | 305 ARBOR GREEN LN | | | | ALPHARETTA | GA | 30004-2560 |
| VEU CASOVIC, LILY | 8233 SANDPIPER ST | | | | CANTON | MI | 48187-1711 |
| VEULAH LEFEVRE | 1532 EDENBERRY CT | C/O SUSAN E HURTT | | | DEFIANCE | OH | 43512-6758 |
| VEUM, ROBERT A | 1981 HILLSIDE RD | | | | CAMBRIDGE | WI | 53523-9427 |
| VEVA ARMITAGE | 805 S 19TH ST | | | | SLATON | TX | 79364-4717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VEVA DELOACH | 1120 BROADFORD RD | | | | OAKLAND | MD | 21550-1422 |
| VEVA HARRINGTON | 226 S HUACHUCA BLVD UNIT 11 | | | | HUACHUCA CITY | AZ | 85616-9349 |
| VEVA JAKIMIEC | 29767 HENRY LN | | | | BIG PINE KEY | FL | 33043-3136 |
| VEVA MOON | PO BOX 1028 | | | | CEDAR HILL | TX | 75106-1028 |
| VEVA VAUGHN | 10455 W 700 N | | | | RUSSIAVILLE | IN | 46979-9320 |
| VEVAY TOWNSHIP TREASURER | 780 EDEN RD | | | | MASON | MI | 48854-9277 |
| VEVER NORMAN | 5310 BURNS ST | | | | DETROIT | MI | 48213-2912 |
| VEVERA, PHILIP D | 2752 QUINSON LANE | | | | HENDERSON | NV | 89044-0322 |
| VEVERA, PHILIP D | 2752 QUINSON LN | | | | HENDERSON | NV | 89044-0322 |
| VEVERKA JR, FRANK J | 4514 W 12TH ST | | | | CLEVELAND | OH | 44109-4437 |
| VEVERKA PAUL (433284) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| VEVERKA, EDITHA R. | 4757 E WEYHE RD P | | | | PORT CLINTON | OH | 43452-9732 |
| VEVERKA, JOYCE | 6144 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| VEVERKA, PAUL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| VEY, RICHARD | | | | | | | |
| VEYANCE QINGDAO ENGINEERED ELASTOME | 17 DASHA RD | SIFANG DISTICT | | QINGDAO SHANDONG CN 266042 CHINA (PEOPLE'S REP) | | | |
| VEYANCE TECHNOLOGIES CANADA INC | 450 KIPLING AVENUE | | | TORONTO CANADA ON M8Z 5E1 CANADA | | | |
| VEYANCE TECHNOLOGIES CANADA INC | 101 MOUNTAIN RD | | | COLLINGWOOD ON L9Y 3Z9 CANADA | | | |
| VEYANCE TECHNOLOGIES CANADA INC | 1195 RUE TAILLON | | | QUEBEC QC G1N 3V2 CANADA | | | |
| VEYANCE TECHNOLOGIES INC | PO BOX 92848 | | | | CHICAGO | IL | 60675-0001 |
| VEYANCE TECHNOLOGIES INC | 102 COOK RD | | | | HASTINGS | MI | 49058-9629 |
| VEYANCE TECHNOLOGIES INC | 1450 PULLMAN ST | | | | EL PASO | TX | 79936 |
| VEYANCE TECHNOLOGIES INC | 703 S CLEVELAND MASSILLON RD | | | | FAIRLAWN | OH | 44333 |
| VEYANCE TECHNOLOGIES INC | CARRETERA PANAMERICANA KM 135 | | | DELICIAS,  C 33000 MEXICO | | | |
| VEYANCE TECHNOLOGIES INC | 703 SOUTH CLEVELAND MASSILLON RD. | | | | FAIRLAWN | OH | 44333 |
| VEYANCE TECHNOLOGIES INC | | | | | | | |
| VEYANCE TECHNOLOGIES INC | 100 GALLERIA OFFICE CTR STE 10 | | | | SOUTHFIELD | MI | 48034 |
| VEYANCE TECHNOLOGIES INC | 101 MOUNTAIN RD | | | COLLINGWOOD ON L9Y 3Z9 CANADA | | | |
| VEYANCE TECHNOLOGIES INC | 1115 S WAYNE ST | | | | SAINT MARYS | OH | 45885-2827 |
| VEYANCE TECHNOLOGIES INC | 1195 RUE TAILLON | | | QUEBEC QC G1N 3V2 CANADA | | | |
| VEYANCE TECHNOLOGIES INC | 17 DASHA RD | SIFANG DISTICT | | QINGDAO SHANDONG CN 266042 CHINA (PEOPLE'S REP) | | | |
| VEYANCE TECHNOLOGIES INC | 4021 N 56TH ST | | | | LINCOLN | NE | 68504-1708 |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | 101 MOUNTAIN RD | | PORT HOPE ON CANADA | | | |
| VEYANCE TECHNOLOGIES INC | CHRIS DAVIES | GOODYEAR EL PASO WAREHOUSE | 1450 PULLMAN STREET | | TIPP CITY | OH | 45371 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | C/O CLEVELAND METAL PROCESSING | 20303 1ST AVE | | ROMULUS | MI | 48174 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | C/O PANALPINA INC | 11505 S. WAYNE ROAD, STE 100 | | CLINTON TWP | MI | 48036 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 638 | | | PACOIMA | CA | 91331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | PO BOX 83248/4021 | | | ST MARYS | OH | 45885 |
| VEYANCE TECHNOLOGIES INC | KENT JESPERSEN | SOUTH WAYNE STREET BOX 288 | | | SAINT MARYS | OH | 45885 |
| VEYANCE TECHNOLOGIES INC | MIKE ZENO | 1195 TAILLON RU | | QUEBEC CITY ON CANADA | | | |
| VEYANCE/CANADA | 101 MOUNTAIN ROAD | | | COLLINGWOOD ON L9Y 3Z9 CANADA | | | |
| VEYANCE/CANADA | 100 GALLERIA OFFICENTRE STE 100 | | | | SOUTHFIELD | MI | 48034-8428 |
| VEYANCE/SOUTHFIELD | 100 GALLERIA OFFICENTRE STE 100 | | | | SOUTHFIELD | MI | 48034-8428 |
| VEYNA M.D. | 22201 MOROSS RD STE 352 | | | | DETROIT | MI | 48236-2176 |
| VEYSEY, FRED A | 1314 55TH ST | | | | DOWNERS GROVE | IL | 60515-4809 |
| VEZENDY, JOSEPH J | 2410 SW 53RD ST | | | | DANIA | FL | 33312 |
| VEZINA MIKE | VEZINA, MIKE | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4554 |
| VEZINA MIKE | VEZINA, MIKE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| VEZINA, GILBERT D | 474 PRESWICK LN | | | | NAPLES | FL | 34120-1659 |
| VEZINA, MAYNARD L | 8906 NASHVILLE AVE | | | | OAK LAWN | IL | 60453-1064 |
| VEZINA, MICHAEL J | 209 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| VEZINA, MICHAEL JOSEPH | 209 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| VEZINA, MIKE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| VEZINA, STELLA | 209 SAINT IVES N | | | | LANSING | MI | 48906-1528 |
| VEZINAT, KAREN S | 2214 CONNECTICUT AVE | | | | KENNER | LA | 70062-5734 |
| VEZINAU, FREDERICK C | 1130 SHADY RUN TER | | | | HENDERSON | NV | 89011-3036 |
| VEZINAU, GERALD L | 37855 UNION LAKE ROAD | | | | CLINTON TWP | MI | 48036-2885 |
| VEZMAR, IRENE | 328 WEST WOOD OAKS COURT | | | | KANKAKEE | IL | 60901 |
| VEZZA, DIANNE | 313 OHIO ST | | | | MARIETTA | OH | 45750-3139 |
| VEZZA, RONALD E | 1052 STREET RD | | | | NEW HOPE | PA | 18938-9319 |
| VEZZALI ANNA MARIA | VIA BRESCIA 51 | | | 41125 MODENA  MO MACAO | | | |
| VF IMAGEWEAR, INC. | ATTN: LEGAL DEPARTMENT | 545 MARRIOTT DR. | | | NASHVILLE | TN | 37214 |
| VF IMAGEWEAR, INC. | | | | | | | |
| VFI MBH | LYONER STR 18 | | | FRANKFURT AM MAIN 60528 GERMANY | | | |
| VFORGE INC | 5567 W 6TH AVE | | | | LAKEWOOD | CO | 80214-2537 |
| VFP FIRE SYSTEMS INC | 1119 ROCHESTER RD | | | | TROY | MI | 48083-6013 |
| VFP FIRE SYSTEMS INC | 1301 L ORIENT ST | | | | SAINT PAUL | MN | 55117-3999 |
| VFS-FAHRRADMANUFAKTUR GMCH | VIA CERBAIA, 74 ALTOPASCIO, ITALY | | ITALY | | | | |
| VFW MENS AUXILIARY HONOR FLIGHT | 1701 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| VFW NATIONAL HOME FOR CHILDREN | 3573 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9718 |
| VFW POST 1621 | C/O DOROTHY BOTSFORD | 3124 MT ZION AVE | | | JANESVILLE | WI | 53546-1618 |
| VFW PROGRAM | PUBLICATION OFFICE | PO BOX 42352 | | | INDIANAPOLIS | IN | 46242-0352 |
| VGAGE LLC | 21101 FERN ST | | | | OAK PARK | MI | 48237-3219 |
| VGS FOOD CENTER | 20 E WALTON BLVD | | | | PONTIAC | MI | 48340-1277 |
| VH HOLDINGS INC | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061-1577 |
| VH1 SAVE THE MUSIC | 1515 BROADWAY FL 20 | | | | NEW YORK | NY | 10036-8901 |
| VHG LABS INC | 276 ABBY RD | | | | MANCHESTER | NH | 03103-3332 |
| VI ENGINEERING | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| VI ENGINEERING INC | 27300 HAGGERTY RD STE F10 | | | | FARMINGTON HILLS | MI | 48331-5750 |
| VI MANUFACTURING INC | 164 ORCHARD ST | | | | WEBSTER | NY | 14580-3123 |
| VI MISCELLANEOUS SERVICES INC | | | | | | | |
| VI-SPEC | 26105 ORCHARD LAKE RD STE 304 | | | | FARMINGTON HILLS | MI | 48384-4510 |
| VI-SPEC INC | 25105 ORCHARD LAKE RD STE 304 | | | | FARMINGTON HILLS | MI | 48834-4510 |
| VI-SPEC INC | 26105 ORCHARD LAKE RD | STE 304 | | | FARMINGTON HILLS | MI | 48334-4510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIA MAT INTERNATIONAL | SHEPPERTON BUSINESS PARK | # 13 PO BOX 92 GOVETT AVE SHEP | PERTON TW 17 8UQ MIDDLESEX | UNITED KINGDOM GREAT BRITAIN | | | |
| VIA METRO | | 1720 N FLORES ST | | | SAN ANTONIO | TX | 78212 |
| VIA METROPOLITAN INTRANSIT | 1720 N FLORES ST | | | | SAN ANTONIO | TX | 78212-4224 |
| VIA METROPOLITAN INTRANSIT | | | | | | | |
| VIA RAIL CANADA INC. | ATTN: PIERRE SANTONI | P.O. BOX 8116 | STATION "A" | MONTREAL QC H3C 3N3 CANADA | | | |
| VIA ROBERT | VIA, ROBERT | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| VIA SYSTEMS | 35054 23 MILE RD STE 102 | | | | NEW BALTIMORE | MI | 48047-2019 |
| VIA TRANSPORTATION INC | 1749 ROOSES LN | | | | INDIANAPOLIS | IN | 46217-5469 |
| VIA, BRENDA L | 718 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |
| VIA, CONNIE M | 7 LARRY CT | | | | BROOKVILLE | OH | 45309 |
| VIA, DAVID L | 8270 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9400 |
| VIA, GREGORY L | 8791 WAYNE TRACE RD | | | | CAMDEN | OH | 45311-8565 |
| VIA, J G | 10908 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338 |
| VIA, JAMES A | 25 N NORWICH RD | | | | TROY | OH | 45373-2435 |
| VIA, JAMES A | 25 N. NORWICH | | | | TROY | OH | 45373-2435 |
| VIA, JUDITH A | 630 UNITY COURT | | | | SHOREWOOD | IL | 60404 |
| VIA, JUDITH A | 630 UNITY CT | | | | SHOREWOOD | IL | 60404-9595 |
| VIA, KENNETH E | 27849 WARREN RD | | | | GARDEN CITY | MI | 48135-2222 |
| VIA, LARRY P | 3220 CALUMET RD. | | | | LUDLOW FALLS | OH | 45339-8703 |
| VIA, MARILYN J | 513 SKODBORG DR LAKENGREN | | | | EATON | OH | 45320-2625 |
| VIA, MARY E | 1010 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2240 |
| VIA, PATSY LOU | 96 E VAN LAKE DRIVE | | | | VANDAILIAE | OH | 45377-3256 |
| VIA, PHYLLIS A | 216 DEERVALE CT | | | | VANDALIA | OH | 45377-2927 |
| VIA, RICHARD L | 3035 BLUE GREEN DR | | | | DAYTON | OH | 45431-2615 |
| VIA, STEPHANIE L | 212 KARNES DR | | | | FRANKLIN | TN | 37064-5758 |
| VIA, SUSAN L | 3220 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-8703 |
| VIA,BRENDA L | 718 UHRIG AVE | | | | DAYTON | OH | 45406-2836 |
| VIACHES, ANTHONY J | 5657 OKEMOS RD | | | | EAST LANSING | MI | 48823-7723 |
| VIACHES, GARY J | 3122 ALDEN DR | | | | LANSING | MI | 48910-3453 |
| VIACHES, NORMAN E | 15831 PEACOCK ROAD | | | | HASLETT | MI | 48840-9306 |
| VIACHES, TERRA | 638 MADISON | | | | PERRY | MI | 48872-9111 |
| VIACOM | PHILLIPE DAUMAN | 1515 BROADWAY | | | NEW YORK | NY | 10036 |
| VIACOM | 1515 BROADWAY | | | | NEW YORK | NY | 10036 |
| VIACOM OUTDOOR CANADA | 377 HORNER AVE | | | TORONTO CANADA ON M8W 1Z6 CANADA | | | |
| VIACOM OUTDOOR, INC. | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| VIAENE JR, ACHIEL C | 19500 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4221 |
| VIAL HAMILTON KOCH & KNOX LLP | PO BOX 599 | | | | DALLAS | TX | 75221 |
| VIAL, LOUIS L | 635 SYCAMORE ST | | | | BUFFALO | NY | 14212-1131 |
| VIALET, LORRAINE | 213 CASALON DR APT 2 | | | | O FALLON | MO | 63366-7730 |
| VIALL, JOHN | | | | | | | |
| VIALL, LAURA | 8616A NEBRASKA ST | | | | OSCODA | MI | 48750 |
| VIALL, SHELLY | 118 WINDY RIDGE CIR | | | | BOX ELDER | MT | 59521-8941 |
| VIALL, STEVEN E | 5700 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1438 |
| VIALL, STEVEN EDWIN | 5700 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1438 |
| VIALL, VIOLET | # 3 | 644 WESTMINSTER AVENUE | | | VENICE | CA | 90291-3448 |
| VIALOG GROUP COMMUNICATIONS | PO BOX 9449 | | | | BOSTON | MA | 02205 |
| VIALPANDO, TIMOTHY J | PO BOX 3 | | | | GARDNER | CO | 81040-0003 |
| VIAM TN LP | 87 PARKTOWER RD | | | | MANCHESTER | TN | 37355 |
| VIAMEDIA | 20 LEXINGTON GREEN CIRCLE | SUITE 300 | | | LEXINGTON | KY | 40503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIAMERIKA SIA | MEZAPARKS, LIELA ESTRADE | | | RIGA LV-10 LATVIA | | | |
| VIAN BASS | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| VIAN J BASS | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| VIANDS, PHILLIP L | 8368 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3417 |
| VIANE, RONALD G | 16935 CRYSTAL DR | | | | MACOMB | MI | 48042-2913 |
| VIANELLO, ALBERT J | 51 CORAL WAY | | | | CANFIELD | OH | 44406 |
| VIANELLO, ANNE B | 14920 SUMMERLIN WOODS DRIVE, #7 | | | | FORT MYERS | FL | 33919-6874 |
| VIANELLO, ANNE B | 14920 SUMMERLIN WOODS DR APT 7 | | | | FORT MYERS | FL | 33919-6874 |
| VIANNA MARIA | 321 WALNUT ST 261 | | | | NEWTONVILLE | MA | 02460 |
| VIANO DAVID C | DBA PROBIOMECHANICS LLC | 265 WARRINGTON RD | | | BLOOMFIELD HILLS | MI | 48304-2952 |
| VIANO JR, JAMES W | 745 SABRINA DR | | | | BOARDMAN | OH | 44512-5325 |
| VIANO, ANTHONY | 2357 W MANOR AVE | | | | POLAND | OH | 44514-1545 |
| VIANO, ANTHONY C | 1475 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3841 |
| VIANO, DAVID C | 265 WARRINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-2952 |
| VIANOY MANTILLA ENRIQUE ET AL | C/O WATTS GUERRA CRAFT LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006 |
| VIAR CLARENCE W (429980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIAR, CHARLES OREN | 6215 ANAVISTA DR | | | | FLINT | MI | 48507-3882 |
| VIAR, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIAR, FRANCES | C/O REBA RODGERS | 4451 E BALDWIN RD | | | HOLLEY | MI | 48442-9353 |
| VIAR, FRANCES | 4451 BALDWIN RD | C/O REBA RODGERS | | | HOLLY | MI | 48442-9353 |
| VIAR, ROBERT P | 53134 ALYSSA CT | | | | SHELBY TOWNSHIP | MI | 48315-2164 |
| VIARS, ALBERTA | 3790 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1268 |
| VIARS, DAVID E | 208 HIGHLAND CT | | | | WILMINGTON | OH | 45177-7572 |
| VIARS, DONNA J | PO BOX 176 | | | | MENA | AR | 71953-0176 |
| VIARS, GEORGE W | 345 SKYVIEW DR | | | | VANDALIA | OH | 45377-2238 |
| VIARS, JAMES T | PO BOX 176 | | | | MENA | AR | 71953-0176 |
| VIARS, JOHN D | 484 ELK FOREST RD | | | | ELKTON | MD | 21921-8215 |
| VIARS, LINSEY R | 502 N ARBUTUS | | | | BRISTOL | IN | 46507-8760 |
| VIARS, ROBERT E | 3790 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1268 |
| VIARS, ROY H | 927 GENTLEWINDS CT | | | | LEBANON | OH | 45036-1323 |
| VIARS, TODD M | 2721 FARMERS RD APT B | | | | WILMINGTON | OH | 45177-9569 |
| VIASYSTEMS GROUP INC | 11970 PELLICANO DR STE 200 | | | | EL PASO | TX | 79936-7288 |
| VIATECH/BRIGHTON | 4424 WICKHAM CT | C/O BRUCE ROSS | | | ADRIAN | MI | 49221-9320 |
| VIATER THOMAS | 77750 BIG ROCK ROAD | | | | WASHBURN | WI | 54891-6821 |
| VIATRAN CORP | 300 INDUSTRIAL DR | | | | GRAND ISLAND | NY | 14072-1265 |
| VIATRAN/GRAND ISLAND | 300 INDUSTRIAL DR | | | | GRAND ISLAND | NY | 14072-1265 |
| VIAU, BRYAN W | 4155 W 135TH ST | | | | SAVAGE | MN | 55378-2641 |
| VIAU, FREDRICK T | 206 CAMPHOR LP | | | | AVON PK | FL | 33825-3457 |
| VIAU, FREDRICK T | 206 S CAMPHOR LOOP | | | | AVON PARK | FL | 33825-3457 |
| VIAVADA, GWENDOLYN M | 514 1/2 N WALNUT ST | | | | LANSING | MI | 48933-1127 |
| VIAVADA, RONALD D | 142 E MAIN ST | | | | HAMBURG | NY | 14075-5133 |
| VIAVADA, RONALD E | 57 BIRKSHIRE DR | | | | GRAND ISLAND | NY | 14072-1324 |
| VIAVATTENE, ANDREA | 39 PENNICOTT CIR | | | | PENFIELD | NY | 14526-9517 |
| VIAVATTENE, JOSEPHINE | 38 FOXTAIL LN | | | | NORTH CHILI | NY | 14514-1409 |
| VIAVATTENE, JOSEPHINE | 38 FOXTAIL LANE | | | | NORTH CHILI | NY | 14514-4514 |
| VIAZANKO, DEBRA C | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| VIAZANKO, GARY F | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| VIAZANKO, GARY FRANCIS | 3697 HIDE AWAY LN | | | | HIGHLAND | MI | 48357-3581 |
| VIAZANKO, JAMES E | 28459 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3835 |
| VIB CON INC | 494 E MORLEY DR | | | | SAGINAW | MI | 48601-9402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIB TECH/CHARLOTTE | 3205 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9383 |
| VIB/CON INC | 494 E MORLEY DR | PO BOX 2023 | | | SAGINAW | MI | 48601-9402 |
| VIBBART, PHILLIP M | 6229 LITTLE FLOCK RD | | | | SPENCER | IN | 47460-5887 |
| VIBBER, CAROL J | 11439 E VINE AVE | | | | MESA | AZ | 85208 |
| VIBBERT, BOBBY J | 7928 LACY DR | | | | INDIANAPOLIS | IN | 46227-8112 |
| VIBBERT, HEATHER N | 652 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| VIBBERT, JESSIE K | 3125 W 32ND ST | | | | ANDERSON | IN | 46011-4618 |
| VIBBERT, KAREN A | 26 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| VIBBERT, LOUISE | 4385 SUMMER SHADE RD | | | | SUMMER SHADE | KY | 42166-7627 |
| VIBBERT, SALLY | 1325 W 500 S | | | | ANDERSON | IN | 46013-9732 |
| VIBBERT, SHERRY | 15209 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8937 |
| VIBBERT, WILLIAM E | 26 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| VIBCO INC | 75 STILSON RD | | | | WYOMING | RI | 02898-1027 |
| VIBCO INC | 75 STILSON RD | PO BOX 8 | | | WYOMING | RI | 02898-1027 |
| VIBE MEDIA GROUP, INC. | OLIVIA SCOTT-PERKINS | 120 WALL ST FL 21 | | | NEW YORK | NY | 10005-4024 |
| VIBE VENTURES LLC V. GENERAL MOTORS CORPORATION | VIBE VENTURES | 300 S GRAND AVE FL 29 | | | LOS ANGELES | CA | 90071-3139 |
| VIBERG, BETTY LOU | 4209 S THUNDERBIRD TRL | | | | SIOUX FALLS | SD | 57103-5037 |
| VIBERT FRASER | 326 STARR RIDGE RD | | | | GAFFNEY | SC | 29340-6114 |
| VIBERT, RODGER B | 3021 WHISPERING OAK DR | | | | SAGINAW | MI | 48603-5209 |
| VIBLE, EMMA P | 401 TROY AVE | | | | WILMINGTON | DE | 19804-2132 |
| VIBRA FINISH LIMITED | 5329 MAINGATE DR | | | MISSISSAUGA ON L4W 1G6 CANADA | | | |
| VIBRA FINISH LTD | 5329 MAINGATE DRIVE | | | MISSISSAUGA CANADA ON L4W 1G6 CANADA | | | |
| VIBRACOUSTIC DE MEXICO | BLVD AEROPUERTO MIGUEL ALEMAN | 164 INT 5Y6 ZONA IND LERMA EDO | | CP 50200 MEXICO MEXICO | | | |
| VIBRACOUSTIC DE MEXICO SA DE CV | BLVD AEROPUERTO MIGUEL ALEMAN | 164 PARQUE INDUSTRIAL LERMA | | LERMA EM 50200 MEXICO | | | |
| VIBRACOUSTIC GMBH & CO KG | HOHNER WEG 2-4 | | | WEINHEIM 69465 | | | |
| VIBRACOUSTIC GMBH & CO KG | FRUEDENBERGSTR 1 | | | NEUENBURG BW 79395 GERMANY | | | |
| VIBRACOUSTIC GMBH & CO KG | HOEHNERWEG 2-4 | | | WEINHEIM BW 69469 GERMANY | | | |
| VIBRACOUSTIC GMBH & CO KG | HOERSTENER STR 45-47 | | | HAMBURG HH 21079 GERMANY | | | |
| VIBRACOUSTIC NORTH AMERICA | 47690 E ANCHOR CT | | | | PLYMOUTH | MI | 48170-2400 |
| VIBRACOUSTIC POLSKA SP Z O O | BODMAN LLP | C/O COLIN T DARKE ESQ | 1901 ST ANTOINE STREET | FORD FIELD 6TH FL | DETROIT | MI | 48226 |
| VIBRACOUSTIC POLSKA SP ZOO | KOMORNIK POLNA 7 | | | SRODA SLASKA 55-300 POLAND | | | |
| VIBRACOUSTIC POLSKA SP ZOO | GARY PERKINS | VIBRACOUSTIC POLSKA | KOMORNIKI UL POLNA 7 | SRODA SLASKA  POLAND (REP) | | | |
| VIBRACOUSTIC POLSKA SP ZOO | KOMORNIKI UL POLNA 7 | | | SRODA SLASKA PL 55-300 POLAND (REP) | | | |
| VIBRACOUSTIC UK LP | NEW YORK INDSTRL PK N SHIELDS | TYNE & WEAR NE27 OQG ENGLAND | | UNITED KINGDOM GREAT BRITAIN | | | |
| VIBRANT MEDIA INC. | JOHN SEDLAK | 565 5TH AVE FL 15 | | | NEW YORK | NY | 10017-2485 |
| VIBRATION ANALYSIS LTD | 858 QUITMAN DR WEST | | | | GAHANNA | OH | 43230 |
| VIBRATION ANALYSIS LTD | PO BOX 30918 | 1136 CHALLIS SPRINGS DR | | | GAHANNA | OH | 43230-0918 |
| VIBRATION CONTROL TECHNOLOGIES LLC | 1496 GERBER ST | | | | LIGONIER | IN | 46767-2421 |
| VIBRATION CONTROL TECHNOLOGIESLLC | 1496 GERBER ST | | | | LIGONIER | IN | 46767-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIBRATION INSTITUTE | 6262 KINGERY HWY STE 212 | | | | WILLOWBROOK | IL | 60527-2284 |
| VIBRATION INSTITUTE EASTERN | MICHIGAN CHAPTER | PO BOX 74264 | ADD CHNG LTR MW 4/25/02 | | ROMULUS | MI | 48174-0264 |
| VIBRATION RESEARCH CORP | 2385 WILSHERE DR STE A | | | | JENISON | MI | 49428-7310 |
| VIBRATION RESEARCH CORPORATION | 2385 WILSHERE DR STE A | | | | JENISON | MI | 49428-7310 |
| VIBRATO NAMING INC | PO BOX 5191 | | | | SANTA MONICA | CA | 90409-5191 |
| VIBRO/DYNAMICS CORP | 2443 BRAGA DR | | | | BROADVIEW | IL | 60155-3941 |
| VIBRO/DYNAMICS CORPORATION | 2443 BRAGA DR | | | | BROADVIEW | IL | 60155-3941 |
| VIBROMATIC CO INC | 1301 S 6TH ST | | | | NOBLESVILLE | IN | 46060-3712 |
| VIBROMECH ENGINEERS & SVCS LTD | 115 INDUSTRIAL EST | PERUNGUDI - CHENNAI | | TAMILNADU IN 600096 INDIA | | | |
| VIBROMECH ENGINEERS & SVCS LTD | BHARAT BHUSHAN | 435 MOUNTROAD | | FLERS EN ESCREBIEUX FRANCE | | | |
| VIBROMECH ENGINEERS & SVCS LTD | PLOT NO 115, INDUSTRIAL EST | PERUNGUDI - CHENNAI | | TAMILNADU 600096 INDIA | | | |
| VIBROMECH ENGINEERS & SVS LTD | BHARAT BHUSHAN | 435 MOUNTROAD | | FLERS EN ESCREBIEUX FRANCE | | | |
| VIBROMECH ENGINEERS & SVS LTD | GLOBAL TRADE FINANCE PVT LTD | 2815 SEQUOIA PKWY | | | ANN ARBOR | MI | 48103-2665 |
| VIC ALFONSO CADILLAC HUMMER, INC. | 633 NE 12TH AVE | | | | PORTLAND | OR | 97232-2720 |
| VIC ALFONSO CADILLAC, INC. | VICTOR ALFONSO | 633 NE 12TH AVE | | | PORTLAND | OR | 97232-2720 |
| VIC BOND SALES INC | ATTN: FRED MCANDREW | 1240 E COLDWATER RD | | | FLINT | MI | 48505-1702 |
| VIC CANEVER CHEVROLET | 3000 OWEN RD | | | | FENTON | MI | 48430-1766 |
| VIC CANEVER CHEVROLET, INC. | 3000 OWEN RD | | | | FENTON | MI | 48430-1766 |
| VIC CANEVER CHEVROLET, INC. | RICHARD CANEVER | 3000 OWEN RD | | | FENTON | MI | 48430-1766 |
| VIC D JERNIGAN | PO BOX 320841 | | | | FLINT | MI | 48532-0015 |
| VIC DANIELS AUTO & TRUCK SALES | | HANDELMAN & WITKOWICZ | 410 REYNOLDS ARCADE BLDG , 16 EAST MAIN ST | | ROCHESTER | NY | 14614 |
| VIC HOGGARD | 6063 ONYX RD | | | | BRIDGEPORT | MI | 48722-9518 |
| VIC JENKINS CHEVROLET CO. | V. SCOTT JENKINS | 400 E BROADWAY | | | GALLATIN | TN | 37066-2323 |
| VIC JENKINS CHEVROLET CO. | 400 E BROADWAY | | | | GALLATIN | TN | 37066-2323 |
| VIC KLEY | | | | | | | |
| VIC KOENIG CHEVROLET, INC. | VICTOR KOENIG | 1040 E MAIN ST | | | CARBONDALE | IL | 62901-3113 |
| VIC KOENIG CHEVROLET, INC. | 1040 E MAIN ST | | | | CARBONDALE | IL | 62901-3113 |
| VIC L LEIGHLITER | 1616  CLOVERFIELD | | | | KETTERING | OH | 45429-4813 |
| VIC'S AUTO WASH & DETAILING | 29067 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2338 |
| VIC'S PRECISION AUTOMOTIVE | 8320 HIGHWAY 242 | | | | CONROE | TX | 77385-4304 |
| VICAN, RUDY M | 270 DERBY LN | | | | OXFORD | MI | 48371-6703 |
| VICARELLA, PETER F | 6531 ILEX CIR | | | | NAPLES | FL | 34109-6856 |
| VICARI I I I, FRANK | 3422 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| VICARI III, FRANK | 3422 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2530 |
| VICARI MARTIN | 13612 PUB PL | | | | TAMPA | FL | 33618-8418 |
| VICARI, ANTHONY V | 2507 WOODCLIFF AVE SE | | | | GRAND RAPIDS | MI | 49546-5668 |
| VICARI, ANTONIO | 452 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| VICARI, CHARLES | 8756 15TH AVE | | | | BROOKLYN | NY | 11228-3715 |
| VICARI, EMILY A | 65 MULE DEER CT | | | | ELKTON | MD | 21921-1558 |
| VICARI, MAMIE | 2631 HEATHCLIFFE DR | | | | GRAND RAPIDS | MI | 49546-5621 |
| VICARI, MICHAEL J | 39369 QUINN DR | | | | STERLING HTS | MI | 48310-2447 |
| VICARI, ROSE M | 9815 GOTHIC AVE | | | | NORTH HILLS | CA | 91343-1814 |
| VICARI, ROSOLINO | 11 WALNUT CIRCLE | | | | WEBSTER | NY | 14580-4580 |
| VICARI, ROSOLINO | 11 WALNUT CIR | | | | WEBSTER | NY | 14580-3048 |
| VICARI, SONIA | 27799 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3337 |
| VICARI, SUSAN M | 9452 GRANITE RIDGE LN | | | | WEST PALM BEACH | FL | 33411-6603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICARIO RONALD (ESTATE OF) (501745) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VICARIO, DAVID | SAPETTO LIONEL CIRO LAW OFFICES OF | 11001 VALLEY MALL STE 302 | | | EL MONTE | CA | 91731-2620 |
| VICARIO, RONALD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VICARIO, RONALD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VICARIO, THEODORA R | 55 RALSTON APT 227 | WESTCHESTER PARK APTS | | | KENMORE | NY | 14217-1341 |
| VICARIO, THEODORA R | 55 RALSTON AVE. APT 227 | WESTCHESTER PARK APTS | | | KENMORE | NY | 14217-1341 |
| VICARS HAROLD ESTATE OF | PHYLLIS HANNA | 27400 STANDLEY RD | | | DEFIANCE | OH | 43512-8949 |
| VICARS, EMMA | 3316 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5354 |
| VICARS, HAROLD B | 27400 STANDLEY ROAD | | | | DEFIANCE | OH | 43512-8949 |
| VICARS, JOSEPHINE P | 21551 ALLIANCE SEBRING RD | | | | ALLIANCE | OH | 44601-9206 |
| VICARS, ROBERT C | 417 WESTVIEW AVE | | | | CLINTON | WI | 53525-9774 |
| VICARY, CLAYTON H | PO BOX 334 | | | | MICHIGAN CTR | MI | 49254-0334 |
| VICARY, JOHN D | 12047 S ELK RUN APT N306 | | | | TRAVERSE CITY | MI | 49684-7737 |
| VICCARO, GARY D | 133 ALPINE RIDGE LOOP | | | | DAVENPORT | FL | 33897-3574 |
| VICCARO, JUDY L | 267 PEART AVE | | | | ROCHESTER | NY | 14622-1655 |
| VICCARO, LEONARD A | 162 MOUNT RIDGE CIR | | | | ROCHESTER | NY | 14616-4844 |
| VICCARO, LEONARD A | 162 MT RIDGE CIRCLE | | | | ROCHESTER | NY | 14616-4844 |
| VICCI KINNEY | 3 MISTY LN | | | | WESTVILLE | IL | 61883-9779 |
| VICE CURTIS & HEATHER | PO BOX 25 | | | | GEORGETOWN | IL | 61846-0025 |
| VICE NICOLE | 7231 16TH HOLE DR | | | | WINDSOR | CA | 95492-9782 |
| VICE, ALBERT | 3429 MERLE DR | | | | WINDSOR MILL | MD | 21244-3666 |
| VICE, CHARLES A | 4025 MALAER DR | | | | SHARONVILLE | OH | 45241-2647 |
| VICE, CHARLES W | 150 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811-7803 |
| VICE, CHESTER R | PO BOX 145 | | | | LADOGA | IN | 47954-0145 |
| VICE, DONALD E | 871 E BELL DR | | | | MARION | IN | 46953-5344 |
| VICE, DOROTHY K | 3608 GLENGARY AVE | | | | CINCINNATI | OH | 45236-1518 |
| VICE, DOROTHY K | 3608 GLENGARY LN | | | | CINCINNATI | OH | 45236-1518 |
| VICE, FRANK C | 1730 MOREY AVE | | | | HAMILTON | OH | 45011-1844 |
| VICE, JACKIE L | 3010 N 1270 EAST RD | | | | RIDGE FARM | IL | 61870-6051 |
| VICE, JENNIFER | 1206 S NORTON AVE | | | | MARION | IN | 46953-1257 |
| VICE, JOHN C | 1206 S NORTON AVE | | | | MARION | IN | 46953-1257 |
| VICE, JOHN D | | | | | | | |
| VICE, JONATHAN D | 310 NORTH ST | | | | EATON | OH | 45320-1566 |
| VICE, JOSEPH E | 2329 SPRINGTIME RD | | | | GREENWOOD | IN | 46143-7746 |
| VICE, LELAND H | PO BOX 774 | | | | OAKWOOD | IL | 61858-0774 |
| VICE, LOREMA | 327 E WEST ST 2 | | | | GEORGETOWN | IL | 61846 |
| VICE, MELBA J. | 630 EXCELL CIRCLE | | | | PEARL | MS | 39208 |
| VICE, TRUDY L | 19 DOUGLAS RD APT 1 | | | | MASSENA | NY | 13662-4030 |
| VICE, WENDEL L | PO BOX 2006 | | | | DAWSONVILLE | GA | 30534-0036 |
| VICENT BENAVENT PLA | | | | | | | |
| VICENTA DE LA CRUZ | PO BOX 390252 | | | | SAN DIEGO | CA | 92149-0252 |
| VICENTA PARKER | 137 IDA RED AVE | | | | SPARTA | MI | 49345-1715 |
| VICENTE A ALANIZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICENTE ALANIZ | 1071 KENWOOD DR | | | | SAGINAW | MI | 48601-5760 |
| VICENTE AVELRADO | VICENTE, AVELRADO | NORTHBRIDGE CENTER - 10TH FLOOR, 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| VICENTE BARRAZA | 6317 LULAC DR APT A | | | | EL PASO | TX | 79905-4856 |
| VICENTE BATISTA | PO BOX 350835 | | | | MIAMI | FL | 33135-0835 |
| VICENTE CASTELLANOS | 1865 HOTCHKISS RD | | | | FREELAND | MI | 48623-9743 |
| VICENTE CRUZ | 2259 E BELMONT PL | | | | ANAHEIM | CA | 92806-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICENTE ELIA (464326) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VICENTE HERNANDEZ | 55 CANTON RD | | | | LAKE WORTH | FL | 33467-3809 |
| VICENTE LANDEROS | PO BOX 14012 | | | | LANSING | MI | 48901-4012 |
| VICENTE LOPEZ | 1069 SUMATRA ST | | | | HAYWARD | CA | 94544-5601 |
| VICENTE MARIN | 19605 S SCHOOL RD | | | | RAYMORE | MO | 64083-8460 |
| VICENTE MIRANDA | 1000 ZOOK DR | | | | GLENDALE | CA | 91202-2623 |
| VICENTE MURILLO | 2496 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6176 |
| VICENTE PENA-SHERROD | 610 BROADWAY ST | | | | BAY CITY | MI | 48708 |
| VICENTE PEREIRO | 10850 SW 136 TER | | | | MIAMI | FL | 33176 |
| VICENTE Q CRUZ | 2259 E BELMONT PL | | | | ANAHEIM | CA | 92806-2742 |
| VICENTE QUINTANA | 7701 KNOLLS DR | | | | WATERFORD | MI | 48329-2621 |
| VICENTE RAMIREZ | 340 6TH ST | | | | IMLAY CITY | MI | 48444-1057 |
| VICENTE RAMIREZ | 8833 SNOWDEN AVE | | | | ARLETA | CA | 91331-6135 |
| VICENTE RAMIREZ JR | 4805 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9682 |
| VICENTE RODRIGUEZ | 3389 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9232 |
| VICENTE ROMO | 1640 CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| VICENTE TORRES | 2381 MILFORD DR | | | | SAGINAW | MI | 48603-3457 |
| VICENTE TORRES JR | 1325 N OUTER DR | | | | SAGINAW | MI | 48601-6150 |
| VICENTE VALLE JR | 3695 GRAFTON ST | | | | ORION | MI | 48359-1541 |
| VICENTE, ELIA | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VICENTE, EVARISTO | 15-16 GEORGE ST | | | | FAIR LAWN | NJ | 07410-1904 |
| VICENTE, MARIA S | 63 KINGSLAND CT | | | | FAIR LAWN | NJ | 07410-2751 |
| VICENTENO, MILTON | 3592 SOUTHPOINTE DR | | | | ORLANDO | FL | 32822-3756 |
| VICENTENO, ROBERTO P | 6818 LUCKY FLDS | | | | CONVERSE | TX | 78109-3582 |
| VICENTIU GROSU | 23552 WESTERN AVE UNIT A | | | | HARBOR CITY | CA | 90710-1034 |
| VICERAL, ALFREDO S | 14948 SATURN DR | | | | SAN LEANDRO | CA | 94578-1351 |
| VICEROY HOTEL | 1819 OCEAN AVE | | | | SANTA MONICA | CA | 90401-3215 |
| VICHA VONGVATUNYU | 337 GASTON LN | | | | BOSSIER CITY | LA | 71112-4270 |
| VICHCALES, DWIGHT J | 23680 DEMLEY DR | | | | CLINTON TOWNSHIP | MI | 48035-2916 |
| VICHCALES, NANCY R. | 20600 PALM MEADOW DR | | | | CLINTON TWP | MI | 48036-1977 |
| VICHIAN CHAOOMCHAISIRI | 5001 SE 104TH ST | | | | OKLAHOMA CITY | OK | 73165-9714 |
| VICHICH, JAMES M | 11555 BUNO RD | | | | BRIGHTON | MI | 48114-9212 |
| VICHICH, MICHAEL F | 2000 MAY DR. APT.WP219 | | | | ZELIENOPLE | PA | 16063 |
| VICHIE ALANIZ | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| VICHINSKY, MICHAEL C | 17369 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9468 |
| VICI PRECISION SAMPLING INC | PO BOX 15886 | | | | BATON ROUGE | LA | 70895-5886 |
| VICI PRECISION SAMPLING INC | 8275 W EL CAJON DR | | | | BATON ROUGE | LA | 70815-8037 |
| VICIDOMINI, ANTHONY J | 17 POINT O'WOODS DRIVE | | | | MIDDLETOWN | NJ | 07748 |
| VICINI, JOSEPH S | 2462 NE PALMER ST | | | | JENSEN BEACH | FL | 34957-6502 |
| VICINI, TULIO L | 349 3RD ST | P O BOX 112 | | | COLVER | PA | 15927-0112 |
| VICINI, TULIO L | PO BOX 112 | 349 3RD STREET | | | COLVER | PA | 15927-0112 |
| VICINO, VERONICA T | 14 ABBOTT DR | | | | HALESITE | NY | 11743-2124 |
| VICITAS LYONS | PO BOX 821 | | | | FORSYTH | GA | 31029-0821 |
| VICK CRANE JR | PO BOX 382 | | | | HOSSTON | LA | 71043-0382 |
| VICK KENNETH LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| VICK WEBB | 9322 WHITE ASPEN PL | | | | CHARLOTTE | NC | 28269-1584 |
| VICK, AVERILL K | 49 PENN ST | | | | PENNS GROVE | NJ | 08069-1328 |
| VICK, BONNIE J | 837 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| VICK, BRUCE R | 1048 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1407 |
| VICK, DAVID L | 6608 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICK, DAVID LYNN | 6608 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3619 |
| VICK, DONALD L | 2534 BROOKDALE DR NE | | | | ATLANTA | GA | 30345-2047 |
| VICK, ELIZABETH J | 1111 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2186 |
| VICK, GAYLE L | 930 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2826 |
| VICK, GAYLE LYNN | 930 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2826 |
| VICK, GERARD F | 91 IROQUOIS ST | | | | WEBSTER | NY | 14580-3509 |
| VICK, GLENDON R | 831 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| VICK, GLENDON RAY | 831 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1371 |
| VICK, HAROLD F | 6115 KIEV ST | | | | W BLOOMFIELD | MI | 48324-1345 |
| VICK, HUGH | 3605 E 143RD ST S | | | | BIXBY | OK | 74008-7615 |
| VICK, IVA N | 4167 BUCK RUN ROAD | | | | HILLSBORO | OH | 45133-5133 |
| VICK, JAMES E | 4332 LYNTZ RD | | | | WARREN | OH | 44481 |
| VICK, JAMES K | 349 ANGIE CIR | | | | BENTON | LA | 71006-9484 |
| VICK, JAMES KEITH | 349 ANGIE CIR | | | | BENTON | LA | 71006-9484 |
| VICK, JAMES L | 8275 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4545 |
| VICK, JERRY A | 33568 DUNCAN | | | | FRASER | MI | 48026-1961 |
| VICK, JOHN F | 12480 W BANK DR | | | | MILLERSPORT | OH | 43046-8008 |
| VICK, JOHN M | 209 OLD PALMETTO RD | | | | BENTON | LA | 71006-8733 |
| VICK, KENNETH LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VICK, LARRY E | 204 E JEFFERSON ST | | | | SWEET SPRINGS | MO | 65351-1410 |
| VICK, LINDAL | 412 DUE LN | | | | COLUMBIA | TN | 38401-5815 |
| VICK, M J | 3102 CEDRONA DR NW | | | | OLYMPIA | WA | 98502-3849 |
| VICK, ROBERTA | 662 OLDE IRISH DR | | | | GALLOWAY | OH | 43119-8320 |
| VICK, RODNEY J | 623 S GIBTOWN RD | | | | PERRIN | TX | 76486-3322 |
| VICK, SHARON D | 922 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-2945 |
| VICK, VIRGIL D | 7061 HENDERSON RD | | | | GOODRICH | MI | 48438-9708 |
| VICK, WINFRED A | 49 PENN ST | | | | PENNS GROVE | NJ | 08069-1328 |
| VICKER ROBERT A (429981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VICKER, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VICKERD BROTHERS LTD | PO BOX 130 | | | S WOODSLEE CANADA ON N0R 1V0 CANADA | | | |
| VICKERMAN, CHARLES N | 434 COUNTRYSIDE DR | | | | NAPLES | FL | 34104 |
| VICKERMAN, DUANE E | 10141 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| VICKERMAN, ELAINE D | 9141 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| VICKERMAN, EMMA | 16470 DUSKLIGHT DR | | | | FENTON | MI | 48430-8953 |
| VICKERMAN, EUGENE V | 10125 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| VICKERMAN, RUTH A | 10125 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| VICKERMAN, VERNON E | 5136 W DODGE RD | C/O KAREN WAGNER | | | CLIO | MI | 48420-8503 |
| VICKERS DEBRA | 1127 WALBRIDGE AVE | | | | TOLEDO | OH | 43609-2249 |
| VICKERS DWIGHT O (480795) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VICKERS JR, JAMES W | 1825 FOX HOLLOW RUN | | | | PASADENA | MD | 21122-3332 |
| VICKERS JR, JAMES WILLIAM | 1825 FOX HOLLOW RUN | | | | PASADENA | MD | 21122-3332 |
| VICKERS JR, JOHN W | 2001 CARVER AVE | | | | PINE BLUFF | AR | 71601-2703 |
| VICKERS JR, LEVOID L | 17571 MARK TWAIN ST | | | | DETROIT | MI | 48235-2705 |
| VICKERS JR, LEVOID L | 6326 W OUTER DR | | | | DETROIT | MI | 48235-2718 |
| VICKERS JR, RAYMOND | 7347 SALEM RD | | | | LEWISBURG | OH | 45338-7701 |
| VICKERS JR, VERBLE S | 233 CARR AVE | | | | COOKEVILLE | TN | 38501-3114 |
| VICKERS KENNETH L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKERS KENNETH L (507075) | (NO OPPOSING COUNSEL) | | | | | | |
| VICKERS MADSEN & GOLDMAN LLP | 1705 METROPOLITAN BLVD STE 101 | | | | TALLAHASSEE | FL | 32308-3796 |
| VICKERS RIIS MURRAY AND CURRAN, LLC | ATTN: TIMOTHY A. CLARKE | POST OFFICE DRAWER 2568 | | | MOBILE | AL | 36652-2568 |
| VICKERS SARAH | VICKERS, CAROLINE | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS SARAH | VICKERS, JAMES M | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS SARAH | VICKERS, MARY TAYLOR | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS SARAH | VICKERS, SARAH | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS SARAH | VICKERS, SARAH | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| VICKERS SPIECE, LEVETA K | PO BOX 6187 | | | | KOKOMO | IN | 46904-6187 |
| VICKERS TRAINING CENTER | PO BOX 5045 | | | | ROCHESTER | MI | 48308-5045 |
| VICKERS TRANSPORTATION SYSTEM | 5601 PARIS RD STE C | | | | COLUMBIA | MO | 65202-9317 |
| VICKERS WARNICK INC | 50 BERMAR PARK STE 4A | | | | ROCHESTER | NY | 14624-1545 |
| VICKERS WARNICK LTD | WES PARK FLUID POWER DIV | 342 DEWITT RD N | | STONEY CREEK ON L8E 2T2 CANADA | | | |
| VICKERS, ADDIE J | 36500 MARQUETTE ST. #625 | | | | WESTLAND | MI | 48185-3245 |
| VICKERS, ALVIN B | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| VICKERS, ALVIN B | 7185 N BRAY RD | | | | MOUNT MOEEIS | MI | 48450-8989 |
| VICKERS, ANNIE J | 1618 W HOME AVE | | | | FLINT | MI | 48504-1618 |
| VICKERS, BRADLEY E | 8201 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| VICKERS, BRADLEY EDWARD | 8201 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| VICKERS, BRENDA A | 1815 JAMES ST | | | | NILES | OH | 44446-3917 |
| VICKERS, CAROL A | G-2027 E DODGE RD | | | | CLIO | MI | 48420 |
| VICKERS, CAROL ANN | 832 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| VICKERS, CAROLINE | BURCH PORTER & JOHNSON | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS, CHARLOTTE | 280 LAKEVIEW CIR | | | | TENNESSEE RDG | TN | 37178-5146 |
| VICKERS, CHARLOTTE C | 2030 OLD RAMSEY RD | | | | MONROEVILLE | PA | 15146-4914 |
| VICKERS, CLARA H | 1013 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2615 |
| VICKERS, CRAIG A | 648 CAMINO DEL MAR | | | | THOUSAND OAKS | CA | 91320-6717 |
| VICKERS, CRAIG P | 16222 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| VICKERS, DAVID E | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| VICKERS, DAVID EMERSON | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| VICKERS, DEBORAH J | 5026 DANTES VIEW DR | | | | CALABASAS HLS | CA | 91301-2312 |
| VICKERS, DEBRA | 3111 BEGOLE ST 560 | | | | FLINT | MI | 48504 |
| VICKERS, DEBRA | 1116 WALBRIDGE AVE | | | | TOLEDO | OH | 43609-2250 |
| VICKERS, DONALD L | 397 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1049 |
| VICKERS, DWIGHT O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VICKERS, EDWARD | 6532 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2336 |
| VICKERS, FRANCIS N | 1071 LITCHFIELD TPKE | | | | NEW HARTFORD | CT | 06057-3320 |
| VICKERS, FRANK | 2240 OVERBROOK DR | | | | JACKSON | MS | 39213-4728 |
| VICKERS, GEORGE L | G-2027 E DODGE RD | | | | CLIO | MI | 48420 |
| VICKERS, GLORIA J | 3380 S 4TH AVE LOT 76 | | | | YUMA | AZ | 85365-4040 |
| VICKERS, GREGORY J | PO BOX 4408 | | | | DETROIT | MI | 48204-0408 |
| VICKERS, HELEN | 6 GREENWICH DR | | | | DOVER | DE | 19901-1597 |
| VICKERS, HUBERT W | 501 10TH ST | | | | BRODHEAD | WI | 53520-1454 |
| VICKERS, JAMES B | 9105 WEBSTER RD | | | | FREELAND | MI | 48623-9018 |
| VICKERS, JAMES H | 1773 SANDTOWN RD SW | | | | MARIETTA | GA | 30060-4353 |
| VICKERS, JAMES L | 4716 CURRIE LAKE RD | | | | HARSHAW | WI | 54529-9719 |
| VICKERS, JAMES L | 1429 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5813 |
| VICKERS, JAMES M | BURCH PORTER & JOHNSON | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKERS, JAMES W | 3775 MARINER ST | | | | WATERFORD | MI | 48329-2273 |
| VICKERS, JANET L | 9459 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| VICKERS, JASON T | 1651 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| VICKERS, JERREL N | 2533 TOPSHAM DR | | | | ROCHESTER HILLS | MI | 48306-3058 |
| VICKERS, JIMMIE L | 4231 MUIRFIELD LOOP | | | | LAKE WALES | FL | 33859-5724 |
| VICKERS, JIMMY R | 1651 SUNSET ST | | | | MONROE | MI | 48162-4378 |
| VICKERS, JOANNE S | 16722 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| VICKERS, JOE H | 1329 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4858 |
| VICKERS, JOHNNY | | | | | | | |
| VICKERS, JONATHAN A | 1671 LOHR RD | | | | MANSFIELD | OH | 44903-9439 |
| VICKERS, JONATHAN ANDREW | 1671 LOHR RD | | | | MANSFIELD | OH | 44903-9439 |
| VICKERS, KATHERINE C | 1243 PENARTH ST | | | | COMMERCE TOWNSHIP | MI | 48382-3852 |
| VICKERS, KENNETH L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VICKERS, KENNETH L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| VICKERS, KITTY L | 7107 MYERS DR | | | | DAVISON | MI | 48423 |
| VICKERS, LAVERN L. | 766 E MAPLE ST | | | | MASON | MI | 48854 |
| VICKERS, MALCOLM B | 458 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| VICKERS, MARION | 27797 COPELAND RD | | | | TONEY | AL | 35773-8229 |
| VICKERS, MARY TAYLOR | BURCH PORTER & JOHNSON | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS, MAURICE | 5012 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| VICKERS, MELVIN L | 1202 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| VICKERS, MINETTA R | 10354 CHAMPIONS CIRCLE | | | | GRAND BLANC | MI | 48439-9442 |
| VICKERS, MONTIE H | 33023 FARMBROOK | | | | NEW HAVEN | MI | 48048-2975 |
| VICKERS, PAUL G | 2124 HIGH ST NW | | | | WARREN | OH | 44483-1202 |
| VICKERS, PAUL K | 7623 DOWNING STREET | | | | DAYTON | OH | 45414-2418 |
| VICKERS, PAUL T | 15161 FORD RD APT 310 | | | | DEARBORN | MI | 48126-4697 |
| VICKERS, PAUL W | 1269 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2568 |
| VICKERS, PENNY P | 1202 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| VICKERS, PHILIP L | 1325 E 47TH ST | | | | ANDERSON | IN | 46013 |
| VICKERS, PHILLIP N | 6 HACKNEY DR | | | | MCLOUD | OK | 74851-8497 |
| VICKERS, RANDY L | 2937 RIVER HILL RD | | | | MURPHY | NC | 28906 |
| VICKERS, RANDY R | 6825 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| VICKERS, RAYMOND | 7961 PETERS PIKE | | | | DAYTON | OH | 45414-1763 |
| VICKERS, RHETT E | 14820 RIVERVIEW CT | | | | FORT MYERS | FL | 33905-4726 |
| VICKERS, RICHARD A | 6825 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5610 |
| VICKERS, ROBERT E | PO BOX 310524 | | | | FLINT | MI | 48531-0524 |
| VICKERS, ROBERT J | 1192 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| VICKERS, ROBERT L | 105 WALDEN RIDGE DR | | | | CROSSVILLE | TN | 38558-6610 |
| VICKERS, RONNIE E | 5501 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| VICKERS, SAM | 2941 S ELECTRIC ST | | | | DETROIT | MI | 48217-1130 |
| VICKERS, SAM T | 187 WARDEN AVE | | | | ELYRIA | OH | 44035-2557 |
| VICKERS, SAMUEL P | 1605 DILLON ST | | | | SAGINAW | MI | 48601-1379 |
| VICKERS, SARAH | BURCH PORTER & JOHNSON | 130 N COURT AVE | | | MEMPHIS | TN | 38103-2217 |
| VICKERS, SARAH | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| VICKERS, SELLOUS | 1449 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| VICKERS, STEPHANIE A | 4716 CURRIE LAKE RD | | | | HARSHAW | WI | 54529-9719 |
| VICKERS, STEPHANIE A | 1429 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5813 |
| VICKERS, STEVEN A | 9459 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| VICKERS, STEVEN ARTHUR | 9459 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| VICKERS, STEVEN L | 3931 WINDWOOD DR NE | | | | ROCKFORD | MI | 49341-8389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKERS, SWEETIE L | PO BOX 310152 | | | | FLINT | MI | 48531-0152 |
| VICKERS, VALERIE | 209 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| VICKERS, VENICE L | 96 AUNT EFFIE RD | | | | BURNSVILLE | NC | 28714-7181 |
| VICKERS, WESLEY E | 1470 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9002 |
| VICKERS, WILLIAM K | 500 BISCAYNE PARK COURT | | | | CANTON | GA | 30114-4586 |
| VICKERS, WILLIE | 5501 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| VICKERS, WILMA | PO BOX 343 | | | | WELLSTON | OK | 74881 |
| VICKERS, ZELLA M | 5600 CYPRESSWOOD DR | APT 218 | | | SPRING | TX | 77379 |
| VICKERS, ZELLA M | APT 218 | 5600 CYPRESSWOOD DRIVE | | | SPRING | TX | 77379-8267 |
| VICKERS-HOPKINS, SARA L | 401 SHERMAN ST | | | | BUFFALO | NY | 14212-1163 |
| VICKERS-SMITH PHYLLIS | 13012 MONTPELIER CT | | | | WOODBRIDGE | VA | 22192-3356 |
| VICKERS-WARNICK LTD | 342 DEWITT RD | | STONEY CREEK ON L8E 2T2 CANADA | | | | |
| VICKERSON, CHARLES E | 153 CLINTON ST | | | | MOUNT CLEMENS | MI | 48043-1763 |
| VICKERSON, DONNIE M | 22560 ESSEX WAY ST | | | | SOUTH HILL | MI | 48034 |
| VICKERSON, DONNIE MARIE | 2028 FAIRWAY CT | | | | MONTGOMERY | AL | 36111-1516 |
| VICKERY JAMES W (405404) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VICKERY RAY (ESTATE OF) (482367) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VICKERY ROBIN | VICKERY, ROBIN | LAW OFFICES OF MARK G MCMAHON | 7912 BONHOMME SUITE 101 | | ST LOUIS | MO | 63105 |
| VICKERY SR, JOHN D | 502 KILBURN HOLLOW RD | | | | WAYNESBORO | TN | 38485-4564 |
| VICKERY, ALVIN L | PO BOX 972 | | | | CROWLEY | TX | 76036-0972 |
| VICKERY, ALVIN LESTER | PO BOX 972 | | | | CROWLEY | TX | 76036-0972 |
| VICKERY, BILL R | 51620 STATE HIGHWAY 96 | | | | SEIAD VALLEY | CA | 96086-8803 |
| VICKERY, BILLY J | 417 WHITE OAK DR | | | | EDGEWOOD | KY | 41017-3343 |
| VICKERY, BRIAN M | 7863 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3605 |
| VICKERY, BRYAN F | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| VICKERY, DEANNE M | 14822 SOUTHCROSS LN | | | | BURNSVILLE | MN | 55306 |
| VICKERY, DON E | 1677 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| VICKERY, EDNA R | 41 CIRCLE DR | | | | FAIRBORN | OH | 45324-5658 |
| VICKERY, ETHEL | 1130 SHOMAN | | | | PONTIAC | MI | 48327-1857 |
| VICKERY, ETHEL | 1130 SHOMAN ST | | | | WATERFORD | MI | 48327-1857 |
| VICKERY, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VICKERY, JASON B | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| VICKERY, JENNIFER L | 4242 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9753 |
| VICKERY, JERRY L | 2108 WELLERMAN ROAD | | | | WEST MONROE | LA | 71291-7642 |
| VICKERY, JOSEPH W | 11933 HIDDEN HILLS DR | | | | JACKSONVILLE | FL | 32225-3664 |
| VICKERY, JOYCE CATHERINE | 2500 MANN RD. #38 | | | | CLARKSTON | MI | 48346-4243 |
| VICKERY, JOYCE CATHERINE | 2500 MANN RD LOT 38 | | | | CLARKSTON | MI | 48346-4243 |
| VICKERY, KRISTINA L | 24 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1826 |
| VICKERY, LAURENCE L | 1222 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| VICKERY, LAURENCE R | 191 S BEECHWOOD DR | | | | STANTON | MI | 48888-9139 |
| VICKERY, LAURENCE R. | 191 S BEECHWOOD DR | | | | STANTON | MI | 48888-9139 |
| VICKERY, LOUONA E | 1222 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| VICKERY, LYNN E | 935 BUCKINGHAM ST APT D8 | | | | WATERTOWN | CT | 06795-1645 |
| VICKERY, MARK A | 4428 WILSHIRE DR | | | | BROWNSBURG | IN | 46112-8562 |
| VICKERY, MARY J | 6975 ROBY | | | | WATERFORD | MI | 48327-3862 |
| VICKERY, MARY P | 59 WOOD PL | | | | ROSWELL | GA | 30075-3539 |
| VICKERY, MARY P | 59 WOOD PLACE | | | | ROSWELL | GA | 30075-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKERY, MICHAEL J | 3070 GRANT RD | | | | ROCHESTER HLS | MI | 48309-4107 |
| VICKERY, MICHAEL T | 2220 W 650 S | | | | LEBANON | IN | 46052-9489 |
| VICKERY, MONTE L | 4508 NICHOL AVE | | | | ANDERSON | IN | 46011-2911 |
| VICKERY, PEGGY | 3130 HAMMOCK CREEK COURT | | | | CONYERS | GA | 30012-2787 |
| VICKERY, ROBIN | LAW OFFICES OF MARK G MCMAHON | 7912 BONHOMME AVE STE 101 | | | SAINT LOUIS | MO | 63105-3512 |
| VICKERY, ROBIN | | | | | | | |
| VICKERY, ROGER B | PO BOX 791 | | | | STILLWATER | NY | 12170-0791 |
| VICKERY, ROGER K | 4654 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| VICKERY, RONALD L | 604 W MAIN ST | | | | BELLEVUE | OH | 44811-1904 |
| VICKERY, SHARLENE A | 527 E BLUFF DR 79 | | | | HARBOR SPRINGS | MI | 49740 |
| VICKERY, THOMAS R | 12293 MATVILLE RD | | | | ORIENT | OH | 43146-9717 |
| VICKERY, WACO E | 1748 HENRI | | | | NEWPORT | MI | 48166-9266 |
| VICKERY, WALTER R | 2029 FUNSTON ST | | | | HOLLYWOOD | FL | 33020-6999 |
| VICKERY, WILBUR C | 1788 WASHINGTON RD | | | | NORWALK | OH | 44857-9773 |
| VICKEY ANTHONY | PO BOX 3112 | | | | ANDERSON | IN | 46018-3112 |
| VICKEY CARLSSON | 8049 GROVELAND RD | | | | HOLLY | MI | 48442-9432 |
| VICKEY CHRISTIE | 5007 TENNY ST | | | | LANSING | MI | 48910-5344 |
| VICKEY HARDGRAVE | PO BOX 85 | | | | RICHWOODS | MO | 63071-0085 |
| VICKEY L RHODES | 3408 CALIFORNIA AVE | | | | GADSDEN | AL | 35904-2418 |
| VICKEY S BAKER | 4957  APEX ST. | | | | DAYTON | OH | 45424-1702 |
| VICKEY S STANLEY | 14363 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9758 |
| VICKEY SHUBIN | 12950 E TECUMSEH RD | | | | NORMAN | OK | 73026-8666 |
| VICKEY STANLEY | PO BOX 276 | | | | NEW LEBANON | OH | 45345-0276 |
| VICKEY WEIR | 3011 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-7054 |
| VICKI A CARSON | 3116 DAYTONA DR | | | | ARLINGTON | TX | 76014-2539 |
| VICKI A ESCH | 4649 NAKOMA DR | | | | OKEMOS | MI | 48864-2022 |
| VICKI A LONGO | 82   HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4557 |
| VICKI A MCKINNEY | 1361 BILTMORE DR | | | | FT. MYERS | FL | 33901-8709 |
| VICKI ABBOTT | 21 ROSE HAVEN DR | | | | HARRINGTON | DE | 19952-2273 |
| VICKI ACKERMAN | 11265 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| VICKI ADRIANO | 5411 VIRGINIA DR | | | | AUSTINTOWN | OH | 44515-1843 |
| VICKI ALTMAN | PO BOX 308 | | | | SWEETSER | IN | 46987-0308 |
| VICKI APPLEBEE | 11072 W 5TH ST | | | | EXELAND | WI | 54835-2164 |
| VICKI ASHLEY | 1001 WILD ROSE DR | | | | MUSTANG | OK | 73064-2930 |
| VICKI BADERTSCHER | 6906 WINTHORP DR | | | | ARLINGTON | TX | 76001-4855 |
| VICKI BEACH | 4814 DEVONSHIRE AVE | | | | LANSING | MI | 48910-7614 |
| VICKI BENNETT | 7233 PLATT RD | | | | YPSILANTI | MI | 48197-6606 |
| VICKI BONAVENTURA | 25701 MADISON CT | | | | SAINT CLAIR SHORES | MI | 48081-2110 |
| VICKI BRITTON | 3221 REBECCA LN | | | | EATON RAPIDS | MI | 48827-8069 |
| VICKI BROWN | 3253 PARKWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3653 |
| VICKI BROWN-PEASEL | 3707 RED OAKS DR | | | | NORMAN | OK | 73072-4602 |
| VICKI BUNCH | 2009 BLUESTEM LN | | | | CARROLLTON | TX | 75007-5313 |
| VICKI BURKHART | 1721 SUNSHINE LN | | | | DEFIANCE | OH | 43512-3661 |
| VICKI BURNS | 5331 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| VICKI BURTON | 346 W DIVISION ST APT 1 | | | | MANTENO | IL | 60950-1000 |
| VICKI C WAGNER | 555 KRISTINE LANE | | | | FRANKLIN | OH | 45005 |
| VICKI C. MARTIN, MARISSA N MARTIN | VICKI MARTIN | 419 RYAN DRIVE | | | FAIRVIEW HEIGHTS | IL | 62208 |
| VICKI CANNON | 15 HOEGER CT | | | | MOUNTAIN HOME | AR | 72653-5729 |
| VICKI CARLSON | PO BOX 24248 | | | | ROCHESTER | NY | 14624-0248 |
| VICKI CARRITTI | 122 GOLDNER AVE | | | | WATERFORD | MI | 48328-2851 |
| VICKI CARSON | 3116 DAYTONA DR | | | | ARLINGTON | TX | 76014-2539 |
| VICKI CARTER | 1717 SE 18TH ST | | | | MOORE | OK | 73160-0830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI CHAMBERLAIN | 300 E SYRINGA DR | | | | LANSING | MI | 48910-7446 |
| VICKI CHAMBERS | 3506 S MERDIANA | | | | MARION | IN | 46953 |
| VICKI CHESNUT | 2335 E SMILEY RD | | | | SHELBY | OH | 44875-9301 |
| VICKI CHRISTIE | 2689 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 |
| VICKI CHURCH | 650 GRAT STRASSE RD | | | | MANCHESTER | MI | 48158-9582 |
| VICKI CLARK | 335 RIVARD BLVD | | | | WATERFORD | MI | 48327-2663 |
| VICKI CLARK | N2509 BALLS MILL RD | | | | MONROE | WI | 53566-8502 |
| VICKI CLARK N | 873 BOYLAN DR | | | | XENIA | OH | 45385 |
| VICKI CLEAVER | 4501 N WHEELING AVE # 7A-202 | | | | MUNCIE | IN | 47304-1218 |
| VICKI CLINTON | 3218 WINTERBERRY DR | | | | W BLOOMFIELD | MI | 48324-2462 |
| VICKI CONNALLY | 260 COUNTY ROAD 1270 | | | | KOPPERL | TX | 76652-4582 |
| VICKI COUGHLIN | 7320 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| VICKI CRAWFORD | 5945 HILLGLEN DR | | | | WATAUGA | TX | 76148-1353 |
| VICKI CRIPPS | | | | | | | |
| VICKI D SMITH | PO BOX 47602 | | | | ATLANTA | GA | 30362-0602 |
| VICKI D WHITSON | 4123 SOUTHBURY LN | | | | ANNISTON | AL | 36207-8331 |
| VICKI DAVIS | 38494 WINDSOR | | | | FARMINGTON HILLS | MI | 48331-2852 |
| VICKI DAY | 3374 BYRON CENTER S W | APT C-111 | | | WYOMING | MI | 49519 |
| VICKI DEGRUY | 9828 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9253 |
| VICKI DIXON | 1914 ZAUEL ST | | | | SAGINAW | MI | 48602-1087 |
| VICKI DROST | 227 FRANKLIN ST | | | | MILFORD | MI | 48381-2406 |
| VICKI E LYTTLE | 4292  GLOBE TREE | | | | MORAINE | OH | 45439 |
| VICKI EASLEY | 172 JOHNSON ST REAR | | | | BUFFALO | NY | 14211 |
| VICKI EDGAR | COHEN HIGHLEY LLP | ONE LONDON PL | 1100-255 QUEENS AVE | LONDON ONTARIO, N6A 5R8 | | | |
| VICKI ESCH | 4649 NAKOMA DR | | | | OKEMOS | MI | 48864-2022 |
| VICKI FAIN | 5318 MCCOMMAS BLVD | | | | DALLAS | TX | 75206-5624 |
| VICKI FELLENGER | 1606 DEVERLY DR | | | | LAKELAND | FL | 33801-0384 |
| VICKI FLOOK | 1145 LEINBACH AVE | | | | BLOOMFIELD | MI | 48302-0036 |
| VICKI FOLTS | PO BOX 2436 | | | | BUFFALO | NY | 14240-2436 |
| VICKI FRENCH | 6083 S 300 E | | | | MARKLEVILLE | IN | 46056-9755 |
| VICKI FUNNELL | 2700 FOREST AVE | | | | LANSING | MI | 48910-3069 |
| VICKI G SHACK | 403 RICHARDSON ST | | | | GADSDEN | AL | 35903 |
| VICKI GABLER | 10765 SE 179TH LN | | | | SUMMERFIELD | FL | 34491-7493 |
| VICKI GEORGE | 694 S BETHEL RD | | | | DECATUR | AL | 35603-5808 |
| VICKI GIBSON | 2565 MADISON AVE | | | | PAINESVILLE | OH | 44077-5185 |
| VICKI GILBERT | 1750 W OLD STATE RD | | | | EAST JORDAN | MI | 49727-9251 |
| VICKI GLAZIER | 3283 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| VICKI GOEBEL | 2555 SPAATZ AVE | | | | COLUMBUS | OH | 43204-5821 |
| VICKI GRAY | PO BOX 312 | | | | SHIRLEY | IN | 47384-0312 |
| VICKI GREEN | 3474 VICTORIA STA | | | | DAVISON | MI | 48423-8521 |
| VICKI GULGIN | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| VICKI HALE | 2623 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| VICKI HASKETT | 521 LENNOX ST | | | | ANDERSON | IN | 46012-3632 |
| VICKI HOFFMASTER | 4498 N 100 E | | | | BLUFFTON | IN | 46714-9218 |
| VICKI HOGAN | 8622 WOODSMAN DR | | | | WASHINGTON | MI | 48094-1628 |
| VICKI HOLLON | 1623 ORCHARD LN | | | | ANDERSON | IN | 46011-3045 |
| VICKI HOUGHMASTER | 808 MATTY AVE | | | | SYRACUSE | NY | 13211-1312 |
| VICKI HUBBARD | 1715 BLAIR ST | | | | LANSING | MI | 48910-1128 |
| VICKI HUNT | 4750 COYLE RD APT 302 | | | | OWINGS MILLS | MD | 21117-5086 |
| VICKI INGWELL | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| VICKI J ASHLEY | 1001 WILD ROSE DR | | | | MUSTANG | OK | 73064-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI J SWINCHER | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| VICKI JACKSON | 20916 OVERDORF RD | | | | NOBLESVILLE | IN | 46062-8893 |
| VICKI JOHNSON | 4203 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| VICKI JOHNSTON | 114 N ONEIDA ST | | | | TECUMSEH | MI | 49286-1533 |
| VICKI K KOSS | 7466  SHARON-WARREN RD. | | | | BROOKFIELD | OH | 44403 |
| VICKI K REX | 276   N MAIN ST | | | | WEST MILTON | OH | 45383-1828 |
| VICKI KANABLE | 1427 S UNION ST | | | | KOKOMO | IN | 46902-1626 |
| VICKI KELLY | PO BOX 521 | 6681 BIRDSON LANE | | | HOUGHTON LAKE | MI | 48629-0521 |
| VICKI KIDD | 1505 PEBBLE CREEK DR | | | | COPPELL | TX | 75019-3674 |
| VICKI KOCUR | 12067 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| VICKI KONSDORF | 17757 GEDDES RD | | | | HEMLOCK | MI | 48626-9630 |
| VICKI KOPPA | 408 N MAPLE ST | | | | FOWLER | MI | 48835-9270 |
| VICKI KORPI | 11512 HAZEL AVE | | | | GRAND BLANC | MI | 48439-1127 |
| VICKI KOSS | 7466 SHARON-WARREN RD. | | | | BROOKFIELD | OH | 44403 |
| VICKI L BROWN | 103 E. GEORGE ST. | | | | ARCANUM | OH | 45304 |
| VICKI L CANNON | 15 HOEGER CT | | | | MOUNTAIN HOME | AR | 72653-5729 |
| VICKI L CHEEK | 2183   COSMOS DR | | | | LOVELAND | OH | 45140-1341 |
| VICKI L CONNALLY | 260 COUNTY ROAD 1270 | | | | KOPPERL | TX | 76652-4582 |
| VICKI L COUNCILMAN | 20   UNIVERSITY AVENUE | | | | N COHOCTON | NY | 14808-9716 |
| VICKI L CRIGGER | 1408 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324 |
| VICKI L DAVIS | BOX 159JOHNSVL-FARMERSVL RD | | | | FARMERSVILLE | OH | 45327-0159 |
| VICKI L DAY | APT C-111 3374 BYRON CTR SW | | | | WYOMING | MI | 49519 |
| VICKI L EDWARDS | 6408 WAYWIND DR | | | | DAYTON | OH | 45426 |
| VICKI L FOGLE | 372 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| VICKI L GLAZIER | 3283 E PIERSON RD | | | | FLINT | MI | 48506-1478 |
| VICKI L GRAY | PO BOX 312 | | | | SHIRLEY | IN | 47384-0312 |
| VICKI L GULGIN | 3923 DEVON DR SE | | | | WARREN | OH | 44484-2633 |
| VICKI L KAYKO | 106 HERITAGE CROSSING DRIVE | | | | MARYVILLE | TN | 37804 |
| VICKI L KELLY | P O BOX24443 | | | | HUBER HEIGHTS | OH | 45424-0443 |
| VICKI L KILBURN | 2550 DUNHILL PL | | | | KETTERING | OH | 45420 |
| VICKI L LEHMAN | 707   W. MARTINDALE RD. | | | | UNION | OH | 45322-2922 |
| VICKI L MATTHEWS | 1057 SPENCERPORT RD #B | | | | ROCHESTER | NY | 14606-3633 |
| VICKI L OREBAUGH | 5027 FAR HILLS AVE APT 3 | | | | DAYTON | OH | 45429-2343 |
| VICKI L PARKS | 1020   BRIDGE ST. | | | | DAYTON | OH | 45407-1623 |
| VICKI L PAUER | 8487 HADDIX ROAD | | | | FAIRBORN | OH | 45324-9605 |
| VICKI L PYTOSH | 1912 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| VICKI L RHODES | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| VICKI L ROSELL | 4709 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| VICKI L SATHRE | 3117 MOUNT ZION AVE | | | | JANESVILLE | WI | 53546-1619 |
| VICKI L SATTLER | 4013 LOMLEY AVE | | | | WATERFORD | MI | 48329-4122 |
| VICKI L SCHOLL | 408 S MAIN ST APT 209 | | | | JANESVILLE | WI | 53545-4889 |
| VICKI L SCHWAB | 1267 SW 116TH AVE | | | | DAVIE | FL | 33325 |
| VICKI L SILER | 8281  MT. CARMEL | | | | HUBER HEIGHTS | OH | 45424-- 69 |
| VICKI L SLIMP | 106 CEDAR WOODS DR | | | | MOORESVILLE | NC | 28117 |
| VICKI L SNELLGROVE | 357 RIVERSIDE DR. | | | | GADSDEN | AL | 35903 |
| VICKI L VAN METER | 4309 GENESEE AVE | | | | DAYTON | OH | 45406-3214 |
| VICKI L VAN NORMAN | 2244 LAUREL AVE | | | | ADRIAN | MI | 49221-3653 |
| VICKI L WEATHERS | 4120 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| VICKI L WEATHERS | 4120  SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| VICKI L WOYDT | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| VICKI L WRIGHT | 100   ASHFORD DR. | | | | CENTERVILLE | OH | 45459-1702 |
| VICKI L YOUNG | 4480 DEVONSHIRE DR. | | | | BOARDMAN | OH | 44512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI L. PYTOSH | 1912 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| VICKI LAND | 402 OSPREY CT | | | | SOUTHLAKE | TX | 76092-5851 |
| VICKI LEACH | 3672 WILLOWWIND CT | | | | LOGANVILLE | GA | 30052-2126 |
| VICKI LEBARON | 10561 CHANDLER RD | | | | DEWITT | MI | 48820-9708 |
| VICKI LEE JUDD | 503 MAIN STREET | | | | GLENCOE | AL | 35905 |
| VICKI LUCKEY | 2A HOLIDAY PL | | | | TAVARES | FL | 32778-5239 |
| VICKI LYNN PACE | 131 MCKINLEY ST | | | | WEST MILTON | OH | 45383-1907 |
| VICKI LYTLE | 1108 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| VICKI M EASLEY | 172 JOHNSON ST REAR | | | | BUFFALO | NY | 14211 |
| VICKI M FELLENGER | 1606 DEVERLY DRIVE | | | | LAKELAND | FL | 33801 |
| VICKI M HICKS | 135 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44507 |
| VICKI MALEY | 4511 COLUMBUS AVE  APT N91 | | | | ANDERSON | IN | 46013-5119 |
| VICKI MARTINI | 6000 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396-9467 |
| VICKI MEANY | 2980 BANGOR RD | | | | BAY CITY | MI | 48706-1851 |
| VICKI MILLER | 6380 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| VICKI MOORE | 4004 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| VICKI MOORE | 4004 VADER COURT | | | | ENGLEWOOD | OH | 45322-2554 |
| VICKI MORTIMER | E871 COUNTY HWY EE | | | | WONEWOC | WI | 53968 |
| VICKI NOIROT | RR 3 | | | | DEFIANCE | OH | 43512 |
| VICKI OAKS | 240 WILEMAN DR | | | | EDGERTON | WI | 53534-1642 |
| VICKI OSTENDORF | 7644 PYRMONT RD | | | | LEWISBURG | OH | 45338-9325 |
| VICKI P STRATTON | 5900 BRIDGE RD APT 816 | | | | YPSILANTI | MI | 48197-7011 |
| VICKI PAIGE | 988 CHIP RD | | | | BAY CITY | MI | 48706-9441 |
| VICKI PARKER | 6543 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8745 |
| VICKI PARKIN | 1414 N GENEVIEVE ST | | | | BURTON | MI | 48509-1620 |
| VICKI PEIFFER | 11900 E SIDNEY RD | | | | CRYSTAL | MI | 48818-9523 |
| VICKI PEROTTI | 10211 STONEHURST AVE | | | | SUN VALLEY | CA | 91352-1132 |
| VICKI POWERS | 372 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9156 |
| VICKI PRICE | 4018 N 100 W | | | | ANDERSON | IN | 46011-9512 |
| VICKI PROCUNIAR | 6219 CARNATION RD | | | | DAYTON | OH | 45449-3059 |
| VICKI PYTOSH | 1912 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| VICKI QUAINTANCE | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228-1348 |
| VICKI R CROSLEY | 256 N LIBERTY KEUTER RD | | | | LEBANON | OH | 45036 |
| VICKI R WEBB | 89 HOWARD ST | | | | AUSTINTOWN | OH | 44515-2312 |
| VICKI R WRIGHT | PO BOX 5831 | | | | TRAVERSE CITY | MI | 49696-5831 |
| VICKI RALEIGH | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |
| VICKI REAVES | 2520 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| VICKI REMALEY | 215 CANTERBURY RD | | | | GAINESVILLE | GA | 30504-2664 |
| VICKI RENEE DENHAM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICKI RENEE DENHAM | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | |
| VICKI RHODES | 1716 STEPHENSON RD | | | | LITHONIA | GA | 30058-5941 |
| VICKI ROBERTS | 7804 E SHEFFIELD RD | | | | MUNCIE | IN | 47302-8640 |
| VICKI ROBERTSON | 653 HOMESTEAD DR | | | | PONTIAC | MI | 48342-2945 |
| VICKI ROSLAWSKI | W198S11043 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 |
| VICKI S BERRY | PO BOX 2018 | | | | KELLER | TX | 76244 |
| VICKI S CHAMBERLAIN | 300 E SYRINGA DR | | | | LANSING | MI | 48910-7446 |
| VICKI S CHESNUT | 2335 E SMILEY RD | | | | SHELBY | OH | 44875-9301 |
| VICKI S JARECKE | 2632 W MOUNT VERNON ST | | | | SPRINGFIELD | MO | 65802-5009 |
| VICKI S KELLY | PO BOX 521 | | | | HOUGHTON LAKE | MI | 48629-0521 |
| VICKI S MARTINI | 6000 N COUNTY ROAD 925 W | | | | YORKTOWN | IN | 47396 |
| VICKI SATHRE | 3117 MOUNT ZION AVE | | | | JANESVILLE | WI | 53546-1619 |
| VICKI SATTLER | 4013 LOMLEY AVE | | | | WATERFORD | MI | 48329-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI SCHEIB | 4460 WINDING ROAD | | | | LEWISTON | MI | 49756-9193 |
| VICKI SCHOLL | 408 S MAIN ST APT 209 | | | | JANESVILLE | WI | 53545-4889 |
| VICKI SHANNON | 20 LORD ST | | | | EDGERTON | WI | 53534-2014 |
| VICKI SIDELKO | 3013 NORTHRIDGE DR APT 305 | | | | SHERMAN | TX | 75090-1757 |
| VICKI SKIPPER | 4140 NORTH STATE ROAD #267 | | | | BROWNSBURG | IN | 46112 |
| VICKI SLIMP | 106 CEDAR WOODS DR | | | | MOORESVILLE | NC | 28117-9036 |
| VICKI SMELTZ | 3809 LARABY DR | | | | HARRISBURG | PA | 17110 |
| VICKI SMITH | PO BOX 47602 | | | | ATLANTA | GA | 30362-0602 |
| VICKI STEEN | PO BOX 268 | | | | BELLE | MO | 65013-0268 |
| VICKI STRAIT | | | | | | | |
| VICKI STREUKENS | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| VICKI SUMMERS | 3761 E. COUNTY ROAD, 150 N. | | | | ANDERSON | IN | 46012 |
| VICKI SWINCHER | 445 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| VICKI TADSEN | 300 E VINE ST | | | | SHERWOOD | OH | 43556-9803 |
| VICKI TAYLOR | 2140 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| VICKI TEACHOUT | 879 LYONS RD | | | | PORTLAND | MI | 48875-1042 |
| VICKI TERRY | 2651 GEMINI DR | | | | LAKE ORION | MI | 48360-1931 |
| VICKI TIPTON | 651 E 44TH ST | | | | INDIANAPOLIS | IN | 46205-1864 |
| VICKI TRAMONTANA | 8919 BEATRICE ST | | | | LIVONIA | MI | 48150-4047 |
| VICKI TROWBRIDGE | 2414 BROWNING ST | | | | MIDDLETOWN | OH | 45042-2702 |
| VICKI TUCKER | 1346 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73119-2323 |
| VICKI VAN METER | 4309 GENESEE AVE | | | | DAYTON | OH | 45406-3214 |
| VICKI VAN NORMAN | 2244 LAUREL AVE | | | | ADRIAN | MI | 49221-3635 |
| VICKI VLACHAKIS | 425 BROADWAY APT 419 | | | | SANTA MONICA | CA | 90401-2368 |
| VICKI WAGONER | 1428 WEST JEFFERSON STREET | | | | KOKOMO | IN | 46901-4282 |
| VICKI WEATHERS | 4120 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| VICKI WEBB | 89 HOWARD ST | | | | AUSTINTOWN | OH | 44515-2312 |
| VICKI WESLEY | 1581 SUMMIT RD APT 28 | | | | CINCINNATI | OH | 45237-1572 |
| VICKI WHISLER | 2325 S A ST | | | | ELWOOD | IN | 46036-2133 |
| VICKI WHITE | 535 PATRIOTS WAY | | | | FERNANDINA BEACH | FL | 32034-9217 |
| VICKI WILLIAMS | 4888 FAIRVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4417 |
| VICKI WITT | 11908 W WOODCREST CIR | | | | FRANKLIN | WI | 53132-1341 |
| VICKI WOLTERS | 8673 COLLINGS RD | | | | PIGEON | MI | 48755-9746 |
| VICKI WORDELMAN | 7010 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9486 |
| VICKI WOYDT | 4006 NE 60TH ST | | | | GLADSTONE | MO | 64119-5043 |
| VICKI WRIGHT | PO BOX 5831 | | | | TRAVERSE CITY | MI | 49696-5831 |
| VICKI WRIGHT | 5811 33RD DR E | | | | PALMETTO | FL | 34221-1403 |
| VICKI WRIGHT | 1212 ALSDORF ST | | | | LANSING | MI | 48910-1204 |
| VICKI WULFF | 10220 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8900 |
| VICKI YAKSTA | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009-1128 |
| VICKI YOUNG | 6001 ED COADY RD | | | | FORT WORTH | TX | 76134-2502 |
| VICKI YOUNG | 3951 W THENDARA DR | | | | GLADWIN | MI | 48624-9291 |
| VICKI YOUNG | 881 SOLLY ROAD | | | | MYRTLE BEACH | SC | 29588 |
| VICKI ZORKOT | 7048 BELTON ST | | | | GARDEN CITY | MI | 48135-2230 |
| VICKI, STANLEY L | 2510 N MAPLE GROVE HWY | | | | HUDSON | MI | 49247-9730 |
| VICKIE A D'ANGELO | 52 REMICK PARKWAY | | | | LOCKPORT | NY | 14094-3926 |
| VICKIE A HELLER | 3458 KINGSWOOD TRL | | | | DECATUR | GA | 30034-6711 |
| VICKIE A IFLAND | PO BOX 489 | | | | TROY | MO | 63379-0489 |
| VICKIE A JAXTHEIMER | 5690 PARKMAN RD NW | | | | WARREN | OH | 44481 |
| VICKIE A PENIX | 5974 POPLAR DRIVE | | | | HILLSBORO | OH | 45133 |
| VICKIE ADAMS | 9149 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6780 |
| VICKIE B. LEYTZIE | 475 MAYFIELD SQ. EAST | | | | TROY | OH | 45373-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKIE BALD | G-1074 MCKINLEY BLVD. | | | | FLINT | MI | 48507 |
| VICKIE BENEAR | 11067 E MT MORRIS RD L-50 | | | | DAVISON | MI | 48423 |
| VICKIE BLOCK | 6613 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| VICKIE BOYD | 70 PLACKEMEIER DR | | | | O FALLON | MO | 63366-2941 |
| VICKIE BRANGATO | 7025 PENNY ST | | | | SHREVEPORT | LA | 71108-4819 |
| VICKIE BRUMMET | PO BOX 317 | | | | MONTICELLO | IN | 47960-0317 |
| VICKIE BUTLER | 6167 LAKE FRONT DR | | | | HORN LAKE | MS | 38637-8523 |
| VICKIE C COPE | 1    NELSON STREET | | | | ROCHESTER | NY | 14620-1521 |
| VICKIE CARMACK | 276 S TUCSON CIR | | | | AURORA | CO | 80012-1327 |
| VICKIE CARTER | 6880 HIGH PINE DR | | | | DAVISBURG | MI | 48350-2943 |
| VICKIE CARTER | 610 E HAZELCROFT AVE | | | | NEW CASTLE | PA | 16105-2273 |
| VICKIE CARY | 251 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| VICKIE CATANIA | 4150 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9180 |
| VICKIE CATHEY | 2209 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8835 |
| VICKIE CAVERLY-FARMER | 151 VALLEY CREEK RD | | | | MOUNTAIN CITY | TN | 37683-6625 |
| VICKIE CHAPMAN | 2310 NORTHEAST 21ST TERRACE | | | | CAPE CORAL | FL | 33909-6619 |
| VICKIE CHESNEY | 9403 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| VICKIE CLARK | 7625 UNION SCHOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| VICKIE CLARK | 2816 FOREST POINT DR APT 1016 | | | | ARLINGTON | TX | 76006-3006 |
| VICKIE COATLEY | 1906 ELSMERE AVE | | | | DAYTON | OH | 45406 |
| VICKIE COCHRAN | 7911 BONITA WAY | | | | ELLENTON | FL | 34222-4402 |
| VICKIE COOK | 2727 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-9646 |
| VICKIE CRAWFORD | 265 BAYBERRY LN. | | | | CORTLAND | OH | 44410 |
| VICKIE CRUM | 1886 FAIRVIEW CT | | | | SALEM | OH | 44460-4017 |
| VICKIE D BURNS | 909 MARTIN AVE. | | | | EAST GADSDEN | AL | 35903-1126 |
| VICKIE D JACO | 7710  S STIVERS RD | | | | GERMANTOWN | OH | 45327-8558 |
| VICKIE D LEWIS | 1119 ELLIS AVE | | | | JACKSON | MS | 39209 |
| VICKIE D QUINNEY | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| VICKIE D TUCK | 904 RIVERVIEW DRIVE | | | | GADSDEN | AL | 35903 |
| VICKIE D'ANGELO | 52 REMICK PKWY | | | | LOCKPORT | NY | 14094-3926 |
| VICKIE DETJEN | 18601 E FRANKLIN RD | | | | NEWALLA | OK | 74857-8746 |
| VICKIE DOLIS | 2417 SPYGLASS DR | | | | OAKLAND | MI | 48363-2461 |
| VICKIE DOUCHARD | 1654 FALVEY RD NW | | | | WESSON | MS | 39191-7652 |
| VICKIE E KYER | 4067 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| VICKIE EDWARDS | 27692 241ST AVE SE | | | | MAPLE VALLEY | WA | 98038-5128 |
| VICKIE EICHOF | 4050 BEAM RD | | | | CRESTLINE | OH | 44827-9657 |
| VICKIE ELLIS | 624 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| VICKIE ELLISON | 852 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| VICKIE ENGLAND | 1115 E ALTO RD | | | | KOKOMO | IN | 46902-4375 |
| VICKIE EVERSOLE | 6417 VILAS RD | | | | SPENCER | IN | 47460-5176 |
| VICKIE F DOUCHARD | 1654 FALVEY RD | | | | WESSON | MS | 39191 |
| VICKIE F WADE | 365 SOUTH LINDEN COURT | BLDG # 3 | | | WARREN | OH | 44484 |
| VICKIE FEDEWA | 128 W CHURCH ST | | | | WILLIAMSTON | MI | 48895-1120 |
| VICKIE FITCHLEE | 18253 JEFFERSON PARK RD APT 202 | | | | MIDDLEBURG HEIGHTS | OH | 44130-8465 |
| VICKIE FORTNEY | PO BOX 185 | | | | SEVILLE | OH | 44273-0185 |
| VICKIE G WALSINGHAM | 7333 CLUBCREST DR | | | | FLOWERY BR | GA | 30542-5590 |
| VICKIE GEORGE | 3421 MALLERY ST | | | | FLINT | MI | 48504-2474 |
| VICKIE GRANT | 11346 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9155 |
| VICKIE GRAY | 4258 CEDAR RUN RD | | | | BONNE TERRE | MO | 63628-3517 |
| VICKIE GRIFFIN | 7900 W 115TH ST | | | | OVERLAND PARK | KS | 66210-2502 |
| VICKIE HAAS | 2015 LONGVIEW CT | | | | BALTIMORE | MD | 21237-1353 |
| VICKIE HALL-RAYLE | 724 EAST 2ND STREET | | | | OTTAWA | OH | 45875-2002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKIE HARRINGTON | 8186 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| VICKIE HARRIS | 4609 KENWORTH CT | | | | GLADWIN | MI | 48624-8635 |
| VICKIE HAYES | 129 WATERBURY CT | | | | WESTLAND | MI | 48186-5282 |
| VICKIE HENRY | 715 BRETTON RD | | | | LANSING | MI | 48917-2016 |
| VICKIE HICKS | 624 GRATIOT AVENUE | | | | SAGINAW | MI | 48602-2003 |
| VICKIE HUSS | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| VICKIE IFLAND | PO BOX 489 | | | | TROY | MO | 63379 |
| VICKIE INGRAM | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| VICKIE IRVING | 312 WILSON DR | | | | MIDLAND | MI | 48642-3365 |
| VICKIE J CARLSON | 427   WEST PLUM | | | | TIPP CITY | OH | 45371-1847 |
| VICKIE J CARROLL | 2300  S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9768 |
| VICKIE J HAAS | 2015 LONGVIEW CT | | | | BALTIMORE | MD | 21237-1353 |
| VICKIE JACKSON | 2926 MALLERY ST | | | | FLINT | MI | 48504-3002 |
| VICKIE JAQUES | 4327 DYE RD | | | | SWARTZ CREEK | MI | 48473-8226 |
| VICKIE JAXTHEIMER | 5690 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| VICKIE JOHNSON | 222 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| VICKIE JONES | 3417 SUNSET DR | | | | SHREVEPORT | LA | 71109-1715 |
| VICKIE JONES | 52 QUEENS DR SW | | | | WARREN | OH | 44481-9251 |
| VICKIE JONES | 130 TURKEY TRL | | | | JACKSON | GA | 30233-5619 |
| VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE | OF THE ESTATE OF MALLORIE JORDAN CARRIGG | J. KENDALL FEW - J. KENDALL FEW, P A | 95 STILLHOUSE RIDGE | | GREER | SC | 29650 |
| VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GARDNER | J KENDALL FEW | J KENDALL FEW, PA | 95 STILLHOUSE RIDGE | | GREEN | SC | 29650 |
| VICKIE JUSTICE | 1955 W WESTHOLME DR | | | | MARION | IN | 46952-9332 |
| VICKIE K PALLOTTA | 4151 GOLF SHORE BLVD N | UNIT1105 | | | NAPLES | FL | 34103 |
| VICKIE KESSLER | 2402 SUNNY RIDGE DR | | | | PINCKNEY | MI | 48169-9244 |
| VICKIE KIRKWOOD | 1216 CHESTER ST | | | | ANDERSON | IN | 46012-4333 |
| VICKIE KLARICH | 2103 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1751 |
| VICKIE KOSCHING | 705 PROSPECT AVE | | | | WILMINGTON | DE | 19808-5737 |
| VICKIE KYER | 4067 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| VICKIE L BOYD | 70 PLACKEMEIER DR | | | | O FALLON | MO | 63366-2941 |
| VICKIE L BRACHT | 5836 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| VICKIE L CAVERLY-FARMER | 151 VALLEY CREEK RD | | | | MOUNTAIN CITY | TN | 37683-6625 |
| VICKIE L COCHRAN | 7911 BONITA WAY | | | | ELLENTON | FL | 34222-4402 |
| VICKIE L DAVIS | 2443 THORNTON DR | | | | DAYTON | OH | 45406 |
| VICKIE L FINLAY | P O BOX 57 | | | | ALPHA | OH | 45301-0057 |
| VICKIE L GRANT | 11346 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9155 |
| VICKIE L HALL-RAYLE | 724 E 2ND ST | | | | OTTAWA | OH | 45875-2002 |
| VICKIE L HARRINGTON | 8186 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| VICKIE L LOCASCIO | 1405 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| VICKIE L MATHEWS | 124 PALM TRL | | | | EAST PALATKA | FL | 32131 |
| VICKIE L METHENEY | 5900 BRIDGE RD APT 205 | | | | YPSILANTI | MI | 48197-7011 |
| VICKIE L PARKE | 7438  OAKWOOD DR. | | | | BROOKFIELD | OH | 44403 |
| VICKIE L PRUETT | 4439 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| VICKIE L SWEET | 2245 LAKE RD | | | | HAMLIN | NY | 14464-9519 |
| VICKIE L TOLES | 200 HOUSTON AVE. | | | | JACKSON | MS | 39209-5203 |
| VICKIE L WESTBY | 67700 POWELL RD | | | | WASHINGTON | MI | 48095-1502 |
| VICKIE L WILKINS | 1405 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| VICKIE L WINSLOW | 7731 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1363 |
| VICKIE LAKER | 7448 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-6735 |
| VICKIE LARK | 3033 BARDIN RD APT 816 | | | | GRAND PRAIRIE | TX | 75052-3870 |
| VICKIE LAVIOLETTE | 7404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKIE LEE | 140 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2023 |
| VICKIE LEINONEN-COOK | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| VICKIE LOGAN | 11230 BIGELOW RD | | | | DAVISBURG | MI | 48350-1805 |
| VICKIE LYN DAENZER | 1021 E SCOTTWOOD AVE LOT 83 | | | | BURTON | MI | 48529-1580 |
| VICKIE M DIXON | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| VICKIE M LEINONEN-COOK | 3699 HIGHVIEW DRIVE | | | | OXFORD | MI | 48371-5737 |
| VICKIE M MCCLENDON | 922 NORTH 34TH STREET | | | | GADSDEN | AL | 35904 |
| VICKIE M MCGEE | 2169 LITTLE ROCK RD NE | | | | WESSON | MS | 39191 |
| VICKIE M PRINCE | 17510 JOHN MORLEY RD | | | | LUTHER | OK | 73054-9493 |
| VICKIE MARTINEZ | 11805 CHELSEA CHASE | | | | OKLAHOMA CITY | OK | 73170-3623 |
| VICKIE MATHEWS | PO BOX 1043 | | | | EAST PALATKA | FL | 32131-1043 |
| VICKIE MEADOWS | 20811 HWY 127 | | | | ELKMONT | AL | 35620 |
| VICKIE MECSEY | 1113 SAINT ANDREWS | | | | HIGHLAND | MI | 48357-4757 |
| VICKIE MILLER | 2721 W WASHTENAW ST | | | | LANSING | MI | 48917-3869 |
| VICKIE MORTON | 18426 COYLE ST | | | | DETROIT | MI | 48235-2828 |
| VICKIE MOSHER | 1063 HUNTINGTON DR | | | | TROY | MO | 63379-2265 |
| VICKIE MOSIER | 27010 BALDNER RD RT 1 | | | | GLENMONT | OH | 44628 |
| VICKIE NETZLOFF | 2118 COVERT RD. APT 2 | | | | BURTON | MI | 48509 |
| VICKIE NEWSOM | 21404 ELWELL RD | | | | BELLEVILLE | MI | 48111-8604 |
| VICKIE NICHOLS | 750 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| VICKIE NIGH | 11860 SHANNON POINTE RD | | | | INDIANAPOLIS | IN | 46229-5200 |
| VICKIE NORRIS | 3870 ST RT 49 | | | | ARCANUM | OH | 45304 |
| VICKIE NYTKO | 55195 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1059 |
| VICKIE OLIVER | 11230 BIGELOW RD | | | | DAVISBURG | MI | 48350-1805 |
| VICKIE OPPENHEISER | 3321 ROSEMONT CT | | | | ROCHESTER HILLS | MI | 48306-4705 |
| VICKIE PALLOTTA | 5362 MUIRFIELD DR | | | | CANFIELD | OH | 44406-9038 |
| VICKIE PAXTON | 1492 GLEN ELLYN DR | | | | FLINT | MI | 48532 |
| VICKIE PERAINO | 1540 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| VICKIE PIERCE | 48 MAVIS DR | | | | ETHRIDGE | TN | 38456-5070 |
| VICKIE PRICE | 3107 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| VICKIE PRINCE | 17510 JOHN MORLEY RD | | | | LUTHER | OK | 73054-9493 |
| VICKIE PRUETT | 4439 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| VICKIE QUINNEY | 2231 STRATHMORE RD | | | | LANSING | MI | 48910-2887 |
| VICKIE RATCLIFFE | 6747 WOODRIDGE DR | | | | AVON | IN | 46123-8323 |
| VICKIE RAYMOND | 1785 ALLEN DR | | | | SALEM | OH | 44460-4101 |
| VICKIE REAVES | 500 HUCKLEBERRY LN | | | | SAVANNAH | TN | 38372-7912 |
| VICKIE ROBISON | 142 CEDAR TRAIL AVE | | | | BOWLING GREEN | KY | 42101-7422 |
| VICKIE ROGERS | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| VICKIE ROGERS | 720 E 3RD ST | | | | LIMA | OH | 45804-2502 |
| VICKIE RUSHING | 4346 S DOGAN DR | | | | MARTINSVILLE | IN | 46151-6281 |
| VICKIE RUST | 41 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| VICKIE RYCKMAN | 8941 N OBSIDIAN PL | | | | TUCSON | AZ | 85742-9417 |
| VICKIE S COMPTON | 437 BELLAIRE ST | | | | DAYTON | OH | 45420 |
| VICKIE S HERRING | 10 LAKEWOOD DR | | | | ROCHESTER | NY | 14616 |
| VICKIE S PRICE | 3107 DEARBORN AVE | | | | FLINT | MI | 48507-1856 |
| VICKIE SCHROEDER | 703 JACKSON ST | | | | FORT ATKINSON | WI | 53538-1359 |
| VICKIE SHOCKLEY | 827 JEFFREY PINE DR | | | | BEAR | DE | 19701-2163 |
| VICKIE SIMONS | 8005 UPTON RD # 2 | | | | LAINGSBURG | MI | 48848 |
| VICKIE SMITH | 5615 MERKLE AVE | | | | PARMA | OH | 44129-1510 |
| VICKIE SMOLINSKI | 100 CADDY RD | | | | ROTONDA WEST | FL | 33947-2218 |
| VICKIE SPARKS | 60 NIAGARA AVE | | | | PONTIAC | MI | 48341-1916 |
| VICKIE STANO | 1696 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKIE STRADER | 11799 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| VICKIE STRATTON | 2490 HUNT CREEK RD | | | | LEWISTON | MI | 49756-8135 |
| VICKIE STROUD | 102 MILTON RD | | | | ATHENS | AL | 35611-2235 |
| VICKIE SWEINHAGEN | 771 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3369 |
| VICKIE T WELLS | 2145  BEAVER VALLEY RD, APT6 | | | | FAIRBORN | OH | 45324-2477 |
| VICKIE TAYLOR | 4248 STRONG AVE | | | | FORT WORTH | TX | 76105-4251 |
| VICKIE TAYLOR | 600 SPRING BRANCH RD | | | | OXFORD | GA | 30054-4119 |
| VICKIE TEETSEL | 398 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2034 |
| VICKIE THOMPSON | 3291 COOKTON GRANGE RD | | | | MANSFIELD | OH | 44903-8936 |
| VICKIE TOLLIVER | 2647 MYRTLE AVE | | | | KANSAS CITY | MO | 64127-4455 |
| VICKIE TOMSICH | 647 KENMORE AVE NE | | | | WARREN | OH | 44483-5523 |
| VICKIE TRUEX | 2420 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1047 |
| VICKIE TUCKER | 6106 BLACKBERRY CRK | BULIDING 6 | | | BURTON | MI | 48519-1942 |
| VICKIE TURLEY | 5620 WIGWAM CT | | | | KOKOMO | IN | 46902-5475 |
| VICKIE TYSON | 941 DINGLEDINE AVE | | | | LIMA | OH | 45804-1711 |
| VICKIE VICKORY | 274 TOWER ST | | | | WHITE LAKE | MI | 48386-3065 |
| VICKIE WADE | 365 SOUTH LINDEN COURT | BLDG # 3 | | | WARREN | OH | 44484 |
| VICKIE WALSINGHAM | 7333 CLUBCREST DR | | | | FLOWERY BRANCH | GA | 30542-5590 |
| VICKIE WARD-PHILLIPS | 2017 WEST VAILE AVENUE | | | | KOKOMO | IN | 46901-5088 |
| VICKIE WARE | APT 1 | 25201 WEST RUE VERSAILLES DR | | | OAK PARK | MI | 48237-4006 |
| VICKIE WESTBY | 67700 POWELL RD | | | | WASHINGTON | MI | 48095-1502 |
| VICKIE WILKINS | 1405 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| VICKIE WILS | 1852 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| VICKIE WILSON | 2006 E 400 N | | | | KOKOMO | IN | 46901-9305 |
| VICKIE WINSLOW | 7731 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1363 |
| VICKIE WORTHINGTON | PO BOX 289 | | | | AU GRES | MI | 48703-0289 |
| VICKIE YOUNG | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103-9720 |
| VICKIE ZARNICK | 10131 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6917 |
| VICKNAIR ADRIAN E JR (505000) | (NO OPPOSING COUNSEL) | | | | | | |
| VICKNAIR ERIC | VICKNAIR, ERIC | STATE FARM INSURANCE | PO BOX 1268 | | COLUMBIA | MO | 65205 |
| VICKNAIR LEROY PETER | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| VICKNAIR SANDRA CHARLENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| VICKNAIR, ADRIAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VICKNAIR, ERIC | STATE FARM INSURANCE | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| VICKNAIR, JOHN | 33085 PITCHER RD | | | | SPRINGFIELD | LA | 70462-8337 |
| VICKNAIR, LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VICKNAIR, ROSEMARY | 2009 MARYLAND AVE | | | | KENNER | LA | 70062-6005 |
| VICKNAIR, SANDRA CHARLENE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| VICKNAIR, WILLIAM S | PMB 4311 | 411 WALNUT ST | | | GREEN COVE SPRINGS | FL | 32043 |
| VICKNAIR, WILLIAM S | 411 WALNUT ST PMB 4311 | | | | GREEN COVE SPRINGS | FL | 32043-3443 |
| VICKORY, ALICE J | 2117 N GENESEE RD | | | | BURTON | MI | 48509-1208 |
| VICKORY, THOMAS A | 274 TOWER ST | | | | WHITE LAKE | MI | 48386-3065 |
| VICKORY, VICKIE J | 274 TOWER ST | | | | WHITE LAKE | MI | 48386-3065 |
| VICKREY, CHESTER | 5495 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8734 |
| VICKREY, RUBY M | 3204 MINOT AVE | | | | FORT WORTH | TX | 76133-3121 |
| VICKREY, RUBY M | 3204 MINOT | | | | FORT WORTH | TX | 76133-3121 |
| VICKROY, GRACE E | 707 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| VICKROY, MELVIN L | 707 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| VICKROY, TAMARA K | 2729 GARRETT DR | | | | BOWLING GREEN | KY | 42104-4331 |
| VICKS TIFFANY | 42641 CAPITOL | | | | NOVI | MI | 48375-1755 |
| VICKS, EDWARD E | 717 E 6TH ST | | | | MUNCIE | IN | 47302-3419 |
| VICKS, NIKITA R | 1517 HYLAND STREET | | | | LANSING | MI | 48915-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKS, NIKITA RACHELL | 1517 HYLAND STREET | | | | LANSING | MI | 48915-1332 |
| VICKS, SHIRLEY A | 200 GENERAL ROBERTS DR | | | | COLUMBIA | TN | 38401-2234 |
| VICKS, TIFFANY N | 42641 CAPITOL | | | | NOVI | MI | 48375-1755 |
| VICKS, WILLARD | 12131 ELMDALE ST | | | | DETROIT | MI | 48213-1759 |
| VICKY A CASTILLO | 401 HOPKINS ST | | | | DEFIANCE | OH | 43512-2226 |
| VICKY ALSPAUGH | 280 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1102 |
| VICKY ANGELO | 1129 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3133 |
| VICKY BARBOUR | 5733 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2959 |
| VICKY BLACKBURN | 7 INEZ ROAD | | | | DOUGLAS | WY | 82633-9246 |
| VICKY BRENDERABRANDIS | 10831 SIENA DR | | | | CLERMONT | FL | 34711-6328 |
| VICKY BROWN | 14066 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9537 |
| VICKY BROWN | 6370 COUNTY ROAD 87 | | | | MOULTON | AL | 35650-6340 |
| VICKY BROWN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VICKY BYRD | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| VICKY CASTILLO | 401 HOPKINS ST | | | | DEFIANCE | OH | 43512-2226 |
| VICKY D KISER | 809 NEW HOPE RD | | | | GADSDEN | AL | 35905-7260 |
| VICKY D WORKS | 1101 OAK DRIVE | | | | BOAZ | AL | 35956 |
| VICKY DARNALL | 205 SOUTH ST | | | | ORTONVILLE | MI | 48462-8530 |
| VICKY DEVORE | 8390 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1242 |
| VICKY E MASCORRO | PO BOX 320768 | | | | FLINT | MI | 48532-0014 |
| VICKY FLYNN | 1223 E DECAMP ST | | | | BURTON | MI | 48529-1107 |
| VICKY FUZZELL | 1063 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| VICKY GOHL | 20 N TILDEN AVE LOT 14 | | | | WATERFORD | MI | 48328-3769 |
| VICKY GONZALEZ | 1505 WESTHAVEN DR | | | | TECUMSEH | MI | 49286-1647 |
| VICKY GOODIN | 17383 SEWELL RD | | | | ATHENS | AL | 35614-5547 |
| VICKY H MILLS-LANDERS | 1109 GENESEE AVE NE | | | | WARREN | OH | 44483 |
| VICKY HAMLET | 2715 TECOMA DR | | | | KNOXVILLE | TN | 37917-2370 |
| VICKY HENDERSON | 131 GROSS LN | | | | LA FOLLETTE | TN | 37766-4065 |
| VICKY J CROLEY | 54 W MAIN ST | | | | NEW LEBANON | OH | 45345 |
| VICKY J MILEWSKI | 409 ATWOOD ST | | | | TILTON | IL | 61833-7515 |
| VICKY KAGEN | 10 WASHINGTON ST | | | | BETHEL SPRINGS | TN | 38315-2538 |
| VICKY KONECNY | 3905 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| VICKY L BROWN | 368 W STEWART ST | | | | DAYTON | OH | 45417 |
| VICKY L FUZZELL | 1063 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| VICKY L LAWSON | 53 PENROD AVENUE | | | | DAYTON | OH | 45417 |
| VICKY L MARLETTE | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| VICKY L REILLY | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| VICKY L WEBB | 108 WORMAN DRIVE | | | | UNION | OH | 45322 |
| VICKY LEE WEATHERWAX DAVES | | | | | | | |
| VICKY LEGG | 12175 BUBBLING BROOK DR UNIT 800 | | | | FISHERS | IN | 46038-5575 |
| VICKY LIESWYN | 927 E 2ND ST | | | | DEFIANCE | OH | 43512-2386 |
| VICKY LILLIS | 4475 PARKER ST | | | | DEARBORN HTS | MI | 48125-2234 |
| VICKY LOLL | 12452 N SAGINAW RD | | | | CLIO | MI | 48420-1037 |
| VICKY LOUGHMAN | 53 PENROD AVE | | | | DAYTON | OH | 45427-2436 |
| VICKY MARLETTE | 6968 HOLLY HILL CT SW | | | | BYRON CENTER | MI | 49315-8362 |
| VICKY MAROHN | 257 HOMER LN | | | | COOPERSVILLE | MI | 49404-1162 |
| VICKY MARR | 3194 SW GARDENIA ST | | | | LEES SUMMIT | MO | 64081-3874 |
| VICKY MARSHALL | 1311 N COUNTY ROAD 160 E | | | | PAOLI | IN | 47454-9050 |
| VICKY MAY | 10032 KENOWA AVE NW | | | | SPARTA | MI | 49345-9711 |
| VICKY MERRITT | 1003 N FOREST DR | | | | KOKOMO | IN | 46901-1875 |
| VICKY MILLER | 208 HOLLAND AVE | | | | DAYTON | OH | 45427 |
| VICKY MILLS-LANDERS | 1109 GENESEE AVE NE | | | | WARREN | OH | 44483-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKY MOELLENBECK | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| VICKY MORGAN | PO BOX 416 | | | | GALVESTON | IN | 46932-0416 |
| VICKY MUCKENTHALER | 7086 ANNA ST | | | | GRAND BLANC | MI | 48439-8571 |
| VICKY POST | 310 RIVARD BLVD | | | | WATERFORD | MI | 48327-2660 |
| VICKY POWELL | 301 HEIGHTS LANE | APT 50D | | | FEASTERVILLE | PA | 19053 |
| VICKY REILLY | 1688 CHICAGO AVE | | | | ARKDALE | WI | 54613-9719 |
| VICKY RIVARD | 2206 OAK CIR | | | | FRANKLIN | TN | 37064-7401 |
| VICKY RUFF | 1244 E COURT ST | | | | JANESVILLE | WI | 53545-2565 |
| VICKY RUPPAL | PO BOX 90323 | | | | BURTON | MI | 48509-0323 |
| VICKY S WHITT | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342 |
| VICKY S WYKES | 1024 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| VICKY SCHAFFER | 1415 SHANNON DR | | | | JANESVILLE | WI | 53546-1463 |
| VICKY SCHIPP | 1533 THORN RIDGE DR | | | | HOWELL | MI | 48843-8011 |
| VICKY SEPULVADO | 8969 TURNER DR | | | | SHREVEPORT | LA | 71118-2728 |
| VICKY SHEETS | 6837 HEATHERIDGE BLVD | | | | SAGINAW | MI | 48603-9695 |
| VICKY STARDEVANT DEROSIA | 713 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| VICKY STEVENS | 310 COUNTRY LN | | | | WESTVILLE | IL | 61883-1012 |
| VICKY SULLIVAN | 402 W M 61 | | | | GLADWIN | MI | 48624-8464 |
| VICKY TITUS | 4710 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9588 |
| VICKY V VIADO | 660 SEWARD ST APT 105 | | | | DETROIT | MI | 48202-2437 |
| VICKY VAMOS | 3929 HOGARTH AVE | | | | FLINT | MI | 48532-5262 |
| VICKY WAGNER | 3842 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| VICKY WESTRICK | 68123 W CASCADE CT | | | | RAY TWP | MI | 48096-1026 |
| VICKY WHITE | 857 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| VICKY WHITT | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| VICKY ZAPATA | 2216 ARLINGTON AVE | | | | FLINT | MI | 48506-3402 |
| VICKY ZUNIGA | 6407 GENERAL LN | | | | ARLINGTON | TX | 76018-3071 |
| VICKYE ARRAND | 2404 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9777 |
| VICO CO | 262 KINGSBURY DR | | | | SUMTER | SC | 29150-7546 |
| VICO COMPANY | 262 KINGSBURY DR | | | | SUMTER | SC | 29150-7546 |
| VICO PRODUCTS | 41555 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4300 |
| VICO PRODUCTS CO | JOHN JEFFING X142 | 41555 ANN ARBOR RD. | | | CHESTERFIELD | MI | |
| VICO PRODUCTS CO | 41555 ANN ARBOR RD E | | | | PLYMOUTH | MI | 48170-4300 |
| VICO PRODUCTS CO. | JOHN JEFFING X142 | 41555 ANN ARBOR RD. | | | CHESTERFIELD | MI | |
| VICOL, EDWARD A | 15440 SHERMAN WAY APT 210 | | | | VAN NUYS | CA | 91406 |
| VICOLA, FRANK | 148 BENTWILLOW DR | | | | NILES | OH | 44446-2027 |
| VICOR-WESCOR/SUNNYVA | 560 OAKMEAD PKWY | | | | SUNNYVALE | CA | 94085-4022 |
| VICORY, ETHEL M | P. O. BOX 1904 | | | | HOT SPRINGS | AR | 71902-1904 |
| VICORY, ETHEL M | PO BOX 1904 | | | | HOT SPRINGS | AR | 71902-1904 |
| VICORY, WILLIAM E | PO BOX 1904 | | | | HOT SPRINGS | AR | 71902-1904 |
| VICOUNT INDUSTRIES | 24704 HATHAWAY ST | | | | FARMINGTON HILLS | MI | 48335-1543 |
| VICOUNT INDUSTRIES INC | 24704 HATHAWAY ST | | | | FARMINGTON HILLS | MI | 48335-1543 |
| VICROY, JANET B | R.4 BX47 S.BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| VICS AUTOMOTIVE | 654 MCKAY ST. | | | KINGSTON ON K7M 5V9 CANADA | | | |
| VICTAULIC COMPANY OF AMERICA | DENT FOLLWEILER | 4901 KESSLERSVILLE RD | | | EASTON | PA | 18040-6714 |
| VICTOIA MAY | PO BOX 512 | | | | SUNNY SIDE | GA | 30284-0512 |
| VICTOR | | | | | | | |
| VICTOR & JIHAD SAAD LAW FIRM | 980 5TH AVE APT 23A | | | | NEW YORK | NY | 10075-0191 |
| VICTOR A BLANKENSHIP SR | 5045 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| VICTOR A BURNETT | 5222 PIERCE ROAD NW | | | | WARREN | OH | 44481 |
| VICTOR A DOME | 4810  WINTON ROAD | | | | CINCINNATI | OH | 45232-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR A FAWEHINMI | 123 GREENE LAKE CT | | | | XENIA | OH | 45385-1501 |
| VICTOR A KING | 7071 S FRANKLIN ST | | | | CENTENNIAL | CO | 80122 |
| VICTOR A MAXWELL | 5972 WILLASTON DR | | | | DAYTON | OH | 45431 |
| VICTOR A RABADI | 61366 LOCUST RD LOT 23 | | | | SOUTH BEND | IN | 46614 |
| VICTOR A SCHAFSNITZ | 12241 FRANCIS RD | | | | FLUSHING | MI | 48433 |
| VICTOR A SEIDL | 34292 ST RT. 41 | | | | PEEBLES | OH | 45660-9579 |
| VICTOR ADAME | 3250 S LAMAR ST | | | | DENVER | CO | 80227-5426 |
| VICTOR ADAMS | 7264 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| VICTOR AIUTO | 946 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1323 |
| VICTOR ALAN FOGLER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICTOR ALAN MCLEMORE PC ATTORNEY AT LAW | PO BOX 90699 | | | | ATLANTA | GA | 30364-0699 |
| VICTOR ALBERT | 9414 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| VICTOR ALEXANDER | 5151 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| VICTOR ALLEN | 2412 PEACEFUL CT | C/O VICKIE J KIMBROUGH | | | WILDWOOD | MO | 63011-4904 |
| VICTOR ALLEN | 3616 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015-2517 |
| VICTOR ALLEN | PO BOX 2633 | | | | INDIANAPOLIS | IN | 46206-2633 |
| VICTOR ALVAREZ | 1305 HAWKINS AVE | | | | DOWNERS GROVE | IL | 60516-3789 |
| VICTOR ANDERSON | 2543 COUNTY ROUTE 55 | | | | BRASHER FALLS | NY | 13613-3235 |
| VICTOR ANDERSON | 1307 HARMS WAY | | | | PORT ORANGE | FL | 32129-5260 |
| VICTOR ANDERSON | 2032 SW 33RD ST | | | | MOORE | OK | 73170-4536 |
| VICTOR APINIS | 2169 EDGEWOOD DR | | | | SALEM | OH | 44460-2534 |
| VICTOR ARENS | 3305 S CATHERINE ST | | | | LANSING | MI | 48911-1814 |
| VICTOR ASBURY | 13172 BOWEN ST | | | | GARDEN GROVE | CA | 92843-1003 |
| VICTOR B CARTER | 2434 SPICER DR | | | | BEAVERCREEK | OH | 45431-2487 |
| VICTOR BADAR & AGNES BADAR | 2223 COUNCIL OAK DR | | | | SOUTH BEND | IN | 46628-3431 |
| VICTOR BADIA | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| VICTOR BADIA JR. | 8290 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| VICTOR BAKER | 2425 MERRILL RD | | | | DAYTON | OH | 45414-1645 |
| VICTOR BAKER | 8172 S BLOOMER ST | | | | CARSON CITY | MI | 48811-8505 |
| VICTOR BALES | 1545 THORNWOOD CT | | | | JONESBORO | GA | 30236-5074 |
| VICTOR BANKEY | 4018 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| VICTOR BARDAS | 19770 FAIRBROOK DR | | | | MACOMB | MI | 48044-2840 |
| VICTOR BARNES | 13849 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3263 |
| VICTOR BARRAGAN SR | PO BOX 185 | | | | CAINSVILLE | MO | 64632-0185 |
| VICTOR BARRON | 25986 FANNY CRK | | | | HOWE | OK | 74940-3322 |
| VICTOR BASSETT | 11109 LONG LAKE DR | | | | SPARTA | MI | 49345-9543 |
| VICTOR BAUWENS | RUE DU PRE SABOT 2 | 7190 ECAUSSINNES | | 7190 ECAUSINNES | | | |
| VICTOR BAXTER | 3071 DARA DR | | | | SOUTH PARK | PA | 15129 |
| VICTOR BEARD | 1242 N STATE RD | | | | ITHACA | MI | 48847-9725 |
| VICTOR BEASLEY | 1327 HUFFMAN AVE | | | | DAYTON | OH | 45403-3016 |
| VICTOR BELCHER | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| VICTOR BELL JR | 130 RUFUS CIR | | | | SYRACUSE | NY | 13209-1947 |
| VICTOR BELLOW | 1912 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4004 |
| VICTOR BEREZYUK | | | | | | | |
| VICTOR BERGANCIANO | 8210 ORCHARD DR | | | | KELSEYVILLE | CA | 95451-9020 |
| VICTOR BERRY | 3839 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| VICTOR BIBERSTINE | 3882 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| VICTOR BIELSKI | 452 3RD AVE | | | | NEW EAGLE | PA | 15067-1002 |
| VICTOR BIHAR | 5475 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3613 |
| VICTOR BILLHARTZ JR | 785 SHAKER MILL RD | | | | BOWLING GREEN | KY | 42103-9064 |
| VICTOR BISCHOFF | 6300 RICHARD DR | | | | WEEKI WACHEE | FL | 34607-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR BLAHA | 2221 GROVELAND ST | | | | PITTSBURGH | PA | 15234-2973 |
| VICTOR BLAKE | 311 EXPORTING ST | | | | AURORA | IN | 47001-1339 |
| VICTOR BODART JR | 122 ADA DR SE | | | | OWENS CROSS ROADS | AL | 35763-9706 |
| VICTOR BODE | 8902 LAMONT ST | | | | LIVONIA | MI | 48150-5427 |
| VICTOR BOECKMANN | VILLA RIVERWOOD | 1 PRATT PL APT 233 | | | FLORISSANT | MO | 63031 |
| VICTOR BOGAL | 1301 PALMS RD | | | | COLUMBUS | MI | 48063-2711 |
| VICTOR BOGGS | 8683 VERONA RD # A | | | | LEWISBURG | OH | 45338-9729 |
| VICTOR BOGIA | 38064 MUDDY NECK RD | | | | OCEAN VIEW | DE | 19970-2840 |
| VICTOR BONELLO | 1066 GLENDALE AVE NW | | | | PALM BAY | FL | 32907-9232 |
| VICTOR BONORA | 1541 MARION AVE | | | | LINCOLN PARK | MI | 48146-2117 |
| VICTOR BOROWIAK | 8464 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| VICTOR BOWMAN | PO BOX 50 | | | | AUGUSTA | WV | 26704-0050 |
| VICTOR BOZZO | EDGEWOOD RETIREMENT CENTER | 200 WEST EDGEWOOD BLVD | | | LANSING | MI | 48911 |
| VICTOR BRACKIN | 20680 YARBROUGH RD | | | | ATHENS | AL | 35613-4424 |
| VICTOR BRANT | 21708 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1246 |
| VICTOR BREINAGER | 127 REIF ST | | | | FRANKENMUTH | MI | 48734-1511 |
| VICTOR BRIERLEY | 10670 LAKE AVE | | | | OSSINEKE | MI | 49766-9761 |
| VICTOR BRITTON | 10501 E HILLIS RD | | | | RIVERDALE | MI | 48877-9534 |
| VICTOR BROWN | 3104 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| VICTOR BROWN | 10221 N FENTON RD | | | | FENTON | MI | 48430-9787 |
| VICTOR BRUGGER | 3419 ROLSTON RD | | | | FENTON | MI | 48430-1035 |
| VICTOR BRYAN | 1945 SCOTTSVILLE RD B2-PMB231 | | | | BOWLING GREEN | KY | 42104 |
| VICTOR BUATHIER | 112 MOSHER WAY | | | | PALO ALTO | CA | 94304-2402 |
| VICTOR BUCK | 5057 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| VICTOR BUICK-GMC TRUCK INC | 1345 GENOVA DRIVE #106 | | | | CORONA | CA | 92882 |
| VICTOR BULLARD | 10480 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| VICTOR BULLINER | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 |
| VICTOR BURTON | 261 S ALPHA BELLBROOK RD | | | | XENIA | OH | 45385-9397 |
| VICTOR BUSCAINO TTEE | EMILY M BOSCAINO TTEE | 300 BEACH DR NE APT 1101 | | | ST PETERSBURG | FL | 33701 |
| VICTOR BUTWICH | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| VICTOR C DE MARS | 2021 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1375 |
| VICTOR C FRANKENBERGER | 12 BYRSONINA LOOP W | | | | HOMOSASSA | FL | 34446-4633 |
| VICTOR C MEECE | 5462 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2826 |
| VICTOR C SHAW | 3712 FIESTA WAY | | | | MIDDLETOWN | OH | 45044 |
| VICTOR C WOESTE | 120   ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| VICTOR CALDERON | 21064 E SADDLE WAY | | | | QUEEN CREEK | AZ | 85242-6509 |
| VICTOR CAMPAU JR. | 16453 S GATEHOUSE DR | | | | WOODHAVEN | MI | 48183-1639 |
| VICTOR CAMPBELL | 20227 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4824 |
| VICTOR CAMPBELL | 3463 KENT ST | | | | FLINT | MI | 48503-4448 |
| VICTOR CAMPOS | 1235 N RIVER AVE | | | | ALMA | MI | 48801-1258 |
| VICTOR CANNONS | 197 SWISS RD | | | | HOHENWALD | TN | 38462-2043 |
| VICTOR CARABALLO | PO BOX 2237 | | | | MAYAGUEZ | PR | 00681-2237 |
| VICTOR CARTER | 2434 SPICER DR | | | | BEAVERCREEK | OH | 45431-2487 |
| VICTOR CATALANO | 10514 LEXINGTON CIR S | | | | BOYNTON BEACH | FL | 33436-4557 |
| VICTOR CEFERIN | 11546 E KILAREA AVE | | | | MESA | AZ | 85209-1409 |
| VICTOR CHADWICK | 257 HARMONY RD | | | | MIDDLETOWN | NJ | 07748-1220 |
| VICTOR CHAN | | | | | | | |
| VICTOR CHAPMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VICTOR CHAVEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VICTOR CHAVEZ | 3504 QUAIL RIDGE DR | | | | MOORE | OK | 73160-7723 |
| VICTOR CHEAVACCI | 170 LA GARDINIA | C/O CAROL A HUTCHINSON | | | EDGEWATER | FL | 32141-7643 |
| VICTOR CHELSEA | 5271 ALVA AVE NW | | | | WARREN | OH | 44483-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR CHERRY | 10123 BEAMISH LN | | | | FREELAND | MI | 48623-8817 |
| VICTOR CHURCH | 1939 WALTON BLVD | | | | ROCHESTER HLS | MI | 48309-1868 |
| VICTOR CHURCH | 422 OPHELIA ST | | | | NEWTON FALLS | OH | 44444-1467 |
| VICTOR CLEMENTONI | 1951 STANHOPE RD | | | | BALTIMORE | MD | 21222-4625 |
| VICTOR CLUTE | 1460 OLD MILL RD | | | | LAPEER | MI | 48446-8786 |
| VICTOR COLONIA | 8434 HAZELTINE AVE | | | | PANORAMA CITY | CA | 91402-3729 |
| VICTOR COMSTOCK | 228 CHARLOTTE ST BOX 14 | | | | MULLIKEN | MI | 48861 |
| VICTOR CONLEY | 8608 CHERRY BARK LN | | | | FORT WORTH | TX | 76140-3114 |
| VICTOR COOK | 19889 LAMAR DR | | | | CLINTON TOWNSHIP | MI | 48038-1497 |
| VICTOR COREY | 389 W SPEARHEAD RD | | | | ORO VALLEY | AZ | 85737-6528 |
| VICTOR COSTA | 301 NITTANY DR | | | | MONROEVILLE | PA | 15146-1551 |
| VICTOR COSTACHE | 4651 GULF SHORE BLVD N APT 1802 | | | | NAPLES | FL | 34103-2204 |
| VICTOR COX | 2295 FOX SEDGE WAY APT A | | | | WEST CHESTER | OH | 45069-8872 |
| VICTOR CROSS | 5467 W DODGE RD | | | | CLIO | MI | 48420-8558 |
| VICTOR CRUM | 11351 BUTLER RD | | | | HILLSBORO | OH | 45133-6646 |
| VICTOR CRUSE | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| VICTOR CRUZ | 5633 OAK ST | | | | LOWELLVILLE | OH | 44436-9743 |
| VICTOR CRUZ | 779 TOMS RIVER RD | | | | JACKSON | NJ | 08527-5235 |
| VICTOR CRUZ | C/O WERTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICTOR CRUZ | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICTOR CSAPO | 10181 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| VICTOR CUEVAS | 9318 WOODCHIME CT | | | | FORT WAYNE | IN | 46804-7716 |
| VICTOR CUTRONE | 6021 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| VICTOR D HOWE JR | 313 DELLWOOD ST | | | | TILTON | IL | 61833-7530 |
| VICTOR D KELSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-- 34 |
| VICTOR D MORAVEC BY KEVIN MORAVEC | SIEBEN POLK P A | 1640 S FRONTAGE ROAD, SUITE 200 | | | HASTINGS | MN | 55033 |
| VICTOR DAVILA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| VICTOR DAVIS | 1085 TERREL CT | | | | CANTON | MI | 48187-3465 |
| VICTOR DE MARS | 2021 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1375 |
| VICTOR DE MINO III | 6201 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3081 |
| VICTOR DEIHL | 7328 SEA MIST DR | | | | YPSILANTI | MI | 48197-9596 |
| VICTOR DELVALLE | 39882 TANAGER TRL | | | | MURRIETA | CA | 92562-4651 |
| VICTOR DEROSA | 12 PRICES LN | | | | STATEN ISLAND | NY | 10314-4618 |
| VICTOR DOAN | 1090 REX AVE | | | | FLINT | MI | 48505 |
| VICTOR DOBANOVACK | 2498 BLARNEY DR | | | | DAVISON | MI | 48423-9537 |
| VICTOR DODAK | 11495 BUECHE RD | | | | BURT | MI | 48417-9754 |
| VICTOR DOLATA | 4731 DON CT | | | | WARREN | MI | 48092-1920 |
| VICTOR DOLL JR | 126 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| VICTOR DOLPH | 5181 FORDHAM AVE | | | | KALAMAZOO | MI | 49048-1162 |
| VICTOR DONNELLY | 1035 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-2931 |
| VICTOR DOSSANTO | 189 CROSSROAD LAKES DR | | | | PONTE VEDRA | FL | 32082-4034 |
| VICTOR DOUGLAS | 4070 CHARLESTON LN | | | | ROSWELL | GA | 30075-3295 |
| VICTOR DRAGNA | 32430 GREENLAWN ST | | | | ST CLR SHORES | MI | 48082-1323 |
| VICTOR DUFORD | 6329 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| VICTOR DUMBRA | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| VICTOR DUNSON | 14750 SAUSMAN RD | | | | SHERWOOD | OH | 43556-9745 |
| VICTOR E BUCK | 5057 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3388 |
| VICTOR E HINES | 4618  DAYVIEW AVENUE | | | | DAYTON | OH | 45417-1335 |
| VICTOR E JOHNSON | 13802 N 183RD AVE | | | | SURPRISE | AZ | 85388 |
| VICTOR E MENDOZA MD | 600 WHITESPORT CIR SW STE A | | | | HUNTSVILLE | AL | 35801-6494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR E MEYER AND INGEBORG A MEYER CO-TRUSTEES | U/A DATED 6-16-98 | FBO VICTOR E MEYER LIVING TR | 2212 PARKWOOD DR | | MIDLAND | MI | 48642-3241 |
| VICTOR E NELSON | 3984 CASPER AVE | | | | DAYTON | OH | 45416 |
| VICTOR E OJEZUA | 3106 MILFORD CHASE SW | | | | MARIETTA | GA | 30008-- 68 |
| VICTOR E PACHECO | 40 SIMPLEX AVE 7 | | | | NEW BRUNSWICK | NJ | 08901 |
| VICTOR E POZZIE | 88 EDGEWOOD DR | | | | GRAFTON | OH | 44004-1506 |
| VICTOR E WRIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VICTOR ECKERT | 311 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1552 |
| VICTOR EDWARDS | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| VICTOR ELIASON | 9770 W 400 S | | | | LAPEL | IN | 46051-9735 |
| VICTOR ELKIND | | | | | | | |
| VICTOR ESPERITO | 49 JACKSON RD | | | | BRIARCLIFF | NY | 10510-2303 |
| VICTOR ESPOSITO | 1357 SIERRY PEAKS DR | | | | PRESCOTT | AZ | 86305-5156 |
| VICTOR ESTRADA | 1714 ENGLAND RD | | | | ARLINGTON | TX | 76013-3420 |
| VICTOR EVANS | 6519 S HAMILTON AVE | | | | CHICAGO | IL | 60636-2533 |
| VICTOR F BERRY | 3839 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| VICTOR F NELSON | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| VICTOR F PADRON | 719 SAINT JAMES VILLAGE | APT. 419 | | | EAST WINDSOR | NJ | 08520 |
| VICTOR F SCHROEDER | 504 SUBURBAN COURT | APT 6 | | | ROCHESTER | NY | 14620-3834 |
| VICTOR F SHINABARGER | 2733 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| VICTOR F WILSTON | 15116 ZIG ZAG ROAD | | | | ALVION | NY | 14411 |
| VICTOR FABBRO | 8649 BARKLEY RD | | | | MILLINGTON | MI | 48746-9515 |
| VICTOR FARACCA | 281 COLLINS AVE | | | | WEST SENECA | NY | 14224-1185 |
| VICTOR FARR | 280 MONROE ST | | | | DUNGANNON | VA | 24245-3547 |
| VICTOR FEHER | 5200 FAWN VLY | | | | BATH | MI | 48808-9403 |
| VICTOR FELICE | 45441 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4603 |
| VICTOR FERRULLI AND GAIL FERRULLI | 1540 SMITH DRIVE SOUTH | | | | SOUTHHOLD | NY | 11971 |
| VICTOR FIORINI | 245 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1576 |
| VICTOR FIRPO | 13031 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824-9357 |
| VICTOR FISH | 2101 TREASURE HILLS BLVD APT 324 | | | | HARLINGEN | TX | 78550-8747 |
| VICTOR FISH | 2101 TREASURE HILLS BLVD | APT 324 | | | HARLINGEN | TX | 78550-8747 |
| VICTOR FISHER | 19 CARRIAGE WAY W | | | | SAINT PETERS | MO | 63376-2323 |
| VICTOR FITZGERALD | 8746 STATE ROAD 37 | | | | BEDFORD | IN | 47421-8299 |
| VICTOR FLATH | 4850 BOYDSON DR | | | | TOLEDO | OH | 43623-3814 |
| VICTOR FLORES | 1631 GREENBRIAR AVE | | | | BROWNSVILLE | TX | 78520-8514 |
| VICTOR FORBUSH | 8298 E BRISTOL RD | | | | DAVISON | MI | 48423-8767 |
| VICTOR FORD | 617 DAVID DR | | | | SHREVEPORT | LA | 71106-5329 |
| VICTOR FORD | 205 STEELE LN | | | | JEFFERSON | TX | 75657-5023 |
| VICTOR FOWLKES | 3887 EASTLAWN ST | | | | DETROIT | MI | 48215-2354 |
| VICTOR FRANCIS JR | 8098 E LIBERTY ST | | | | HUBBARD | OH | 44425-9776 |
| VICTOR FRANCISCO | 15016 KNIGHTSBRIDGE DR | | | | SHELBY TWP | MI | 48315-2840 |
| VICTOR FRANCO JR | 5161 PLEASANT DR | | | | FLUSHING | MI | 48433-9022 |
| VICTOR FRANK | 103 S PIONEER ST | PIONEER VILLAGE | | | NORTH FORT MYERS | FL | 33917-2617 |
| VICTOR FRANYO | 1501 ROOSEVELT AVE TRLR H7 | | | | CARTERET | NJ | 07008-1442 |
| VICTOR FREGOE | 39 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| VICTOR G CUMMINS | 1744 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| VICTOR G VALDEZ | 13796 LEER RD | | | | POSEN | MI | 49776-9461 |
| VICTOR GALBRAITH | 28760 DIAMOND DR UNIT 103 | | | | BONITA SPRINGS | FL | 34134-1351 |
| VICTOR GAMEZ | 22 BROOKWOOD LN | | | | PONTIAC | MI | 48340-1402 |
| VICTOR GARCIA | 5420 DANIELS ST | | | | DETROIT | MI | 48210-2308 |
| VICTOR GARCIA | PO BOX 275 | | | | SANBORN | NY | 14132-0275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR GARZA | 12137 HAVANA AVE | | | | SYLMAR | CA | 91342-5245 |
| VICTOR GASIOR | 14606 STEUBENVILLE-PIKE RD | | | | LISBON | OH | 44432 |
| VICTOR GASPARICH | G 4336 W PASADENA | | | | FLINT | MI | 48504 |
| VICTOR GASTON JR. | 2810 NW 15TH ST | | | | CAPE CORAL | FL | 33993 |
| VICTOR GATICA | 5099 N WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| VICTOR GEORGE | 4540 FLEMING ST | | | | DEARBORN HEIGHTS | MI | 48125-3328 |
| VICTOR GEORGE CHEVROLET | 1640 N LAPEER RD | | | | LAPEER | MI | 48446-1353 |
| VICTOR GEORGE OLDSMOBILE, INC. | VICTOR GEORGE | 1640 N LAPEER RD | | | LAPEER | MI | 48446-1353 |
| VICTOR GERARD | 211 S A ST | | | | ELWOOD | IN | 46036-1808 |
| VICTOR GILL | 423 SCARSDALE RD | | | | BALTIMORE | MD | 21224-2110 |
| VICTOR GLUZA | 3479 145TH ST | | | | TOLEDO | OH | 43611-2565 |
| VICTOR GOMEZ | 147 S KINYON ST | | | | CARO | MI | 48723-1755 |
| VICTOR GOMEZ | 12595 HAWKINS RD | | | | BURT | MI | 48417-9621 |
| VICTOR GONZALEZ | 2207 VIA LEAL | | | | CAMARILLO | CA | 93010-2237 |
| VICTOR GONZALEZ | 3110 BROWNELL BLVD | | | | FLINT | MI | 48504-2504 |
| VICTOR GONZALEZ | 256 GAITHER AVE | | | | YOUNGSTOWN | OH | 44507-1523 |
| VICTOR GONZALEZ | 85-87 CHAPMAN PLACE | | | | IRVINGTON | NJ | 07111 |
| VICTOR GOODMAN | PO BOX 8052 | | | | COLUMBIA | TN | 38402-8052 |
| VICTOR GOYETTE | 9319 HILDA LN | | | | FLUSHING | MI | 48433-9736 |
| VICTOR GRACIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VICTOR GRAY | 2627 MCCOY RD | | | | BEAR | DE | 19701-1928 |
| VICTOR GRITZMACHER JR | 75 AZALEA ST | | | | NOKOMIS | FL | 34275-3813 |
| VICTOR GROGAN SR | 215 AVALON DR | | | | DESOTO | TX | 75115-5249 |
| VICTOR GUERRA JR | 4780 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| VICTOR GUERRERO | 14954 GOODHUE ST | | | | WHITTIER | CA | 90604-2039 |
| VICTOR GUERRERO | 6123 NORBURN WAY | | | | LANSING | MI | 48911-6041 |
| VICTOR GUINDON JR | PO BOX 108 | | | | ELMA | NY | 14059-0108 |
| VICTOR GUZZI | 31717 LAFLER DR | | | | ROCKWOOD | MI | 48173-1081 |
| VICTOR H BAKER | 2425  MERRILL RD | | | | DAYTON | OH | 45414-1645 |
| VICTOR H DAWSON | 318 S 3RD AVE | | | | MOUNT VERNON | NY | 10550-4202 |
| VICTOR H RAMS JR | | | | | | | |
| VICTOR H RICHARDSON | 301 SOUTH ST | | | | FERN PARK | FL | 32730 |
| VICTOR H SIMPSON | 1107 PEARSON | | | | FERNDALE | MI | 48220-1603 |
| VICTOR HABERSKI | 32 HARRISON ST | | | | CLARK | NJ | 07066-3214 |
| VICTOR HAKIM | 5554 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| VICTOR HALE | 944 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| VICTOR HALLMAN | 4745 FOCO RD | | | | STANDISH | MI | 48658-9797 |
| VICTOR HALM | 1864 W 45TH ST | | | | CLEVELAND | OH | 44102-3406 |
| VICTOR HANDLEY | 7086 ACADEMY LN | | | | LOCKPORT | NY | 14094-5325 |
| VICTOR HANSON | 315 JUNIPER DR | | | | DAVISON | MI | 48423-1807 |
| VICTOR HARDRICK | 14914 PENROD ST | | | | DETROIT | MI | 48223-2359 |
| VICTOR HARMAN | 6300 W TOUHY AVE | | | | NILES | IL | 60714-4627 |
| VICTOR HARRIS | 29625 SUGAR SPRING RD | | | | FARMINGTON HILLS | MI | 48334-3072 |
| VICTOR HARTZELL JR | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512-9067 |
| VICTOR HASEL | 11568 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| VICTOR HASLER | 13607 PIMBERTON DR | | | | HUDSON | FL | 34669-0805 |
| VICTOR HAYWORTH | 4050 HAZELWOOD ST | | | | DETROIT | MI | 48204-2410 |
| VICTOR HENDERSON | 294 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1535 |
| VICTOR HENRY | 28 JENNIE LN | | | | ROCHESTER | NY | 14606-5814 |
| VICTOR HERBERS | 9812 M-52 | | | | SAINT CHARLES | MI | 48655 |
| VICTOR HERNANDEZ | 4620 283RD ST | | | | TOLEDO | OH | 43611-1868 |
| VICTOR HERNANDEZ | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR HERNANDEZ JR | 524 S POPLAR ST | | | | LEIPSIC | OH | 45856-1320 |
| VICTOR HILL | 1517 GYPSY LN | | | | NILES | OH | 44446-3201 |
| VICTOR HILL I I I | 5607 NORTHCREST XING | | | | CLARKSTON | MI | 48346-2750 |
| VICTOR HOCH | 521 SISTER MARTIN DR | | | | KOKOMO | IN | 46901-7068 |
| VICTOR HOGGETT | 660 MOORMANS ARM RD | | | | NASHVILLE | TN | 37207-3658 |
| VICTOR HOLLY | 2803 WILDPLUM DR | | | | ARLINGTON | TX | 76015-2030 |
| VICTOR HOPKINS | 5631 DACOSTA ST | | | | DEARBORN HTS | MI | 48127-2415 |
| VICTOR HORNE | 3655 STATION ST | | | | INDIANAPOLIS | IN | 46218-1461 |
| VICTOR HORNER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VICTOR HORSEY | 4720 CALEB WOOD DR | | | | MOUNT AIRY | MD | 21771-4951 |
| VICTOR HOWELL | 41 PENNSYLVANIA AVE | | | | FRIENDSHIP | NY | 14739-8770 |
| VICTOR HSU | 603 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2013 |
| VICTOR HUERTA | 7901 HILLCREST | | | | CLARKSTON | MI | 48348-3961 |
| VICTOR HUERTA JR | 93 W KENNETT RD | | | | PONTIAC | MI | 48340-2643 |
| VICTOR HUNTSMAN | 4908 CASSITTY RD | | | | WOODBURN | KY | 42170 |
| VICTOR HY | 104 SCHENCK ST | | | | N TONAWANDA | NY | 14120-7105 |
| VICTOR I CRUM | 11351  BUTLER ROAD | | | | HILLSBORO | OH | 45133-6646 |
| VICTOR IDE JR | 362 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9716 |
| VICTOR INFANTE | 37 SIOUX TRL | | | | GIRARD | OH | 44420-3654 |
| VICTOR INGELLIS | 7841 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3569 |
| VICTOR INGELLIS JR | 9 RURAL ST | | | | WORCESTER | MA | 01604-2023 |
| VICTOR ISELI | 6322 COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4100 |
| VICTOR ISELI | 6322  COPPER PHEASANT DR. | | | | DAYTON | OH | 45424-4100 |
| VICTOR ISENBERG | 141 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| VICTOR J BLANDINE | 766 THOMPSON RD | | | | GOLDENDALE | WA | 98620 |
| VICTOR J DIXON | 16   MCFARLANE CT. | | | | DAYTON | OH | 45408-2221 |
| VICTOR J LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| VICTOR J PRAY | 250 SUNSET DRIVE | | | | HOLLEY | NY | 14470-9775 |
| VICTOR J RIZZO TRUSTEE | 2877 GREENBRIAR | | | | HARBOR SPRINGS | MI | 49740 |
| VICTOR J SCRIPTER | 513 N MERCER ST | | | | DURAND | MI | 48429-1339 |
| VICTOR J SOBOL | 44 BRENTON AVE | | | | TONAWANDA | NY | 14150-8307 |
| VICTOR JACAK | 3442 CLOVER DR | | | | BRUNSWICK | OH | 44212-3107 |
| VICTOR JACKETTI | 1255 MAPLE ST | | | | POTTSTOWN | PA | 19464 |
| VICTOR JACKSON | 2818 COLCHESTER RD | | | | LANSING | MI | 48906-3617 |
| VICTOR JACOBS | 2606 WHEELER RD | | | | SNOVER | MI | 48472-9759 |
| VICTOR JARAS | 921 29TH ST | | | | BAY CITY | MI | 48708-7819 |
| VICTOR JARONEK | 5427 NW STEED DR | | | | NORMAN | OK | 73072-1227 |
| VICTOR JASKIEWICZ | 710 PATTERSON AVE | | | | BAY CITY | MI | 48706-4194 |
| VICTOR JASZCZ | 6283 MERRITT RD | | | | YPSILANTI | MI | 48197-9371 |
| VICTOR JEFFRIES | 3724 CHESAPEAKE BLVD | | | | LAKE HAVASU CITY | AZ | 86406-4350 |
| VICTOR JOHNSON | 10552 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| VICTOR JOHNSON | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| VICTOR JOHNSON | 8615 FM 31 | | | | MARSHALL | TX | 75672-3472 |
| VICTOR JONES | 3177 N 150TH AVE | | | | GOODYEAR | AZ | 85395-8680 |
| VICTOR JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| VICTOR JORGE | 605 GROVE ST APT E10 | | | | CLIFTON | NJ | 07013-3868 |
| VICTOR JOSEPH | 41 BRADFORD VISTAS | | | | FLETCHER | NC | 28732 |
| VICTOR K BEASLEY | 1327 HUFFMAN AVE. | | | | DAYTON | OH | 45403-3016 |
| VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BEST FRIEND OF | WHITNEY BRADFORD | ATTN THOMAS P WILLINGHAM-ATTN ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR STE 475 | | BIRMINGHAM | AL | 35242 |
| VICTOR KADI | 26032 STANFORD ST | | | | INKSTER | MI | 48141-3286 |
| VICTOR KAIDAN | 4828 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR KALJAJ | 47622 CLAIRMONT LN | | | | CHESTERFIELD | MI | 48047-6014 |
| VICTOR KARNEY | 4829 OSCODA ST | | | | OSCODA | MI | 48750-9695 |
| VICTOR KARPINSKI JR | 3539 GRIGG DR | | | | STERLING HTS | MI | 48310-6134 |
| VICTOR KEETON | 23068 GARRETT RD | | | | TONGANOXIE | KS | 66086-4412 |
| VICTOR KELLER | 1702 HOPKINS ST | | | | DEFIANCE | OH | 43512-2453 |
| VICTOR KEMENS | 1910 OSAGE LN | | | | MOUNTAIN HOME | AR | 72653-4269 |
| VICTOR KEMPER | 7001 STATE ROUTE 56 W | | | | RISING SUN | IN | 47040-9283 |
| VICTOR KIBEC | 13023 SOUTHEAST NORMANDY DRIVE | | | | CLACKAMAS | OR | 97015-6276 |
| VICTOR KIDWELL | 207 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8390 |
| VICTOR KILLIN | PO BOX 29 | | | | FOLEY | AL | 36536-0029 |
| VICTOR KIMLER | 29551 MINGLEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-3017 |
| VICTOR KIMSEY | 50B SARATOGA ST | | | | SUMTER | SC | 29150-4148 |
| VICTOR KING | 3322 MAPLE RD | | | | ANDERSON | IN | 46011-2233 |
| VICTOR KINSER | 3848 S 1000 W | | | | LAPEL | IN | 46051-9631 |
| VICTOR KIZZEN | 10984 CLARKE RD | | | | COLUMBIA STA | OH | 44028-9239 |
| VICTOR KLIM | 69 EASTMAN RD | | | | ORANGE | VT | 05641-9661 |
| VICTOR KOBETS | 3701 E 52ND ST | | | | MAYWOOD | CA | 90270-2103 |
| VICTOR KOHN | 11363 SPINK RD | | | | HOUGHTON LAKE | MI | 48629-9239 |
| VICTOR KORYCKI | 7405 IRONGATE RD | | | | CANTON | MI | 48187 |
| VICTOR KRAJNC | 31931 RED RUN DR | | | | WARREN | MI | 48093-1143 |
| VICTOR KRASZEWSKI | 1455 E PIERSON RD | | | | FLUSHING | MI | 48433-1814 |
| VICTOR KUHNS | 5110 N GRASS WAY | | | | MUNCIE | IN | 47304-6101 |
| VICTOR L FERRIS | 200 HAMPSHIRE DR | | | | PLAINSBORO | NJ | 08536 |
| VICTOR L ISENBERG | 141 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-- 13 |
| VICTOR L ROOT | 8426 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| VICTOR L STANLEY | 7712  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2145 |
| VICTOR L THATCHER | 30 CHALLEDON CIR SW | | | | PATASKALA | OH | 43062 |
| VICTOR L TRUMAN | 154 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377 |
| VICTOR L WENDLING | 14751 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| VICTOR LADUKE | 443 QUINELL RD | | | | BRASHER FALLS | NY | 13613-4268 |
| VICTOR LAKE | 363 PARK LN | | | | LINDEN | MI | 48451-9079 |
| VICTOR LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| VICTOR LANCE | 2281 CHESTNUT CIR | | | | LAKE ORION | MI | 48360-2283 |
| VICTOR LANG | 14825 FEATHER COVE LN | | | | CLEARWATER | FL | 33762-3022 |
| VICTOR LARSEN | 3733 POTTERS RD | | | | IONIA | MI | 48846-9542 |
| VICTOR LARSON | 6221 EVERGREEN DR | | | | HALE | MI | 48739-9551 |
| VICTOR LATOCKI | 2206 32ND ST | | | | BAY CITY | MI | 48708-8142 |
| VICTOR LAU | 36977 SANDALWOOD | | | | FARMINGTON HILLS | MI | 48331-1486 |
| VICTOR LEAL | 4055 W MICHIGAN AVE APT 76 | | | | SAGINAW | MI | 48638-6636 |
| VICTOR LEBRE | 1123 APPLEGATE AVE | | | | ELIZABETH | NJ | 07202-2403 |
| VICTOR LEE | | | | | | | |
| VICTOR LEE | VICTOR LEE | 4901 RUE CALAIS | | | SAN JOSE | CA | 95136-3112 |
| VICTOR LENERTZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| VICTOR LEWIS | 1389 N 450 E | | | | COLUMBIA CITY | IN | 46725-8877 |
| VICTOR LINDERMAN | 9736 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9416 |
| VICTOR LLAMAS | 1630 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| VICTOR LLOYD | 1112 HARRISON AVE | | | | DEFIANCE | OH | 43512-2031 |
| VICTOR LOESEL | 7 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| VICTOR LOGAN II | 6152 STID HILL RD | | | | NAPLES | NY | 14512-9102 |
| VICTOR LONG | PO BOX 23142 | | | | LANSING | MI | 48909-3142 |
| VICTOR LOPEZ | 505 E ENGLISH BOX 228 | | | | HAMLER | OH | 43524 |
| VICTOR LOUIS | 1914 BURR OAKS CT | | | | AUSTINTOWN | OH | 44515-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR LOYD | G4155 FENTON RD LOT 13 | | | | BURTON | MI | 48529-1574 |
| VICTOR LUMPKIN | 7092 HIGHLAND RD | #210 | | | WATERFORD | MI | 48327-1502 |
| VICTOR LUNDBERG | 5561 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| VICTOR M AMADOR | 29 CAMARIN ST | | | | FOOTHILL RNCH | CA | 92510-1940 |
| VICTOR M BESHARA | 529 FIFTH ST | | | | FAIRPORT HBR | OH | 44077-5631 |
| VICTOR M BURGOS | 2 SPIER AVE | | | | ROCHESTER | NY | 14620 |
| VICTOR M DINARDO | 103 GAROFOLO DR | | | | MONROEVILLE | PA | 15146 |
| VICTOR M PEREIRA | 40   MILLER STREET | | | | ROCHESTER | NY | 14605-1561 |
| VICTOR M SANTIAGO | 906 SUMMER GLEN DR | | | | WINTER HAVEN | FL | 33880-1917 |
| VICTOR M ZILINSKAS | 1728 BERNICE DR | | | | IRWIN | PA | 15642-1791 |
| VICTOR MA | 4228 VASSAR DR | | | | TROY | MI | 48085-3768 |
| VICTOR MAEHREN JR | 1514 E JUNE ST | | | | MESA | AZ | 85203-2716 |
| VICTOR MAGONE | 33 SNOWY OWL RDG | | | | ROCHESTER | NY | 14612-2969 |
| VICTOR MAISH | 1308 S F ST | | | | ELWOOD | IN | 46036-2340 |
| VICTOR MANUFACTURING | JO DITZLER | 1951 A AVE | | | VICTOR | IA | 52347-7743 |
| VICTOR MAREK | 908 COIT ST | | | | DENTON | TX | 76201-2884 |
| VICTOR MARTINEZ | 617 COOPER LN | | | | KENNEDALE | TX | 76060-5813 |
| VICTOR MARTINEZ | 518 GARNSEY AVE | | | | JOLIET | IL | 60432-1942 |
| VICTOR MARTINSKI | 14580 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| VICTOR MASHNI | 1700 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4020 |
| VICTOR MASTERSON | 125 BRIDY RD | | | | SUMMERTOWN | TN | 38483-7109 |
| VICTOR MATUSZAK | 1475 WEEDEN RD RT 5 | | | | CARO | MI | 48723 |
| VICTOR MCCALLISTER | 3717 W THORNBURG DR | | | | MUNCIE | IN | 47304-6120 |
| VICTOR MCCLURE | 1417 E MAIN ST | | | | MOORE | OK | 73160-7821 |
| VICTOR MCDADE | 67 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9735 |
| VICTOR MCELHOSE | 8210 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| VICTOR MCGILL | 11628 GALBA DR | | | | FLORISSANT | MO | 63033-6811 |
| VICTOR MCGRATH | 7300 HUCKLEBERRY LN | | | | CINCINNATI | OH | 45242-4917 |
| VICTOR MCKINLEY | 155 SAPELO RD | | | | LEESBURG | GA | 31763-5290 |
| VICTOR MEECE | 5462 DUQUESNE AVE | | | | DAYTON | OH | 45431-2826 |
| VICTOR MELICHAR | 3714 ROSE GARDEN WAY | | | | NEW FRANKEN | WI | 54229-9614 |
| VICTOR MENA | 142 PEBBLEBROOK LN | | | | TROY | IL | 62294-2543 |
| VICTOR MENO | 621 CONKEY DR | | | | FENWICK | MI | 48834-9679 |
| VICTOR MERCADO | 1628 N NORDICA AVE | | | | CHICAGO | IL | 60707-4317 |
| VICTOR MERRIFIELD | 969 NANTUCKET DR AVE | | | | JANESVILLE | WI | 53546 |
| VICTOR MIHALTAN | 6047 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2114 |
| VICTOR MIKA | 30767 MIDDLEBURY ST | | | | WESTLAND | MI | 48186-5315 |
| VICTOR MILLAN | 1338 WOODLOW ST | | | | WATERFORD | MI | 48328-1362 |
| VICTOR MILLER | 7340 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| VICTOR MILLER | 2275 MARA DR | | | | KAWKAWLIN | MI | 48631-9448 |
| VICTOR MINNIS | 514 ANDYPAUL CT | | | | RAYMORE | MO | 64083-8190 |
| VICTOR MITCHELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR MODIC | 811 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-4372 |
| VICTOR MONEY | PO BOX 121 | | | | LINDEN | MI | 48451-0121 |
| VICTOR MONTRULL, SR. | 5532 FIESTA PASS | | | | GRAND BLANC | MI | 48439-9151 |
| VICTOR MOORE | 2608 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| VICTOR MOORE | 2104 DELANCEY DR | | | | NORMAN | OK | 73071-3871 |
| VICTOR MORALES | 2316 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| VICTOR MORRIS | 1605 W COUNTY ROAD 750 S | | | | CLAY CITY | IN | 47841-8013 |
| VICTOR MORRIS | 2745 REPPUHN DR | | | | SAGINAW | MI | 48603-3149 |
| VICTOR MUNOZ | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |
| VICTOR MURAWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR MURGUIA | 6604 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1723 |
| VICTOR MUTCHMORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR N BERGANCIANO | 8210 ORCHARD DR | | | | KELSEYVILLE | CA | 95451-9020 |
| VICTOR N COLANGELO | 203 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7818 |
| VICTOR NAPKIE JR | 593 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| VICTOR NAREZO | 1626 MARCY AVE | | | | LANSING | MI | 48917-9592 |
| VICTOR NAVARRO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR NAZARIO | ANGUISES 1760 VENUS GARDENS | | | | RIO PIEDRAS | PR | 00926 |
| VICTOR NEGRETE | 1588 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| VICTOR NELSON | 2426 REDWOOD DR | | | | FLUSHING | MI | 48433-2442 |
| VICTOR NELSON | 2900 VASSAR ST STE 106 | | | | RENO | NV | 89502-3393 |
| VICTOR NELSON | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| VICTOR NEWTON | 8543 N FRIEGEL RD | | | | HENDERSON | MI | 48841-9738 |
| VICTOR NORBUT | 913 COMMUNITY DR | | | | LA GRANGE PK | IL | 60526-1560 |
| VICTOR O LOYD | G4155 FENTON RD LOT 13 | | | | BURTON | MI | 48529-1574 |
| VICTOR O OSAGHAE | 515 FORST AVE | | | | DAYTON | OH | 45405-4317 |
| VICTOR O ROWE | 5314 BROMWICK DR. | | | | DAYTON | OH | 45426 |
| VICTOR OCAMPO | 9733 FERN CANYON AVE | | | | LAS VEGAS | NV | 89117 |
| VICTOR ODIGIE | 575 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3841 |
| VICTOR OLAYINKA | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| VICTOR ORIENTE | 108 WILLIS AVE | | | | SYRACUSE | NY | 13204-1942 |
| VICTOR OROZCO | 8105 HATILLO AVE | | | | CANOGA PARK | CA | 91306-1909 |
| VICTOR ORTIZ | 26249 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3158 |
| VICTOR ORTIZ JR | 4940 W MONROE RD | | | | ALMA | MI | 48801-9508 |
| VICTOR P JOSEPH | 41 BRADFORD VISTAS | | | | FLETCHER | NC | 28732 |
| VICTOR P JOSEPH | 58 KING HEIGHTS DR | | | | FLETCHER | NC | 28732-7812 |
| VICTOR P MARZOVILLA | 61 LANDSTONE TERRACE | | | | ROCHESTER | NY | 14606 |
| VICTOR P MOORE | 2608 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| VICTOR P ROSS | 2181 BELLSBURG DR | | | | DAYTON | OH | 45459 |
| VICTOR PACHECO | 26 W CLIFF RD | | | | COLONIA | NJ | 07067-3804 |
| VICTOR PADILLA | 221 N ORCHARD AVE | | | | FULLERTON | CA | 92833-2737 |
| VICTOR PALLAGI | S85W30989 STONEGATE DR | | | | MUKWONAGO | WI | 53149-8824 |
| VICTOR PAULK | | | | | | | |
| VICTOR PAULSON | 2325 13TH ST | | | | MONROE | WI | 53566-2238 |
| VICTOR PEREIRA | 23 HIGHLAND ST | | | | MILFORD | MA | 01757-2313 |
| VICTOR PEREIRA | PO BOX 7428 | | | | KANSAS CITY | MO | 64116-0128 |
| VICTOR PEREIRA | 5553 HIDDEN PINES DR | | | | BRIGHTON | MI | 48116-7790 |
| VICTOR PEREIRA | AV DE RIANT MONT 10 | | | | LAUSANNE | | 1004 |
| VICTOR PEREZ | 1534 N CATALINA ST | | | | BURBANK | CA | 91505-1642 |
| VICTOR PEREZ | 1108 S PIERCE ST | | | | BURNET | TX | 78611-3508 |
| VICTOR PEREZ | ACS CALLE 28 | STA. TERESITA | | | BAYAMON | PR | 00961-8345 |
| VICTOR PETERSON | 116 SAXON CT | | | | COLUMBIA | TN | 38401-8896 |
| VICTOR PETILLO | 1835 TAFT AVE | | | | NILES | OH | 44446-4115 |
| VICTOR PETTWAY | 5414 WOODLAND  RIDGE DR | | | | FLINT | MI | 48532 |
| VICTOR PHILIPPS | 3219 THAMES LN | | | | JANESVILLE | WI | 53546-9648 |
| VICTOR PIMENTA | 1732 PINE FORT CIR | | | | DACULA | GA | 30019-3045 |
| VICTOR PIPERATO | 755 EDGEMERE ST NW | | | | PORT CHARLOTTE | FL | 33948-3716 |
| VICTOR PITCAVAGE | 2410 BEATRICE RD | | | | HARRISON | MI | 48625-9532 |
| VICTOR PIZANA | 525 JULIA ST | | | | LANSING | MI | 48910-5425 |
| VICTOR PLUMART | 2720 S STATE ROUTE 66 | RT 5 | | | DEFIANCE | OH | 43512-6853 |
| VICTOR POLOSKY III | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR POMELOW | 81 RACE COURSE RD | | | | BUCKSPORT | ME | 04416-4648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR PORTALATIN | 720 W BARRINGTON CIR | | | | JACKSON | MI | 49203-2583 |
| VICTOR POWELL | 3224 BEGOLE ST | | | | FLINT | MI | 48504-2918 |
| VICTOR PRATT | PO BOX 1878 | | | | SACATON | AZ | 85247-0047 |
| VICTOR PRATT | 4445 BELLAMY ST | | | | CLIFFORD | MI | 48727-5101 |
| VICTOR PRECZEWSKI | APT 420 | 45201 NORTHPOINTE BOULEVARD | | | UTICA | MI | 48315-5882 |
| VICTOR PRISAZNUK | 340 SCHOELLES RD | | | | AMHERST | NY | 14228-1443 |
| VICTOR PRODUCTS DIVISION | JESSE | DANA CORPORATON | 5750 WEST ROOSEVELT RD | | BYRON CENTER | MI | 49315 |
| VICTOR PRUNER | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| VICTOR QUINCE | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2515 |
| VICTOR QUINONES | 4892 WESTMINSTER LN | | | | BROADVIEW HTS | OH | 44147-2065 |
| VICTOR R CLEMENTONI | 1951 STANHOPE RD | | | | BALTIMORE | MD | 21222-4625 |
| VICTOR RABADI | 61366 LOCUST RD LOT 23 | | | | SOUTH BEND | IN | 46614 |
| VICTOR RACHOZA | 609 SE 19TH TER | | | | CAPE CORAL | FL | 33990-2357 |
| VICTOR RAHMON | 2755 OAKWOOD CREEK WAY | | | | ESCONDIDO | CA | 92027-5252 |
| VICTOR RAIGNER | 280 HODGES LN | | | | WINCHESTER | VA | 22603-2146 |
| VICTOR RAMIREZ | 1704 LE NICHE LN | | | | LANCASTER | CA | 93535-4464 |
| VICTOR RAMIREZ | 9552 GERALD AVE | | | | NORTHRIDGE | CA | 91343-2633 |
| VICTOR RANDERS | 2206 GALWAY DR | | | | MANSFIELD | TX | 76063-7568 |
| VICTOR RANGEL | 3520 N NEENAH AVE | | | | CHICAGO | IL | 60634-3827 |
| VICTOR REDFOOT | 415 ROCKDALE AVE | | | | BOARDMAN | OH | 44512 |
| VICTOR REICHARD | 5968 REDWOOD LN | | | | NEWFANE | NY | 14108-9538 |
| VICTOR REINZ DICHTUNGS-GMBH KG | DARRYL WRAY | REINZSTR 3-7 | | | HELMOND | NE | |
| VICTOR REINZ DIVISION | DARRYL WRAY | DANA CORPORATION | 121 STEWARTS LN | | BAY CITY | MI | 48708 |
| VICTOR REINZ DIVISION | JESSICA GUALDONI | PO BOX 599 | DANA CORPORATION | | ROBINSON | IL | 62454-0599 |
| VICTOR REINZ DIVISION | JESSICA GUALDONI | DANA CORPORATION | PO BOX 599 | | DAYTONA BEACH | FL | 32115 |
| VICTOR REINZ DIVISION | DARRYL WRAY | DANA CORP | 301 PROGRESS WAY | | CANTON | MA | 02021 |
| VICTOR REINZ VALVE SEALS LLC | 301 PROGRESS WAY | | | | AVILLA | IN | 46710-9668 |
| VICTOR REMBERT | APT 306 | 2101 CARRINGTON PARK CIRCLE | | | MORRISVILLE | NC | 27560-8641 |
| VICTOR RESCH | 13181 POPLAR ST | | | | SOUTHGATE | MI | 48195-2495 |
| VICTOR REVERON | | | | | | | |
| VICTOR REYNA 3D | 1076 E DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| VICTOR REYNOLDS JR | 1700 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3040 |
| VICTOR RICE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| VICTOR RINI | 3070 BLAIR AVE | | | | MANSFIELD | OH | 44903-8775 |
| VICTOR RIVAS | 504 N 11TH ST | | | | DONNA | TX | 78537-2716 |
| VICTOR RIVERA | PO BOX 771654 | | | | OCALA | FL | 34477-1654 |
| VICTOR RIVERA | 4181 LANCASTER LN | | | | KENT | OH | 44240-7267 |
| VICTOR RIVERA | 2129 STORY AVE | | | | BRONX | NY | 10473-1315 |
| VICTOR RIVERA JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| VICTOR ROBERTS | 1785 BASKET OAK DR | | | | SAINT CHARLES | MO | 63303-4169 |
| VICTOR ROBERTS | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| VICTOR ROBERTSON | 3249 SKANDER DR | | | | FLINT | MI | 48504-1231 |
| VICTOR ROCCHI AND NAOMI ROCCHI | C/O THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD SUITE 700 | | | MIAMI | FL | 33146 |
| VICTOR RODRIGUEZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR ROEMER | 6615 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| VICTOR ROHNER | 5064 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| VICTOR ROMAN | 7721 NW 7TH ST | APT 418 | | | MIAMI | FL | 33126-6118 |
| VICTOR ROMERO JR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 |
| VICTOR ROOT | 2691 DAY SPRING DR | | | | HAMPSTEAD | MD | 21074-1057 |
| VICTOR ROOT | 8426 BALDWIN RD | | | | GAINES | MI | 48436-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR ROSES | 2596 NORTHRIDGE CT | | | | ANN ARBOR | MI | 48108-9659 |
| VICTOR ROSS | 2181 BELLSBURG DR | | | | DAYTON | OH | 45459-3565 |
| VICTOR ROSSI | 6362 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| VICTOR ROTH | 5664 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| VICTOR ROUSE | 5165 KY HIGHWAY 1992 | | | | WARSAW | KY | 41095-9252 |
| VICTOR ROYAL JR | 139 COLE BLVD | | | | SAINT CHARLES | MO | 63301-0412 |
| VICTOR RUFER | 3408 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2220 |
| VICTOR RUIZ | PO BOX 8482 | | | | WAUKEGAN | IL | 60079-8482 |
| VICTOR RUIZ | 1816 CHASTAIN WAY | | | | BAKERSFIELD | CA | 93304-7111 |
| VICTOR S BURTON | 261 S ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45385 |
| VICTOR SANCHEZ | 2707 COLE AVE APT 315 | | | | DALLAS | TX | 75204-1047 |
| VICTOR SANELLI | 2053 GALILEE OVAL | | | | HINCKLEY | OH | 44233-9509 |
| VICTOR SANTILLANO | 2752 WHITE OAK DR | | | | GRAND PRAIRIE | TX | 75052-4464 |
| VICTOR SANTOS | | | | | | | |
| VICTOR SAVILL | 1505 BLUE HERON DR | | | | ENGLEWOOD | FL | 34224-4707 |
| VICTOR SCALISI JR | 1100 B PARK WAY | | | | LAKEPORT | CA | 95453 |
| VICTOR SCHAFSNITZ | 12241 FRANCES RD | | | | FLUSHING | MI | 48433-9214 |
| VICTOR SCHARRER | 5255 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| VICTOR SCHAUB | 8287 SW 115TH LN | | | | OCALA | FL | 34481-5070 |
| VICTOR SCHLEGEL | 19072 POWERS RD | | | | DEFIANCE | OH | 43512-8050 |
| VICTOR SCHMIDT | 9672 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1302 |
| VICTOR SCHMIT | 5 RUE PRINCIPAL | | | L 6925 FLAXWEILER LUXEMBOURG EUROPE | | | |
| VICTOR SCHOENBERGER | 1418 S 39TH ST | | | | KANSAS CITY | KS | 66106-1916 |
| VICTOR SCHROEDER | 504 SUBURBAN CT APT 6 | | | | ROCHESTER | NY | 14620-3834 |
| VICTOR SCHWARTZ | 101 DERBY COURT | | | | MAPLE GLEN | PA | 19002 |
| VICTOR SCHWARTZENBERGER | 212 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| VICTOR SCOTT | 3105 TORREY BEACH DR | | | | FENTON | MI | 48430-1367 |
| VICTOR SCOTT | 10 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9572 |
| VICTOR SCOZZARO | 1136 BOWEN DR W | | | | N TONAWANDA | NY | 14120-2829 |
| VICTOR SCRIPTER | 513 N MERCER ST | | | | DURAND | MI | 48429-1339 |
| VICTOR SCURRY | 328 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| VICTOR SEBECK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR SEGHY | 5344 SWALLOW DR | | | | NEW PORT RICHEY | FL | 34652-6262 |
| VICTOR SEICHEPINE | 195 BAYBERRY CIR UNIT 803 | | | | SAINT AUGUSTINE | FL | 32086-7501 |
| VICTOR SEIDL | 34292 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9579 |
| VICTOR SERDA | 2365 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1840 |
| VICTOR SERRANO | 645 CARLIN DR | | | | AUSTINTOWN | OH | 44515-1204 |
| VICTOR SERRANO | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 |
| VICTOR SHAFFER | 1502 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2022 |
| VICTOR SHARON | 2229 N RYAN CT | | | | BAY CITY | MI | 48706-8335 |
| VICTOR SHEFFEY | PO BOX 3350 | | | | FLINT | MI | 48502-0350 |
| VICTOR SHEPARD | 8053 SEYMOUR RD | | | | GAINES | MI | 48436-9725 |
| VICTOR SHEPHERD | 2496 RUTH DR | | | | FENTON | MI | 48430-8806 |
| VICTOR SHINABARGER | 2733 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5002 |
| VICTOR SHOEMAKER | 322-E AOUTH G | | | | GAS CITY | IN | 46933 |
| VICTOR SIMPSON | 1107 PEARSON ST | | | | FERNDALE | MI | 48220-1603 |
| VICTOR SIMS | 19036 ROCK SPRING DR | | | | NEWALLA | OK | 74857 |
| VICTOR SKUDZINSKAS | 5714 S SACRAMENTO AVE | | | | CHICAGO | IL | 60629-2136 |
| VICTOR SLOMA | 85 WOODCHUCK PKWY | | | | WHITING | NJ | 08759-3652 |
| VICTOR SMITH | 116 E 51ST ST | | | | ANDERSON | IN | 46013-4809 |
| VICTOR SMITH | 221 S HARMONY DR | | | | JANESVILLE | WI | 53545-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR SOBOL | 44 BRENTON AVE | | | | TONAWANDA | NY | 14150-8307 |
| VICTOR SOMMER | 1440 HIGHRIDGE DR | | | | OCEANSIDE | CA | 92056-3047 |
| VICTOR SOPHER | 4525 HUMES RD | | | | JANESVILLE | WI | 53546-9317 |
| VICTOR SPITZLEY | 14457 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| VICTOR SPURLING | PO BOX 518 | | | | MILAN | OH | 44846-0518 |
| VICTOR STALICA | 816 GENESEE ST | | | | CORFU | NY | 14036-9595 |
| VICTOR STEFANOVIC | 6849 PAWSON RD | | | | ONSTED | MI | 49265-9726 |
| VICTOR STEFL | 4237 DEEMS-CHILDS LAKE ESTATES | | | | MILFORD | MI | 48381 |
| VICTOR STOCKTON | 6125 THORMAN RD | | | | PORT CHARLOTTE | FL | 33981-5528 |
| VICTOR SUAREZ | 201 NW 76TH AVE APT 104 | BUILDING 79 | | | MARGATE | FL | 33063-4841 |
| VICTOR SUDO | 1702 GREENBROOK LN | | | | FLINT | MI | 48507-2300 |
| VICTOR SUKKAR | 22825 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1759 |
| VICTOR SUMNEY | 6711 NORWALK RD | | | | MEDINA | OH | 44256-8908 |
| VICTOR SUSTARSIC | 518 FORSYTHIA LN | | | | RICHMOND HTS | OH | 44143-2609 |
| VICTOR SUTTON | 4580 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9781 |
| VICTOR SWISHER | 5474 RENIE RD | | | | BELLVILLE | OH | 44813-8919 |
| VICTOR SZAFRANSKI | 1557 PARISH RD | RT =2 | | | KAWKAWLIN | MI | 48631-9435 |
| VICTOR SZYMANSKI | 20510 WINDWARD DR | | | | CLINTON TOWNSHIP | MI | 48035-4730 |
| VICTOR T FOWLKES | 3887 EASTLAWN ST | | | | DETROIT | MI | 48215-2354 |
| VICTOR T MAGONE | 33 SNOWY OWL RIDGE | | | | ROCHESTER | NY | 14612 |
| VICTOR T PAUL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICTOR T PAUL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VICTOR T TREVINO | 14 W GOODELL ST | | | | ECORSE | MI | 48229-1511 |
| VICTOR TABOR | 1 SMITH BRANCH RD | | | | WHITEHOUSE STATION | NJ | 08889-3648 |
| VICTOR TACKETT | 359 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| VICTOR TACKETT | 1160 HILTON BR | | | | GRAYSON | KY | 41143-6870 |
| VICTOR TAYLOR | 1045 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| VICTOR TERAN | 131 S HALL DR | | | | SUGAR LAND | TX | 77478-3846 |
| VICTOR TERLIKOWSKI | 6376 VAUGHAN ST | | | | DETROIT | MI | 48228-3978 |
| VICTOR TERRY | PO BOX 1054 | | | | YONKERS | NY | 10703-8054 |
| VICTOR THOMPSON | 1087 OLD PEACHTREE RD | | | | LAWRENCEVILLE | GA | 30043-2531 |
| VICTOR THOMPSON | 33037 AVONDALE ST | | | | WESTLAND | MI | 48186-4848 |
| VICTOR TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| VICTOR TORRES | RUTA RURAL A1 BOX 474 | | | | CAROLINA | PR | 00986 |
| VICTOR TOVAR | 8749 LEE RD | | | | BRIGHTON | MI | 48116-2201 |
| VICTOR TREATMENT CENTERS, INC/N. VALLEY SCHOOLS/COMM SUPP SVCS | | | | | | | |
| VICTOR TREVINO | 5933 TEN MILE BRIDGE RD | | | | FORT WORTH | TX | 76135-1402 |
| VICTOR TREVINO | 14 W GOODELL ST | | | | ECORSE | MI | 48229-1511 |
| VICTOR TROMBA | 114 MARSHALL ST | | | | ESSEXVILLE | MI | 48732-1152 |
| VICTOR TRUZZOLINO | 68A CHELSEA DR | | | | WHITING | NJ | 08759-2359 |
| VICTOR TURNER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VICTOR TURONEK | 28900 HILLVIEW ST | | | | ROSEVILLE | MI | 48066-7418 |
| VICTOR UPCHURCH | 2601 N WICKERSHAM DR | | | | MUNCIE | IN | 47304-9226 |
| VICTOR UPTON | 6465 W MAPLE RAPIDS RD # R1 | | | | SAINT JOHNS | MI | 48879 |
| VICTOR URBONOVIC I I | 2474 PERO LAKE RD | | | | LAPEER | MI | 48446-9076 |
| VICTOR UTARA | 1639 CALLE DE ROJA DR SE | C/O JOE S UTARA | | | RIO RANCHO | NM | 87124-8713 |
| VICTOR V BARNES | 13849 E 13 MILE RD APT 8 | | | | WARREN | MI | 48088-3263 |
| VICTOR VALDEZ | 13796 LEER RD | | | | POSEN | MI | 49776-9461 |
| VICTOR VALLEY COLLEGE | 18422 BEAR VALLEY RD | | | | VICTORVILLE | CA | 92395-5850 |
| VICTOR VAN SLAMBROUCK | 9724 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| VICTOR VANHENTENRYCK JR | 905 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR VANHOYE | 4519 GROOM RD | | | | FARMINGTON | MO | 63640-7256 |
| VICTOR VANOVER | 1658 RIDGE RD | | | | YPSILANTI | MI | 48198-9443 |
| VICTOR VARGAS | 910 W SUNSET DR | | | | ROGERS | AR | 72756-2714 |
| VICTOR VARNAGATAS | 5849 ARBOL CT NE | | | | ROCKFORD | MI | 49341-9450 |
| VICTOR VARNEY | 85 SUNDAGO PARK ST | # C | | | HASTINGS | MI | 49058 |
| VICTOR VAUGHN | 1553 E RIDGEVIEW DRIVE | | | | LAPEER | MI | 48446-1452 |
| VICTOR VEGA | 325 N PENNSYLVANIA AVE | | | | MORRISVILLE | PA | 19067-6620 |
| VICTOR VELAZQUEZ | 1413 15TH AVE SE | | | | DECATUR | AL | 35601-4322 |
| VICTOR VERNACE | THE HORNISH GROUP | 2060 EAST SECOND STREET | | | DEFIANCE | OH | 43512 |
| VICTOR VERNACE JR | 1806 TIFFIN CT | | | | DEFIANCE | OH | 43512-3455 |
| VICTOR VETOVICK | 100 PINE OAK BLVD | | | | BARNEGAT | NJ | 08005-3105 |
| VICTOR VIGA | 7742 SHADY LN | | | | WILLIAMSFIELD | OH | 44093-9605 |
| VICTOR VILLALPANDO | 14620 ZIEGLER ST | | | | TAYLOR | MI | 48180-4775 |
| VICTOR VISNAW | PO BOX 487 | | | | DE TOUR VILLAGE | MI | 49725-0487 |
| VICTOR VIVERETTE | 843 NEW LONDON ST | | | | SHREVEPORT | LA | 71118-3524 |
| VICTOR VOISINET | 9265 S TALLMAN RD | | | | EAGLE | MI | 48822-9752 |
| VICTOR VORIS | 7409 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| VICTOR VRBANCIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR W ADAMS | 7264 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| VICTOR W COOK | 19889 LAMAR DR | | | | CLINTON TOWNSHIP | MI | 48038-1497 |
| VICTOR W DAHAR SR & ELEANOR DAHAR | VICTOR W DAHAR SR | 20 MERRIMACK ST | | | MANCHESTER | NH | 03101 |
| VICTOR W GOODMAN | PO BOX 8052 | | | | COLUMBIA | TN | 38402-8052 |
| VICTOR W HILL | 104 NIAGRA CT | | | | WENTZVILLE | MO | 63385-3470 |
| VICTOR W LUCZAK | 1300 CENTER AVE APT 202 | | | | BAY CITY | MI | 48708-6190 |
| VICTOR W LUMPKIN | 7092 HIGHLAND RD | #210 | | | WATERFORD | MI | 48327-1502 |
| VICTOR WACKOWSKI | 425 E 19TH ST APT 801 | | | | PANAMA CITY | FL | 32405-4715 |
| VICTOR WALLACE | 135 EVERETT WATSON RD | | | | DOVER | TN | 37058-5048 |
| VICTOR WALLS | 1480 ABRAHAM WOODS RD | | | | COLUMBUS | OH | 43232-6467 |
| VICTOR WASELUS | 6705 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1488 |
| VICTOR WATKINS | PO BOX 2848 | | | | NORMAN | OK | 73070-2848 |
| VICTOR WATKINS | 640 DELAWARE ST APT 401 | | | | DETROIT | MI | 48202-4406 |
| VICTOR WATTS | 616 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2658 |
| VICTOR WEEDEN | 1233 LANCASTER ST | | | | LAPEER | MI | 48446-4409 |
| VICTOR WELDING SUPPLY CO | 123 S PEORIA AVE | | | | TULSA | OK | 74120-2003 |
| VICTOR WENDLING | 14751 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| VICTOR WILBORNE | 1030 REVERDY RD | | | | BALTIMORE | MD | 21212-3223 |
| VICTOR WILLIAM JUSTINAS (429982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VICTOR WILLIAMS | 10377 CENTER RD | | | | FENTON | MI | 48430-9505 |
| VICTOR WILSTON | 15116 ZIG ZAG RD | | | | ALBION | NY | 14411-9722 |
| VICTOR WOESTE | 120 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |
| VICTOR WOJNICZ | 7599 ZONA LN | | | | PARMA | OH | 44130-5808 |
| VICTOR WOLNIK | 1380 N CHANNEL DR | | | | HARSENS IS | MI | 48028-9509 |
| VICTOR WOOD | 15515 OUTER DR | | | | BATH | MI | 48808-9737 |
| VICTOR WOOD | 4166 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9759 |
| VICTOR WORMAN | 10748 E COUNTY ROAD 200 N | | | | INDIANAPOLIS | IN | 46234-9449 |
| VICTOR WRAY | 6985 BRASHIERS CHAPEL RD | | | | ARAB | AL | 35016-3625 |
| VICTOR WRIGHT | 10148 42ND DR | UNIT 134 | | | BOYNTON BEACH | FL | 33436 |
| VICTOR WRIGHT & ASSOCIATES | 5502 RANDOM WAY | | | | LOUISVILLE | KY | 40291-1822 |
| VICTOR YANKEVICH | 115 EMERSON | | | | WHEATLAND | PA | 16161 |
| VICTOR YOUNG | 799 STONE LN | | | | SADIEVILLE | KY | 40370-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR YOUNG | 154 WILDWOOD DR | | | | DESOTO | TX | 75115-7560 |
| VICTOR ZABROWSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VICTOR ZAGROSKI | 18 FISHER ST | | | | N PROVIDENCE | RI | 02911-2142 |
| VICTOR ZARATE | PO BOX 162 | | | | ARMADA | MI | 48005-0162 |
| VICTOR ZERTUCHE | 6305 BERLINETTA DR | | | | ARLINGTON | TX | 76001-7444 |
| VICTOR ZILINSKAS | 1728 BERNICE DR | | | | IRWIN | PA | 15642-1791 |
| VICTOR ZITKIEWICZ | 11392 BOBKO BLVD | | | | PARMA | OH | 44130-7273 |
| VICTOR ZITNY | 36550 GRAND RIVER AVE APT 222 | | | | FARMINGTON HILLS | MI | 48335-3065 |
| VICTOR, BETTY | PO BOX 22140 | | | | MESA | AZ | 85277-2140 |
| VICTOR, BETTY J | 8481 HIGHLAND AVE. | | | | MINERAL RIDGE | OH | 44440-8700 |
| VICTOR, BEVERLY | 674 SHADY LN NE | | | | WARREN | OH | 44484-1632 |
| VICTOR, BEVERLY | 674 SHADY LANE NE | | | | WARREN | OH | 44484-1632 |
| VICTOR, CHRISTIAN A | 1316 QUINLAN CT | | | | SPRINGFIELD | OH | 45503-6669 |
| VICTOR, EDNA E | 8732 44TH PL | | | | LYONS | IL | 60534-1613 |
| VICTOR, EDNA E | 8732 W 44TH PLACE | | | | LYONS | IL | 60534-1613 |
| VICTOR, HOWARD E | 721 TRIXIS PL | | | | LAS VEGAS | NV | 89144-4525 |
| VICTOR, JAMES A | 4145 INDIAN RUNN DR APT F | | | | DAYTON | OH | 45415 |
| VICTOR, JOHN G | 2406 GEORGELAND DR | | | | WATERFORD | MI | 48329-3744 |
| VICTOR, JOYCE M | 2113 LOYOLA DRIVE | | | | SAINT PAUL | MN | 55125-9332 |
| VICTOR, JOYCE MARIE | 2113 LOYOLA DR | | | | STAINT PAUL | MN | 55125-9332 |
| VICTOR, KAREN L | 375 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-3151 |
| VICTOR, KAREN LYNN | 375 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-3151 |
| VICTOR, LAURA | 1200 EAGLE LAKE BLVD TRAIL 176 | | | | SLIDELL | LA | 70460-4405 |
| VICTOR, LORETTA J | 107 GREEN RD | | | | MERIDEN | CT | 06450-6613 |
| VICTOR, LORETTA J | 107 GREEN ROAD | | | | MERIDEN | CT | 06450-6613 |
| VICTOR, MATTHEW C | RR 3 BOX 926 | | | | SALEM | MO | 65560 |
| VICTOR, PAUL W | 1879 TURNER BLVD APT 2 | | | | ELYRIA | OH | 44035-4664 |
| VICTOR, PENALOZA | C/O LAW OFFICE OF DANIEL M OLEARY | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| VICTOR, PENALOZA | C/O LAW OFFICE OF DANIEL M OLEARY | 10490 SANTA MONICA BLVD FL 2 | | | LOS ANGELES | CA | 90025-5033 |
| VICTOR, RICHARD E | 12555 SE 143RD CT | | | | OCKLAWAHA | FL | 32179-5669 |
| VICTOR, TERRY L | 860 W ALKALINE SPRINGS RD APT 3 | | | | VANDALIA | OH | 45377-1536 |
| VICTOR, WILLIAM JUSTINAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VICTORIA A HUNTER | 3117 HABERER AVE | | | | DAYTON | OH | 45408 |
| VICTORIA A RANDALL | 235 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| VICTORIA A SALVINO-REESE | 6151 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2278 |
| VICTORIA A SMITH | 8759 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| VICTORIA A WHITT | 2839  US 68 NORTH | | | | YELLOW SPRING | OH | 45387-9744 |
| VICTORIA ALCANTAR | 2405 CROCKER LN | | | | MODESTO | CA | 95358-1497 |
| VICTORIA ALLEY | 10208 PLYMOUTH CT | | | | OKLAHOMA CITY | OK | 73159-6009 |
| VICTORIA ANGE | 417 MONACO I | | | | DELRAY BEACH | FL | 33446-1440 |
| VICTORIA ANNE SMITH | | | | | | | |
| VICTORIA ARTEAGA | 6205 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| VICTORIA AUTO REPAIR AND SALES | 3 THORA AVE. | | | SCARBOROUGH ON M1L 2P7 CANADA | | | |
| VICTORIA AUTOMATIC TRANSMISSION DUPPLIN | 647 DUPPLIN RD. | | | VICTORIA BC V8Z 1C2 CANADA | | | |
| VICTORIA AUTOMATIC TRANSMISSION GOVERMENT | 1885 GOVERNMENT ST. | | | VICTORIA BC V8T 4W6 CANADA | | | |
| VICTORIA AWDISH | 27972 TRILLIUM LN | | | | VALENCIA | CA | 91354-1211 |
| VICTORIA B POWELL | 5101  BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| VICTORIA BAGWELL | 10300 LANARK ST | | | | DETROIT | MI | 48224-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA BAILEY | 27229 SUNSET BLVD E | | | | LATHRUP VILLAGE | MI | 48076-3592 |
| VICTORIA BANASEK | C/O TERRY LAZOR | CRESTVIEW CENTER | | | LANGHORNE | PA | 19047 |
| VICTORIA BARBER | PO BOX 344 | C/O THERESA B FLOYD | | | WESTPORT | NY | 12993-0344 |
| VICTORIA BARNES | 4833 25TH RD N | | | | ARLINGTON | VA | 22207-2648 |
| VICTORIA BEEKMAN | 119 N HIGH ST | | | | MT STERLING | OH | 43143-1119 |
| VICTORIA BELASCO | 9415 S SAWYER AVE | | | | EVERGREEN PARK | IL | 60805-2329 |
| VICTORIA BERKUTA | 95 BUCHLAND RD W EARL HTS RD 2 | | | | EPHRATA | PA | 17522 |
| VICTORIA BERTOLA | 275 BROMPTON RD | BROMPTON HEIGHTS | | | WILLIAMSVILLE | NY | 14221-5942 |
| VICTORIA BESERRA | 1040 AGUSTA AVE | | | | CAMARILLO | CA | 93010-3111 |
| VICTORIA BETTIS | 4231 SOUTHEAST 23RD ST | | | | DES MOINES | IA | 50320 |
| VICTORIA BLACKMAN | 1902 RUHL RD | | | | KOKOMO | IN | 46902-2825 |
| VICTORIA BLAIR | 4795 N 295 W | | | | SHIPSHEWANA | IN | 46565-9781 |
| VICTORIA BOBKO | 966 YORKE RD | | | | NORTH BRUNSWICK | NJ | 08902-2230 |
| VICTORIA BONILLA | 25543 FARMINGTON RD | | | | MENIFEE | CA | 92584-9354 |
| VICTORIA BORKOWSKI | 35 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1926 |
| VICTORIA BOW | 5881 LUM RD | | | | ATTICA | MI | 48412-9239 |
| VICTORIA BOYUKA | 200 BERKLEY RD LK 119 | | | | HOLLYWOOD | FL | 33024 |
| VICTORIA BRACKNEY | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| VICTORIA BROOKS | 1117 ROSEDALE AVE | | | | FLINT | MI | 48505-2925 |
| VICTORIA BROWN | 185 OAKLYN TER | | | | LAWRENCEVILLE | NJ | 08648-3614 |
| VICTORIA BROWN | 11637 CACHET DRIVE | LOT 638 | | | IRA | MI | 48023 |
| VICTORIA BURSOTT | 11 E ORANGE GROVE RD APT 225 | | | | TUCSON | AZ | 85704-5555 |
| VICTORIA C SIGMON | 47 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1923 |
| VICTORIA CAMPBELL | 29625 RAVENSCROFT ST | | | | FARMINGTON HILLS | MI | 48331-2126 |
| VICTORIA CARR | 12058 TUTTLEHILL RD | | | | MILAN | MI | 48160-9169 |
| VICTORIA CARTER | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305-1573 |
| VICTORIA COFFEY | 1728 W PARK AVE | | | | NILES | OH | 44446-1131 |
| VICTORIA COLLINS | 69746 CYPRESS RD | | | | CATHEDRAL CITY | CA | 92234-2550 |
| VICTORIA COLLINS | PO BOX 982 | | | | LORIS | SC | 29569-0982 |
| VICTORIA CONVERSE | 1090 CURWOOD RD | | | | SAGINAW | MI | 48609-5223 |
| VICTORIA COUNTY TAX OFFICE | 206 W CONSTITUTION ST | P O BOX 2569 | | | VICTORIA | TX | 77901-8035 |
| VICTORIA CRANE | 211 CUMBERLAND AVE APT 603 | | | | PORTLAND | ME | 04101-4958 |
| VICTORIA CRASE | 2903 OLD TROY PIKE | | | | DAYTON | OH | 45404-1304 |
| VICTORIA CRAWFORD | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| VICTORIA CRUTCHFIELD | R 2 BOX 421 | | | | SPIRO | OK | 74959 |
| VICTORIA CULLINEY | 1141 ST FINEGAN DR | | | | WEST CHESTER | PA | 19382 |
| VICTORIA D LONG | 3758   CORNELL WOODS APT E | | | | DAYTON | OH | 45406-3730 |
| VICTORIA DABBS | PO BOX 226 | | | | CROMONA | KY | 41810-0226 |
| VICTORIA DABROWSKI | 700 MCDONNELL ST | | | | ESSEXVILLE | MI | 48732-1216 |
| VICTORIA DAVIS | 2669 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-8726 |
| VICTORIA DAVIS | 2657 E ANNILY CT | | | | MARTINSVILLE | IN | 46151-6302 |
| VICTORIA DEGRACE | 694 WREN RD | | | | FRANKENMUTH | MI | 48734-9320 |
| VICTORIA DELAMIELLEURE | 12400 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4478 |
| VICTORIA DERAS | 5301 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6140 |
| VICTORIA DESANTO | 6651 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2581 |
| VICTORIA DEVER | 7518 W 1175 N | | | | ELWOOD | IN | 46036-8633 |
| VICTORIA DIAZ | PO BOX 553 | | | | BAY CITY | MI | 48707-0553 |
| VICTORIA DIVICO | 95 BEEKMAN AVE APT 108D | | | | SLEEPY HOLLOW | NY | 10591 |
| VICTORIA DIXON | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| VICTORIA DONALD-GARRETT | 2010 CHATEAU DR | | | | FLINT | MI | 48504-1604 |
| VICTORIA DOUGLAS | 16517 MANSFIELD ST | | | | DETROIT | MI | 48235-3632 |
| VICTORIA DOW | 42484 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA DRAGOJEVIC | 560 FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| VICTORIA DRANKO | 2761 RIDGE RD | | | | FINLEYVILLE | PA | 15332-1517 |
| VICTORIA DRODDY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VICTORIA DUCKWORTH | 1859 MIRIAM AVE | | | | AVON | OH | 44011-1155 |
| VICTORIA DUMONT | 3316 WYOMING AVE | | | | FLINT | MI | 48506-2630 |
| VICTORIA DYNDA | 6974 LAMPHERE ST | | | | DEARBORN HEIGHTS | MI | 48127-2514 |
| VICTORIA DZVILESKI | 801 FRONT ST | | | | DUNELLEN | NJ | 08812-1015 |
| VICTORIA E BARR | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| VICTORIA E BUEHLER | 217 N SARNOFF DR D | | | | TUCSON | AZ | 85710 |
| VICTORIA E CONVERSE | 1090 CURWOOD RD | | | | SAGINAW | MI | 48609-5223 |
| VICTORIA EHATT | 3706 TAYLOR AVE | | | | BALTIMORE | MD | 21236-4407 |
| VICTORIA EISENREICH | 4162 S LAKEVIEW DR | | | | HILLSDALE | MI | 49242-8233 |
| VICTORIA ELIZONDO | 63 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1002 |
| VICTORIA ENYEDY | 3985 RAINTREE DR | | | | TROY | MI | 48083-5349 |
| VICTORIA F BINGHAM | 4609 VILLAGE DR. | | | | JACKSON | MS | 39206 |
| VICTORIA F HANNA | 2187  TAMPICO TRAIL | | | | BELLBROOK | OH | 45305-1464 |
| VICTORIA FARRA | G-5417 ST LINDEN RD | | | | SWARTZ CREEK | MI | 48473 |
| VICTORIA FILLIP | 27905 WALKER AVE | | | | WARREN | MI | 48092-3001 |
| VICTORIA FINNESSY | 3603 E GARDEN PL | | | | OAK CREEK | WI | 53154-5411 |
| VICTORIA FITZGERALD | 277 CLEVELAND DR | | | | KENMORE | NY | 14223-1001 |
| VICTORIA FLETCHER | 19431 GREENVIEW AVE | | | | DETROIT | MI | 48219-2123 |
| VICTORIA FLIGSTEIN | 480 ROLLING GREEN CIR S | | | | ROCHESTER HLS | MI | 48309-1258 |
| VICTORIA FORSYTH | 540 LAKE FOREST DR SE | | | | PINEHURST | NC | 28374-9464 |
| VICTORIA FORSYTHE | 17555 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2507 |
| VICTORIA FOX | ATTN DERRICK GOOD | THURMAN LAW FIRM | PO BOX 800 | | HILLSBORO | MO | 63050 |
| VICTORIA G HOWARD | 411 KIMMEL RD | | | | CLAYTON | OH | 45315 |
| VICTORIA GALBRAITH | 152 DONCASTER LN | | | | BLUFFTON | SC | 29909-6002 |
| VICTORIA GALE | 6995 LANCASTER LAKE CT APT 104 | | | | CLARKSTON | MI | 48346-4437 |
| VICTORIA GARCIA | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| VICTORIA GARCIA | 2430 DEERCREEK BLV | APT # 710 | | | DEERFIELD BCH | FL | 33442 |
| VICTORIA GARZA | 520 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1927 |
| VICTORIA GAUDARD | 1701 THERESA AVE | | | | DEWITT | MI | 48820-9020 |
| VICTORIA GIESIGE | 15321 FULLMER RD | | | | DEFIANCE | OH | 43512-8810 |
| VICTORIA GILBERT | 2120 RIVERSIDE DR LOT 14 | | | | BELOIT | WI | 53511-2970 |
| VICTORIA GINTER | 247 FLYNN DR | | | | SPRING CITY | TN | 37381-2822 |
| VICTORIA GLUSZAK | 241 GRANDE VIEW LN | | | | MAYLENE | AL | 35114-6083 |
| VICTORIA GOINS | 1440 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3361 |
| VICTORIA GONZALES | 6126 BARK VALLEY DR | | | | SAN ANTONIO | TX | 78242-2005 |
| VICTORIA GONZALEZ | 153 HEATHER RIDGE DR | | | | PELHAM | AL | 35124-1990 |
| VICTORIA GRECA | 5837 WYNDAM LN | | | | BRIGHTON | MI | 48116-4744 |
| VICTORIA GRIFFIN | 5 MAR VAL TER APT E8 | | | | WINSLOW | ME | 04901-6974 |
| VICTORIA GRUBER-BREND-AMOUR | WOLFGANG-KRAEMER-STR. 3 | | | 82131 GAUTING GERMANY | | | |
| VICTORIA GRUBER-BREND-AMOUR | WOLFGANG-KRAEMER-STR. 3 | 82131 GAUTING | | | | | |
| VICTORIA GRUBER-BREND-AMOUR | WOLFGANG-KR—MER-STR. 3 | 82131 GAUTING | GERMANY | | | | |
| VICTORIA GUENTHER | 1040 S CHILLICOTHE RD | | | | AURORA | OH | 44202-9201 |
| VICTORIA H CARTER | 4346 E BRIGGS RD | | | | BELLBROOK | OH | 45305 |
| VICTORIA H HENDERSON | 707 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2307 |
| VICTORIA H WICKE | 2448  BRADSHIRE RD | | | | MIAMISBURG | OH | 45342-5244 |
| VICTORIA HANNA | 2187 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1464 |
| VICTORIA HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| VICTORIA HARRIS | 3420 FLEMING RD | | | | FLINT | MI | 48504-2109 |
| VICTORIA HARTWICK | 491 5TH ST | | | | MARYSVILLE | MI | 48040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA HENIGE | 410 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9330 |
| VICTORIA HIGGINS & LAW OFFICE OF JAMES RHINE | 725 COLLEGE AVE | | | | SANTA ROSA | CA | 95404-4106 |
| VICTORIA HILGRIS | 3158 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| VICTORIA HOLCOMB | 5681 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9750 |
| VICTORIA HOLLAND | 3628 COLUMBUS AVE | APT 5 | | | ANDERSON | IN | 46013 |
| VICTORIA HOUGH | 1455 W LEONARD RD | | | | LEONARD | MI | 48367-1631 |
| VICTORIA HOUSEWRIGHT | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |
| VICTORIA HOWELL | 4241 AMOY GANGES RD | | | | SHELBY | OH | 44875-9118 |
| VICTORIA HOWES | 4306 W BITTNER LN | | | | NEW PALESTINE | IN | 46163-9534 |
| VICTORIA HUDSON | 890 HIDDEN PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-2409 |
| VICTORIA HUNTER | 1042 PROSPECT AVE | | | | TOLEDO | OH | 43606-4834 |
| VICTORIA IGLEHART | 741 PRISCILLA LN | | | | DESOTO | TX | 75115-5525 |
| VICTORIA IORDAN | 865 AHEARN CT | | | | SUWANEE | GA | 30024-3504 |
| VICTORIA IZBICKI | VIA CAMILLO DE NARDIS 26 | | | NAPOLI ITALY | | | |
| VICTORIA J BRADEN | ACCT OF SCOTT KARASEK | 5726 FAIRLEY HALL CT | | | NORCROSS | GA | 30092-1425 |
| VICTORIA J BRADEN ACCT OF | S J KARASEK | 5726 FAIRLEY HALL CT | | | NORCROSS | GA | 30092-1425 |
| VICTORIA J NELSON | 3996 FOXBORO DR. | | | | DAYTON | OH | 45416 |
| VICTORIA J STROCK | 3297 B EAGLES LOFT | | | | CORTLAND | OH | 44410-- 92 |
| VICTORIA J WOOD | 1036  WESTERN ROW RD | | | | MASON | OH | 45040-1319 |
| VICTORIA JENKINS | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| VICTORIA JOHNSON | 4935 LAKERIDGE ST APT TB | | | | YPSILANTI | MI | 48197-1430 |
| VICTORIA JONES | 6649 CREST TOP DR | | | | WEST BLOOMFIELD | MI | 48322-2657 |
| VICTORIA JONES | 6141 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7626 |
| VICTORIA JONES | 2692 BEACON HILL DR APT 311 | | | | AUBURN HILLS | MI | 48326-3749 |
| VICTORIA JONES-SHELTON | 1193 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| VICTORIA K HOLLAND | 3628 COLUMBUS AVE APT 5 | | | | ANDERSON | IN | 46013 |
| VICTORIA K SMITH | 538 KENIWORTH SOUTH EAST | | | | WARREN | OH | 44483 |
| VICTORIA KALFAS | 734 ASHMORE DRIVE | | | | GREENWOOD | IN | 46143-2339 |
| VICTORIA KAYACKAS | 1233 JACKIE LN | | | | CLEVELAND | OH | 44124-1824 |
| VICTORIA KEGLOVICH | 5706 N WINDS DR APT 25 | | | | MENTOR ON THE | OH | 44060-2519 |
| VICTORIA KEYES | 1842 GREEN ST | | | | SAGINAW | MI | 48602-1180 |
| VICTORIA KILGORE | 1929 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| VICTORIA KLOSOWSKI | 306 DIVINITY ST | | | | BRISTOL | CT | 06010-6054 |
| VICTORIA KONIECZKA | 3154 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2364 |
| VICTORIA KORDEL | 178 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1929 |
| VICTORIA KOSEWIC | 3836 WASHINGTON ST | | | | CHARLEVOIX | MI | 49720-9527 |
| VICTORIA KOTT | 4172 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1849 |
| VICTORIA KUBAN | 6232 S SWIFT AVE | | | | CUDAHY | WI | 53110-3208 |
| VICTORIA L BOW | 5881 LUM RD | | | | ATTICA | MI | 48412 |
| VICTORIA L COFFEY | 1728 W PARK AVE | | | | NILES | OH | 44446-1131 |
| VICTORIA L HARING | 401 BIG BEND CT | | | | WENTZVILLE | MO | 63385-3478 |
| VICTORIA L LONG | 2215 RUSTIC RD | | | | DAYTON | OH | 45405 |
| VICTORIA L MARTZ | 3109  GRAND AVE | | | | MIDDLETOWN | OH | 45044-- 60 |
| VICTORIA L MEDINA DUARTE | MANUEL DOBLADO 500-9 COL PALO BLANCO | | | GARZA BARCIA, NUEVO LEON 66236 MEXICO | | | |
| VICTORIA L PARIDON | 1070 GARY AVE | | | | GIRARD | OH | 44420 |
| VICTORIA L PAULEY | 8915  MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| VICTORIA L PAULEY | 8915 MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| VICTORIA L PICARD | 910 N GRANT ST APT 4 | | | | BAY CITY | MI | 48708-6481 |
| VICTORIA L RAMOS | 1032 N OAKLAND BLVD APT 5 | | | | WATERFORD | MI | 48327-1562 |
| VICTORIA L RHODES | 73 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTORIA L ROCKWOOD | 203 AUBURN MEADOWS CT C | | | | FRANKLIN | OH | 45005 |
| VICTORIA L ROLAND | 5900 BRIDGE RD APT 813 | | | | YPSILANTI | MI | 48197-7011 |
| VICTORIA L SAWYER | 705 WALL WILLIAMS RD | | | | WEST MONROE | LA | 71291-4759 |
| VICTORIA L STEPHENSON | 2316 EAST LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068 |
| VICTORIA L WHITE | 13533 HIGHWAY 371 | | | | MINDEN | LA | 71055-6815 |
| VICTORIA LANTZ | 812 VIEWPOINTE DR | | | | ST. CHARLES | IL | 60174 |
| VICTORIA LEONARD | PO BOX 522 | | | | LINCOLN PARK | MI | 48146-0522 |
| VICTORIA LORR MURPHY | 482 GREASY HILL LN | | | | GAINESBORO | TN | 38562-5001 |
| VICTORIA LUDWIG | 9108 N PLATT RD | | | | MILAN | MI | 48160-8908 |
| VICTORIA M DOUGLAS | 16517 MANSFIELD ST | | | | DETROIT | MI | 48235-3632 |
| VICTORIA M GOECKE | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459 |
| VICTORIA M GREEN | 560 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| VICTORIA M HOWA LEWIS | 1758 SUMAN AVENUE | | | | DAYTON | OH | 45403 |
| VICTORIA M JONES | 6141 DEER SPRING RUN | | | | CANFIELD | OH | 44406-7626 |
| VICTORIA M LINDER | 247 S HARRIS RD | | | | YPSILANTI | MI | 48198-5935 |
| VICTORIA M MITROVICH | 32 SANDBERG WAY | | | | WARREN | OH | 44483 |
| VICTORIA M MURPHY | C/O SUSAN M P & KEVIN M | 2246 WEDGEWOOD DRIVE | | | BEAVERCREEK | OH | 45434 |
| VICTORIA M WILKINS | 130 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| VICTORIA MADURSKI | 1014 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-3320 |
| VICTORIA MAGIERA | 3938 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2826 |
| VICTORIA MAHON | 20665 DEL RAY DR | | | | ECKERT | CO | 81418-9808 |
| VICTORIA MALIK | 1004 E OLIVER ST | | | | OWOSSO | MI | 48867-9601 |
| VICTORIA MALVASO | 10 FLAMINGO DR | | | | ROCHESTER | NY | 14624-2243 |
| VICTORIA MAROCCIA | 105 MAINE AVE | | | | CHERRY HILL | NJ | 08002-3052 |
| VICTORIA MARQUEZ | 4765 CHANDLER ST | | | | SANTA BARBARA | CA | 93110-1911 |
| VICTORIA MARTINEZ | ROBERT W PHILLIPS | SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VICTORIA MARTOVITZ | 3193 W 120TH ST | | | | CLEVELAND | OH | 44111-1743 |
| VICTORIA MATTHEWS | 5902 GLENN AVE | | | | FLINT | MI | 48505-5160 |
| VICTORIA MC KENZIE | 25630 SOUTHFIELD ROAD | 108 | | | SOUTHFIELD | MI | 48075 |
| VICTORIA MCINNIS | 2888 CHESTNUT RUN DR | | | | BLOOMFIELD HILLS | MI | 48302-1104 |
| VICTORIA MCPEEK | 2166 KIMBER LN | | | | CARO | MI | 48723-9257 |
| VICTORIA MEDINA DUARTE | MANUEL DOBLADO 500-9 | COL PALO BLANCO | GARZA GARCIA, NUEVO LEON | 66236 MEXICO | | | |
| VICTORIA MELLS | 20150 WOODBINE ST | | | | DETROIT | MI | 48219-1034 |
| VICTORIA MILLS | 11978 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9314 |
| VICTORIA MITROVICH | 32 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| VICTORIA MORGAN | 42966 ARLINGTON RD | | | | CANTON | MI | 48187-2306 |
| VICTORIA MORRIS | 11262 PARDEE RD | | | | TAYLOR | MI | 48180-4229 |
| VICTORIA MORTER | 1472 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1560 |
| VICTORIA MOSHER | 8356 W CORDELIA | | | | WHITE HILLS | AZ | 86445-8704 |
| VICTORIA MOSS | 45358 WHITE PINES DR | | | | NOVI | MI | 48375-3866 |
| VICTORIA MOTORS OF TX, INC. | KEITH ORR | 4702 N NAVARRO ST | | | VICTORIA | TX | 77904-2063 |
| VICTORIA MURPHY | 5310 ARPANA DR | | | | ORLANDO | FL | 32839-2588 |
| VICTORIA MURPHY | 2246 WEDGEWOOD DR | C/O SUSAN M P & KEVIN M | | | BEAVERCREEK | OH | 45434-8011 |
| VICTORIA MURPHY | 240 HANEY RD | | | | BLOOMINGTON SPRINGS | TN | 38545-7100 |
| VICTORIA N CLARK | 389 FORGE DR. | | | | LEBANON | OH | 45036 |
| VICTORIA N WELLS | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| VICTORIA NEFF | 3613 E OLIVE RD | | | | PENSACOLA | FL | 32514-4728 |
| VICTORIA NELSON | 3996 FOXBORO DR | | | | DAYTON | OH | 45416-1623 |
| VICTORIA NICHOLS | 740 SE 1ST WAY APT 115 | | | | DEERFIELD BEACH | FL | 33441-5381 |
| VICTORIA NORTHRUP | 4763 LOUKS RD | | | | KIMBALL | MI | 48074-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA NOVAK | 10406 VALLEY CREEK DRIVE | | | | GOODRICH | MI | 48438-8734 |
| VICTORIA NOWAKOWSKI | 7265 HILLSIDE DR | | | | DEARBORN HTS | MI | 48127-1665 |
| VICTORIA NYBOER | 1128 SANDRA DR | | | | ANDERSON | IN | 46013-1341 |
| VICTORIA O DRAGOJEVIC | 560   FOWLER ST | | | | CORTLAND | OH | 44410-1337 |
| VICTORIA OLIVERAS | PO BOX 140454 | | | | GRAND RAPIDS | MI | 49514-0454 |
| VICTORIA OLTEAN | 14 N 754 | LAC DU BEATRICE | | | DUNDEE | IL | 60118 |
| VICTORIA ORLITTA | 1216 WILDWOOD TRCE | | | | LITHONIA | GA | 30058-3082 |
| VICTORIA OVERFIELD | 74 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4015 |
| VICTORIA OVERLAND | 14376 MIRANNA ST | | | | BROOKSVILLE | FL | 34613-5976 |
| VICTORIA OWENS | 746 S 4TH AVE | | | | SAGINAW | MI | 48601-2134 |
| VICTORIA P COLLINS | 69746 CYPRESS RD | | | | CATHEDRAL CITY | CA | 92234-2550 |
| VICTORIA PACURA | 55 N BROAD ST | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-1137 |
| VICTORIA PARK | 12 TERRY LN | | | | CLARK | NJ | 07066-1310 |
| VICTORIA PAULEY | 8915 MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| VICTORIA PERALEZ | 622 SAUERS ST | | | | DEFIANCE | OH | 43512-3130 |
| VICTORIA PERETIC | 4125 DUNDEE DR | | | | MURRYSVILLE | PA | 15658-1011 |
| VICTORIA PETERSON | 1146 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| VICTORIA PLOEGMAN | 221 LAPRAIRIE ST | | | | FERNDALE | MI | 48220-3211 |
| VICTORIA PORTER | 2001 MT HOPE ST APT 215 | APT 215 | | | LANSING | MI | 48910 |
| VICTORIA POWE | 1518 SCOTT AVE | | | | CHICAGO HEIGHTS | IL | 60411-3212 |
| VICTORIA POWELL | 5101 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| VICTORIA PROCK | 457 N CRESCENT DR | | | | ORANGE | CA | 92868-2118 |
| VICTORIA PUSZYKOWSKI | 336 S LINCOLN RD | | | | BAY CITY | MI | 48708-9195 |
| VICTORIA PUTIGANO | 701 SUMMIT AVE APT 40 | | | | NILES | OH | 44446-3652 |
| VICTORIA R DOTSON | 1042 PROSPECT AVE | | | | TOLEDO | OH | 43606-4834 |
| VICTORIA R RENICK | 739 GREENMOUNT BLVD. | | | | DAYTON | OH | 45419 |
| VICTORIA R STRONACH-FREESE | 5900 BRIDGE RD APT 611 | | | | YPSILANTI | MI | 48197-7011 |
| VICTORIA RAMOS | 1032 N OAKLAND BLVD APT 5 | | | | WATERFORD | MI | 48327-1562 |
| VICTORIA REED | 21658 DOWSETT TRL | | | | ATLANTA | MI | 49709 |
| VICTORIA REED | 28138 UNIVERSAL DR | | | | WARREN | MI | 48092-2431 |
| VICTORIA REID | | | | | | | |
| VICTORIA RISE | 2905 STRAWBERRY LN | | | | PORT HURON | MI | 48060-2300 |
| VICTORIA ROBBINS WHITE | 13533 HIGHWAY 371 | | | | MINDEN | LA | 71055-6815 |
| VICTORIA ROBERTSON | 210 NORTH MAIN STREET | APT 1212 | | | DAYTON | OH | 45402 |
| VICTORIA ROBINSON | 4600 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| VICTORIA ROMAN | 522 E MAIN ST | | | | BRIDGEWATER | NJ | 08807-3221 |
| VICTORIA ROSENKRANZ | 4693 COACHMAKER DR | | | | BLOOMFIELD HILLS | MI | 48302-2228 |
| VICTORIA ROSS | 167 S GROVE ST APT 108 | | | | YPSILANTI | MI | 48198-5665 |
| VICTORIA ROUSE | 11423 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| VICTORIA RUEHLAND | AUF DER SCHLICHT 1 B | | | 65812 BAD SODEN GERMANY | | | |
| VICTORIA RUSSEY | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301-1613 |
| VICTORIA RUTLEDGE | 15371 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| VICTORIA S PUTIGANO | 701 SUMMIT ST | APT 40 | | | NILES | OH | 44446 |
| VICTORIA S RUSH | 1558  VERNON AVE N.W. | | | | WARREN | OH | 44483-3144 |
| VICTORIA S THOMSON | 6167 ROBERT CIR | | | | YPSILANTI | MI | 48197-8282 |
| VICTORIA SALOIS | PO BOX 42 | | | | PINCONNING | MI | 48650-0042 |
| VICTORIA SALVINO REESE | 6151 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2278 |
| VICTORIA SANCHEZ | 3605 W WACKERLY ST | | | | MIDLAND | MI | 48640-2258 |
| VICTORIA SAWYER | 705 WALL WILLIAMS ROAD | | | | WEST MONROE | LA | 71291-4759 |
| VICTORIA SCHLAUD | 4586 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| VICTORIA SEIBERT | 5730 CARROLLTON COURT | | | | ROCHESTER | MI | 48306-2391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTORIA SERAFIN | APT 101 | 2113 PRENTISS DRIVE | | | DOWNERS GROVE | IL | 60516-2239 |
| VICTORIA SHEPHERD | 13216 ADDINGTON DR | | | | DEWITT | MI | 48820-9098 |
| VICTORIA SIGMON | 47 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1923 |
| VICTORIA SILADI | PO BOX 218 | C/O THOMAS J SILADI | | | CAMINO | CA | 95709-0218 |
| VICTORIA SLOWKOWSKI | 380 CROWN ST APT 4 | CROWN TERRACE | | | MERIDEN | CT | 06450 |
| VICTORIA SMITH | 538 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6020 |
| VICTORIA SMITH | 8759 FAIRLANE DR | | | | OLMSTED FALLS | OH | 44138-2144 |
| VICTORIA SNIGIER | 25830 HOPE | | | | DETROIT | MI | 48239-3219 |
| VICTORIA SOCHA-QUIROZ | 413 LYDIA LN | | | | LINDEN | MI | 48451-8834 |
| VICTORIA SOMSKY | PO BOX 7 | | | | CHARLEVOIX | MI | 49720-0007 |
| VICTORIA SORRENTO | 456 MILLER AVE | | | | TRENTON | NJ | 08610-4819 |
| VICTORIA SOTEK | 693 CHURCH ST | | | | WHITINSVILLE | MA | 01588-2116 |
| VICTORIA SPEED | PO BOX 131 | | | | MOUNT MORRIS | MI | 48458-0131 |
| VICTORIA STAMPFEL | 9608 PERRY LN | | | | OVERLAND PARK | KS | 66212-5154 |
| VICTORIA STARR | JOHNSON FLETCHER M JR | P O BOX 769 | | | BLUFFTON | SC | 29910 |
| VICTORIA STAYER | 1344 WOODMERE ST | | | | DETROIT | MI | 48209-1738 |
| VICTORIA STEWART | 215 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1746 |
| VICTORIA STEWART | 609 W DEXTER TRL | | | | MASON | MI | 48854-9666 |
| VICTORIA STRAUGHTER | 24200 LATHRUP BLVD APT 206 | | | | SOUTHFIELD | MI | 48075-2857 |
| VICTORIA STROCK | 3297 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9285 |
| VICTORIA SUZNICK | PO BOX 45412 | C/O MARLENE SUZNICK | | | WESTLAKE | OH | 44145-0412 |
| VICTORIA SWAN | 10 E PENNINGTON ST | PIMA COUNTY PUBLIC FIDUCIARY | | | TUCSON | AZ | 85701-1506 |
| VICTORIA SWIATEK | 332 PARKER AVE SO | | | | MERIDEN | CT | 06450 |
| VICTORIA T FIERMONTE-TORNATORE | 107 BENDER AVE | | | | SYRACUSE | NY | 13211-1802 |
| VICTORIA T JONES-SHELTON | 1193 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3232 |
| VICTORIA TANZINI | 12538 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3112 |
| VICTORIA TAYLOR | 3801 PARKWAY CT | | | | FLINT | MI | 48503-4558 |
| VICTORIA THEATRE ASSOCIATION | 138 N MAIN ST | | | | DAYTON | OH | 45402-1710 |
| VICTORIA THOMAS | 3115 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| VICTORIA THOMESEN | 1 MADELAINE TERRACE | | | | MIDDLETOWN | NY | 10940-6737 |
| VICTORIA THOMPSON | 840 GERALD MILLER RD | | | | WEST BRANCH | MI | 48661-8013 |
| VICTORIA THURMAN | 567 CHAMPS ELYSEES TERRE DU | | | | BONNE TERRE | MO | 63628 |
| VICTORIA TOLLIVER | PO BOX 823 | | | | ROANOKE | TX | 76262-0823 |
| VICTORIA TREAIS | 575 WOODWAY CT | | | | BLOOMFIELD | MI | 48302-1574 |
| VICTORIA TRUPIN | 1355 MITCHELL RD | | | | PULASKI | TN | 38478-8070 |
| VICTORIA TUCK | 190 BALDWIN CIR | | | | RUSSELLVILLE | KY | 42276-8003 |
| VICTORIA TURNER | 2107 RASKOB ST | | | | FLINT | MI | 48504-3428 |
| VICTORIA U YUKON | 480 MONTROSE | | | | YOUNGSTOWN | OH | 44505-1519 |
| VICTORIA URTEL | 27 W HIGH ST | | | | LOCKPORT | NY | 14094 |
| VICTORIA VAIL | 1219 FAIRFAX ST | | | | ANDERSON | IN | 46012-4344 |
| VICTORIA VALLA | 14040 MERRIMAN RD | | | | LIVONIA | MI | 48154-4261 |
| VICTORIA VILLANUEVA | 8020 W THOMAS ST | | | | JUSTICE | IL | 60458 |
| VICTORIA VINOGRADOV | 4105 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2258 |
| VICTORIA VOGEL | 3966 PLUMMER DR | | | | BAY CITY | MI | 48706-2102 |
| VICTORIA WALBRIDGE | PO BOX 2428 PMB 4776 | | | | PENSACOLA | FL | 32513-2428 |
| VICTORIA WAMSLEY | 4055 RICHFIELD RD | | | | FLINT | MI | 48506-2008 |
| VICTORIA WARNER | 271 WEEKS RD | | | | SARANAC | MI | 48881-9733 |
| VICTORIA WATERS | 1061 SHERWOOD DR | | | | DAYTON | OH | 45406-5736 |
| VICTORIA WEAVER | 32 SHORELINE DR | | | | BROOKVILLE | OH | 45309-9257 |
| VICTORIA WEBB | 3710 WINGED FOOT RD | | | | GREENSBORO | NC | 27410-8229 |
| VICTORIA WEILER | 7540 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| VICTORIA WELLS | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA WENDT | 11067 E MOUNT MORRIS RD | LOT 67 | | | DAVISON | MI | 48423-9322 |
| VICTORIA WHITE | 424 ABBOTT ST | | | | OWOSSO | MI | 48867-1827 |
| VICTORIA WHITE | 13533 HIGHWAY 371 | | | | MINDEN | LA | 71055-6815 |
| VICTORIA WILHELM | 8326 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9302 |
| VICTORIA WILKINSON | 1505 STEEPLECHASE CT | | | | COLUMBIA | TN | 38401-7398 |
| VICTORIA WOZNIAK | 36100 CENTRAL CITY PKWY | C/O CHRISTINE WOZNIAK | | | WESTLAND | MI | 48185-6963 |
| VICTORIA WRUBEL | 1919 MELODY DR | | | | HOLIDAY | FL | 34691-5426 |
| VICTORIA WYNN | 13886 E CLAY RD | | | | GOETZVILLE | MI | 49736-9379 |
| VICTORIA YOUNG | 1410 GLEN PARK DR | | | | SPARTA | MI | 49345-9495 |
| VICTORIA YOWELL | APT 803 | 555 BRUSH STREET | | | DETROIT | MI | 48226-4331 |
| VICTORIA YUKON | 480 E MONTROSE ST | | | | YOUNGSTOWN | OH | 44505-1519 |
| VICTORIA ZAJICEK | 545 STAFFORD RD | | | | JANESVILLE | WI | 53546-1920 |
| VICTORIA ZUNCIC | 7807 GOLF CIR DR APT H208 | | | | MARGATE | FL | 33063 |
| VICTORIAN PARTNERSHIP FOR | ADVANCED COMPUTING | PO BOX 201 | | CARLTON SOUTH VIC 3053 AUSTRALIA | | | |
| VICTORIAN SQUARE ENTERPRISES | 3560 DOYLE ROAD | | | | BALDWINSVILLE | NY | 13027-9409 |
| VICTORIANA GONZALEZ | 818 WEBBER ST | | | | SAGINAW | MI | 48601-3308 |
| VICTORIANO CARDENAS | 9609 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-6514 |
| VICTORIO A DESIO | 48 BRAMBLE WOOD LN | | | | ROCHESTER | NY | 14624-1402 |
| VICTORIO DESIO | 48 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1402 |
| VICTORS TIRE CENTRE | 2128 YONGE ST. | | | TORONTO ON M4S 2A8 CANADA | | | |
| VICTORSON, CYNTHIA A | 5732 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| VICTORSON, FRANS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| VICTORY AUTO PLAZA, INC. | 1360 AUTO CENTER DR | | | | PETALUMA | CA | 94952-6507 |
| VICTORY AUTO PLAZA, INC. | VICTOR GONELLA | 1360 AUTO CENTER DR | | | PETALUMA | CA | 94952-6507 |
| VICTORY BAPTIST CHURCH | 2084 E JUDD RD | | | | BURTON | MI | 48529-2403 |
| VICTORY BUICK PONTIAC GMC | 714 EAST RIO GRANDE STREET | | | | VICTORIA | TX | 77901-6037 |
| VICTORY BUICK PONTIAC GMC CADILLAC, | 306 E US HIGHWAY 64 | | | | LEXINGTON | NC | 27292-4273 |
| VICTORY BUICK PONTIAC GMC CADILLAC, LLC | 306 E US HIGHWAY 64 | | | | LEXINGTON | NC | 27292-4273 |
| VICTORY BUICK PONTIAC GMC CADILLAC, LLC | DAVID GANDY | 306 E US HIGHWAY 64 | | | LEXINGTON | NC | 27292-4273 |
| VICTORY CAB CO | ATTN: JOHN B DUNN | 38540 BEVERLY RD | | | ROMULUS | MI | 48174-4009 |
| VICTORY CHEVROLET | 801 W CHARLOTTE AVE | | | | MOUNT HOLLY | NC | 28120-1205 |
| VICTORY CHEVROLET | PO BOX 215 | | | | GRAPEVILLE | PA | 15634-0215 |
| VICTORY CHEVROLET | 1050 LOCHEND DR | | | | DARLINGTON | SC | 29532-5698 |
| VICTORY CHEVROLET CADILLAC | 1360 AUTO CENTER DR | | | | PETALUMA | CA | 94952-6507 |
| VICTORY CHEVROLET OF MADISON, LLC | DAVID GANDY | 4417 NC HIGHWAY 704 | | | MADISON | NC | 27025-7850 |
| VICTORY CHEVROLET, LLC | DAVID GANDY | 801 W CHARLOTTE AVE | | | MOUNT HOLLY | NC | 28120-1205 |
| VICTORY CHEVROLET-BUICK-PONTIAC | 6166 N CROATAN HWY | | | | KITTY HAWK | NC | 27949-3866 |
| VICTORY CORPS | 2730 NEVADA AVE N | | | | NEW HOPE | MN | 55427-2807 |
| VICTORY EXPRESS INC | 115 SOUTHERN PINES DR | | | | FORT STEWART | GA | 31315-1798 |
| VICTORY GROUP INC | 1191 CAPITOL ST NE | | | | SALEM | OR | 97301-1102 |
| VICTORY HOGAN | 519 E NORTH ST | | | | KOKOMO | IN | 46901-3056 |
| VICTORY INSURANCE | 31 OAKLAND AVE | | | | PONTIAC | MI | 48342-2019 |
| VICTORY LEADERSHIP INSTITUTE | PO BOX 1787 | | | | BRENTWOOD | TN | 37024-1787 |
| VICTORY LEADERSHIP INSTITUTE | 783 OLD HICKORY BLVD SUITE 210 | | | | BRENTWOOD | TN | 37027 |
| VICTORY LIFE WORSHIP CTR | ATTN:  ERIC SHERMAN | PO BOX 352435 | | | TOLEDO | OH | 43635-2435 |
| VICTORY MARINE | 5311 FM 646 EAST | | | | DICKINSON | TX | 77539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTORY MEDIA INC | 429 MILL ST | | | | CORAOPOLIS | PA | 15108-1649 |
| VICTORY MEDIA INC DBA MILITARY SPOUSE | 429 MILL ST | | | | CORAOPOLIS | PA | 15108 |
| VICTORY MOTORS OF CRAIG, INC. | 2705 W 1ST ST | | | | CRAIG | CO | 81625-3643 |
| VICTORY PONTIAC GMC TRUCKS | 1150 GEORGE ROY PKWY | | | | CALERA | AL | 35040-4995 |
| VICTORY PRAISE CHRISTIAN | 16 E LAWRENCE ST | | | | PONTIAC | MI | 48342-2277 |
| VICTORY TAXI GARAGE INC | CHARLES E DORKEY III ESQ ET AL | MCKENNA LONG & ALRDRIDGE, LLP | 230 PARK AVENUE SUITE 1700 | | NEW YORK | NY | 10169 |
| VICTORY TAXI GARAGE INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| VICTORY TOYS, INC. | | | | | | | |
| VICTORY VAN/COLUMBIA | PO BOX 155 | | | | COLUMBIA | TN | 38402-0155 |
| VICTORY WHITE METAL CO | 6100 ROLAND AVE | | | | CLEVELAND | OH | 44127-1353 |
| VICTORY WHITE/CLVLND | 6100 ROLAND AVE | | | | CLEVELAND | OH | 44127-1353 |
| VICTORY, BENNIE R | PO BOX 554 | | | | ORTONVILLE | MI | 48462-0554 |
| VICTORY, BOBBIE A | 3576 JESSE PULLUM RD | | | | BUFFALO VALLEY | TN | 38548-5255 |
| VICTORY, CHESTER D | 115 CLARA ST | | | | BROOKHAVEN | MS | 39601-2809 |
| VICTORY, DENNIS K | 30370 NORMAL ST | | | | ROSEVILLE | MI | 48066-4605 |
| VICTORY, DONALD E | | | | | | | |
| VICTORY, DONALD L | | | | | | | |
| VICTORY, ELVA J | 7100 ULMERTON RD APT 2075 | | | | LARGO | FL | 33771 |
| VICTORY, GERALD E | 10239 CASTLEBRIDGE CT | | | | KNOXVILLE | TN | 37922-7201 |
| VICTORY, KIM T | 29200 BRITTANY DR | | | | ROSEVILLE | MI | 48066-2060 |
| VICTORY, LORA E | BOX 131 | | | | COLLINWOOD | TN | 38450-0131 |
| VICTORY, LORA E | PO BOX 131 | | | | COLLINWOOD | TN | 38450-0131 |
| VICTORY, LORI | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE  1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| VICTORY, RALEIGH M | 23053 PARK ST | | | | DEARBORN | MI | 48124 |
| VICTORY, ROBERT E | 2390 SHELLY DR APT B | | | | PALM HARBOR | FL | 34684-2032 |
| VICTORY, RONALD L | 529 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| VICTORY, STEPHEN W | 12684 SWANN FARM LN | | | | BRIGHTON | MI | 48114-9295 |
| VICTORY, VERNON J | 1617 STONYBROOK DR | | | | JENISON | MI | 49428-9447 |
| VICTORYIA M MORRISON | 8027 BROOKWOOD ST. NE | | | | WARREN | OH | 44484 |
| VICTTORA PROPERTY MANAGEMENT LLC | 48TH STREET SUITE 212 | | | | TEMPE | AZ | 85282 |
| VICY BURNS | 2723 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5370 |
| VICY V WALKER | 741 TOD AVE SW | | | | WARREN | OH | 44485 |
| VICZAY, JAMES | 362 JOHNSTON PL | | | | POLAND | OH | 44514-1411 |
| VIDA ADAM | 9220 WEST COLDSPRING ROAD | | | | MILWAUKEE | WI | 53228-2730 |
| VIDA BOST | 45695 HIGHWAY 10 | | | | HARDIN | MO | 64035-8105 |
| VIDA CONNER | 525 SW MOORE ST | | | | BLUE SPRINGS | MO | 64014-3031 |
| VIDA COX | 13236 COUNTY ROAD 137 | | | | WELLBORN | FL | 32094-2126 |
| VIDA DAVIS | 6162 RAINTREE DR | | | | CANTON | MI | 48187-3534 |
| VIDA FARRIS | 1031 HEELER AVE | | | | TOMAH | WI | 54660-1274 |
| VIDA GEORGE (491348) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VIDA GRIFFIN | 6607 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1824 |
| VIDA H FARRIS | 1031 HEELER AVE. | | | | TOMAH | WI | 54660-1274 |
| VIDA HAMILTON | 2701 NE 27TH CIR | | | | BOCA RATON | FL | 33431-7547 |
| VIDA HILL | 1123 BOSTON AVE | | | | WATERFORD | MI | 48328-3711 |
| VIDA JENNEMAN | 13804 THOMPSON RD | | | | VERMILION | OH | 44089-9136 |
| VIDA LAURICH | 35 LINCOLN AVE APT 220 | | | | METUCHEN | NJ | 08840-2758 |
| VIDA M BURTON | 731 YOUNG ST | | | | PONTIAC | MI | 48340-2677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIDA OMAHEN | 1781 SPINO DR | | | | EUCLID | OH | 44117-2043 |
| VIDA PEAK | PO BOX 143 | | | | HILLSDALE | KS | 66036-0143 |
| VIDA ROUSE | 4742 DRESDEN CT | | | | SAGINAW | MI | 48601-6674 |
| VIDA SPRINGMAN | 5445 W CO RD 900 N | | | | CARTHAGE | IN | 46115 |
| VIDA STROTHER | 22064 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-2518 |
| VIDA TRACY | 18901 GAINESWAY CT | | | | DAVIDSON | NC | 28036-8820 |
| VIDA, ANTONIO | 2492 SW DANBURY LN | | | | PALM CITY | FL | 34990-6036 |
| VIDA, ASHA | 1054 MARSHFIELD ST | | | | FERNDALE | MI | 48220-2346 |
| VIDA, CAROL L | 5515 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9723 |
| VIDA, CONNIE M | 211 WHITE OAK CT | | | | MONROE | MI | 48162-3384 |
| VIDA, CONNIE MARIE | 211 WHITE OAK CT | | | | MONROE | MI | 48162-3384 |
| VIDA, DEOLINDO | 2436 BATTERY POINTE | | | | LAWRENCEVILLE | GA | 30043-2252 |
| VIDA, GEORGE ADAM | 211 WHITE OAK CT | | | | MONROE | MI | 48162 |
| VIDA, GYORGY J | 211 WHITE OAK CT | | | | MONROE | MI | 48162-3384 |
| VIDA, GYORGY JOHN | 211 WHITE OAK CT | | | | MONROE | MI | 48162-3384 |
| VIDA, JEREMY J | 4578 FRASER RD | | | | BAY CITY | MI | 48706-9423 |
| VIDA, JOAO | 350 HATCHER ST SE | | | | PALM BAY | FL | 32909-3659 |
| VIDA, JULIUS M | 9538 PRINCE WILLIAM CT | | | | BRIGHTON | MI | 48114-4945 |
| VIDA, KENNETH J | 37875 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2852 |
| VIDA, MARGARET M | 55 CENTENNIAL NW | | | | GRAND RAPIDS | MI | 49504-5921 |
| VIDA, MARGARET M | 55 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5921 |
| VIDA, MARY | 46731 BARRINGTON CT | | | | PLYMOUTH | MI | 48170-3403 |
| VIDA, RUI | 5 BARNES DR | | | | WAPPINGERS FALLS | NY | 12590-6005 |
| VIDA, STEPHEN S | 6625 DORCHESTER RD  LOT 222 | | | | N CHARLESTON | SC | 29418-3749 |
| VIDA, STEPHEN S | 6625 DORCHESTER RD | LOT 222 | | | N CHARLESTON | SC | 29418-3749 |
| VIDA, SUSIE | 8421 BECKER AVE | | | | ALLEN PARK | MI | 48101-1516 |
| VIDA, THOMAS E | 5515 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439-9723 |
| VIDA, VIOLET R | 2409 MIDDLECROFT DR | | | | BURTON | MI | 48509-2605 |
| VIDA, VIOLET ROSE | 2409 MIDDLECROFT DR | | | | BURTON | MI | 48509-2605 |
| VIDAIC, STANISLAV | 65 ORCHARD ST | | | | COS COB | CT | 06807-2404 |
| VIDAILLET, ELIA J | 13900 SW 26TH TER | | | | MIAMI | FL | 33175-6559 |
| VIDAK, LASZLO M | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| VIDAKOVICH, NICHOLAS M | PO BOX 26 | | | | NORVELT | PA | 15674-0026 |
| VIDAL - KRAWCZYK, RACHEL | 256 KENNEDY AVE | | | | ANGOLA | NY | 14006-9291 |
| VIDAL CONDE | VIDAL CONDE | 1696 FM 892 | | | BISHOP | TX | 78343-5009 |
| VIDAL ESCAMILLA, NORA D. | 713 ORCHARD GLEN AVE | | | | LANSING | MI | 48906-2015 |
| VIDAL GARCIA | 6805 BENSON ST | | | | HUNTINGTON PARK | CA | 90255 |
| VIDAL GONZALEZ | 7711 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8798 |
| VIDAL JR, MARCOS | 108 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1044 |
| VIDAL PEREZ | 4322 PARRISH AVE | | | | EAST CHICAGO | IN | 46312-3031 |
| VIDAL RODRIGUEZ | 480 W FERRY ST | | | | BUFFALO | NY | 14213-1919 |
| VIDAL VALLIN | 11954 EDGECLISS AVE | | | | SYLMAR | CA | 91342 |
| VIDAL, GLORIA | 2500 NE 135TH ST APT 109 | | | | NORTH MIAMI | FL | 33181-3554 |
| VIDAL, JOSE E | 401 SAGE LN | | | | EULESS | TX | 76039-7954 |
| VIDAL, MANOLO R | 3545 NE 167TH ST APT 403 | | | | MIAMI | FL | 33160-3565 |
| VIDAL, RITA J | 6988 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9668 |
| VIDAL, VIOLET R | 555 RAHWAY AVE APT 2K | | | | WOODBRIDGE | NJ | 07095-3462 |
| VIDALES, M | 3 JESSIE ST | | | | CARTERET | NJ | 07008-3405 |
| VIDALEZ, SAMMY R | 2700 FAIRLAWN AVE | | | | ADRIAN | MI | 49221-3523 |
| VIDALINA GOMEZ | 2809 SE TATE AVE | | | | PORT ST LUCIE | FL | 34984-8935 |
| VIDAS, NEVIO | 5682 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |
| VIDAS, ROBIN A | 830 3RD ST | | | | FENTON | MI | 48430-4118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIDAURE, GUADALUPE V | 6923 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-4804 |
| VIDAURE, GUADALUPE V | 6923 MIDDLE POINTE | | | | DEARBORN | MI | 48126-4804 |
| VIDAURRI, KELLY | | | | | | | |
| VIDCAM INC | 7550 S SAGINAW ST STE 1 | | | | GRAND BLANC | MI | 48439-1875 |
| VIDDISH, GARY J | PO BOX 538 | | | | WORTHINGTON | OH | 43085-0538 |
| VIDEAN, GORDON | 1025 KOSTER | | | | JENISON | MI | 49428 |
| VIDEAN, GORDON | 1022 KOSTER ST | | | | JENISON | MI | 49428-8103 |
| VIDEO ARTS/CHICAGO | 8614 W. CATALPA AVE. | | | | CHICAGO | IL | 60656 |
| VIDEO IND/BIRMINGHAM | 113 SHERIDAN RD | | | | BIRMINGHAM | AL | 35214-4671 |
| VIDEO JET/ELK GROVE | 2200 ARTHUR AVE. | | | | ELK GROVE VILLAGE | IL | 60007 |
| VIDEO MONITOR/STHFLD | 26400 LAHSER RD STE 312 | | | | SOUTHFIELD | MI | 48033-2675 |
| VIDEO MONITORING SERVICES OF AMERICA INC | 330 WEST 42ND ST | | | | NEW YORK | NY | 10036 |
| VIDEO MONITORING SVCS OF AMERI | 1500 BROADWAY | FL 6 | | | NEW YORK | NY | 10036-4055 |
| VIDEO TO GO ELECTRONICS | ATTN:  PETER TUSA | 208 E MOLLOY RD | | | SYRACUSE | NY | 13211-1650 |
| VIDEOART PRODUCTIONS INC | 143 GARLAND CIR | | | | PALM HARBOR | FL | 34683-5171 |
| VIDEOJET SYSTEMS INTL INC | 17076 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4781 |
| VIDEOJET TECHNOLOGIES CANADA L | 6500 VISCOUNT RD | | MISSISSAUGA ON L4V 1H3 CANADA | | | | |
| VIDEOJET TECHNOLOGIES INC | 1500 N MITTEL BLVD | FRMLY VIDEOJET 1 12 00 | | | WOOD DALE | IL | 60191-1072 |
| VIDEOJET TECHNOLOGIES INC | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 |
| VIDEOJET/WOOD DALE | 1500 N MITTEL BLVD | | | | WOOD DALE | IL | 60191-1072 |
| VIDEON CHEVROLET, INC. | 3599 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-3701 |
| VIDEON CHEVROLET, INC. | FRANK VIDEON | 3599 W CHESTER PIKE | | | NEWTOWN SQUARE | PA | 19073-3701 |
| VIDEOTEC CORPORATION | VIDEOTEC CORPORATION, | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| VIDEOTEC CORPORATION | ADDRESS NOT IN FILE | | | | | | |
| VIDEOTEC CORPORATION, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| VIDETICH, MATT C | 30015 STOCKTON AVE | | | | FARMINGTON HILLS | MI | 48336-3440 |
| VIDEX INC | 1105 NE CIRCLE BLVD | | | | CORVALLIS | OR | 97330-4255 |
| VIDITO, MARY A | 7512 N FOWLERVILLE RD | PO BOX 593 | | | FOWLERVILLE | MI | 48836 |
| VIDITO, MARY A | 7512 FOWLERVILLE RD | PO BOX 593 | | | FOWLERVILLE | MI | 48836-8744 |
| VIDITO-HAYESLIP, PEARL R | 13317 ALLEGAN ST | | | | WHITTIER | CA | 90605-3201 |
| VIDITTO, JUDITH A | 15940 KEVIN CIR | | | | SMITHVILLE | MO | 64089 |
| VIDLER'S AUTOMOTIVE  INC. | 7109 BROOK RD | | | | RICHMOND | VA | 23227-2248 |
| VIDLER'S AUTOMOTIVE INC. | 7109 BROOK RD | | | | RICHMOND | VA | 23227-2248 |
| VIDLER, WALTER E | 918 CANYON DR | | | | CLEBURNE | TX | 76033-5930 |
| VIDLUND, CHRISTINA M | 4428 1ST ST | | | | WAYNE | MI | 48184-2180 |
| VIDLUND, CHRISTINA MARIE | 4428 1ST ST | | | | WAYNE | MI | 48184-2180 |
| VIDLUND, DAVID A | 3262 BROOKNEAL ST | | | | COMMERCE TWP | MI | 48382-4216 |
| VIDLUND, PAULA A | 3283 ANGELUS DR | | | | WATERFORD | MI | 48329-2513 |
| VIDLUND, PETER D | 3803 SAN MATEO RD | | | | WATERFORD | MI | 48329-2460 |
| VIDLUND, ROBERT H | 3283 ANGELUS DR | | | | WATERFORD | MI | 48329-2513 |
| VIDMAR, FRANCES | 1032 CHEROKEE RD | | | | PERRY | GA | 31069-2243 |
| VIDMAR, JERRY A | 375 MCPHERSON ST | | | | MANSFIELD | OH | 44903-1032 |
| VIDMAR, LINDA M | 533 GINSENG DR | | | | SUNSET | SC | 29685-2227 |
| VIDMAR, RONALD J | 504 SANDTRAP CIR | | | | PAINESVILLE | OH | 44077-6001 |
| VIDMICH, STEVE | 2731 NE 14TH STREET CSWY APT 524 | | | | POMPANO BEACH | FL | 33062-3529 |
| VIDO DOLORES | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| VIDOLOFF, DANNY | 4520 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9439 |
| VIDON PLASTICS INC | COREY MOILANEN | 3171 JOHN CONLEY DR | | | LAPEER | MI | 48446-2987 |
| VIDON PLASTICS IND. | COREY MOILANEN | 3171 JOHN CONLEY DR | | | LAPEER | MI | 48446-2987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIDONISH, DELORES M | 763 CAIRNS RD | | | | MANSFIELD | OH | 44903-9096 |
| VIDONISH, GEORGE E | 400 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-6601 |
| VIDOR, FRANK G | 930 W EXPRESSWAY 83 LOT 322 | | | | MISSION | TX | 78572-6140 |
| VIDOR, JOAN B | 930 W EXPRESSWAY 83 LOT 322 | | | | MISSION | TX | 78572-6140 |
| VIDOR, JOAN B | 930 W EXPWY 83 #322 | | | | MISSION | TX | 78572-6140 |
| VIDOSICS, STEPHEN L | 541 PLEASANT HOME CT | | | | KALAMAZOO | MI | 49008-3205 |
| VIDOUREK, DAVID A | 1339 HAMILTON NEW LONDON RD | | | | HAMILTON | OH | 45013-4009 |
| VIDOVICH, WAYNE | 1912 PEMBROOKE LN | | | | AVON | OH | 44011-1646 |
| VIDOVICH, WAYNE | 531 BAYSPRING DR | | | | FORT WAYNE | IN | 46814-9080 |
| VIDRA, DONALD J | 2211 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1346 |
| VIDRA, JANICE M | 2211 VIVIAN AVE | | | | MANSFIELD | OH | 44906-1346 |
| VIDRICK, RAYMOND J | 30424 OAKDALE RD | | | | WILLOWICK | OH | 44095-4939 |
| VIDRICKSEN GARY LEE | 12915 COMMERCE RD | | | | MILFORD | MI | 48380-1219 |
| VIDRICKSEN, GARY L | 12915 COMMERCE RD | | | | MILFORD | MI | 48380-1219 |
| VIDRICKSEN, JAMES R | 12079 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| VIDRICKSEN, JOSEPH E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VIDRINE TRAVIS B | VIDRINE, TRAVIS B | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| VIDRINE, TRAVIS B | | | | | | | |
| VIDRINE, TRAVIS B | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| VIDRIO PLANO DE MEXICO SA | ROGELLO ONTIVEROS | EX-HACIENDA DE LA SANTA CRUZ S | | | LAREDO | TX | 78041 |
| VIDRIO, PATRICIA | 2099 KEMP RD | | | | BLOOMFIELD HILLS | MI | 48302-0144 |
| VIDRIO, RICHARD P | PO BOX 300494 | | | | DRAYTON PLAINS | MI | 48330-0494 |
| VIDRIOS EDWARD (494291) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| VIDRIOS, EDWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| VIDRO, ELIZABETH M | 2590 BULLARD RD | | | | HARTLAND | MI | 48353-3002 |
| VIDRO, JONATHAN C | 49614 CUMBERLAND DR | | | | MACOMB | MI | 48044-1812 |
| VIDUMANSKY, EDWARD R | 4299 SIRIUS AVE APT 42 | | | | LAS VEGAS | NV | 89102-7665 |
| VIDUSIC, JOHN W | 565 S SYBALD ST | | | | WESTLAND | MI | 48186-3868 |
| VIDUSICH, GEORGE M | 403 E 310 ST | | | | WILLOWICK | OH | 44095-3711 |
| VIDYAPRIYA SRINIVASAN | 1253 BUCKBOARD CIR | | | | SOUTH LYON | MI | 48178-8713 |
| VIE, RICHARD E | 10835 LACKLINK RD | | | | OVERLAND | MO | 63114-2007 |
| VIE, SUSAN M | 10835 LACKLINK RD | | | | SAINT LOUIS | MO | 63114-2007 |
| VIEANNA MATICE | 4191 JOAN DR | | | | DORR | MI | 49323-9413 |
| VIEAU II, MICHAEL A | 44743 DELAWARE CT | | | | CLINTON TOWNSHIP | MI | 48038-1071 |
| VIEAU, ALICE J | 93 EARTH AVE. | | | | CHEBOYGAN | MI | 49721-8669 |
| VIEAU, ALICE J | 93 EARTH AVE | | | | CHEBOYGAN | MI | 49721-8669 |
| VIEAU, BERNARD I | 1219 NORTH M-33 | | | | CHEBOYGAN | MI | 49721 |
| VIEAU, BRIAN D | 4303 CAHILL ST | | | | FREMONT | CA | 94538-2847 |
| VIEAU, DUANE M | 851 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| VIEAU, FLOYD J | 7890 DUBUQUE ROAD | | | | CLARKSTON | MI | 48348-3818 |
| VIEAU, JAMES D | 1941 GOLF ST | | | | SAGINAW | MI | 48638-4684 |
| VIEAU, ROBERT E | 4281 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| VIEBECK, EDWIN A | 5403 LAURENT DR | | | | PARMA | OH | 44129-5929 |
| VIEBRANZ, RICHARD D | 9795 E CENTER ST | | | | WINDHAM | OH | 44288-1043 |
| VIECELI, NINETTA M | 1676 NORTHUMBERLAND DR | | | | ROCHESTER HILLS | MI | 48309-2961 |
| VIECELLI, ALBIN P | 9081 WALNUT STREET | | | | WESTMRLND CTY | PA | 15692-1215 |
| VIECELLI, BETTY J | 9081 WALNUT ST | | | | WESTMORELAND CITY | PA | 15692-1215 |
| VIECELLI, JOHN D | 5455 E HOWELL RD | | | | WEBBERVILLE | MI | 48892-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIECELLI, RONALD J | 51 ROCOSO DRIVE | | | | HOT SPRINGS | AR | 71909-7963 |
| VIECELLI, RONALD J | 51 ROCOSO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-7963 |
| VIED, DAISY | 7495 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9011 |
| VIED, DAISY | 7495 SHERIDAN | | | | MILLINGTON | MI | 48746-9011 |
| VIED, ROY E | 9444 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| VIEGAS, CARLOS A | 639 AMBOY AVE | | | | PERTH AMBOY | NJ | 08861-2536 |
| VIEHBECK, ALFRED | 5871 LAKESIDE WOODS CIR | | | | SARASOTA | FL | 34243-4617 |
| VIEHMAN, CHARLES M | 808 ELLIS PARK PLACE | | | | WENTZVILLE | MO | 63385-5061 |
| VIEIRA, ANTONIO | 910 N M ST | | | | LAKE WORTH | FL | 33460-2643 |
| VIEIRA, DANIEL P | 408 HARVEY ST | | | | TAUNTON | MA | 02780-7247 |
| VIEIRA, DENNIS | 1331 GARDNERS NECK RD | | | | SWANSEA | MA | 02777-2803 |
| VIEIRA, DORIS A | 3762 KENSINGTON DR | | | | MARIETTA | GA | 30066-2567 |
| VIEIRA, FRANK | 20 LAKESIDE DR | | | | YONKERS | NY | 10705-1513 |
| VIEIRA, GREGORY A | 46 BARNEY LN | | | | ROCHESTER | NY | 14606-5316 |
| VIEIRA, JEAN M | 7 HURON DR | | | | HUDSON | MA | 01749-3118 |
| VIEIRA, JEAN M | 7 HURON DRIVE | | | | HUDSON | MA | 01749-3118 |
| VIEIRA, JILL A | 1753 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3005 |
| VIEIRA, JOHN A | 590 POND ST | | | | FRANKLIN | MA | 02038-2710 |
| VIEIRA, JOSE M | 57 YALE AVE | | | | OSSINING | NY | 10562-3421 |
| VIEIRA, LAWRENCE A | 9512 GLANDON ST | | | | BELLFLOWER | CA | 90706-3019 |
| VIEIRA, MARGARET A | 1075 ARLANIE RD | | | | MASARYKTOWN | FL | 34604-6906 |
| VIEIRA, MARIE C | 7280 SAGAMORE DR | | | | CLARKSTON | MI | 48346-1260 |
| VIEIRA, MODESTO A | # 2 | 234 ELMWOOD AVENUE | | | UNION | NJ | 07083-6751 |
| VIEIRA, RANDALL E | 13300 KAY ST | | | | PAULDING | OH | 45879-8890 |
| VIEIRA, SCOTT J | 29 SILVERW00D LANE | | | | WEST WARWICK | RI | 02893 |
| VIEIRA, SUE A | 4420 WEST US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9343 |
| VIEL BRUCE | VIEL, BRUCE | | | | | | |
| VIEL BRUCE | VIEL, DARISE | | | | | | |
| VIEL, DALE W | 312 N HILL ST | | | | HARRISON | OH | 45030-1217 |
| VIEL, HARLAN A | 10210 SANDUSKY RD | | | | HARRISON | OH | 45030-1231 |
| VIELANDI, JAMES R | 121 STONY BAR ROAD | | | | SLATE HILL | NY | 10973-4420 |
| VIELBIG, JAMES R | 2158 NE IRWIN RD | | | | WEATHERBY | MO | 64497-9164 |
| VIELES AUTO SERVICE LLC | 3979 MAIN ST | | | | WARRENSBURG | NY | 12885-1152 |
| VIELHABER, DAVID C | 3322 SAGE CT | | | | SAINT LOUIS | MO | 63129-2445 |
| VIELHABER, JEAN | 33218 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310 |
| VIELHABER, MARY | 7578 N CLARE AVE | | | | HARRISON | MI | 48625-8810 |
| VIELHABER, VERIAL T | 4344 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| VIELHABER, VINCENT E | 33218 VICEROY DR | | | | STERLING HEIGHTS | MI | 48310-5907 |
| VIELHUBER, DEAN P | 784 VALLEY RIVER DR | | | | COLUMBIA CITY | IN | 46725-8477 |
| VIELMA, ANTHONY W | 19393 COUNTY ROAD 1021 | | | | DEFIANCE | OH | 43512-9381 |
| VIELMA, AURORA | 120 SUNNYDALE | | | | LEWISVILLE | TX | 75067-5233 |
| VIELMA, DAVID | 2413 AMARA DR | | | | TOLEDO | OH | 43615-2901 |
| VIELMA, FRANCISCO G | 3342 EAST Q-10 | | | | PALMDALE | CA | 93550 |
| VIELMA, JOSE P | P.O. BOX 244 | | | | EAGLE PASS | TX | 78853 |
| VIELMA, RAUL | 17504 ROAD 168 | | | | PAULDING | OH | 45879-9037 |
| VIEN, RICHARD H | 7000 BLADE BEAK LN | | | | MYRTLE BEACH | SC | 29588-4407 |
| VIENER, NORMAN L | 12283 WILLIAMS RD | | | | GAINES | MI | 48436-8912 |
| VIENGTHONG SIRIMONGKHOUNE | 925 SUMMITVILLE DR | | | | WEBSTER | NY | 14580 |
| VIENNA DURKIN | 2116 SABER CT | C/O PAMELA D CEMEL | | | NAPERVILLE | IL | 60565-2249 |
| VIENNA M WILLIS | 1105 VERMIYLA AVE. APT. 2 | | | | FLINT | MI | 48507 |
| VIENNA MED ARTS CLIN | 341 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9601 |
| VIENNA TOWNSHIP | COLLECTOR'S OFFICE | 3400 W VIENNA RD | | | CLIO | MI | 48420-1373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIENNA WILLIS | 1105 VERMILYA AVE APPT: 2 | | | | FLINT | MI | 48507 |
| VIENNA, IDA L | 3088 MACINTOSH DR | | | | WESTLAKE | OH | 44145-4580 |
| VIENNA, SAM A | 3088 MACINTOSH DR | | | | WESTLAKE | OH | 44145-4580 |
| VIENS, MARTIAL J | 5255 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1133 |
| VIERA, CHARLES L | 5348 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1904 |
| VIERA, DORIS MARIE | 251 CANONICUS ST | | | | TIVIRTON | RI | 02878 |
| VIERA, ELIEZER | 562 NW TWYLITE TER | | | | PORT ST LUCIE | FL | 34983-1186 |
| VIERA, FRANKIE | 2552 W RASCHER AVE 1 | | | | CHICAGO | IL | 60625 |
| VIERA, MANUEL | 2930 SHERIDAN AVE | | | | MIAMI BEACH | FL | 33140-4336 |
| VIERA, MANUEL | 216 S CLINTON ST APT 120 | | | | GRAND LEDGE | MI | 48837-2054 |
| VIERA, NELLIE | 8319 SUMMERFIELD AVE | | | | WHITTIER | CA | 90606-2928 |
| VIERA, RITO | 8319 SUMMERFIELD AVE | | | | WHITTIER | CA | 90606-2928 |
| VIERA, RUBEN | 20 COUNTRY PLACE LN | | | | ROCHESTER | NY | 14612-1408 |
| VIERA, RUBEN | 4084 EDSON AVE | | | | BRONX | NY | 10466-2244 |
| VIERA, SANDRA K | 5348 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1904 |
| VIERA-MONTALVO, MIGUEL A | 91 COMMONWEALTH AVE. UPPER | | | | BUFFALO | NY | 14216 |
| VIERCK, DENNIS W | 500 NEWVILLE ST | | | | EDGERTON | WI | 53534-1914 |
| VIERCK, LINDA L | 1700 GREEN VALLEY DR APT 5 | | | | JANESVILLE | WI | 53546 |
| VIERCK, MONICA J | RT 1 BOX 70 | | | | NEW LISBON | WI | 53950 |
| VIERCK, RICHARD A | 2305 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2758 |
| VIERCK, RUSSELL H | PO BOX 153 | | | | MILTON | WI | 53563-0153 |
| VIERDAG, FLORENCE A | 555 BLUFF PARKS DR APT 5102 | | | | FLORISSANT | MO | 63031-5559 |
| VIERECK COMMERCE AL ESTATE LLC | 812 S MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104-4829 |
| VIERGEVER, WILLIAM M | 6862 FARRELL DR NE | | | | ROCKFORD | MI | 49341-9410 |
| VIERGUTZ, RUSSELL H | C/O JOSEPH D KEMPER | 283 CARPENTER DRIVE | | | FAIRBORN | OH | 45324-5324 |
| VIERGUTZ, RUSSELL H | 283 CARPENTER DR | C/O JOSEPH D KEMPER | | | FAIRBORN | OH | 45324-4111 |
| VIERHEILIG, JOHN R | 19311 INGRAM DR | | | | CLINTON TWP | MI | 48038-2242 |
| VIERIK, DENNIS C | 13582 HARRISBURG COURT | | | | HARTLAND | MI | 48353-3758 |
| VIERING JR, JOSEPH A | 33 MATHEWSON AVE | | | | ENFIELD | CT | 06082-4353 |
| VIERK, DAVID M | 1258 E KALAMO HWY | | | | CHARLOTTE | MI | 48813-9157 |
| VIERK, KELLY M | 709 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1450 |
| VIERK, LARRY L | 6010 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9519 |
| VIERKANT HAROLD E (626820) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIERKANT, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIERKE, RODA J | 3823 VENTURA DR | | | | SAGINAW | MI | 48604-1824 |
| VIERLING EUGENE G (626821) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIERLING, BRUCE L | 130 MONTGOMERY ST | | | | TIVERTON | RI | 02878-2423 |
| VIERLING, EUGENE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIERLING, GENE R | PO BOX 389 | | | | CUTHBERT | GA | 39840-0389 |
| VIERLING, JOHN S | 864 E HENDRICKS DR | | | | ALEXANDRIA | IN | 46001-8901 |
| VIERLING, MARK A | 551 N MILWAUKEE ST | | | | PORT WASHINGTON | WI | 53074-1549 |
| VIERLING, MARK A | 551 NORTH MILWAUKEE STREET | | | | PRT WASHINGTN | WI | 53074-1549 |
| VIERLING, MEREDITH A | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA | IN | 46001-8901 |
| VIERLING, WILLIAM H | 5626 SHEITS RD | | | | CINCINNATI | OH | 45252-2140 |
| VIERMANN, WANDA L | 617 VALLEY DR APT 701 | | | | EAST ALTON | IL | 62024-1360 |
| VIERMANN, WANDA L | 617 VALLY DRIVE #701 | | | | EAST ALTON | IL | 62024-1360 |
| VIERNES HERMAN (642352) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIEROW, ANNE E | 5091 W FARRAND RD PO BOX 71 | | | | CLIO | MI | 48420-0071 |
| VIEROW, ANNE E | PO BOX 71 | 5091 W FARRAND RD | | | CLIO | MI | 48420-0071 |
| VIERRA CARTER | 4600 TIPSY CIRCLE APT 4203 | | | | LOUISVILLE | KY | 40216 |
| VIERRA JOSEPH | 2125 NW 2ND ST | | | | MCMINNVILLE | OR | 97128-9108 |
| VIERRA, BEVERLY | 818 MAIN ST | | | | COPPEROPOLIS | CA | 95228-9483 |
| VIERRA, CHRISTOPHER A | 75 SCOTT RD | | | | CUMBERLAND | RI | 02864-2808 |
| VIERRA, JOSEPH A | 285 E MOUNT DIABLO AVE | | | | TRACY | CA | 95376-4637 |
| VIERRA, SHAWN P | 75 SCOTT RD | | | | CUMBERLAND | RI | 02864-2808 |
| VIERS, ANNE M | 16375 ROME RD | | | | MANITOU BEACH | MI | 49253 |
| VIERS, ANTHONY L | 12990 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| VIERS, ANTHONY LEONARD | 12990 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| VIERS, BRADLEY A | 6607 HELWIG DR | | | | DAYTON | OH | 45424-3551 |
| VIERS, CARL | 44856 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| VIERS, CHARLES I | 10925 GALLOWAY CT. | | | | OAKHILLS | CA | 92344-2344 |
| VIERS, CHARLES I | 10925 GALLAWAY CT | | | | OAK HILLS | CA | 92344-8991 |
| VIERS, DANIEL D | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| VIERS, DAVID A | 24823 OLD ORCHARD ROAD | | | | NOVI | MI | 48375 |
| VIERS, DENNIS J | 6145 STATE ROUTE 96 | | | | TIRO | OH | 44887-9777 |
| VIERS, DIANA | APT 4 | 124 BURT STREET | | | TECUMSEH | MI | 49286-1107 |
| VIERS, DIANA | 124 BURT ST APT 4 | | | | TECUMSEH | MI | 49286-1107 |
| VIERS, DONALD B | 31502 OLD SALTWORKS RD | | | | MEADOWVIEW | VA | 24361-4700 |
| VIERS, DOUGLAS T | 10745 W MORLEY DR | | | | WILLIS | MI | 48191-9675 |
| VIERS, FRED | 45207 PARIS DR | | | | BELLEVILLE | MI | 48111-9135 |
| VIERS, FREDRICK | 6607 HELWIG DR | | | | DAYTON | OH | 45424-3551 |
| VIERS, GAYLE E | 1164 S PACKARD AVE | | | | BURTON | MI | 48509-2309 |
| VIERS, GAYLE E | 2221 SWAZE ST | | | | FLINT | MI | 48503-3377 |
| VIERS, GENE A | 15053 INBROOK DR | | | | PLYMOUTH | MI | 48170-2725 |
| VIERS, GERALDINE L | 1919 SANTA FE TRAIL | | | | HARTLAND | MI | 48353-3777 |
| VIERS, JACK | 4741 LAMONT CT | | | | WARREN | MI | 48091-4386 |
| VIERS, JACK R | 546 BRDWAY BLVD | | | | TIPP CITY | OH | 45371 |
| VIERS, JACK R | 546 W BROADWAY ST | 546 W. BROADWAY BLVD. | | | TIPP CITY | OH | 45371-1204 |
| VIERS, JAMES H | 218 5TH AVE | | | | HAYSI | VA | 24256-5163 |
| VIERS, JAMES R | 4304 NORTHCLIFF RD | | | | GLEN ARM | MD | 21057-9530 |
| VIERS, JANET D | 2386 HOWALD AVE | | | | FLINT | MI | 48504-2318 |
| VIERS, JOEL L | 3744 FISH LAKE RD | | | | LAPEER | MI | 48446-8316 |
| VIERS, JOHN M | 17582 CRAFT RD | | | | HERSEY | MI | 49639-8568 |
| VIERS, JOHNNIE E | 1641 FLYNN ST | | | | WESTLAND | MI | 48186-4922 |
| VIERS, KATHLEEN | 569 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1529 |
| VIERS, KATHLEEN | 569 BELLAIRE | | | | TIPP CITY | OH | 45371-1529 |
| VIERS, LORETTA N | 3996 BACKBONE BRIDGE | | | | CLINCHCO | VA | 24226-9715 |
| VIERS, LORETTA N | 3996 BACKBONE RDG | | | | CLINCHCO | VA | 24226-8624 |
| VIERS, NINA | 10769 W MORLEY DR | | | | WILLIS | MI | 48191-9675 |
| VIERS, NINA | 10769 WEST MORLEY DR | | | | WILLIS | MI | 48191 |
| VIERS, SUSAN M. | 4741 LAMONT CT | | | | WARREN | MI | 48091 |
| VIERS, TERRY L | 11666 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| VIERS, TERRY LEE | 11666 LAIRD RD | | | | BROOKLYN | MI | 49230-9035 |
| VIERS, TOM G | 1809 KNOXVILLE HWY | | | | WARTBURG | TN | 37887-4120 |
| VIERS-WHITTINGTON, TRULA L | 277 REDFIELD CT | | | | CANTON | MI | 48188-1566 |
| VIERSTRA, RONALD B | PO BOX 548 | | | | MANSFIELD | MA | 02048-0548 |
| VIERTEL, GRETE A | 8481 KENNEDY CIRCLE | | | | WARREN | MI | 48093 |
| VIERTEL, WALTER | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIERTELLE HALEY | 63 HARRIS AVE | | | | NORWALK | OH | 44857-2456 |
| VIERZBA, SANDRA J | 710 WATER ST | | | | SAINT CHARLES | MO | 63301 |
| VIESCA, DAVID G | 41647 SHERWOOD ST | | | | FREMONT | CA | 94538-4122 |
| VIESCA, MARY | 7834 WELLS AVE | | | | NEWARK | CA | 94560-3425 |
| VIESSELMANN, GLENN L | 1859 HOWARD DR | | | | CEDARBURG | WI | 53012-9194 |
| VIESTURS VISTINS | 2811 COOPER AVE | | | | SAGINAW | MI | 48602-3753 |
| VIETANEN JR, VERNE V | 4114 150TH LN NE | | | | HAM LAKE | MN | 55304-6633 |
| VIETH, FLOYD E | 6110 SPRINGBROOK DR | | | | PADUCAH | KY | 42001-9657 |
| VIETH, KARL F | 3606 E HILLVIEW CIR | | | | SAINT JOSEPH | MO | 64503-1712 |
| VIETMEIER, BERNARD M | 550 CAMP HOLLOW RD | | | | WEST MIFFLIN | PA | 15122-2606 |
| VIETNAM AUDITING COMPANY | 8-PHAM NGOC THACH RD | HANOI | | VITENAM VIET NAM | | | |
| VIETNAM DAEWOO MOTOR COMPANY LTD | HANOI CITY, VIETNAM | | | VIET NAM | | | |
| VIETNAM VETERANS FOUNDATION OFTEXAS INC | PO BOX 25152 | | | | FORT WORTH | TX | 76124-2152 |
| VIETNAM VETERANS FOUNDATION OFTEXAS INC | 5930-E ROYAL LANE NO 168 | | | | DALLAS | TX | 75230 |
| VIETNAM VETERANS MEMORIAL FUND | 1023 15TH ST NW STE 200 | | | | WASHINGTON | DC | 20005-2629 |
| VIETNAM VETERANS OF AMERICA | WNY CHAPTER 77 | 57 MAIN ST | | | TONAWANDA | NY | 14150-2133 |
| VIETNAM VETERANS OF AMERICA INC | PO BOX 2465 | | | | ELIZABETH | NJ | 07207-2465 |
| VIETNAM WELCOME HOME FUND | C/O SALIN BANK AND TRUST | 302 S WASHINGTON ST | | | MARION | IN | 46952-4003 |
| VIETOR, DENNIS J | 111 APRIL WATERS DR W | | | | MONTGOMERY | TX | 77356-8834 |
| VIETOR, EDWARD A | 29000 OAK POINT DR | | | | FARMINGTON HILLS | MI | 48331-2714 |
| VIETOR, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VIETS, KIMBERLY S | 1651 FARRINGTON DR | | | | KETTERING | OH | 45420-1384 |
| VIETS, MELISSA A | 1881 E STROOP RD | | | | KETTERING | OH | 45429-4326 |
| VIETS, SCOTT | 11966 OLD MILL RD | | | | ENGLEWOOD | OH | 45322-9723 |
| VIETTA DUPONTY | 4285 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3533 |
| VIETTI, CURTIS T | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| VIETTI, FRANCES A | 10050 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| VIETTI, JENNIE C | 8140 TOWNSHIP LINE RD APT 2303 | | | | INDIANAPOLIS | IN | 46260-5857 |
| VIETTI, JERRY L | 8025 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9762 |
| VIETTI, JOSEPH D | 11435 TEFT RD | | | | SAINT CHARLES | MI | 48655-9560 |
| VIETZKE, WARREN L | 7221 STATE ROAD RT #1 | | | | EAST LANSING | MI | 48823 |
| VIEU, BETTY J | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| VIEU, DONALD G | 14935 MAPLE ST | | | | POSEN | MI | 49776-9783 |
| VIEU, LAURA D | 1111 N STATE ST | | | | BIG RAPIDS | MI | 49307-1113 |
| VIEU, RICHARD P | 3825 LORRAINE AVE | | | | FLINT | MI | 48506 |
| VIEUX, LAURA K | 301 N WALKER AVE APT 1105 | | | | OKLAHOMA CITY | OK | 73102-1826 |
| VIEUX, LAURA K | 4117 CASTLEROCK RD | | | | NORMAN | OK | 73072 |
| VIEUX, VANES | 8926 HOLLIS COURT BLVD | | | | QUEENS VLG | NY | 11427-2316 |
| VIEVA HOGUE | 3578 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| VIEW, CHARLES F | 107 PARKER ST | | | | BAY CITY | MI | 48708-5440 |
| VIEW, MARK E | 2371 9 MILE RD | | | | STERLING | MI | 48659-9735 |
| VIEW, RONALD J | 2011 S SHERMAN ST | | | | BAY CITY | MI | 48708-3818 |
| VIEW, TERRY R | 4040 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 |
| VIEWEG, JACQUES F | 84 NEPERAN RD | | | | TARRYTOWN | NY | 10591-3416 |
| VIEWEGH, RONALD E | 8604 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46239-1806 |
| VIEWEGH, TERESA L. | 1061 MONITOR CT | | | | GREENWOOD | IN | 46143-9695 |
| VIEWIG RICHARD (452205) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VIEWIG, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VIEWPOINT SYSTEMS | 800 WEST METRO PKWY | | | | ROCHESTER | NY | 14623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIEWPOINT SYSTEMS INC | 800 W METRO PKY | | | | ROCHESTER | NY | 14623 |
| VIEYRA PLASIDO J (472191) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIEYRA, PLASIDO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIFOREANU, STEVEN A | 946 LONGFELLOW DR | | | | CANTON | MI | 48187-2987 |
| VIG, GERALDINE R | 3638 VILLAGGE CIRCLE DR | | | | TRAVERSE CITY | MI | 49686-3984 |
| VIG, MICHAEL F | 14076 NORTH RD | | | | FENTON | MI | 48430-1331 |
| VIG, MICHAEL FRANK | 14076 NORTH RD | | | | FENTON | MI | 48430-1331 |
| VIGA, VICTOR J | 7742 SHADY LN | | | | WILLIAMSFIELD | OH | 44093-9605 |
| VIGAR DUANE | VIGAR, DUANE | GSA ACCIDENT MANGET | 1500 E. BANNISTER RD. BLDG #6 | | KANSAS CITY | MO | 64131 |
| VIGAR, DONALD L | 810 LINLAWN DR | | | | WABASH | IN | 46992-3903 |
| VIGAR, DUANE | GSA ACCIDENT MANGET | 1500 E. BANNISTER RD. BLDG #6 | | | KANSAS CITY | MO | 64131 |
| VIGAR, DUANE | PO BOX 22 | | | | PIGEON | MI | 48755-0022 |
| VIGDAHL, PHILIP P | PO BOX 221 | | | | ORFORDVILLE | WI | 53576-0221 |
| VIGEL SPA | VIA MAPPANO 15/A | | | BORGARO TORINESE IT 10071 ITALY | | | |
| VIGER, CHRISTOPHER | | | | | | | |
| VIGES, BARBARA R | 2011 N MERIDIAN RD | | | | OVID | MI | 48866-9557 |
| VIGGIANO RUDOLPH JR | DBA RUDY VIGGIANO | 1418 SHERWOOD RD | | | LINDEN | NJ | 07036-6015 |
| VIGGIANO, JAMES R | 625 MALLARD CT | | | | AUSTINTOWN | OH | 44515-5801 |
| VIGGIANO, JOHN A | 5645 CLINGAN RD UNIT 25B | | | | STRUTHERS | OH | 44471-3145 |
| VIGGIANO, RICHARD P | 403 HERITAGE HLS UNIT D | | | | SOMERS | NY | 10589-5046 |
| VIGH, WILLIAM M | 530 FAIRHILL DR | | | | AKRON | OH | 44313-5046 |
| VIGIANO, NICHOLAS F | 5074 ASHEVILLE HWY | | | | GREENEVILLE | TN | 37743-2232 |
| VIGIL ALFREDO P (494292) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIGIL FRANCISCO (ESTATE OF) (513426) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| VIGIL LAWRENCE V (626822) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIGIL, ALFREDO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIGIL, ARLENE | 40304 VIA MARISA ST, | | | | MURRIETA | CA | 92562 |
| VIGIL, BONNIE J | 370 WOLFE RD | | | | ORTONVILLE | MI | 48462-8834 |
| VIGIL, ELOY N | 2466 W HARVARD AVE | | | | DENVER | CO | 80219-5970 |
| VIGIL, FRANCISCO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| VIGIL, GILBERT A | 1274 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| VIGIL, JANICE E | 11660 CHESAPEAKE DR | | | | RENO | NV | 89506-9493 |
| VIGIL, JANICE E. | 11660 CHESAPEAKE DR | | | | RENO | NV | 89506-9493 |
| VIGIL, JOE L | 2774 BONA ST | | | | OAKLAND | CA | 94601-2000 |
| VIGIL, LAWRENCE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIGIL, MANUEL G | 426 CRIPPLE CREEK DR | | | | NORMAN | OK | 73071-7002 |
| VIGIL, RALPH | PO BOX 181 | | | | CAPAC | MI | 48014-0181 |
| VIGIL, SALVADOR C | 9935 PARK ST | | | | BELLFLOWER | CA | 90706-5937 |
| VIGIL, SHIRLEY A | 5120 INDEPENDENCE ST | | | | ARVADA | CO | 80002-4250 |
| VIGIL, SHIRLEY ANN | 5120 INDEPENDENCE ST | | | | ARVADA | CO | 80002-4250 |
| VIGIL, VICTOR C | 40304 VIA MARISA | | | | MURRIETA | CA | 92562-5547 |
| VIGILANTE | 580 BROADWAY FL 8 | | | | NEW YORK | NY | 10012-3252 |
| VIGILETTI STACEY | 4 LENNI LENAPE CT | | | | STONY POINT | NY | 10980-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIGILETTI, CHOWNING & EDGAR | 10761 S SAGINAW ST STE D | | | | GRAND BLANC | MI | 48439-8168 |
| VIGILETTI, STACEY M | 4 LENNI LENAPE CT | | | | STONY POINT | NY | 10980-3438 |
| VIGLIANCO, ANDREW J | 1425 S DEWITT DR | | | | DEWITT | MI | 48820-8796 |
| VIGLIANCO, ANTHONY | 518 N CANAL RD | | | | EATON RAPIDS | MI | 48827-8325 |
| VIGLIANTI, NATHAN | 510 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3200 |
| VIGLIOTTA ROBERT | 56 BASSWOOD AVE | | | | BILLERICA | MA | 01821-1604 |
| VIGLIOTTI, ROBERT A | 4986 WINDGATE RD | | | | LIVERPOOL | NY | 13088-4739 |
| VIGNA | 6932 WILLIAMS RD STE 1600 | | | | NIAGARA FALLS | NY | 14304-3072 |
| VIGNALI, WILLIAM A | 4504 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5329 |
| VIGNEAU MICHAEL | CITIZENS INSURANCE COMPANY | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| VIGNEAU MICHAEL | VIGNEAU, MICHAEL | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| VIGNEAU, CATHERINE A | 1093 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| VIGNEAU, MICHAEL | | | | | | | |
| VIGNEAU, MICHAEL | BLAKE KIRCHNER SYMONDS MACFARLANE LARSON & SMITH PC | 535 GRISWOLD, 1432 BUHL BLDG | | | DETROIT | MI | 48226-3602 |
| VIGNEAU, WILLIAM E | 25188 ALEX | | | | CENTER LINE | MI | 48015-1501 |
| VIGNEAUX NANCY M | DALTON LAW FIRM LLC | 11 PARK WEST DRIVE | | | SCOTT | LA | 70583 |
| VIGNERI, ANTONINA | 125 SILVERDALE DR | | | | ROCHESTER | NY | 14609-2970 |
| VIGNERI, GEORGEANN M | 34 FONTANA LN | | | | ROCHESTER | NY | 14612 |
| VIGNERIE, EARLENE L | 5859 HWY. 87 | | | | BRADFORD | AR | 72020-9676 |
| VIGNERIE, EARLENE L | 5859 HIGHWAY 87 | | | | BRADFORD | AR | 72020-9676 |
| VIGNERO, JAMES L | 3350 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| VIGNERO, LOUIS E | 2375 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9406 |
| VIGNEULLE, ROBERT E | 191 4TH AVE | | | | BEREA | OH | 44017-1259 |
| VIGNOCCHI DAVID (ESTATE OF) (665821) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VIGNOCCHI, DAVID | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VIGNOE, GREGORY R | 1907 BELMONT PL | | | | BOYNTON BEACH | FL | 33436-7850 |
| VIGNOLA, ANTHONY L | 451 NEW PROVIDENCE RD | | | | MOUNTAINSIDE | NJ | 07092-1421 |
| VIGOR, CHARLES W | 761 IRONSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1604 |
| VIGORITO FLOYD | 320 WOODDOCT CT | | | | HAVRE DE GRACE | MD | 21078 |
| VIGORITO, DANIEL E | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| VIGORITO, DARLENE C | 798 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| VIGORITO, GABRIEL A | 2171 ARMS DR APT #6 | | | | GIRARD | OH | 44420-1658 |
| VIGORITO, TINA K | 7781 RAGLAN DR NE | | | | WARREN | OH | 44484-1435 |
| VIGOS, BERYL F | PO BOX 581095 | | | | SALT LAKE CTY | UT | 84158-1095 |
| VIGOSKY WILLIAM | VIGOSKY, WILLIAM | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| VIGOSKY, WILLIAM | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| VIGREN CHRISTOPHER J - INVESTIG OF CL - SATURN | VIGREN, CHRISTOPHER J | | | | | | |
| VIGREN, MARCIA J | 11712 ARMADA CT | | | | FISHERS | IN | 46037 |
| VIGSTROM, JACQUELINE | | | | | | | |
| VIGUE JOSEPH N (429983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIGUE, DONALD L | 307 67TH ST NE | | | | BRADENTON | FL | 34208 |
| VIGUE, JEFFREY L | 2035 S K ST | | | | ELWOOD | IN | 46036-2921 |
| VIGUE, JEFFREY LEE | 2035 S K ST | | | | ELWOOD | IN | 46036-2921 |
| VIGUE, JOSEPH N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIGUE, STACEY M | 2035 S K ST | | | | ELWOOD | IN | 46036-2921 |
| VIGUS, ROBERT W | 1786 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1363 |
| VIGUS, WILLIAM C | 11131 N JENNINGS RD | | | | CLIO | MI | 48420-1539 |
| VIGUS, WILLIAM D | 12613 BRADFORD HILL LN | | | | HUNTERSVILLE | NC | 28078-8310 |
| VIGUS,ROBERT W | 1786 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1363 |
| VIHLIDAL, WILLIAM | 205 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314-1506 |
| VII CONSORTIUM | C/O BUCCIERO AND ASSOCIATES | 1050 WILSHIRE DRIVE | | | TROY | MI | 48084 |
| VIJAY BHARADWAJ | 555 BRUSH ST APT 1006 | | | | DETROIT | MI | 48226-4353 |
| VIJAY D'SOUZA | 5720 STONEHAVEN BOULEVARD | | | | ROCHESTER | MI | 48306-4940 |
| VIJAY FITZPATRICK | 562 DIRLAM LN | | | | MANSFIELD | OH | 44904-1721 |
| VIJAY NEELAKANTAN | 3520 RIVER OAKS BLVD APT 3107 | | | | ROCHESTER HILLS | MI | 48309-2799 |
| VIJAY OOMMEN | 18 DANTATA ROAD | BOMPAI - KANO | | KANO NIGERIA | KANO | | |
| VIJAY RAMAPPAN | 24935 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3139 |
| VIJAY SAHARAN | 5551 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| VIJAY SAMAYMANTRI | 4699 DOUGLAS FIR DR | | | | TROY | MI | 48085-3578 |
| VIJAY SHAH | 1022 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| VIJAY VASANI | 1391 PEACHTREE DR | | | | TROY | MI | 48083-5345 |
| VIJAYA GOGINENI | 43117 PROVIDENCE LN | | | | CANTON | MI | 48188-5282 |
| VIJAYA M POLAVARAPU | 1605 HIGHLAND VIEW CT C | | | | WENTZVILLE | MO | 63385 |
| VIJAYA M POLAVARAPU | 4402 GLOBEMASTER COURT | | | | SCOTT AFB | IL | 62225-6314 |
| VIJAYA POLAVARAPU | 4402 GLOBEMASTER COURT | | | | SCOTT AFB | IL | 62225-6314 |
| VIJAYA VARALA | 7100 ALMEDA RD APT 1402 | | | | HOUSTON | TX | 77054-2132 |
| VIJAYAN | [NULL] | 19 1ST | | | GREAT LAKES | IL | 60088 |
| VIJAYKUMAR CHIMAKURTHY | 24959 WOODVIEW CT APT 201 | | | | FARMINGTON HILLS | MI | 48335-2487 |
| VIJITHA CHANDRAKANTHAN | 23820 CHIPMUNK TRL | | | | NOVI | MI | 48375-3334 |
| VIK, ARTHUR | 203 WOLVERINE DR | | | | OSWEGO | IL | 60543-7134 |
| VIK, CHARLES R | 1322 S ALSTOTT DR | | | | HOWELL | MI | 48843-8871 |
| VIK, GERALD L | 38 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1149 |
| VIK, LEONARD M | 1080 S COUNTRY CT | | | | LENNON | MI | 48449-9629 |
| VIKANT CORPORATION | 6577 WINDHAM LN | | | | LONG GROVE | IL | 60047-5120 |
| VIKAR, CHERYL L | 32804 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1370 |
| VIKAR, THEODORE M | 32804 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1370 |
| VIKAR, THEODORE MICHAEL | 32804 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1370 |
| VIKAS PATEL | 7208 TAYSIDE TRL | | | | FORT WAYNE | IN | 46814-7493 |
| VIKAS SHEORAN | 313-3900 WYANDOTTE ST E | | | WINDSOR ON N8Y1G6 CANADA | | | |
| VIKE JR, RICHARD J | 1000 LOST NATION RD | | | | GROVETON | NH | 03582-4508 |
| VIKE, CAROL L | 2506 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1363 |
| VIKE, MICHAEL D | 2317 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| VIKE, TAMMY J | 2317 S ARCH ST | | | | JANESVILLE | WI | 53546-6125 |
| VIKEN TRAVISS | 517 20 1/2 AVE E | | | | WEST FARGO | ND | 58078 |
| VIKEN, KENNETH R | 211 GALENA ST BX 108 | | | | FOOTVILLE | WI | 53537 |
| VIKEN, KEVIN L | 15011 MADELEINE CT APT 302 | | | | GRAND HAVEN | MI | 49417-7999 |
| VIKEN, KEVIN LEE | 15011 MADELEINE CT APT 302 | | | | GRAND HAVEN | MI | 49417-7999 |
| VIKI TOLL | 43 MECHANIC ST | | | | OXFORD | MI | 48371-4952 |
| VIKING COACHWORKS INC | 2300 OLD LAKE MARY ROAD | | | | SANFORD | FL | 32771 |
| VIKING COMPUTER SERVICES LLC | 24 LENAPE CT | | | | MOUNT LAUREL | NJ | 08054-5718 |
| VIKING CORPORATION | 210 INDUSTRIAL PARK DR | | | | HASTINGS | MI | 49058-9706 |
| VIKING CULINARY ARTS CENTER | 230 FRANKLIN ROAD BLDG 13 | | | | FRANKLIN | TN | 37064 |
| VIKING ENGINEERING & TOOL CO | 310 BARTLETT AVE | | | TORONTO CANADA ON M6H 3G7 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIKING FIRE PROTECTION INC SECURITY POLYGON INC | 310 JUDSON ST UNIT 9 | TORONTO | | ONTARIO CANADA ON M8Z 5T6 CANADA | | | |
| VIKING FREIGHT SYSTEM INC | 2200 FORWARD DR | | | | HARRISON | AR | 72601-2004 |
| VIKING INC | PO BOX 130 | | | | COLUMBIA CITY | IN | 46725-0130 |
| VIKING INSULATION COMPANY | 3014 FLOYD ST | | | | BURBANK | CA | 91504-2505 |
| VIKING INVESTMENTS INC | 2800 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2433 |
| VIKING LOCKPORT LLC | PO BOX 67000 | | | | DETROIT | MI | 48267-2882 |
| VIKING O-G/GE CAPITAL FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| VIKING OLDS - GMC TRUCK, INC. | JAMES LUPIENT | 4646 HIGHWAY 52 N | | | ROCHESTER | MN | 55901-0151 |
| VIKING OLDS-GMC TRUCK/JIM LUPIENT | 7100 WAYZATA BLVD | | | | MINNEAPOLIS | MN | 55426-1616 |
| VIKING PLASTICS | 1 VIKING ST | PO BOX 136 | | | CORRY | PA | 16407-2079 |
| VIKING PLASTICS | PO BOX 6024 | | | | HERMITAGE | PA | 16148-1024 |
| VIKING PLASTICS | PAT PROPER X111 | 1 VIKING ST | | | CORRY | PA | 16407-2079 |
| VIKING PLASTICS | PAT PROPER X111 | 1 VIKING STREET | | | RIVERSIDE | MO | 64150 |
| VIKING POLYMER SOLUTIONS LLC | 165 S PLATT ST | | | | ALBION | NY | 14411 |
| VIKING POLYMER SOLUTIONS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 165 S PLATT ST | | | ALBION | NY | 14411-1636 |
| VIKING PONTIAC-GMC | 4646 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901-0151 |
| VIKING PONTIAC-GMC | JAMES LUPIENT | 4646 HIGHWAY 52 N | | | ROCHESTER | MN | 55901-0151 |
| VIKING PONTIAC-GMC TRUCK INC | 4646 HIGHWAY 52 N | | | | ROCHESTER | MN | 55901-0151 |
| VIKING PRODUCTS INC | PO BOX 141400 | | | | GRAND RAPIDS | MI | 49514-1400 |
| VIKING PRODUCTS INC | 2476 WALDORF CT NW | | | | GRAND RAPIDS | MI | 49544 |
| VIKING PRODUCTS INC | TERRY GRAHAM | PO BOX 141400 | | | CARO | MI | 48723 |
| VIKING TERMITE & PEST CONTROL | DAN BRADBURY | 711 E MAIN ST | | | BRIDGEWATER | NJ | 08807-3340 |
| VIKING TOOL & STEEL CO INC | 1039 NIAGARA ST | | | | BUFFALO | NY | 14213-2006 |
| VIKKI ANDERSON | 1861 DECKER RD | | | | WALLED LAKE | MI | 48390-2633 |
| VIKKI DOOLEY | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| VIKKI FREEMAN | 1756 QUEEN CITY AVE | | | | CINCINNATI | OH | 45214-1465 |
| VIKKI GAVENDA | 7790 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-9790 |
| VIKKI L HEIMSOTH | PO BOX 20362 | | | | CHEYENNE | WY | 82003 |
| VIKKI LINCOLN | 1057 OAK POINTE DR | | | | WATERFORD | MI | 48327-1628 |
| VIKKI MORGAN | PO BOX 25 | | | | CHESTERFIELD | IN | 46017-0025 |
| VIKRAMJIT DOGRA | 4051 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| VIKSTROM, DENNIS G | 7095 VALLEY GRN | | | | WASHINGTON | MI | 48094-3413 |
| VIKSTROM, ERIK | 9479 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8363 |
| VIKSTROM, MARY A | 49562 IRIS DR | | | | SHELBY TOWNSHIP | MI | 48317-1625 |
| VIKTOR BANKI | 10033 DARNAWAY CT | | | | BRISTOW | VA | 20136-3039 |
| VIKTOR BARBIER | 7380 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8928 |
| VIKTOR GILLHOFER | STREIMLINGWEG 7 | | | A-4040 LINZ AUSTRIA | | | |
| VIKTOR PRIES | STEINWEG 28 | 64678 LINDENFELS | | | | | |
| VIKTOR PRIES | STEINWEG 28 | | | 64678 LINDENFELS GERMANY | | | |
| VIKTOR R FULLERTON | 6085 BAIN ST | | | | MIRA LOMA | CA | 91752-2637 |
| VIKTORIA SCHNEIDER | 4739 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2629 |
| VIKTORIA SMITH | 18 PARK KNOLL DR | | | | EAST BRUNSWICK | NJ | 08816-5281 |
| VIKTORS ZEMESARAJS | 20615 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2403 |
| VILA DIANA | VILA, DIANA | RODIER & RODIER | 400 N. FEDERAL HWY | | HALLANDALE | FL | 33009 |
| VILA DUTY | 24741 PURITAN RD | | | | EUCLID | OH | 44123-2263 |
| VILA, ABELARDO C | 1911 TOWNER LN | | | | GLENDALE HTS | IL | 60139-2153 |
| VILA, DIANA | C/O RODIER & RODIER | 400 N FEDERAL HWY | | | HALLANDALE BEACH | FL | 33009 |
| VILA, DIANA | | | | | | | |
| VILA, JOAQUINA | 1211 SUNNYFIELD DRIVE | | | | LINDEN | NJ | 07036-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILA, JUDITH D | 48 JASMIN ST URB SAN FRANCISCO | | | | RIO PIEDRAS | PR | 00927 |
| VILA-GARCIA, MANUEL | 2154 N LINCOLN AVE | | | | CHICAGO | IL | 60614-4511 |
| VILAGE OF CARO TREASURER | 317 S STATE ST | | | | CARO | MI | 48723-1725 |
| VILAND, MICHAEL L | 9834 LOVELAND ST | | | | LIVONIA | MI | 48150-2784 |
| VILANOVA, ANTONIO | 96 HIGHLAND AVE | | | | TARRYTOWN | NY | 10591-4207 |
| VILAR RAFAEL A JR (429984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VILAR, RAFAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VILARDO, THOMAS J | 9360 FOX HOLLOW LN | | | | WEEKI WACHEE | FL | 34613-4258 |
| VILARINHO, LINDA S | 62 APACHE TRL | | | | HENRIETTA | NY | 14467-9333 |
| VILAS BUTLER | PO BOX 70307 | | | | TUSCALOOSA | AL | 35407-0307 |
| VILAS COMPTON JR | 1501 SW WALNUT ST | | | | BLUE SPRINGS | MO | 64015-4147 |
| VILAS LEWIS | 637 WANDERING WAY | | | | OKLAHOMA CITY | OK | 73170-1602 |
| VILASECO, HERIBERTO | 256 LONG DIRT RD LOT 1 | | | | LEESBURG | GA | 31763-5040 |
| VILAY NIELSEN | 106 GREENFIELD RD | | | | ROCHESTER | NY | 14626-2436 |
| VILBIE O KNIGHT | 5620 JOYCE ANN DR | | | | DAYTON | OH | 45415 |
| VILCEUS, OVIDE | 2677 LINKS OVERLOOK DR | | | | DACULA | GA | 30019-6662 |
| VILCHIS, FEDERICO | PO BOX 681596 | | | | RIVERSIDE | MO | 64168-1596 |
| VILD, CATHERINA | 1419 ORCHARD GROVE AVE | | | | LAKEWOOD | OH | 44107-3725 |
| VILDAN BEKBAY | 1743 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| VILDERS, MARIE B | 175 E NAWAKWA RD UNIT 216 | | | | ROCHESTER | MI | 48307-5271 |
| VILEIKIS, WILLIAM J | 554 EAST FOUTH STREET | | | | LOCKPORT | IL | 60441 |
| VILENA RYAN | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002-5449 |
| VILERIA, MARLENE | | | | | | | |
| VILES JR, OTIS F | 5775 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| VILES, ARTHUR M | 205 KNOLLWOOD WAY | | | | JACKSONVILLE | IL | 62650-6564 |
| VILES, BRANDON M | 5901 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| VILES, LESLEY R | APT 2H | 83-85 WASHINGTON STREET | | | NORWALK | CT | 06854-3060 |
| VILES, ORVILLE O | 16199 JOLIET RD | | | | WESTFIELD | IN | 46074-9354 |
| VILETA, GERALDINE | 12735 ARCHER AVE | | | | LEMONT | IL | 60439-7427 |
| VILFORDI GEORGE III | 6339 NORTHWOOD RD | | | | DALLAS | TX | 75225-2824 |
| VILHELMINE HICKMAN | 6436 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9774 |
| VILICHKA, MARIA A | 3 N GRAND AVE | | | | PORT READING | NJ | 07064-1801 |
| VILICHKA, ROSE | 3 N GRAND AVE | | | | PORT READING | NJ | 07064-1801 |
| VILIM OROVIC | 61 PARK CIR | | | | WHITE PLAINS | NY | 10603-3527 |
| VILINIA THROWER | PO BOX 310484 | | | | FLINT | MI | 48531-0484 |
| VILIUNAS, EMMA | 3413 BRITTANY DR | | | | JOLIET | IL | 60435 |
| VILIUNAS, JONAS | 3413 BRITTANY DR | | | | JOLIET | IL | 60435-8750 |
| VILK, JOHN J | 11355 RAVENNA RD | | | | TWINSBURG | OH | 44087-1042 |
| VILK, LILLIAN Z | 165 PARKSIDE DR | | | | CRESTON | OH | 44217-9540 |
| VILK, THADDEUS F | 2551 ELMWOOD ST | | | | CUYAHOGA FALLS | OH | 44221-2606 |
| VILKINOFSKY, WALTER J | 5144 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3921 |
| VILLA & KEITH LLP | 210 N CAMPBELL ST | | | | EL PASO | TX | 79901-1406 |
| VILLA AUTO REPAIR | 1411 SAM BASS RD | | | | ROUND ROCK | TX | 78681-4141 |
| VILLA AUTOMOTIVE | | 34 SOUTH ST | | | SAN LUIS OBISPO | CA | 93401 |
| VILLA BLANCA | VILLA, BLANCA | 6500 W CHARLESTON BLVD APT 381 | | | LAS VEGAS | NV | 89146 |
| VILLA HALE | RR 3 | | | | HICKSVILLE | OH | 43526 |
| VILLA III, JOE | 6414 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-2130 |
| VILLA IRENE MONSERRAT | VILLA, ANGELA GABRIELA | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLA IRENE MONSERRAT | VILLA, IRENE MONSERRAT | TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | | | CORPUS CHRISTI | TX | 78478 |
| VILLA IRENE MONSERRAT | VILLA, LUIS JR ALBERTO | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| VILLA IRENE MONSERRAT | VILLA, LUIS SR ALBERTO | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| VILLA IRENE MONSERRAT | VILLA, LUIS SR ALBERTO | TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | | | CORPUS CHRISTI | TX | 78478 |
| VILLA IRENE MONSERRAT | VILLA, LUIS SR ALBERTO | 924 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78403 |
| VILLA JORGE | VILLA, JORGE | 2220 W 37TH ST | | | CHICAGO | IL | 60609-1063 |
| VILLA JOSE LEOPOLDO | VILLA, JOSE LEOPOLDO | 3040 POST OAK BOULEVARD SUITE 450 | | | HOUSTON | TX | 77056 |
| VILLA JR, JACINTO | 32 SOUTH MAPLETON STREET | | | | COLUMBUS | IN | 47201-7025 |
| VILLA JULIE COLLEGE | BUSINESS OFFICE | GREEN SPRING VALLEY ROAD | | | STEVENSON | MD | 21153 |
| VILLA MARIN GMC | VILLA MARIN GMC INC | | | | | | |
| VILLA MARIN GMC, INC | LOUIS VILLAMARIN | 2582 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-4366 |
| VILLA MARIN GMC, INC. | LOUIS VILLAMARIN | 2582 HYLAN BLVD | | | STATEN ISLAND | NY | 10306-4366 |
| VILLA MARIN GMC/ARI | 2699 RICHMOND TER | | | | STATEN ISLAND | NY | 10303-2301 |
| VILLA MARIN P-B-G/ARI | 2699 RICHMOND TER | | | | STATEN ISLAND | NY | 10303-2301 |
| VILLA MARIN PBG/PENSKE TRK LEASE | 2699 RICHMOND TER | | | | STATEN ISLAND | NY | 10303-2301 |
| VILLA MARIN PONTIAC BUICK GMC CADIL | 2699 RICHMOND TER | | | | STATEN ISLAND | NY | 10303-2301 |
| VILLA MARIN PONTIAC BUICK GMC CADILLAC | 2699 RICHMOND TER | | | | STATEN ISLAND | NY | 10303-2301 |
| VILLA MARINA UNOCAL | 4300 LINCOLN BLVD | | | | MARINA DEL REY | CA | 90292-6302 |
| VILLA PARK CHEVROLET, INC. | ANTHONY CASTELBUONO | 400 E ROOSEVELT RD | | | VILLA PARK | IL | 60181-3509 |
| VILLA SILVINA BLANCO | BRITO, HERMENEGILDO NAVA | 660 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-3439 |
| VILLA SILVINA BLANCO | VILLA, MARIA FIGUEROA | 660 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-3439 |
| VILLA SILVINA BLANCO | VILLA, SILVINA BLANCO | 660 S FIGUEROA ST STE 1800 | | | LOS ANGELES | CA | 90017-3439 |
| VILLA SILVINA BLANCO | VILLA, SILVINA BLANCO | 523 W 6TH ST STE 215 | | | LOS ANGELES | CA | 90014-1240 |
| VILLA, ALBERT | 296 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| VILLA, ANGEL | 5038 RED RIVER TRL | | | | GRAND PRAIRIE | TX | 75052-1936 |
| VILLA, ANGELA | | | | | | | |
| VILLA, ANGELA GABRIELA | ROBERT J PATTERSON | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| VILLA, AUGUSTINA | 43 ILLINOIS AVE | | | | PONTIAC | MI | 48341-1911 |
| VILLA, BLANCA | 6500 W CHARLESTON BLVD APT 381 | | | | LAS VEGAS | NV | 89146-9030 |
| VILLA, CATHERINE D | 784 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3151 |
| VILLA, CONSEPCION | 296 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| VILLA, CONSEPCION | 296 ROCKWELL | | | | PONTIAC | MI | 48341-2452 |
| VILLA, CYNTHIA A | 6414 RICHLAND AVE | | | | KANSAS CITY | KS | 66111-2130 |
| VILLA, DIONICIO | 203 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| VILLA, FAYE H | 1426 CHAPARRAL WAY | | | | STOCKTON | CA | 95209-1418 |
| VILLA, FAYE H | 2951 ADMIRAL DR | | | | STOCKTON | CA | 95209-1610 |
| VILLA, GASPAR V | 678 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0508 |
| VILLA, GLORIA H | 203 SANDHURST DR | | | | LAPEER | MI | 48446-8718 |
| VILLA, HERMELINDA A | 30 LOZA LN | | | | BELLEVILLE | MI | 48111-5198 |
| VILLA, IRENE MONSERRAT | | | | | | | |
| VILLA, IRENE MONSERRAT | WATTS LAW FIRM | TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | | | CORPUS CHRISTI | TX | 78478 |
| VILLA, JESUSA | 117 EXMOOR | | | | WATERFORD | MI | 48328-3413 |
| VILLA, JESUSA | 117 EXMOOR RD | | | | WATERFORD | MI | 48328-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILLA, JOHN | 34 WOOD CREEK RD | | | | NEW FAIRFIELD | CT | 06812-4125 |
| VILLA, JORGE | CALLE 80B#39 B-28 | | | BARRANQUILLA COLOMBIA | | | |
| VILLA, JORGE | 2220 W 37TH ST | | | | CHICAGO | IL | 60609-1063 |
| VILLA, JORGE | 2220 W. 37TH STREET | | | | CHICAGO | IL | 60609 |
| VILLA, JOSE | 1564 KENT DAIRY RD LOT 112 | | | | ALABASTER | AL | 35007-5267 |
| VILLA, JOSE LEOPOLDO | GOMEL & ASSOCIATES PC | 3040 POST OAK BLVD STE 450 | | | HOUSTON | TX | 77056-6582 |
| VILLA, LINDA | 2308 BANTRY LN | | | | ARLINGTON | TX | 76002-4012 |
| VILLA, LUIS | | | | | | | |
| VILLA, LUIS JR | | | | | | | |
| VILLA, LUIS JR ALBERTO | ROBERT J PATTERSON | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| VILLA, LUIS SR ALBERTO | WATTS LAW FIRM | TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA STREET | | | CORPUS CHRISTI | TX | 78478 |
| VILLA, LUIS SR ALBERTO | GUAJARDO LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| VILLA, LUIS SR ALBERTO | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| VILLA, MARIA FIGUEROA | | | | | | | |
| VILLA, MATTIE | 196 RIDGEVIEW TRL SE | | | | CARTERSVILLE | GA | 30120-6966 |
| VILLA, MATTIE | 196 RIEDGEVIEW TRL SE | | | | CARTERSVILLE | GA | 30120-6966 |
| VILLA, NACHO J | 4115 W 98TH ST APT C | | | | OAK LAWN | IL | 60453-3431 |
| VILLA, RAFAEL | 1615 SUMMIT AVE | | | | HILLSIDE | NJ | 07205-1403 |
| VILLA, RALPH R | PO BOX 4187 | | | | BISBEE | AZ | 85603-4187 |
| VILLA, RITA | 1421 W MILLER RD | | | | MIO | MI | 48647-9736 |
| VILLA, ROBERT F | 8 ADAMS LN | | | | DEARBORN | MI | 48120-1002 |
| VILLA, ROBERT N | 7758 NASHVILLE AVE | | | | BURBANK | IL | 60459-1141 |
| VILLA, TAMMIE J | 2612 MADDOX AVE | | | | KANSAS CITY | KS | 66106-4243 |
| VILLA, VERA E | 678 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0508 |
| VILLA, WANDA G | 6746 POLK LN | | | | COLUMBIA | TN | 38401-7908 |
| VILLA-GRANDE ESTATES | ATTN: WILLIAM A COMER | 4403 1/2 DAVISON RD | | | BURTON | MI | 48509-1451 |
| VILLABLANCA, RAUL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| VILLABOL, ANGEL O | 218 E MACTAVISH CT | | | | HIGHLAND | MI | 48357-5210 |
| VILLABOL, CARMEN L | 7703 TOUCAN DR | | | | ORLANDO | FL | 32822-7651 |
| VILLABOL, JOSE R | 3835 QUARTON ROAD | | | | BLOOMFIELD | MI | 48302-4059 |
| VILLABOL, JOSE R | 3835 QUARTON RD | | | | BLOOMFIELD | MI | 48302-4059 |
| VILLABOL, MARGARET JANE | 290 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1716 |
| VILLADA, JOSYPH C | 302 E GENESEE STREET | | | | FLINT | MI | 48505 |
| VILLAFANE, PEDRO E | 4325 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1225 |
| VILLAGE AT MAPLE GROVE | | | | | | | |
| VILLAGE AUTO & TIRE | 15923 STONAY PLAIN ROAD | | | EDMONTON AB T5P 3Z2 CANADA | | | |
| VILLAGE AUTO GROUP DBA CADILLAC VILLAGE OF NORWOOD | | | | | | | |
| VILLAGE AUTO GROUP, INC. | RAYMOND CICCOLO | 700 PROVIDENCE HWY | | | NORWOOD | MA | 02062 |
| VILLAGE AUTO REPAIR | 55 SCHOOLHOUSE RD | | | | WHITING | NJ | 08759-3048 |
| VILLAGE AUTO SERVICES | 1225 MAGIE AVE | | | | UNION | NJ | 07083-8015 |
| VILLAGE AUTOMOTIVE | 1239 BLALOCK RD | | | | HOUSTON | TX | 77055-6424 |
| VILLAGE AUTOMOTIVE GROUP INC | | | | | | | |
| VILLAGE AUTOMOTIVE NORTH | 1400 N MINNESOTA AVE | | | | SIOUX FALLS | SD | 57104-1532 |
| VILLAGE AUTOMOTIVE SERVICE | 1455 XENIA AVE | | | | YELLOW SPRINGS | OH | 45387 |
| VILLAGE CADILLAC/TOYOTA | 2431 S SUNCOAST BLVD | | | | HOMOSASSA | FL | 34448-1851 |
| VILLAGE CAR COMPANY | JOHN QUIRK | 293 HOGAN RD | | | BANGOR | ME | 04401-4205 |
| VILLAGE CAR COMPANY | JOHN QUIRK | 327 HOGAN RD | | | BANGOR | ME | 04401-4205 |
| VILLAGE CENTER APARTMENTS | ATTN: SANDRA MOTON | 901 PALLISTER ST | | | DETROIT | MI | 48202-2629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLAGE CENTER ASSOCIATES | 311 CHESTNUT ST | | | | FALLS CHURCH | VA | 22046-2404 |
| VILLAGE CHEVROLET CO. | 16200 WAYZATA BLVD | | | | WAYZATA | MN | 55391-2018 |
| VILLAGE CHEVROLET CO. | WILLIAM BLOOMER | 16200 WAYZATA BLVD | | | WAYZATA | MN | 55391-2018 |
| VILLAGE CHEVROLET-BUICK-OLDSMOBILE- | 2240 S MAIN ST | | | | CARTHAGE | MO | 64836-3554 |
| VILLAGE CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-GMC | ROBERT BEINE | 2240 S MAIN ST | | | CARTHAGE | MO | 64836-3554 |
| VILLAGE CHEVROLET-BUICK-OLDSMOBILE-PONTIAC-GMC | 2240 S MAIN ST | | | | CARTHAGE | MO | 64836-3554 |
| VILLAGE CONSULTING | 2645 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9470 |
| VILLAGE DISCOUNT DRU | 1001 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2401 |
| VILLAGE FOOD COURT | ATTN: C YOUNG | G5262 N SAGINAW ST | | | FLINT | MI | 48505-1666 |
| VILLAGE GENERAL STORE INC. | 15400 W SUNSET BLVD | | | | PACIFIC PALISADES | CA | 90272-3539 |
| VILLAGE GREEN INC | TROPIC INTERIORS | 4303 MILLER RD | | | WILMINGTON | DE | 19802-1901 |
| VILLAGE GREEN MANAGEMENT | ACCT OF CLARENCE OLIVER | | | | | | |
| VILLAGE GREEN MANAGEMENT | ACCT OF DONALD THOMAS | | | | | | |
| VILLAGE GREEN TOWNHOUSES | ACCT OF DANITA MOORE ROGERS | | | | | | |
| VILLAGE LIONS RUGBY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 604 841 BROADWAY | # 500 | | NEW YORK | NY | 10003 |
| VILLAGE MOBIL | 501 W MAIN ST | | | | WAUNAKEE | WI | 53597-1103 |
| VILLAGE MOTOR SALES, INC. | RICHARD DIMMITT | 2431 S SUNCOAST BLVD | | | HOMOSASSA | FL | 34448-1851 |
| VILLAGE MOTORS | 200 DOW HWY | | | | SOUTH BERWICK | ME | 03908-1830 |
| VILLAGE OF ADDISON | | 1491 W JEFFREY DR | | | ADDISON | IL | 60101 |
| VILLAGE OF ARLINGTON | 200 COMMERCIAL ST | P.O. BOX 207 | | | ARLINGTON | WI | 53911-8510 |
| VILLAGE OF ARLINGTON HEIGHTS | PO BOX 1370 | | | | ARLINGTON HEIGHTS | IL | 60006-1370 |
| VILLAGE OF ARLINGTON HEIGHTS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1370 | | | ARLINGTON HEIGHTS | IL | 60006-1370 |
| VILLAGE OF ASHWAUBENON | 2155 HOLMGREN WAY | | | | GREEN BAY | WI | 54304-4605 |
| VILLAGE OF BALDWIN | 400 CEDAR STREET | P O BOX 97 | | | BALDWIN | WI | 54002 |
| VILLAGE OF BANGOR TREASURER | PO BOX 220 | | | | BANGOR | WI | 54614-0220 |
| VILLAGE OF BIRCH RUN | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371 | TREASURER | | BIRCH RUN | MI | 48415-0371 |
| VILLAGE OF BIRCH RUN | PO BOX 371 | | | | BIRCH RUN | MI | 48415-0371 |
| VILLAGE OF BIRCH RUN | PO BOX 371 | TREASURER | | | BIRCH RUN | MI | 48415-0371 |
| VILLAGE OF BLACK EARTH | PO BOX 347 | 1210 MILLS STREET | | | BLACK EARTH | WI | 53515-0347 |
| VILLAGE OF BLOOMINGDALE | | 201 S BLOOMINGDALE RD | | | BLOOMINGDALE | IL | 60108 |
| VILLAGE OF BLOOMINGDALE | 201 S BLOMMINGADALE RD | | | | BLOOMINGDALE | IL | 60108 |
| VILLAGE OF BLOOMINGDALE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 S BLOMMINGADALE RD | | | BLOOMINGDALE | IL | 60108 |
| VILLAGE OF BOLINGBROOK | 375 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440 |
| VILLAGE OF BOLINGBROOK | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 375 W BRIARCLIFF RD | | | BOLINGBROOK | IL | 60440-0951 |
| VILLAGE OF BONDUEL | PO BOX 67 | | | | BONDUEL | WI | 54107-0067 |
| VILLAGE OF BRONXVILLE | | 200 PONDFIELD RD | | | BRONXVILLE | NY | 10708 |
| VILLAGE OF CAMPBELLSPORT | 177 E. MAIN STREET | PO BOX 709 | | | CAMPBELLSPORT | WI | 53010-0709 |
| VILLAGE OF COLOMA | PO BOX 353 | | | | COLOMA | WI | 54930-0353 |
| VILLAGE OF COLON | PO BOX 50 | 110 NORTH BLACKSTONE AVENUE | | | COLON | MI | 49040-0050 |
| VILLAGE OF CRIVITZ | PO BOX 727 | | | | CRIVITZ | WI | 54114-0727 |
| VILLAGE OF DEER PARK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 23680 W CUBA RD | | | DEER PARK | IL | 60010-2490 |
| VILLAGE OF DEER PARK | 23680 W CUBA RD | | | | DEER PARK | IL | 60010-2490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLAGE OF DEERFIELD | | 465 ELM ST | | | DEERFIELD | IL | 60015 |
| VILLAGE OF DEPEW | 85 MANITOU ST | TREASURERS OFFICE | | | DEPEW | NY | 14043-3756 |
| VILLAGE OF ELKTON | P.O. BOX 516T | | | | ELKTON | MI | 48731 |
| VILLAGE OF EVENDALE OH | | | | | | | |
| VILLAGE OF FAIRWATER | PO BOX 94 | | | | FAIRWATER | WI | 53931-0094 |
| VILLAGE OF FOWLERVILLE | 213 S GRAND AVE | | | | FOWLERVILLE | MI | 48836-9083 |
| VILLAGE OF GARDEN CITY | | 351 STEWART AVE | | | GARDEN CITY | NY | 11530 |
| VILLAGE OF GLEN ELLYN | | 30 S LAMBERT RD | | | GLEN ELLYN | IL | 60137 |
| VILLAGE OF GLENCOE | DEPT OF PUBLIC SAFETY | 675 VILLAGE CT | | | GLENCOE | IL | 60022 |
| VILLAGE OF GLENDALE HEIGHTS | | 1635 GLEN ELLYN RD | | | GLENDALE HEIGHTS | IL | 60139 |
| VILLAGE OF HALES CORNERS TREASURER | 5635 S NEW BERLIN RD | | | | HALES CORNERS | WI | 53130-1775 |
| VILLAGE OF HANOVER PARK | | 2121 W LAKE ST | | | HANOVER PARK | IL | 60133 |
| VILLAGE OF HINSDALE | 19 E CHICAGO AVE | | | | HINSDALE | IL | 60521-3431 |
| VILLAGE OF HOLLY | 202 S SAGINAW ST | | | | HOLLY | MI | 48442-1612 |
| VILLAGE OF HONEOYE FALLS | 5 EAST ST | | | | HONEOYE FALLS | NY | 14472-1201 |
| VILLAGE OF HOWARD | PO BOX 12207 | | | | GREEN BAY | WI | 54307-2207 |
| VILLAGE OF KALKASKA | 109 W 4TH ST | PO BOX 489 | | | KALKASKA | MI | 49646-5104 |
| VILLAGE OF LAKE GEORGE | TOWN COURT VILLAGE PARKING | 20 OLD POST RD | | | LAKE GEORGE | NY | 12845-1017 |
| VILLAGE OF LAKE HALLIE | 13033 30TH AVE | | | | CHIPPEWA FALLS | WI | 54729-7376 |
| VILLAGE OF LAKE ORION | 37 EAST FLINT STREET | | | | LAKE ORION | MI | 48362 |
| VILLAGE OF LENNON VOLUTEERS | ATTN GOLF COMMITTEE | PO BOX 364 | | | LENNON | MI | 48449-0364 |
| VILLAGE OF LINCOLN | PO BOX 84 | | | | LINCOLN | MI | 48742-0084 |
| VILLAGE OF LOMBARD | 255 E WILSON AVE | | | | LOMBARD | IL | 60148-3926 |
| VILLAGE OF LOMBARD | | | | | | | |
| VILLAGE OF LORDSTOWN | 1455 SALT SPRINGS RD SW | | | | LORDSTOWN | OH | 44481 |
| VILLAGE OF LORDSTOWN | | | | | | | |
| VILLAGE OF LORDSTOWN | ATTN: BRENT B. MILHOAN, CHIEF OF POLICE | 1455 SALT SPRINGS ROAD, S.W. | | | LORDSTOWN | OH | 44481 |
| VILLAGE OF LORDSTOWN OH | | | | | | | |
| VILLAGE OF MENOMONEE FALLS | W156N8480 PILGRIM RD | | | | MENOMONEE FALLS | WI | 53051-3140 |
| VILLAGE OF MENOMONEE FALLS | | W156N8480 PILGRIM RD | | | MENOMONEE FALLS | WI | 53051 |
| VILLAGE OF MIKWONAGO TREASURER | PO BOX 206 | | | | MUKWONAGO | WI | 53149-0206 |
| VILLAGE OF MILFORD | 1100 ATLANTIC ST | | | | MILFORD | MI | 48381 |
| VILLAGE OF MONTGOMERY | 133 CLINTON ST | | | | MONTGOMERY | NY | 12549-1101 |
| VILLAGE OF MONTICELLO TREASURER | PO BOX 147 | | | | MONTICELLO | WI | 53570-0147 |
| VILLAGE OF MOUNT HOREB TREASURER | 138 E MAIN ST | | | | MOUNT HOREB | WI | 53572-2138 |
| VILLAGE OF NORTHBROOK | | 1227 CEDAR LN | | | NORTHBROOK | IL | 60062 |
| VILLAGE OF OAK BROOK PARKING | VIOLATION | 1200 OAK BROOK RD | | | OAK BROOK | IL | 60523-2203 |
| VILLAGE OF OAK LAWN | | 5550 W 98TH ST | | | OAK LAWN | IL | 60453 |
| VILLAGE OF OAK PARK | | 121 SOUTH BLVD | | | OAK PARK | IL | 60302 |
| VILLAGE OF ONTARIO INCOME TAX | | | | | | | |
| VILLAGE OF ONTONAGON | 315 QUARTZ ST | | | | ONTONAGON | MI | 49953-1131 |
| VILLAGE OF ORLAND PARK | BUILDING DEPARTMENT | 14700 RAVINIA AVENUE | | | ORLAND PARK | IL | 60462 |
| VILLAGE OF ORTONVILLE | PO BOX 928 | | | | ORTONVILLE | MI | 48462-0928 |
| VILLAGE OF OSSINING | | 451 ROUTE 9A | | | OSSINING | NY | 10562 |
| VILLAGE OF OSSINING | | | | | | | |
| VILLAGE OF OXFORD | 22 W BURDICK ST | P.O. BOX 94 | | | OXFORD | MI | 48371-4609 |
| VILLAGE OF PALATINE | 148 W ILLINOIS AVE | | | | PALATINE | IL | 60067-6816 |
| VILLAGE OF PALATINE | | | | | | | |
| VILLAGE OF PALM SPRINGS | | 360 GILPIN WAY | | | LAKE WORTH | FL | 33461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILLAGE OF PIGEON | PO BOX 379 | | | | PIGEON | MI | 48755-0379 |
| VILLAGE OF PLEASANT PRAIRIE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 9915 39TH AVE | | | PLEASANT PRAIRIE | WI | 53158-6501 |
| VILLAGE OF PLEASANT PRAIRIE | 9915 39TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-6501 |
| VILLAGE OF PORTCHESTER | | 10 PEARL ST | | | PORT CHESTER | NY | 10573 |
| VILLAGE OF RANDOM LAKE | 96 RUSSELL DR | P. O. BOX 344 | | | RANDOM LAKE | WI | 53075-1769 |
| VILLAGE OF SAUGET | | 2897 FALLING SPRINGS RD | | | SAUGET | IL | 62206 |
| VILLAGE OF SAUK CITY TREASURER | 726 WATER STREET | | | | SAUK CITY | WI | 53583 |
| VILLAGE OF SAUKVILLE TREASURER | 639 E GREEN BAY AVE | | | | SAUKVILLE | WI | 53080-2013 |
| VILLAGE OF SCHAUMBURG | 714 S PLUM GROVE RD | | | | SCHAUMBURG | IL | 60193-4336 |
| VILLAGE OF SCHAUMBURG | PO BOX 5919 | | | | CAROL STREAM | IL | 60197-5919 |
| VILLAGE OF SCHAUMBURG | | | | | | | |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT | ATTN: COLLECTONS/BUSINESS LICENSE | | | SCHAUMBURG | IL | 60193-1881 |
| VILLAGE OF SEBEWAING | 222 N CENTER ST | | | | SEBEWAING | MI | 48759-1002 |
| VILLAGE OF SKOKIE WATER AND SEWER | 5127 OAKTON ST | | | | SKOKIE | IL | 60077-3633 |
| VILLAGE OF SLEEPY HOLLOW | JOEL H. SACHS, ESQ. | 1 N BROADWAY | KEANE & BEANE, P.C. | | WHITE PLAINS | NY | 10601-2305 |
| VILLAGE OF SLEEPY HOLLOW | PHILIP E. ZEGARELLI | 28 BEEKMAN AVE. | | | SLEEPY HOLLOW | NY | 10591 |
| VILLAGE OF SLEEPY HOLLOW | | | | | | | |
| VILLAGE OF SLEEPY HOLLOW | 28 BEEKMAN AVENUE | | | | SLEEPY HOLLOW | NY | 10591 |
| VILLAGE OF SLEEPY HOLLOW, NY | 28 BEEKMAN AVE. | | | | SLEEPY HOLLOW | NY | 10591 |
| VILLAGE OF SPARTA TREASURER | 156 E DIVISION ST | | | | SPARTA | MI | 49345-1330 |
| VILLAGE OF ST CLOUD TREASURER | PO BOX 395 | | | | SAINT CLOUD | WI | 53079-0395 |
| VILLAGE OF STRATFORD | PO BOX 12 | | | | STRATFORD | WI | 54484-0012 |
| VILLAGE OF TARRYTOWN | 1 DEPOT PLZ | | | | TARRYTOWN | NY | 10591-3605 |
| VILLAGE OF TARRYTOWN DPW | | 232 W MAIN ST | | | TARRYTOWN | NY | 10591 |
| VILLAGE OF TILTON | 201 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| VILLAGE OF TINLEY PARK | | 7980 183RD ST | | | TINLEY PARK | IL | 60477 |
| VILLAGE OF UBLY | 2241 PIERCE ST | | | | UBLY | MI | 48475-9549 |
| VILLAGE OF VICKSBURG | 126 NORTH KALAMAZOO AVENUE | | | | VICKSBURG | MI | 49097 |
| VILLAGE OF WELLINGTON | | 14000 GREENBRIAR BLVD | | | WELLINGTON | FL | 33414 |
| VILLAGE OF WELLINGTON | OCCUPATIONAL LICENSE | 12794 W FOREST HILL BLVD | | | WELLINGTON | FL | 33414 |
| VILLAGE OF WELLS RIVER | PO BOX 737 | | | | WELLS RIVER | VT | 05081-0737 |
| VILLAGE OF WEST SALEM TREASURER | 175 LEONARD STREET S | | | | WEST SALEM | WI | 54669 |
| VILLAGE OF WILMETTE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 WILMETTE AVE | BUSINESS LICENSE | | WILMETTE | IL | 60091-2721 |
| VILLAGE OF WILMETTE | 1200 WILMETTE AVE | BUSINESS LICENSE | | | WILMETTE | IL | 60091-2721 |
| VILLAGE OF WITTENBERG | PO BOX 331 | | | | WITTENBERG | WI | 54499-0331 |
| VILLAGE PANTRY | ATTN: BRENDA LEWIS | 420 E MORGAN ST | | | KOKOMO | IN | 46901-2358 |
| VILLAGE PHARMACY | PO BOX 398 | | | | CENTRAL SQUARE | NY | 13036-0398 |
| VILLAGE PONTIAC-GMC TRUCK, INC. | 1585 W OGDEN AVE | | | | NAPERVILLE | IL | 60540-3906 |
| VILLAGE PONTIAC-GMC TRUCK, INC. | MICHAL VAN ITEN | 1585 W OGDEN AVE | | | NAPERVILLE | IL | 60540-3906 |
| VILLAGE PROFILE | 33 N GENEVA ST | | | | ELGIN | IL | 60120-5620 |
| VILLAGE REPAIR | 94 RESERVOIR ST | | | | HOLDEN | MA | 01520-1225 |
| VILLAGE SAAB | 30 MAIN ST | | | | ACTON | MA | 01720-3506 |
| VILLAGE SAAB | SANTILLI, RONALD | 30 MAIN ST | | | ACTON | MA | 01720-3506 |
| VILLAGE SOUND COMPANY INC | 11418 REISTERSTOWN ROAD | | | | OWINGS MILLS | MD | 21117 |
| VILLAGE TIRES INC | 2534 LEWISVILLE CLEMMONS RD | | | | CLEMMONS | NC | 27012-8908 |
| VILLAGE, MICHAEL J | 3076 NILES CARVER RD | | | | MC DONALD | OH | 44437-1222 |
| VILLAGEEDOCKS | 1401 N TUSTIN AVE STE 230 | | | | SANTA ANA | CA | 92705-8686 |
| VILLAGOMEZ, ERASMO M | 209 ELM ST #31 | | | | HOLGATE | OH | 43527-7714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLAGOMEZ, FERNANDO | H397 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9555 |
| VILLAGOMEZ, FRANCISCA Q | 2057 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| VILLAGOMEZ, JOSEPH | 2021 UTAH AVE | | | | FLINT | MI | 48506-2313 |
| VILLAGRANA, ABEL V | 941 OAK CREST DR | | | | GARDNER | KS | 66030-9482 |
| VILLAGRANA, GERARDO | 18825 25 MILE ROAD | | | | MACOMB | MI | 48042-1802 |
| VILLAGRANA, WILLIAM | | | | | | | |
| VILLAIN, HEINZ J | 4371 CRAIGDARRAGH AVE | | | | SPRING HILL | FL | 34606-6925 |
| VILLAIRE, CYNTHIA M | 8423 WARWICK GROVES CT | | | | GRAND BLANC | MI | 48439-7426 |
| VILLAIRE, DANIEL L | 145 GOETZ ST | | | | SAGINAW | MI | 48602-3059 |
| VILLAIRE, DORIS E | 3350 NOTTINGHAM ROAD | | | | BAY CITY | MI | 48706-1520 |
| VILLAIRE, WILLIAM L | 4993 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| VILLALBA MARIO | PO BOX 5047 | | | | TROY | MI | 48007-5047 |
| VILLALBA PEGGY | 40 DOUGLAS AVE | | | | NORTHPORT | NY | 11768-1806 |
| VILLALOBOS JAIME | 2315 BROCK ST | | | | MISSION | TX | 78572 |
| VILLALOBOS JOHN (440330) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VILLALOBOS JR, GUADALUPE S | 315 HASTINGS ST | | | | ALMA | MI | 48801 |
| VILLALOBOS WILBERT | VILLALOBOS, WILBERT | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| VILLALOBOS, CRUZ | | | | | | | |
| VILLALOBOS, DAVID M | 1301 W HICKORY AVE | | | | LOMPOC | CA | 93436-6411 |
| VILLALOBOS, DELFINO | 7824 ODELL ST | | | | NORTH RICHLAND HILLS | TX | 76180-3960 |
| VILLALOBOS, HENRY H | 2176 COUNTY ROAD 3252 | | | | JOAQUIN | TX | 75954-4350 |
| VILLALOBOS, JOHN | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VILLALOBOS, JOSE G | 1911 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1348 |
| VILLALOBOS, NATALIA | 2407 W DURANGO BLVD | | | | SAN ANTONIO | TX | 78207-4712 |
| VILLALOBOS, RODOLFO D | 5440 LORENZA CT | | | | SAN GABRIEL | CA | 91776-2140 |
| VILLALOBOS, SYLVIA S | 1911 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1348 |
| VILLALOBOS, WILBERT | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| VILLALON, CAROLINE C | 110 CRESCENT BAY ST | | | | HENDERSON | NV | 89012-5303 |
| VILLALON, HECTOR | 102 CATHERINE ST | | | | GREEN SPRINGS | OH | 44836-9614 |
| VILLALON, MARY R | 1530 N ERIE ST | | | | TOLEDO | OH | 43604 |
| VILLALON, ROGELIO | 110 CRESCENT BAY ST | | | | HENDERSON | NV | 89012-5303 |
| VILLALONA, DAVID E | 74 CANTERBURY RD | | | | EAST BRUNSWICK | NJ | 08816-4265 |
| VILLALOVOS, ARTURO | 9056 CENTRAL ST | | | | DETROIT | MI | 48204-2835 |
| VILLALOVOS, JUANITA | 4126 S MONROE | | | | AMARILLO | TX | 79110-1445 |
| VILLALPANDO, CASTELLO | 278 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9410 |
| VILLALPANDO, DAVID L | 9333 IRISH RD | | | | GOODRICH | MI | 48438-9423 |
| VILLALPANDO, GREGORY | 304 CITY VIEW DR | | | | MAXWELL | TX | 78656-4516 |
| VILLALPANDO, JUAN E | 560 CAMP RD | | | | COCOA | FL | 32927-4740 |
| VILLALPANDO, LEONARD | 12453 BURTLEY DR | | | | STERLING HTS | MI | 48313-1809 |
| VILLALPANDO, LINDA F | 2524 WISNER ST | | | | FLINT | MI | 48504-7141 |
| VILLALPANDO, STEVE J | PO BOX 19 | | | | IMLAY CITY | MI | 48444-0019 |
| VILLALPANDO, VICTOR | 14620 ZIEGLER ST | | | | TAYLOR | MI | 48180-4775 |
| VILLALTA, SERGIO E | 3790 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| VILLANEUVA, ANTONIA | | | | | | | |
| VILLANEUVA, RAMONA | 1560 LANSING ST | | | | DETROIT | MI | 48209-2112 |
| VILLANI MATTHEW A (303993) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| VILLANI TONY | 119 LIBBIE AVE | | | | RICHMOND | VA | 23226-2323 |
| VILLANI, EDWARD A | 22 CREEKSIDE VW | | | | HIRAM | GA | 30141 |
| VILLANI, IRENE M | 215 75TH ST | | | | NIAGARA FALLS | NY | 14304-4101 |
| VILLANI, JOHN P | 4 MALQUINN DR | | | | HOPEDALE | MA | 01747-1308 |
| VILLANI, MARY A | 29 IADAROLA AVE | | | | MILFORD | MA | 01757-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILLANI, MARY A | 29 IDAROLA AVE | | | | MILFORD | MA | 01757-2341 |
| VILLANI, NICHOLAS | 1042 ERWIN DR | | | | JOPPA | MD | 21085-3725 |
| VILLANO, CHARLES P | 900 FRANK ST | | | | BAY CITY | MI | 48706-5500 |
| VILLANO, FRANCIS J | 14 SUSAN DR | | | | SOMERSET | NJ | 08873-2844 |
| VILLANO, PATSY J | 25 VIOLA AVE | | | | HUBBARD | OH | 44425-2060 |
| VILLANO, RONALD S | 1547 NATHANIEL POOLE TRL | | | | BROCKPORT | NY | 14420 |
| VILLANOVA UNIVERSITY | 9417 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 |
| VILLANOVA UNIVERSITY | BURSARS OFFICE | 800 E LANCASTER AVE | | | VILLANOVA | PA | 19085-1603 |
| VILLANOVA UNIVERSITY | ONLINE CERTIFICATE PROGRAM | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619 |
| VILLANTI & SONS PRINTERS INC | 15 CATAMOUNT DR | | | | MILTON | VT | 05468-3236 |
| VILLANTI, GINO | 1816 BELLE TERRE AVE | | | | NILES | OH | 44446-4124 |
| VILLANUEVA ALEXANDER | 3016 PRAIRIE OAK BLVD | | | | GRAND PRAIRIE | TX | 75052-4589 |
| VILLANUEVA CRYSTAL | VILLANUEVA, CRYSTAL | 12610 MARRADI AVE | | | BAKERSFIELD | CA | 93312-6417 |
| VILLANUEVA CRYSTAL | 12610 MARRADI AVE | | | | BAKERSFIELD | CA | 93312-6417 |
| VILLANUEVA REYNALDO | VILLANEUVA, CARMEN | | | | | | |
| VILLANUEVA REYNALDO | VILLANEUVA, REYNALDO | | | | | | |
| VILLANUEVA, ALEJANDRO | PO BOX 404 | 213 WEST FIRST STREET | | | VERMONTVILLE | MI | 49096-0404 |
| VILLANUEVA, ALEXANDER J | 3016 PRAIRIE OAK BLVD | | | | GRAND PRAIRIE | TX | 75052-4589 |
| VILLANUEVA, ALICE E | 2833 SAMUEL DR | | | | SAGINAW | MI | 48601-7017 |
| VILLANUEVA, ALMA ROSA | | | | | | | |
| VILLANUEVA, AMARILIS | PO BOX 420728 | | | | KISSIMMEE | FL | 34742 |
| VILLANUEVA, ANTONIO G | 10401 LAPORTE AVE | | | | OAK LAWN | IL | 60453-4734 |
| VILLANUEVA, BOBBY J | PO BOX 604 | 526 HICKORY | | | CARROLLTON | MI | 48724-0604 |
| VILLANUEVA, CARLOS M | 13010 REMUDA OAK | | | | SAN ANTONIO | TX | 78254-1781 |
| VILLANUEVA, CLARA L | 31726 VIA BELARDES | | | | SAN JUAN CAPISTRANO | CA | 92675-3031 |
| VILLANUEVA, CRYSTAL | 12610 MARRADI AVE | | | | BAKERSFIELD | CA | 93312-6417 |
| VILLANUEVA, CYNTHIA A | 6207 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| VILLANUEVA, DAMIAN | 1240 E FREELAND RD | | | | MERRILL | MI | 48637-9320 |
| VILLANUEVA, DANIEL C | PO BOX 347 | | | | EAGLE NEST | NM | 87718-0347 |
| VILLANUEVA, DANIEL P | 24772 CHRISTIAN DR | | | | FLAT ROCK | MI | 48134-9117 |
| VILLANUEVA, DEANNA L | PO BOX 604 | | | | CARROLLTON | MI | 48724-0604 |
| VILLANUEVA, DEBRA A | 822 LIGHTNINGBUG LN | | | | CONROE | TX | 77301 |
| VILLANUEVA, DORA | 2602 N ADRIAN HWY | | | | ADRIAN | MI | 49221-1156 |
| VILLANUEVA, ERNESTO J | 4927 COLLOMIA CT | | | | SAN JOSE | CA | 95111-3806 |
| VILLANUEVA, EVA | 125 NORTH ANDRE STREET | | | | SAGINAW | MI | 48602-4009 |
| VILLANUEVA, EVA | 125 N ANDRE ST | | | | SAGINAW | MI | 48602-4009 |
| VILLANUEVA, FERNANDO | 260 VALENTINE LN APT 6E1 | | | | YONKERS | NY | 10705-3682 |
| VILLANUEVA, GRACIANO S | 5456 VIA SAN DELARRO ST | | | | LOS ANGELES | CA | 90022-2220 |
| VILLANUEVA, HECTOR D | 5208 HIGH ISLAND DR | | | | ARLINGTON | TX | 76017-1998 |
| VILLANUEVA, HECTOR J | 4177 HILLBROOK CT | | | | MOORPARK | CA | 93021-3713 |
| VILLANUEVA, HELIDA | 20 RONNIE DR | | | | MANAHAWKIN | NJ | 08050-5326 |
| VILLANUEVA, JON A | PO BOX 404 | | | | VERMONTVILLE | MI | 49096-0404 |
| VILLANUEVA, JOSE | | | | | | | |
| VILLANUEVA, JOSE L | 15416 ROYAL GEORGIAN RD | | | | ORLAND PARK | IL | 60462-6703 |
| VILLANUEVA, JUAN MANUEL | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| VILLANUEVA, LAWRENCE E | 280 NO COLONY DR APT 1-D | | | | SAGINAW | MI | 48603-7106 |
| VILLANUEVA, LAWRENCE E | 280 N COLONY DR APT 1-D | | | | SAGINAW | MI | 48638-7106 |
| VILLANUEVA, MARIA | 2761 CASPER ST | | | | DETROIT | MI | 48209-1127 |
| VILLANUEVA, MARIA | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| VILLANUEVA, MARIA A | P.O. BOX 181 | | | | LA VERNIA | TX | 78121-0181 |
| VILLANUEVA, MARIA A | PO BOX 181 | | | | LA VERNIA | TX | 78121-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLANUEVA, MARIA D | 1308 VERMONT AVE | | | | LANSING | MI | 48906-4957 |
| VILLANUEVA, MARIO | 622 FILLEY ST | | | | LANSING | MI | 48906-2907 |
| VILLANUEVA, MARTINA SILVA | 905 MERRITT ST | | | | RIVER OAKS | TX | 76114-2943 |
| VILLANUEVA, MICHAEL N | 1749 DOBBINS DR APT 3B | | | | CHAPEL HILL | NC | 27514-5806 |
| VILLANUEVA, MIGUEL A | 1360 DR MARTIN L KING JR BLVD 4 | | | | BRONX | NY | 10452 |
| VILLANUEVA, MILAGRO | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| VILLANUEVA, OCTAVIANO | 5613 TRAIL LAKE DR | | | | FORT WORTH | TX | 76133 |
| VILLANUEVA, OCTAVIANO | 4512 MARTINGALE VIEW LN | | | | KELLER | TX | 76248-1836 |
| VILLANUEVA, PAMELA J | 313 MADRONE ST | | | | MILLBRAE | CA | 94030-2016 |
| VILLANUEVA, RAMIRO | 7266 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-1735 |
| VILLANUEVA, RITA | PO BOX 2100 | | | | BLOOMINGTON | IL | 61702-2100 |
| VILLANUEVA, ROBERTO | 42 BEE JAY DR | | | | LANSING | MI | 48906-2313 |
| VILLANUEVA, ROBERTO | 1522 MARQUETTE ST | | | | LANSING | MI | 48906-2841 |
| VILLANUEVA, ROBERTO V | 3533 OLDE WINTER TRL | | | | POLAND | OH | 44514-5827 |
| VILLANUEVA, ROSE D | 2085 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| VILLANUEVA, SAN JUANITA | | | | | | | |
| VILLANUEVA, SCOTT A | PO BOX 404 | 213 W FIRST ST | | | VERMONTVILLE | MI | 49096-0404 |
| VILLANUEVA, SCOTT ALEJANDRO | PO BOX 404 | 213 W FIRST ST | | | VERMONTVILLE | MI | 49096-0404 |
| VILLANUEVA, THOMAS C | 4126 CROSSGATE CT | | | | ARLINGTON | TX | 76016-4206 |
| VILLANUEVA, VICTORIA | 8020 W THOMAS ST | | | | JUSTICE | IL | 60458 |
| VILLAR BUFFINGTON | 20975 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-2384 |
| VILLAR CARBAJAL, CONSUELO IDALY | | | | | | | |
| VILLAR CARBAJAL, DENISSE VIANEY | | | | | | | |
| VILLAR CARBAJAL, RAUL ALEJANDRO | | | | | | | |
| VILLAR JASON | 104 CONESTOGA TRAIL | | | | SPARTA | NJ | 07871-2508 |
| VILLAR, RAUL | FRICKEY LAW FIRM | 1450 S HAVANA ST STE 704 | | | AURORA | CO | 80012-4034 |
| VILLARAN, JAQUELINE | | | | | | | |
| VILLARD TALBOT | 2 MILLWOOD DR | | | | MIDDLETOWN | DE | 19709-8882 |
| VILLARDI HARRY JR | 3944 BERGER AVE | | | | BETHPAGE | NY | 11714 |
| VILLAREAL JOSE (492200) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VILLAREAL KELLY | 400 IVAN DR | | | | LEWISVILLE | TX | 75067-6247 |
| VILLAREAL LARRY | 335 SHEA DR | | | | NEW MILFORD | NJ | 07646-1125 |
| VILLAREAL SHIRLEY | PO BOX 8655 | | | | HUNTSVILLE | TX | 77340-0011 |
| VILLAREAL, ANSELMO | | | | | | | |
| VILLAREAL, BONIFACIO | 4311 HILAND ST | | | | SAGINAW | MI | 48601-6766 |
| VILLAREAL, BONIFACIO | 4311 HILAND STREET | | | | SAGINAW | MI | 48601-6766 |
| VILLAREAL, CONNIE | 4066 GREEN ISLE WAY APT 3 | | | | SAGINAW | MI | 48603-1414 |
| VILLAREAL, DONALD R | 2742 HERMANSAU RD | | | | SAGINAW | MI | 48604-2418 |
| VILLAREAL, EUSTACIO T | 2015 MORRIS ST | | | | SAGINAW | MI | 48601-3920 |
| VILLAREAL, JACK J | APT 8304 | 2815 OSLER DRIVE | | | GRAND PRAIRIE | TX | 75051-8340 |
| VILLAREAL, JACK J | 2401 WINDSPIRNT WAY | APT 1419 | | | ARLINGTON | TX | 15014-1878 |
| VILLAREAL, JESUS H | 1808 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| VILLAREAL, JOHN H | PO BOX 14432 | | | | SAGINAW | MI | 48601-0432 |
| VILLAREAL, JOHN H | 4311 HILAND | | | | SAGINAW | MI | 48601-6766 |
| VILLAREAL, PEGGY A | 1912 PARKWOOD AVENUE | | | | SAGINAW | MI | 48601-3507 |
| VILLAREAL, RICARDO | | | | | | | |
| VILLAREAL, RICHARD | 4419 STORK RD | | | | SAGINAW | MI | 48604-1617 |
| VILLAREAL, ROBERT H | 2018 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3554 |
| VILLAREAL, STEPHEN G | 509 S 5TH ST | | | | NOBLE | OK | 73068-8925 |
| VILLAREAL, STEPHEN G | 509 SOUTH 5TH STREET | | | | NOBLE | OK | 73068-8925 |
| VILLARI, MARIE A | 31657 TECLA DR | | | | WARREN | MI | 48088-7350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILLARIN, EDUARDO C | 22 NOTTINGHAM RD | | | | EDISON | NJ | 08820-2612 |
| VILLARINI RUSSELL ESTATE OF | 470 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2156 |
| VILLARINI, JULIENNE M | 470 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2156 |
| VILLARINI, RUSSELL D | 470 LITTLE EGYPT RD | | | | ELKTON | MD | 21921-2156 |
| VILLARINO, JOHN | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| VILLARINO, JOSE M | 31 SHADY LN | | | | BOUND BROOK | NJ | 08805-1305 |
| VILLARINO, JULIO | | | | | | | |
| VILLARINO, MERCEDES | 579 GRANT AVE | | | | ROSELLE | NJ | 07203-2910 |
| VILLAROSA, JERALDO C | 1212 CREEK VIEW DR | | | | ROCHESTER | MI | 48307-1700 |
| VILLARREAL DAVID (507617) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| VILLARREAL HEATHER | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| VILLARREAL JOSE JR | 4502 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| VILLARREAL JR, ALONZO G | 6406 BINALONG DR | | | | KATY | TX | 77449-7659 |
| VILLARREAL JR, DANIEL | 3937 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2813 |
| VILLARREAL JR, GEORGE | 1882 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1830 |
| VILLARREAL JR, ISABEL | 621 WITMER ST | | | | WESLACO | TX | 78596 |
| VILLARREAL JR, ISABEL | 2511 WILKINS | | | | SAGINAW | MI | 48601 |
| VILLARREAL JR, JOE | 3714 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8716 |
| VILLARREAL JR, JOSE | 4502 ALEXANDER PINES DR | | | | CLARKSTON | MI | 48346-4135 |
| VILLARREAL JR, MELCHOR R | 3732 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| VILLARREAL JR, RAMON | 202 ALICE ST | | | | SAGINAW | MI | 48602-2703 |
| VILLARREAL JR, RAUL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VILLARREAL JR, RAUL | 8454 LAKEVIEW AVE | | | | LENEXA | KS | 66219 |
| VILLARREAL LAWRENCE | 1730 E WALNUT ST | | | | PASADENA | CA | 91106-1612 |
| VILLARREAL RUBEN | PO BOX 4106 | | | | MCALLEN | TX | 78502-4106 |
| VILLARREAL, ALBERT J | 7096 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| VILLARREAL, ALBERT R | 651 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2959 |
| VILLARREAL, ALBERTO | 2118 BONNIE LANE | | | | FOREST GROVE | OR | 97116-8637 |
| VILLARREAL, ALEJANDRO | 1911 W 42ND ST | | | | MISSION | TX | 78573-5030 |
| VILLARREAL, ALFRED C | 236 N WATERFORD OAKS DR | | | | CEDAR HILL | TX | 75104 |
| VILLARREAL, ALICIA | 3414 E WALNUT ST | | | | PEARLAND | TX | 77581-4716 |
| VILLARREAL, ALVINO R | PO BOX 3405 | | | | MERCED | CA | 95344-1405 |
| VILLARREAL, AMANDA M | PO BOX 2601 | | | | SANDUSKY | OH | 44871 |
| VILLARREAL, AMANDA M | 509 DEWITT AVE | | | | SANDUSKY | OH | 44870-5513 |
| VILLARREAL, ANAMARIA | 2022 INDIAN MEADOWS | | | | SAN ANTONIO | TX | 78230-0909 |
| VILLARREAL, ANDRES N | 6033 GALLANT ST | | | | BELL GARDENS | CA | 90201-5507 |
| VILLARREAL, ANDRES NAVA | 6033 GALLANT ST | | | | BELL GARDENS | CA | 90201-5507 |
| VILLARREAL, ANDREW E | 6380 HARRIET DR | | | | WATERFORD | MI | 48327-1214 |
| VILLARREAL, ANTONIO R | 1600 WOODBOURNE DR | | | | FLINT | MI | 48503 |
| VILLARREAL, ARMANDO C | 1725 S WESTMORELAND RD | | | | OVILLA | TX | 75154-5833 |
| VILLARREAL, ARMANDO V | 725 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377-8698 |
| VILLARREAL, ARNOLD | APT 23 | 100 WALHALLA GARDENS CIRCLE | | | WALHALLA | SC | 29691-1862 |
| VILLARREAL, AVARIN | 5926 S 18TH ST | | | | MILWAUKEE | WI | 53221-3406 |
| VILLARREAL, B | 925 E MAPLE ST | | | | HOLLY | MI | 48442-1723 |
| VILLARREAL, BEAUNIQUEOFE CINTRON | | | | | | | |
| VILLARREAL, BENITO L | 2132 HOUNSLOW DR | | | | SAN JOSE | CA | 95131-2621 |
| VILLARREAL, BERTHA A | 8641 W 71ST ST | | | | JUSTICE | IL | 60458-1162 |
| VILLARREAL, BERTHA A | 8641 W 71ST STREET | | | | JUSTICE | IL | 60458-1162 |
| VILLARREAL, CAROL | PO BOX 82 | | | | JEFFERSON | WI | 53549-0082 |
| VILLARREAL, CHRISTINE A | 651 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2959 |
| VILLARREAL, DARREN J | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| VILLARREAL, DAVID | 7324-3 WINTHROP WAY | | | | DOWNER'S GROVE | IL | 60516-4076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLARREAL, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| VILLARREAL, DAVID | 7324 WINTHROP WAY UNIT 3 | | | | DOWNERS GROVE | IL | 60516-4076 |
| VILLARREAL, DEBORAH | | | | | | | |
| VILLARREAL, EDGARDO | 3124 AMAZON CT | | | | LAREDO | TX | 78046-1705 |
| VILLARREAL, ELIODORO G | 1939 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| VILLARREAL, EMIL | 4488 WEST 64TH STREET | | | | FREMONT | MI | 49412-9257 |
| VILLARREAL, ERASMO | 930 PECOS DR | | | | LANSING | MI | 48917-4001 |
| VILLARREAL, ERNEST H | 1710 TOZER RD | | | | NORTH BRANCH | MI | 48461-9649 |
| VILLARREAL, FRANCISCO | 1501 N NICHOLSON AVE | | | | MISSION | TX | 78572-2750 |
| VILLARREAL, FRANCISCO C | 2932 JACKSON ST | | | | SAGINAW | MI | 48604-2320 |
| VILLARREAL, GABRIEL H | 3315 CATALINA DR | | | | BAY CITY | MI | 48706-2519 |
| VILLARREAL, GILBERTO V | 503 E SAN PEDRO ST | | | | LAREDO | TX | 78041-5153 |
| VILLARREAL, GLORIA J | 100 WALHALLA GARDENS | CIRCLE #23 | | | WALHALLA | SC | 29691 |
| VILLARREAL, GRACIELA G | SANCHEZ MARGIL JR | PO BOX 297 | | | RIO GRANDE CITY | TX | 78582-0297 |
| VILLARREAL, GUADALUPE M | 1217 BELLAIRE AVE | | | | BRYAN | OH | 43506-2477 |
| VILLARREAL, GUILLERMO | PASEO DE LAS FUENTES 5120 | COL DEL PASEO RESIDENCIAL | | MONTEREY NL CP 64920 MEXICO | | | |
| VILLARREAL, GUILLERMO R | 9700 S AUSTIN ST | | | | OAK CREEK | WI | 53154-5110 |
| VILLARREAL, HENRY M | 13531 REMINGTON ST | | | | PACOIMA | CA | 91331-3821 |
| VILLARREAL, HOMERO R | 1931 YUKON LN | | | | LAREDO | TX | 78045-8420 |
| VILLARREAL, HORACIO G | 405 SIR JOHN CT | | | | FRANKLIN | TN | 37064-5436 |
| VILLARREAL, IRENE | 31847 SHAWN DR | | | | WARREN | MI | 48088-2924 |
| VILLARREAL, JAMES | 12609 AIRPORT RD | | | | DEWITT | MI | 48820-9216 |
| VILLARREAL, JANET M | 913 NORTH RD | | | | FENTON | MI | 48430-1821 |
| VILLARREAL, JANIS K | 3732 ROLLING RIDGE CT | | | | ORION | MI | 48359-1464 |
| VILLARREAL, JOHN G | 2175 S DURAND RD | | | | LENNON | MI | 48449-9638 |
| VILLARREAL, JOHNNIE | PO BOX 13063 | | | | FLINT | MI | 48501-3063 |
| VILLARREAL, JOHNNY | 7640 S DEWITT RD | | | | DEWITT | MI | 48820-8467 |
| VILLARREAL, JOSE F | 123 VERMONT STREET | | | | SAGINAW | MI | 48602-1258 |
| VILLARREAL, JOSE L | 2220 BENNETT AVE | | | | FLINT | MI | 48506-3626 |
| VILLARREAL, JOSE LUIS | 2220 BENNETT AVE | | | | FLINT | MI | 48506-3626 |
| VILLARREAL, JOSE R | 3201 NORTH 22ND STREET | | | | MCALLEN | TX | 78501-6016 |
| VILLARREAL, JOSE R | 3201 N 22ND ST | | | | MCALLEN | TX | 78501-6016 |
| VILLARREAL, JUAN | 13466 ROAD 232 | | | | CECIL | OH | 45821-9423 |
| VILLARREAL, JUAN C | 18055 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| VILLARREAL, JUAN J | 317 CEDAR ST | | | | WAUSEON | OH | 43567-1201 |
| VILLARREAL, JUAN M | MATAMOROS 450# SABINAS HIDALGO | NUEVO ,LEON | | NUEVO MEXICO | | | |
| VILLARREAL, JUAN O | 8031 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| VILLARREAL, JUAN OVIDIO | 8031 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| VILLARREAL, JULIAN | 0154 BROOKMEADOW DR SW APT 4 | | | | GRANDVILLE | MI | 49410-2194 |
| VILLARREAL, LAURA | 16159 MEREDITH CT | | | | LINDEN | MI | 48451-9095 |
| VILLARREAL, LORA A | 6826 PARKWOOD ST | | | | DETROIT | MI | 48210-2811 |
| VILLARREAL, MANUEL | 1669 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| VILLARREAL, MANUELA | 116 VALE ST | | | | SOUTH HOUSTON | TX | 77587-3534 |
| VILLARREAL, MANUELA | 116 VALE | | | | SOUTH HOUSTON | TX | 77587-3534 |
| VILLARREAL, MARGARET M | 1669 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-6867 |
| VILLARREAL, MARGARET M | 3915 BENJAMIN AVE APT 3 | | | | ROYAL OAK | MI | 48073 |
| VILLARREAL, MARGIL | 12326 DE FORREST ST | | | | HOUSTON | TX | 77066-2900 |
| VILLARREAL, MARIA | PO BOX 872 | | | | PHARR | TX | 78577 |
| VILLARREAL, MARIA | 1017 E ALAN ST | | | | PHARR | TX | 78577 |
| VILLARREAL, MARIA | BRADSHAW HULL CHRISTOPHER | 4200 MONTROSE BLVD STE 570 | | | HOUSTON | TX | 77006-5443 |
| VILLARREAL, MARIA A | 7912 N CYNTHIA ST | | | | MCALLEN | TX | 78504-2097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLARREAL, MARIA A | 121 WEST HAWK AVENUE | | | | MCALLEN | TX | 78504-1803 |
| VILLARREAL, MARIA E | 1242 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| VILLARREAL, MARIA G | 7734 BONITO PARK | | | | SAN ANTONIO | TX | 78249-4432 |
| VILLARREAL, MARISELA | 9141 WHEELER DR | | | | ORLAND PARK | IL | 60462-7736 |
| VILLARREAL, MARY JO | 7815 W JUDDVILLE RD 525 | | | | ELSIE | MI | 48831 |
| VILLARREAL, MARY S | 4804 E MICHIGAN AVE | | | | FRESNO | CA | 93703-1655 |
| VILLARREAL, MARY S | 4804 EAST MICHIGAN | | | | FRESNO | CA | 93703-1655 |
| VILLARREAL, NANCY E | 3918 BALD EAGLE LAKE RD | | | | HOLLY | MI | 48442-8720 |
| VILLARREAL, OLIVIA OLVERA | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| VILLARREAL, PATRICIA A | 3508A E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 |
| VILLARREAL, PATRICIA J | 1710 TOZER RD | | | | NORTH BRANCH | MI | 48461 |
| VILLARREAL, PATRICK | 13805 MYRTLE DRIVE | | | | DEWITT | MI | 48820-8509 |
| VILLARREAL, PAULA | 2541 S MILLARD AVE | | | | CHICAGO | IL | 60623-3943 |
| VILLARREAL, R P | 1682 LAKESVIEW | | | | OXFORD | MI | 48371-4541 |
| VILLARREAL, RAMIRO J | 9130 WATER RD | | | | HOLLY | MI | 48442-9165 |
| VILLARREAL, RAMIRO T | 7494 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1412 |
| VILLARREAL, RAMON | 3649 JOSLYN RD | | | | LAKE ANGELUS | MI | 48326-1318 |
| VILLARREAL, REY D | 317 PINEWOOD ST | | | | DEFIANCE | OH | 43512-3521 |
| VILLARREAL, REYNALDO | 3508 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1106 |
| VILLARREAL, RICARDO | 804 NORTH CHIPMAN STREET | | | | OWOSSO | MI | 48867-2146 |
| VILLARREAL, RICARDO | 12145 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| VILLARREAL, ROBERT | 416 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383-2600 |
| VILLARREAL, ROBERTO | 6332 MARINER BLVD | | | | SPRING HILL | FL | 34609-1163 |
| VILLARREAL, ROBERTO J | 22026 CHERRYWOOD RD | | | | WOODHAVEN | MI | 48183-1145 |
| VILLARREAL, ROEL BAZAN | | | | | | | |
| VILLARREAL, ROLANDO | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| VILLARREAL, SALOME S | 123 VERMONT | | | | SAGINAW | MI | 48602 |
| VILLARREAL, SALOME S | 123 VERMONT ST | | | | SAGINAW | MI | 48602-1258 |
| VILLARREAL, SANDRA L | 18055 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| VILLARREAL, SANDRA M | 530 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| VILLARREAL, SELSA | 18900 RED PINE DR | | | | HILLMAN | MI | 49746-7987 |
| VILLARREAL, STEVEN A | 6465 HATCHERY RD | | | | WATERFORD | MI | 48329-2922 |
| VILLARREAL, STEVEN ANDREW | 6465 HATCHERY RD | | | | WATERFORD | MI | 48329-2922 |
| VILLARREAL, SYLVIA | 600 GREEN ST | | | | GRAND LEDGE | MI | 48837-1310 |
| VILLARREAL, TERESA R | 1939 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| VILLARREAL, THOMAS | PO BOX 892 | | | | MISSION | TX | 78573-0014 |
| VILLARREAL, THOMAS | 3615 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8716 |
| VILLARREAL, TOMAS | 945 PENNY LN | | | | OXFORD | MI | 48371-4479 |
| VILLARREAL, VALENTE | 4715 BRISTOL ST | | | | LANSING | MI | 48910-6110 |
| VILLARREAL, VIRGILIO | 7206 BURNING BUSH LN 61 | | | | FLUSHING | MI | 48433 |
| VILLARRUEL, JOSE C | 1519 ALDEA DR | | | | MONTEBELLO | CA | 90640-3214 |
| VILLARS, CRAIG C | 3501 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55408-4053 |
| VILLASENOR JR, JOHNNY | 236 AUSTIN CT | | | | NEWPORT | MI | 48166-9051 |
| VILLASENOR PATRICIA | VILLASENOR, PATRICIA | 3319 GENTRYTOWN DR | | | ANTIOCH | CA | 94509-5735 |
| VILLASENOR, CARMEN P | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 |
| VILLASENOR, ELBA P | 42840 PHILADELPHIA PL | | | | FREMONT | CA | 94538-5531 |
| VILLASENOR, LEOPOLDO G | 3921 ROSEMARY CIR | | | | SACRAMENTO | CA | 95821-3225 |
| VILLASENOR, PATRICIA | 336 PAYRAN STREET | | | | PETALUMA | CA | 94952-3208 |
| VILLASENOR, PATRICIA | 3319 GENTRYTOWN DR | | | | ANTIOCH | CA | 94509-5735 |
| VILLASENOR, ROSA | 7465 HOLLISTER AVE SPC 318 | | | | GOLETA | CA | 93117-2536 |
| VILLASENOR, SALLY | 1967 ALHAMBRA CT | | | | TRACY | CA | 95376-6732 |
| VILLASIN ADRIEL | VILLASIN, ADRIEL | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLASIN, MICHELLE A | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| VILLASIN, MICHELLE A. | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| VILLATE, ROBERTO G | PO BOX 580083 | | | | BRONX | NY | 10458-0711 |
| VILLATORO SELMIRA | NO ADVERSE PARTY | | | | | | |
| VILLAVASO, SEAN A | WILLIAMS WILLIAMS & MONTGOMERY | PO BOX 113 | | | POPLARVILLE | MS | 39470-0113 |
| VILLE DE QUEBEC | 52 RUE MARIE-DE-L'INCARNATION | | | QUEBEC QC G1N 3E8 CANADA | | | |
| VILLEGA, MATEO | 788 N WEST ST | | | | TULARE | CA | 93274-1783 |
| VILLEGAS DOLORES | 3058 S HILLRIDGE | | | | MESA | AZ | 85212 |
| VILLEGAS ESPERANZA | GARZA, JUANITA VILLEGAS | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | MARTINEZ, FRANCISCA | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | OLQUIN, PATRICIA | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | VILLEGAS, CESAR | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | VILLEGAS, ESPERANZA | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | VILLEGAS, JOSE MANUEL | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | VILLEGAS, REFUGIO SR | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | VILLEGAS, VICENTE | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS ESPERANZA | YANEZ, ROSA MARIA | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS JR, GEORGE | 1483 MOUNT PALOMAR DR | | | | SAN JOSE | CA | 95127-4724 |
| VILLEGAS JR, JUAN | 6002 BERRY LN | | | | INDIAN RIVER | MI | 49749-9339 |
| VILLEGAS JR, RAYMOND | 701 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2010 |
| VILLEGAS KRISTOPHE | 1749 YORKLEIGH DR | | | | LANSING | MI | 48906-1339 |
| VILLEGAS MARGARET | 1941 EDENVIEW LN | | | | WEST COVINA | CA | 91792-1314 |
| VILLEGAS, ALEX | 1122 HEWITT ST | | | | SAN FERNANDO | CA | 91340-3910 |
| VILLEGAS, CESAR | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS, CHRISTINA E | 3000 STONELEIGH DRIVE | | | | LANSING | MI | 48910-3803 |
| VILLEGAS, CHRISTINA ELAINE | 3000 STONELEIGH DRIVE | | | | LANSING | MI | 48910-3803 |
| VILLEGAS, DAVID R | 2525 FOREST RD | | | | LANSING | MI | 48910-3715 |
| VILLEGAS, DEBRA K | 309 HIGH ST | | | | POTTERVILLE | MI | 48876-9773 |
| VILLEGAS, DOMINGO | 2203 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| VILLEGAS, ECTOR F | 7001 W PARKER RD APT 1122 | | | | PLANO | TX | 75093-8621 |
| VILLEGAS, ESPERANZA | 303 N CEDRO ST | | | | WESLACO | TX | 78596-5209 |
| VILLEGAS, ESPERANZA | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS, GRACIELA | APT 115 | 15500 TUSTIN VILLAGE WAY | | | TUSTIN | CA | 92780-4283 |
| VILLEGAS, ISABEL | 240 HILTON DR | | | | TOLEDO | OH | 43615-9024 |
| VILLEGAS, ISABEL | 240 HILTON | | | | TOLEDO | OH | 43615-9024 |
| VILLEGAS, ISAMAR | | | | | | | |
| VILLEGAS, JACQUELINE | 42876 POTOMAC | | | | NOVI | MI | 48375-1770 |
| VILLEGAS, JANE | 12515 CROCKETT HWY | | | | BLISSFIELD | MI | 49228-9743 |
| VILLEGAS, JESUS D | 7227 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9123 |
| VILLEGAS, JESUS D. | 7227 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9123 |
| VILLEGAS, JOSE M | 3913 YELLOW FINCH LN | | | | LUTZ | FL | 33558-2706 |
| VILLEGAS, JOSE MANUEL | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS, KENNETH L | 17240 FOOTHILL | | | | PLEASANTON | CA | 94566 |
| VILLEGAS, KRISTOPHER J | 11653 STAMFORD AVENUE | | | | WARREN | MI | 48089-1223 |
| VILLEGAS, LISA G | 2203 ROBINSON RD | | | | LANSING | MI | 48910-4839 |
| VILLEGAS, LUIS | 420 EVERGREEN DR | | | | HURST | TX | 76054-2014 |
| VILLEGAS, MARTIN P | BURKE MAHONEY & WISE | 161 NORTH CLARK STREET | | | CHICAGO | IL | 60601 |
| VILLEGAS, MARY C | 1728 HAAS DR | | | | KANSAS CITY | KS | 66106-2981 |
| VILLEGAS, PERLA | | | | | | | |
| VILLEGAS, RAFEL M | 826 ELM ST | | | | ADRIAN | MI | 49221-2331 |
| VILLEGAS, RAMON | 750 PINE DR APT 8 | | | | POMPANO BEACH | FL | 33060-7281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILLEGAS, REFUGIO JR | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS, REFUGIO SR | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS, ROBERTO | 513 COMSTOCK ST | | | | ADRIAN | MI | 49221-2219 |
| VILLEGAS, ROBERTO - | 513 COMSTOCK ST | | | | ADRIAN | MI | 49221-2219 |
| VILLEGAS, ROSALIO M | PO BOX 439029 | | | | SAN YSIDRO | CA | 92143 |
| VILLEGAS, STEVE | 2663 CLOVERDALE AVE | | | | ADRIAN | MI | 49221-3510 |
| VILLEGAS, SUSAN M | 701 DRAHNER ST | | | | EATON RAPIDS | MI | 48827-2010 |
| VILLEGAS, TRINA | 1549 BALLARD ST | | | | LANSING | MI | 48906-4508 |
| VILLEGAS, VICENTE | CADDELL & CHAPMAN | 1331 LAMAR ST STE 1070 | | | HOUSTON | TX | 77010-3036 |
| VILLEGAS, VIDAL | 1014 BRISTOL ST | | | | ADRIAN | MI | 49221-2415 |
| VILLELLA, HELEN J | 7244 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6214 |
| VILLELLA, KATHY A | 15414 BEACON POINT DR | | | | NORTHPORT | AL | 35475-3903 |
| VILLELLA, MATTHEW G | 14664 RED HOUSE RD | | | | GAINESVILLE | VA | 20155-1677 |
| VILLELLA, WILLIAM A | 61 CRISTY AVE | | | | WATERFORD | MI | 48328-3300 |
| VILLEMAIRE, DEBORAH E | 821 101ST AVE N | | | | NAPLES | FL | 34108-3208 |
| VILLEMINEY, JEAN-PAUL | 3275 W BUNO RD | | | | MILFORD | MI | 48380-4430 |
| VILLENEUVE JR, GARY L | 7630 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4344 |
| VILLENEUVE, BARBARA A | 45071 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| VILLENEUVE, CHARLES G | 1385 WOODBRIDGE CT | | | | WIXOM | MI | 48393-1635 |
| VILLENEUVE, DAREK G | 6660 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1025 |
| VILLENEUVE, GAETANE | 8224 KARAM BLVD APT 4 | | | | WARREN | MI | 48093-2132 |
| VILLENEUVE, JOHN J | 210 IRVIN COBB RD | | | | MURRAY | KY | 42071-5138 |
| VILLENEUVE, ROLAND R | 3352 ESSEX DR | | | | TROY | MI | 48084-2705 |
| VILLEREAL, LUPE | 2874 COSTA MESA COURT | | | | WATERFORD | MI | 48329-2423 |
| VILLEREAL, LUPE | 2074 COSTA MESA CT | | | | WATERFORD | MI | 48329-2423 |
| VILLEROT, JOSEPH L | 2566 SOMERSET BLVD APT 102 | | | | TROY | MI | 48084-4230 |
| VILLERS EUGENE (448437) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VILLERS ROBERT (448438) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VILLERS, ANDREW M | 1645 NELSON LN | | | | BRISTOLVILLE | OH | 44402-9609 |
| VILLERS, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VILLERS, EVELYN | BOX 139 ROUTE 2 | | | | CAMDEN | WV | 26338-9802 |
| VILLERS, LEE D | 2684 GRIFFITH DR | | | | CORTLAND | OH | 44410-9655 |
| VILLERS, MONTE L | 1645 NELSON LN | | | | BRISTOLVILLE | OH | 44402-9609 |
| VILLERY, CHERYL Y | 10148 AURORA ST | | | | DETROIT | MI | 48204-1900 |
| VILLERY, CHERYL YVETTE | 10148 AURORA ST | | | | DETROIT | MI | 48204-1900 |
| VILLEZCAS, AMADA | | | | | | | |
| VILLIATORA MELCHIRO SR (ESTATE OF) (666586) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| VILLIATORA, MELCHIRO | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| VILLICANA, ISABEL | 2806 SO UNION AVE | | | | CHICAGO | IL | 60616-2539 |
| VILLICANA, ISABEL | 2806 S UNION AVE | | | | CHICAGO | IL | 60616-2539 |
| VILLICANA, RUDOLPH | 7550 W WINDROSE DR | | | | PEORIA | AZ | 85381-9096 |
| VILLIERS THOMAS J | 5686 BROOK HOLLOW DR | | | | BROOMFIELD | CO | 80020-3932 |
| VILLINES C ALLEN (2ND ACTION) | VILLINES, C ALLEN | 819 WALNUT ST STE 207 | | | KANSAS CITY | MO | 64106-1804 |
| VILLINES, ARCHIE L | 34911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-8210 |
| VILLINES, C A | 15600 E 44TH TER S | | | | INDEPENDENCE | MO | 64055-5258 |
| VILLINES, C ALLEN | 15600 E 44TH TER S | | | | INDEPENDENCE | MO | 64055-5258 |
| VILLINES, CARROLL D | 1136 LINCOLN PARK EAST DR | | | | GREENWOOD | IN | 46142-8818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VILLINES, JIMMY L | PO BOX 116 | | | | CROSS PLAINS | TN | 37049-0116 |
| VILLINES, MARTIN T | 2640 SW KRISTA CT | | | | BLUE SPRINGS | MO | 64015-3350 |
| VILLIO, MAFALDA T | 74 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| VILLIO, MAFALDA T | 74 E. MARGARET ST | | | | NILES | OH | 44446-1917 |
| VILLNAVE, BENJAMIN J | 3085 WIEDRICK RD | | | | WALWORTH | NY | 14568-9516 |
| VILLNAVE, JOHN F | 525 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3140 |
| VILLNAVE, RICHARD E | 1 HIGH ST | APT 1 | | | NORFOLK | NY | 13667-4285 |
| VILLPANDO GUADALUPE | VILLPANDO, GUADALUPE | 405 WEST OVER ROADBIG PRINGS | | | BIG SPRINGS | TX | 79720 |
| VILLPANDO, GUADALUPE | 405 WEST OVER ROADBIG PRINGS | | | | BIG SPRINGS | TX | 79720 |
| VILMA ARANA | 1390 MAPLE RD APT 4 | | | | BUFFALO | NY | 14221-3541 |
| VILMA B FLORES | 3309 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109-2406 |
| VILMA FERRARI | PO BOX 351 | | | | SHRUB OAK | NY | 10588-0351 |
| VILMA FLORES | 3309 MAPLEDALE AVE | | | | CLEVELAND | OH | 44109-2406 |
| VILMA GARLAND | 64 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| VILMA JOBB | 5289 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4265 |
| VILMA KING | 7220 BAILLIE DR | | | | NEW PORT RICHEY | FL | 34653-4914 |
| VILMA MC KENNA | 161 BEAUTYLINE DR | | | | SALIX | PA | 15952-9412 |
| VILMA SALANI | VIA TURATI 19 | 20010 CORBETTA | | | | | |
| VILMA SALANI | VIA TURATI 19 | CORBETTA | | | | | |
| VILMA SALANI | VIA TURATI 19 | CORBETTTA | | | | | |
| VILMA SALANI | VIA TURATI 19 | 20011 CORBETTA | | | | | |
| VILMA SANTANGELO | 15 CHARCOAL RD | | | | NEWFOUNDLAND | NJ | 07435-1615 |
| VILMA TOROK | 426 HAMPTON DR | | | | ELYRIA | OH | 44035-8803 |
| VILMA V BENEDEK | 107 TRENTON PLACE | | | | MCKEESPORT | PA | 15135 |
| VILMA WARD | 6350 PATIENCE PATH | | | | GAYLORD | MI | 49735-8845 |
| VILMER, FRANK S | 5106 STACEY DR | | | | GRANITE CITY | IL | 62040-2676 |
| VILMER, LEONARD C | 195 FRANCISCA DR | | | | FLORISSANT | MO | 63031-4240 |
| VILMINOT, RUTH A | 2700 NE 16TH AVE | C/O GARY D. VILMINOT | | | WILTON MANORS | FL | 33334-4321 |
| VILMOS RACZ | 36220 P0URROY ROAD | | | | WINCHESTER | CA | 92596-9769 |
| VILNIS BLACHINS | 1682  GREEN VALLEY DR. | | | | DAYTON | OH | 45432-2116 |
| VILNIS BLACHINS | 1682 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2116 |
| VILNIS SMITS | 198 ARCHER VIEW DR | | | | QUINCY | MI | 49082-8518 |
| VILSACK, NORMA A | 2002 WHITE OAKS HILLS LN | | | | KINGWOOD | TX | 77339-3073 |
| VILTZ, DEBORAH S | 2145 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8374 |
| VILTZ, MELVA F | 1961 LAUREL OAK LN | | | | FLINT | MI | 48507-6038 |
| VILVA KINDLE | 18552 KNAPP RD | | | | LEAVENWORTH | KS | 66048-8456 |
| VIMALASSERY, THOMAS M | 21 LOVELL DR | | | | PLAINSBORO | NJ | 08536-2540 |
| VIMALASSERY, THOMAS MATHEW | 21 LOVELL DR | | | | PLAINSBORO | NJ | 08536-2540 |
| VIMELSA INTERNATIONAL SA DE CV | AV PRIMERA NO 805A COL NAZARIO | ORTIZ GARZA SALTILLO COAH | | MEXICO 25100 MEXICO | | | |
| VIMERCATI S P A | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1420 |
| VIMERCATI S.P.A. | FAYE BEAL | VIA BRERA 24 | | | WARREN | MI | 48089 |
| VIMERCATI SPA | FAYE BEAL | VIA BRERA 24 | | | WARREN | MI | 48089 |
| VIMERCATI/MADISN HGT | 32036 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1420 |
| VIMESH PATEL | 24129 ELIZABETH LN | | | | NOVI | MI | 48374-3782 |
| VIMR, JAMES E | 5947 CAMBOURNE RD | | | | DEARBORN HTS | MI | 48127-3975 |
| VIMR, JOHN J | 30860 WENTWORTH ST | | | | LIVONIA | MI | 48154-3258 |
| VIN-CORP ROBOTICS LTD | 301 POWELL RD | | | WHITBY ON L1N 2H5 CANADA | | | |
| VINA BENNETT | PO BOX 1036 | 681 E COLLEGE | | | STANTON | KY | 40380-1036 |
| VINA CLEM | 7204 BARRET ROAD | | | | WEST CHESTER | OH | 45069-3069 |
| VINA DEHNER | 3261 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINA E BENNETT | PO BOX 1036 | 681 E COLLEGE | | | STANTON | KY | 40380-1036 |
| VINA FARMER | 120 S BALDWIN | P O BOX 594 | | | BARGERSVILLE | IN | 46106 |
| VINA HEDRICK | 230 N 950 E | | | | GREENTOWN | IN | 46936-9527 |
| VINA MATHERLY | 35941 PERTH ST | | | | LIVONIA | MI | 48154-5259 |
| VINA MILLER | 1882 BLUE CEDAR DR | | | | MANSFIELD | OH | 44904-1702 |
| VINA MYERS | 540 THOMAS RD | | | | ENTERPRISE | AL | 36330-8812 |
| VINA SIZEMORE | 109 ZEHNER BOX 34 | | | | WINDFALL | IN | 46076 |
| VINA STONE | ROAD 24 BOX 5872 | | | | CONTINENTAL | OH | 45831 |
| VINA SWINTON | 4045 WILDER RD | | | | VASSAR | MI | 48768-9734 |
| VINA WALTERS | 627 VIRGINIA AVE | | | | MT STERLING | KY | 40353-9339 |
| VINAGUPTA, CHALIT | 579 HARTFORD LN | | | | THE VILLAGES | FL | 32162-6359 |
| VINAGUPTA, CHALIT | 572 HARTFORD LANE | | | | THE VILLAGES | FL | 32162 |
| VINAL EVELYN H D (416453) | WARTNICK CHABER HAROWITZ SMITH AND TIGERMAN | | | | | | |
| VINAL V TABOR III | 5915 TANNON CT | | | | ALTO | MI | 49302-9374 |
| VINAL, EVELYN | WARTNICK CHABER HAROWITZ SMITH AND TIGERMAN | 101 CALIFORNIA ST STE 2200 | | | SAN FRANCISCO | CA | 94111-5853 |
| VINALEK, GEORGE A | 8512 WEST 95TH STREET | | | | HICKORY HILLS | IL | 60457 |
| VINARSKI, RONALD J | 21627 E 10 MILE RD | | | | ST CLR SHORES | MI | 48080-1231 |
| VINARSKY, RICHARD W | 1243 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| VINAS, CHRISTIAN A | 9602 DEBRA JOY LN | | | | SHREVEPORT | LA | 71106-7511 |
| VINAY DATTU | | | | | | | |
| VINAYA JAIN | 117 RIVER MEWS LN | | | | EDGEWATER | NJ | 07020-3101 |
| VINAYAKUMAR MD | 833 BARTON BLVD | | | | ROCKLEDGE | FL | 32955-3127 |
| VINCAK, STEPHEN V | 9547 N. KINGS HWY | ROOM 124 | | | MYRTLE BEACH | SC | 29572 |
| VINCAS ZEBERTAVICIUS | 7122 STAR LANE RD | | | | NEWPORT | MI | 48166-9795 |
| VINCE | | | | | | | |
| VINCE BABUREK | 299 ROCKWOOD CT | | | | VALPARAISO | IN | 46383-6945 |
| VINCE BALASKO | 13060 LOG CABIN PT | | | | FENTON | MI | 48430-1137 |
| VINCE CARKIDO | 1136 WASHINGTON AVE | | | | GIRARD | OH | 44420-1965 |
| VINCE COSTELLO | 707 GRANDVIEW DR | | | | HUDSON | WI | 54016-1839 |
| VINCE CRAIG | 296 GREENHILL ADDITION RD | | | | BEDFORD | IN | 47421-8479 |
| VINCE EASTRIDGE | PO BOX 1120 | C/O RAY CARROLL | | | MIDDLESBORO | KY | 40965-2920 |
| VINCE GREEN | 8893 FAUST AVE | | | | DETROIT | MI | 48228-1811 |
| VINCE H ENGLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VINCE JOHNSON | 14100 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2402 |
| VINCE MCCARTNEY | 2395 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| VINCE MILLER | 5456 S NINEVEH RD | | | | FRANKLIN | IN | 46131-7244 |
| VINCE NATHALIE MAE (486012) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| VINCE PEAGLER JR | 1587 TEA PARTY LN | | | | O FALLON | MO | 63366-5519 |
| VINCE QUEEN AND ASSOCIATES | 6631 24TH AVE | | | | HYATTSVILLE | MD | 20782-1711 |
| VINCE R MCCARTNEY | 222 SOUTH 12TH AVENUE | | | | BEECH GROVE | IN | 46107 |
| VINCE ROSAUER | | | | | | | |
| VINCE WHIBBS PONTIAC-BUICK-GMC-CADI | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| VINCE WHIBBS PONTIAC-BUICK-GMC-CADIL | MARK WHIBBS | 5651 PENSACOLA BLVD | | | PENSACOLA | FL | 32505-2545 |
| VINCE WHIBBS PONTIAC-BUICK-GMC-CADILLAC, INC. | MARK WHIBBS | 5651 PENSACOLA BLVD | | | PENSACOLA | FL | 32505-2545 |
| VINCE WHIBBS PONTIAC-BUICK-GMC-CADILLAC, INC. | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |
| VINCE WHIBBS SAAB | 5651 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCE WHIBBS SAAB | WHIBBS, MARK T. | 5651 PENSACOLA BLVD | | | PENSACOLA | FL | 32505-2545 |
| VINCE WIESE CHEVROLET, INC. | HAZEM MUSHARBASH | 23649 VALENCIA BLVD | | | VALENCIA | CA | 91355-1705 |
| VINCE WILLIAMS | 1511 LAPEER RD | | | | FLINT | MI | 48503-2711 |
| VINCE'S AUTO SERVICE | 3230 E COLORADO BLVD | | | | PASADENA | CA | 91107-3842 |
| VINCE'S CHEVROLET, OLDSMOBILE, CADILLAC, INC. | VINCENT SCHREIVOGEL | 1697 ROSE AVE | | | BURLINGTON | CO | 80807-1664 |
| VINCE'S GLASS SVC INC | ATTN: BARBARA DE GIAMACO | 601 BOXWOOD RD | | | WILMINGTON | DE | 19804-2010 |
| VINCE'S GM CENTER | 1697 ROSE AVE | | | | BURLINGTON | CO | 80807-1664 |
| VINCE, BONITA R | 267 BEATTIE AVE APT 1 | | | | LOCKPORT | NY | 14094-5647 |
| VINCE, EDWARD | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| VINCE, EDWARD F | 4555 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9148 |
| VINCE, EDWARD FRANCIS | 4555 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9148 |
| VINCE, EUNICE L | 400 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459 |
| VINCE, GARY D | 440 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| VINCE, MARY L | 1717 CHURCHILL RD | | | | GIRARD | OH | 44420-2437 |
| VINCE, NATHALIE MAE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| VINCE, NORMA | 6005 LATHAM DR | | | | PLANO | TX | 75023 |
| VINCE, NORMA | 8901 TAMIAMI TRL E | | | | NAPLES | FL | 34113-3307 |
| VINCE, RICHARD G | 7304 LONGFELLOW RD | | | | LEXINGTON | MI | 48450-8932 |
| VINCE, RONALD P | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 557 | | | | SHREVEPORT | LA | 71129-5040 |
| VINCE, SHIRLEY L | 331 HIGHVIEW AVE | | | | SPRINGFIELD | OH | 45505-5009 |
| VINCE, THOMAS A | 404 DARTMOUTH LN | | | | WEST GROVE | PA | 19390-8828 |
| VINCEL BARBOUR | 605 PARKVIEW DR | | | | CALIFORNIA | MO | 65018-2001 |
| VINCEL, FRED CO | PO BOX 16083 | | | | SAINT LOUIS | MO | 63105-0783 |
| VINCELETTE, AMY | 40 LIBERTY ST APT 1 | | | | SWANTON | VT | 05488-1111 |
| VINCELLI, GARY R | 2100 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| VINCENETTA WIESE | 2316 DELAWARE AVE | # 155 | | | BUFFALO | NY | 14216 |
| VINCENNES UNIVERSITY | BURSARS OFFICE | WAB 1 | | | VINCENNES | IN | 47591 |
| VINCENNES UNIVERSITY | JASPER CENTER | 850 COLLEGE AVE | | | JASPER | IN | 47546-9393 |
| VINCENNES UNIVERSITY | HARRISON CENTER | 7250 E 75TH ST | | | INDIANAPOLIS | IN | 46256-1914 |
| VINCENNES UNIVRSITY | BURSARS OFFICE | 1002 N 1ST ST | | | VINCENNES | IN | 47591-1504 |
| VINCENSKI, RYAN A | 1549 DUNDEE DR | | | | NEW HAVEN | IN | 46774-2215 |
| VINCENSKI, RYAN ANDREW | 1549 DUNDEE DR | | | | NEW HAVEN | IN | 46774-2215 |
| VINCENT | 4046 HESS AVE | | | | SAGINAW | MI | 48601-4261 |
| VINCENT | | | | | | | |
| VINCENT & BRUYN ACQUISITION CV | | LOCATELLIKADE 1 | | AMSTERDAM,NL,1076 AZ,NETHERLANDS | | | |
| VINCENT & BRUYN ACQUISITION CV | FIRAT ASLAN | 12 NIKOLA PETKOV ULITZA 12 | | MEXICO DF 9360 MEXICO | | | |
| VINCENT & BRUYN ACQUISITION CV | H.FIRAT ASLAN | EXPORT DEPT | KONURALP HAMAMALTI MEVKI | | ROMULUS | MI | 48174 |
| VINCENT & BRUYN ACQUISITION CV | KONURALP HAMAMALTI MEVK | | | DUZCE BOLU 81620 TURKEY | | | |
| VINCENT & BRUYN ACQUISITION CV | LOCATELLIKADE 1 | | | AMSTERDAM 1076 AZ NETHERLANDS | | | |
| VINCENT & LEE CORP | 2200 COOLIDGE RD STE 9 | | | | EAST LANSING | MI | 48823-1363 |
| VINCENT 1991 CRUT | ROGER VAN REMMEN TTEE | 3940 FRESHWIND CIR | | | WESTLAKE VILLAGE | CA | 91361 |
| VINCENT A BROWN | 17690 GOLFVIEW ST | | | | LIVONIA | MI | 48152-4806 |
| VINCENT A CACCIATORE | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VINCENT A CACCIATORE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VINCENT A CIAMBOTTI | 6 E SHENANGO ST STE 1 | | | | SHARPSVILLE | PA | 16150-1130 |
| VINCENT A CIARPELLA | 1860 N ATLANTIC AVE B-806 | | | | COCOA BEACH | FL | 32931 |
| VINCENT A CYBULSKI | 7735 ROSS | | | | NEWPORT | MI | 48166-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT A DESALVO | MARC S ALPERT | MARC S ALPERT PC | 15 COURT SQUARE #940 | | BOSTON | MA | 02108 |
| VINCENT A HARRIS | 6528 PLAINVIEW CT | | | | ARLINGTON | TX | 76002-5573 |
| VINCENT A MATRANGA | 4644 NIPOMO AVE | | | | LAKEWOOD | CA | 90713 |
| VINCENT A OLINGER | 1446  AMBERLEY DR | | | | DAYTON | OH | 45406-4722 |
| VINCENT A PORRAZZO | 3035 CROFT WAY | | | | BLOOMFIELD HILLS | MI | 48302-1180 |
| VINCENT A SCHUSTER | 1206 ADELINE ST | | | | DUBUQUE | IA | 52003 |
| VINCENT A SCIABICA | PO BOX 5408 | | | | ALBANY | NY | 12205-0408 |
| VINCENT A SIMONE D.D.S. LTD | ACCT OF KEREN CHANDLER | | | | | | |
| VINCENT A TIMONI ASSOC | ATTN: VINCENT A TIMONI | PO BOX 5610 | | | CLARK | NJ | 07066-5610 |
| VINCENT A VALDEZ | 2760 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1724 |
| VINCENT A VALLE JR | 26   MCGUIRE ROAD | | | | ROCHESTER | NY | 14616-2327 |
| VINCENT A ZANGARA | 443 AUDREY DR | | | | RICHMOND HTS | OH | 44143-1718 |
| VINCENT A. CIAMBOTTI | 6 E SHENANGO ST STE 1 | | | | SHARPSVILLE | PA | 16150-1130 |
| VINCENT A. JACKSON | | | | | | | |
| VINCENT ADAMS | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440-2347 |
| VINCENT AGNONE | 95 SPINNAKER CT | | | | BAYVILLE | NJ | 08721-1415 |
| VINCENT AGUILAR | 10487 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3660 |
| VINCENT ALEXANDER | 2210 KINGSRIDGE DR | | | | WILMINGTON | DE | 19810-2712 |
| VINCENT ALONZI JR | 7370 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4649 |
| VINCENT AMATUCCI | 15 BEAUFORT PL | | | | E ROCHESTER | NY | 14445-1629 |
| VINCENT AND ANGELA FORLEO | PO BOX 20445 | | | | CRANSTON | RI | 02920-0945 |
| VINCENT ANDERSON | 2783 LANDRUM DR SW | | | | ATLANTA | GA | 30311-3741 |
| VINCENT ANDREULA | 46 MARJORIE DR | | | | TOMS RIVER | NJ | 08755-6353 |
| VINCENT ANSALDI | 130 SOUTH RD | | | | MILLBROOK | NY | 12545-5527 |
| VINCENT ANTONUCCI | 1704 GRECO LN | | | | DARIEN CENTER | NY | 14040-9721 |
| VINCENT ATKINS | 30304 SOUTHFIELD RD APT 55B | | | | SOUTHFIELD | MI | 48076-1336 |
| VINCENT ATMORE | 18490 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2862 |
| VINCENT AVILA | 942 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3308 |
| VINCENT B BROOKS | 425 RAINTREE CIR | | | | DESOTO | TX | 75115-7522 |
| VINCENT B MOORE | 63   GLORIA AVENUE | | | | NEW LEBANON | OH | 45345-1123 |
| VINCENT BADIA | 7010 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1949 |
| VINCENT BALASKO | 1084 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| VINCENT BALEKA | 408 SUGARTREE LN | | | | FRANKLIN | TN | 37064-3080 |
| VINCENT BARAJAS | PO BOX 629 | | | | MOORPARK | CA | 93020-0629 |
| VINCENT BARBARO | 208 RASPBERY PATCH DRIVE | | | | ROCHESTER | NY | 14612-2874 |
| VINCENT BARNES | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VINCENT BARONE JR | 1843 DAISY LANE LOT 4 | | | | KENT CITY | MI | 49330 |
| VINCENT BARONE JR | 21100 MONTGOMERY DR | | | | MCLOUD | OK | 74851-9025 |
| VINCENT BARRETT | 2810 ELMWOOD DR | | | | LOGANSPORT | IN | 46947-1307 |
| VINCENT BARTALOTTA | 15882 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| VINCENT BEARDSLEY | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| VINCENT BEAUVAIS | 23568 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1266 |
| VINCENT BECKMAN | 6101 N STATE RD | | | | OWOSSO | MI | 48867-9663 |
| VINCENT BEDNARCIK | 2381 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9623 |
| VINCENT BEHOVITZ | 6234 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| VINCENT BELCH | 7130 BUNKERHILL LN | | | | CANTON | MI | 48187-3038 |
| VINCENT BELL | 2255 PAR LN APT 914 | | | | WILLOUGHBY HILLS | OH | 44094-2941 |
| VINCENT BELL | PO BOX 310841 | | | | FLINT | MI | 48531-0841 |
| VINCENT BELLOTTIE | PO BOX 298 | | | | ALLEN PARK | MI | 48101-0298 |
| VINCENT BENEDETTI | 125 LAKE MEDFORD LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3700 |
| VINCENT BENEKE | 85 SCHAFFER DR | | | | GAS CITY | IN | 46933-1641 |
| VINCENT BENINCASA | 224 WILLOWHAVEN DR | | | | PITTSBURGH | PA | 15227-2308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT BERARDI | 7110 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| VINCENT BOBBY LYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| VINCENT BOEHLING | 18060 FOXPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-2143 |
| VINCENT BOGHIAN | 7335 FLAMINGO ST | | | | CLAY | MI | 48001-4133 |
| VINCENT BOGHIAN JR | 7820 COLONY DR | | | | CLAY | MI | 48001-4115 |
| VINCENT BOLANOWSKI | 8047 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| VINCENT BOMMARITO | 690 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| VINCENT BOND | 178 HOLBROOK LN | | | | SAGINAW | MI | 48638-6216 |
| VINCENT BONO | 30540 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9528 |
| VINCENT BOSCA | 53325 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2755 |
| VINCENT BOUCHER | 83 CEDAR LN | | | | WINTERVILLE PLT | ME | 04739-6019 |
| VINCENT BRADBURN | 16384 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| VINCENT BRANDON | VINCENT, BRANDON | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| VINCENT BRANDON | VINCENT, MAURICE | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| VINCENT BRANDON | VINCENT, MEGAN | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| VINCENT BROOKS | 425 RAINTREE CIR | | | | DESOTO | TX | 75115-7522 |
| VINCENT BROWN | 17690 GOLFVIEW ST | | | | LIVONIA | MI | 48152-4806 |
| VINCENT BROWN | 354 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1223 |
| VINCENT BROWN | 15885 GODDARD RD APT 208 | | | | SOUTHGATE | MI | 48195-4497 |
| VINCENT BUCHER | 323 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3837 |
| VINCENT BUCKNER | 1302 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8765 |
| VINCENT BUGGIA | 6054 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 |
| VINCENT BUONDONNO | 125 ELIZABETH ST | | | | MEDINA | NY | 14103-1303 |
| VINCENT BURKE | 162 JACKSON AVE | | | | N TONAWANDA | NY | 14120-2606 |
| VINCENT BURNISON | 2841 PARKMAN RD NW APT 107 | | | | WARREN | OH | 44485-1648 |
| VINCENT BUSCEMI | PO BOX 26056 | | | | FRASER | MI | 48026-6056 |
| VINCENT BUTLER | 18678 GREENLAWN ST | | | | DETROIT | MI | 48221-2111 |
| VINCENT C GERMANO JR | 274 CRYSTAL CREEK DRIVE | | | | ROCHESTER | NY | 14612-6003 |
| VINCENT C GREANY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINCENT C INGRAM | 5746 LOGAN ARMS DR. | | | | GIRARD | OH | 44420 |
| VINCENT CAMBIS J (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| VINCENT CAMBIS J ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| VINCENT CANDELA | 7137 RAVENS ROOST DR | | | | FENTON | MI | 48430-4316 |
| VINCENT CANDELA | 5607 PINKERTON RD | | | | VASSAR | MI | 48768-9610 |
| VINCENT CANDELA JR | 4244 WARD RD | | | | NORTH BRANCH | MI | 48461-8303 |
| VINCENT CAPORALE | 428 WILLOW TREE RD | | | | MILTON | NY | 12547-5216 |
| VINCENT CAPOROSSO | 319 WOOD ST | | | | STOCKBRIDGE | MI | 49285-9571 |
| VINCENT CARAVELLO | 2964 SHAMROCK DR | | | | VENICE | FL | 34293-2959 |
| VINCENT CARDITELLO | 454   HERITAGE DRIVE | | | | ROCHESTER | NY | 14615-1016 |
| VINCENT CARE | 20155 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| VINCENT CARIOTI | 8554 HENRY ST SW | | | | NAVARRE | OH | 44662-9602 |
| VINCENT CARLISE | 2 ROBINS CRES | | | | NEW ROCHELLE | NY | 10801-1004 |
| VINCENT CARR | 26949 W OUTER DR | | | | ECORSE | MI | 48229-1265 |
| VINCENT CARRICO | | | | | | | |
| VINCENT CARROLL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VINCENT CASTILLO | 2315 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| VINCENT CATALFINO | 4398 LUNA CRSE | | | | LIVERPOOL | NY | 13090-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT CAVALIERE | 2193 N GLENWOOD AVE | | | | NILES | OH | 44446-4209 |
| VINCENT CAVALLARO | 256 MAPLEVIEW ROAD | | | | BUFFALO | NY | 14225-1539 |
| VINCENT CEFARATTI | 846 CHARLES ST | | | | WILLOWICK | OH | 44095-4302 |
| VINCENT CEGLIA | 5 N OAKLAND AVE | | | | FORDS | NJ | 08863-1717 |
| VINCENT CELANO | 13578 HOLLY LN | | | | ALDEN | NY | 14004-1454 |
| VINCENT CERZA | 25723 LAVANDER QUARTZ COURT | | | | KATY | TX | 77494-0585 |
| VINCENT CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| VINCENT CHAVEZ | 2006 LOWRY RD | | | | LAREDO | TX | 78045-7039 |
| VINCENT CHESNEY | 1 JUNIPER CIR | | | | NEW HOPE | PA | 18938-1500 |
| VINCENT CHEVALLEY | 413 SENIOR DR E APT D | | | | NEWARK | OH | 43055-2800 |
| VINCENT CIBELLA | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| VINCENT CICCANTELLI | 11 LILAC CT | | | | NEWARK | DE | 19702 |
| VINCENT CIFELLI AUTO SERVICE | 1403 W 8TH ST | | | | ERIE | PA | 16502-1020 |
| VINCENT CIORRA | 256 VIAA SEBASTIANI | | SCAURI LATINA 4028 ITALY | | | | |
| VINCENT CIPPONERI | 4146 PINCKNEY RD | | | | HOWELL | MI | 48843-8846 |
| VINCENT CISERELLA | | | | | | | |
| VINCENT CLAYTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| VINCENT COCCOLI | 1 FELIX LANE | | | | NORWALK | CT | 06850 |
| VINCENT CODY | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| VINCENT COLEMAN JACKSON | 341 HARRIET ST | | | | DAYTON | OH | 45408 |
| VINCENT CONEY | 3625 AMES ROAD | | | | LANCASTER | TX | 75134-1921 |
| VINCENT CONFORTI | 8303 KIER RD | | | | CLARKSTON | MI | 48348-1123 |
| VINCENT CONLEY | 2525 HWY 360  APT 2622 | | | | EULESS | TX | 76039-7305 |
| VINCENT CONTI | 6826 PEACHTREE CIR | | | | WESTERVILLE | OH | 43082 |
| VINCENT CORRIERI | 15700 FRENCH CRK | | | | FRASER | MI | 48026-5216 |
| VINCENT CORSO | 271 CAMP RD MS 1 | | | | RED HOOK | NY | 12571-9149 |
| VINCENT CORSO | 271 CAMP RD # 2 | | | | RED HOOK | NY | 12571-9149 |
| VINCENT COTTER | 1909 JOSEPH ST | | | | JANESVILLE | WI | 53548-0111 |
| VINCENT COUSINO | PO BOX 1615 | | | | TAYLOR | MI | 48180-6615 |
| VINCENT COYNE | 7521 SPRING RD | | | | BROOKFIELD | OH | 44403-9645 |
| VINCENT CRIMI | 6530 DALTON DR | | | | FLUSHING | MI | 48433-2327 |
| VINCENT CROFTCHECK | 98 HEMLOCK DR | | | | CRESTON | OH | 44217-9485 |
| VINCENT CROPO | 286 FORGHAM RD | | | | ROCHESTER | NY | 14616-3337 |
| VINCENT CROSSLEY | 5967TIPPERARY MANOR | | | | CLARENCE | NY | 14032 |
| VINCENT CUPANO JR | PO BOX 678 | | | | BUNKER HILL | WV | 25413-0678 |
| VINCENT CUPIT | 9660 W 300 S | | | | DUNKIRK | IN | 47336-8966 |
| VINCENT CURTO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| VINCENT CYBULSKI | 7735 ROSS | | | | NEWPORT | MI | 48166-9428 |
| VINCENT D CONTI | 3110 SOUTHGATE DRIVE | APT 144 | | | ROCKLEDGE | FL | 32955 |
| VINCENT D POSTONE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINCENT D REED | 10997 VERONA RD. | | | | LEWISBURG | OH | 45338-8994 |
| VINCENT D'ANDREA | PO BOX 2313 | | | | PINELLAS PARK | FL | 33780-2313 |
| VINCENT D'EPIFANIO | 14350 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-5453 |
| VINCENT DALLARA | 141 BRAMBLE DR | | | | MORGANVILLE | NJ | 07751-4074 |
| VINCENT DAMIANO | 200 ELTON AVE | | | | YARDVILLE | NJ | 08620-1002 |
| VINCENT DANNA | 1524 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304-2722 |
| VINCENT DARDEN | 2603 TATTINGER CT | | | | FRANKLIN | TN | 37064-6755 |
| VINCENT DAVIS | 3697 JENNIFER DR | | | | STERLING HEIGHTS | MI | 48310-2559 |
| VINCENT DE BONO | 12420 STARLITE CT | | | | STERLING HTS | MI | 48312-3174 |
| VINCENT DE MARANVILLE | 20913 SANDUSKY RD | | | | TONGANOXIE | KS | 66086-9698 |
| VINCENT DE MARIO | 123 KELSEY DR | | | | WEST SENECA | NY | 14224-1965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT DE ORIO | 12 RADNOR AVE | | | | CROTON ON HUDSON | NY | 10520-2622 |
| VINCENT DEAN | 6179 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| VINCENT DELEON | 115 CLAIR ST | | | | MOUNT CLEMENS | MI | 48043-1707 |
| VINCENT DELISI | 2412 SPRING LOT LN | | | | SPRING HILL | TN | 37174-7517 |
| VINCENT DELLA VELLA | 53 COUNTRY CLUB LN | | | | LANGHORNE | PA | 19047-2165 |
| VINCENT DELLAPENTA | 195 EDGEWOOD AVE | | | | BUFFALO | NY | 14223-2523 |
| VINCENT DEMME JR | 270 BUFFALO RD APT 18 | | | | EAST AURORA | NY | 14052-1367 |
| VINCENT DESALVO | 417 DURST DR NW | | | | WARREN | OH | 44483-1107 |
| VINCENT DICARLO | 100 E TARPON AVE | STE 12 | | | TARPON SPGS | FL | 34689-3461 |
| VINCENT DIDONATO | 225 N UNION ST | | | | SMYRNA | DE | 19977-1150 |
| VINCENT DIGENOVA | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| VINCENT DIGIORGIO | 164   WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| VINCENT DILAURO JR | 577 SUNSHINE WAY | | | | WESTMINSTER | MD | 21157-4676 |
| VINCENT DILORETO | 314 S LINDEN CT | | | | WARREN | OH | 44484-6030 |
| VINCENT DIMURA | RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET - PO BOX 1368 | | | BARNWELL | SC | 29812 |
| VINCENT DRAGO | PO BOX 446 | | | | SHOKAN | NY | 12481-0446 |
| VINCENT DUTKO | 6050 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| VINCENT DYER | 7091 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| VINCENT E BUTLER | 1982 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6261 |
| VINCENT E CHEVALLEY | 413 EAST SENIOR DR | APT D | | | NEWARD | OH | 43055-2880 |
| VINCENT E CONEY | 3625 AMES ROAD | | | | LANCASTER | TX | 75134-1921 |
| VINCENT E DEAN | 6179 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9658 |
| VINCENT EARL WILSON | 29 PAIGE DR | | | | MONROE | LA | 71203-2741 |
| VINCENT EICKHOLT JR | 7775 ROAD 11 | | | | OTTAWA | OH | 45875-9603 |
| VINCENT ELEQUIN | 25441 SOUTHWICK | | | | REDFORD | MI | 48240-1342 |
| VINCENT EMMA | 9790 66TH ST LOT 248 | | | | PINELLAS PARK | FL | 33782-2806 |
| VINCENT EMMINGER | 1908 CREST RD | | | | CINCINNATI | OH | 45240 |
| VINCENT ESPOSITO | 4613 GALLOWAY RD | | | | SANDUSKY | OH | 44870-7136 |
| VINCENT EVERETT | 2415 COLONIAL LN | | | | PORT HURON | MI | 48060 |
| VINCENT F ALONCI | 641   BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| VINCENT F LIPPA | 1400 EAST AVE APT 416 | | | | ROCHESTER | NY | 14610-- 16 |
| VINCENT F SCACCHETTI | 400 SANNITA DRIVE | | | | ROCHESTER | NY | 14626 |
| VINCENT FALETTI | 1415 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1923 |
| VINCENT FALTER II | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| VINCENT FANTAUZZO | 5575 KINGSTON RD | | | | KINGSTON | MI | 48741-9770 |
| VINCENT FARRAR | 3765 MERCEDES PL UNIT 4 | | | | CANFIELD | OH | 44406-8117 |
| VINCENT FAULSTICH | 833 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3144 |
| VINCENT FEGAN | 15173 WATERFORD DR | | | | NORTH ROYALTON | OH | 44133-5978 |
| VINCENT FELTS | 6 CARDINAL DR | | | | FLORENCE | KY | 41042-1524 |
| VINCENT FERRARA | 743 WINDWARD AVE | | | | BEACHWOOD | NJ | 08722-4627 |
| VINCENT FERTITTA SR | 11034 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7665 |
| VINCENT FLOOD | 178 RED LION ROAD | | | | HENRIETTA | NY | 14467-9556 |
| VINCENT FLORENTINE | 5445 GUADELOUPE WAY | | | | NAPLES | FL | 34119-9580 |
| VINCENT FOLAN JR | 195 BENEFIT ST | | | | PAWTUCKET | RI | 02861-1157 |
| VINCENT FOLTZ | 829 22ND ST NW | | | | CANTON | OH | 44709-3703 |
| VINCENT FOLTZ | 11269 E 13 MILE RD | | | | WARREN | MI | 48093-2526 |
| VINCENT FORBES | 1906 HALL ST | | | | HOLT | MI | 48842-1714 |
| VINCENT FRASER | PO BOX 150294 | | | | SAINT LOUIS | MO | 63115-8294 |
| VINCENT FRECHETTE | 433 LOS INDIOS | | | | EDGEWATER | FL | 32141-7646 |
| VINCENT FRENETTE | 316 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9372 |
| VINCENT FRONTERA | 5638 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-4106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT FRYER | 1437 SHAW RD UNIT B | | | | NILES | OH | 44446-3595 |
| VINCENT FULENO | 1116 DEWEY AVE | | | | NEW CASTLE | PA | 16101 |
| VINCENT G FEDE | 701 SEAFARER CIR #406 | | | | JUPITER | FL | 33477 |
| VINCENT G GATT | 6521 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2165 |
| VINCENT G LAOS | 447 ANTOINETTE ST APT 5 | | | | DETROIT | MI | 48202-3453 |
| VINCENT G SULLIVAN | 134 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1110 |
| VINCENT G. MIONE | | | | | | | |
| VINCENT GALLEGOS | 5565 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| VINCENT GALLEGOS JR | 5557 JEFFERSON PAIGE RD | | | | SHREVEPORT | LA | 71119-5505 |
| VINCENT GALLO JR | 176 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| VINCENT GAMBINO | 7182 LENMART DR | | | | N TONAWANDA | NY | 14120-1489 |
| VINCENT GARCIA | 2920 E 12TH ST APT C | | | | CHEYENNE | WY | 82001-6143 |
| VINCENT GARCIA JR | 9397 GRAVES RD | | | | SILVERWOOD | MI | 48760-9520 |
| VINCENT GARDNER | 14219 MARINA DR | | | | BELLEVILLE | MI | 48111-1041 |
| VINCENT GARROTE | 3777 HAMPTON HILLS DR | | | | LAKELAND | FL | 33810-3868 |
| VINCENT GASBARRA | 3 SYCAMORE CT | | | | FISHKILL | NY | 12524-2639 |
| VINCENT GATT | 6521 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2165 |
| VINCENT GAUCI | 31271 7 MILE RD | | | | LIVONIA | MI | 48152-3368 |
| VINCENT GENNUSA | 8 DUVALL CT ARUNDEL | | | | WILMINGTON | DE | 19808 |
| VINCENT GENTILE | 6422 33RD ST | | | | BERWYN | IL | 60402-3714 |
| VINCENT GERMANO JR | 274 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-6003 |
| VINCENT GEROLIMI | PO BOX 3252 | | | | HILTON HEAD | SC | 29928-0252 |
| VINCENT GIACOMAZZA | 29 LINDEN AVE | | | | KENMORE | NY | 14217-1411 |
| VINCENT GIALLUCA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VINCENT GIAMMONA | 10102 BONITA DR | | | | OCEAN CITY | MD | 21842-9158 |
| VINCENT GIBBS | 8069 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| VINCENT GIGLIA | 50 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2601 |
| VINCENT GOBEL | 315 E AVONDALE RD | | | | WEST GROVE | PA | 19390-9748 |
| VINCENT GOLDBACH | 9206 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9726 |
| VINCENT GONZALES | 31306 ROSENBUSCH DR | | | | WARREN | MI | 48088-2034 |
| VINCENT GONZALEZ | 187 CHERRY DR | | | | TROY | MI | 48083-1608 |
| VINCENT GORMAN | 2031 WILLIAMSBURG PL | | | | JANESVILLE | WI | 53548-3449 |
| VINCENT GRAFFAGNINI | 79249 HIGHWAY 40 | | | | COVINGTON | LA | 70435-9365 |
| VINCENT GRANUZZO | 1640 SW OCEAN COVE WAY | | | | PORT ST LUCIE | FL | 34953-2560 |
| VINCENT GRECO | 7917 E SHOSHONE TRL | | | | BRANCH | MI | 49402-9220 |
| VINCENT GREENE JR | 46583 PINEHURST CIR | | | | NORTHVILLE | MI | 48168-8488 |
| VINCENT GREGORY | 7799 M-68 | | | | ALANSON | MI | 49706 |
| VINCENT GRESH | 393 S ENGLEBECK RD | | | | MARBLEHEAD | OH | 43440-9729 |
| VINCENT GUERRIERO | 2300 OLINVELLE AVE | | | | BRONX | NY | 10467 |
| VINCENT GUSTY | 776 S HAGGERTY RD | | | | CANTON | MI | 48188-1306 |
| VINCENT H BURNISON | 2841 PARKMAN RD. APT.#107 | | | | WARREN | OH | 44485-1648 |
| VINCENT HARRIS | 398 FISCHER RD | | | | FORT MILL | SC | 29715-5921 |
| VINCENT HARRIS | 6528 PLAINVIEW CT | | | | ARLINGTON | TX | 76002-5573 |
| VINCENT HAYDUK | PO BOX 2 | | | | MASONTOWN | PA | 15461-0002 |
| VINCENT HERBERGER | 374 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4727 |
| VINCENT HERFORD | 200 E MISTLETOE DR | | | | KENNEDALE | TX | 76060-2620 |
| VINCENT HERMANNS | 13 ROBERT RD | | | | HAZLET | NJ | 07730-2025 |
| VINCENT HICKS | 151 PENNS GRANT DR | | | | MORRISVILLE | PA | 19067-4918 |
| VINCENT HINKEBEIN | 15208 E 40TH ST S | | | | INDEPENDENCE | MO | 64055-4105 |
| VINCENT HINZMANN | 521 EAST ST | | | | MILFORD | MI | 48381-1635 |
| VINCENT HOGAN | 10300 N SHELBY AVE | | | | KANSAS CITY | MO | 64154-1775 |
| VINCENT HOLDEN | 2 EVLON CT | | | | NEW CASTLE | DE | 19720-5421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT HOLTZLEITER | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| VINCENT HORNER | 5401 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| VINCENT HOUSE | PO BOX 9022 | C/O JOHANNESBURG | | | WARREN | MI | 48090-9022 |
| VINCENT HUIZAR | 6433 LAKEWOOD DR. | | | | OCALA | FL | 34472 |
| VINCENT HUIZAR | 3132 W CARO RD | | | | CARO | MI | 48723-9610 |
| VINCENT HUMANN | 1392 TIFFANY LN SE | | | | RIO RANCHO | NM | 87124-0996 |
| VINCENT HUSSEY | 8102 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1947 |
| VINCENT I I, FRANCIS W | 8280 MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| VINCENT II, FRANCIS W | 8280 MABLEY HILL RD | | | | FENTON | MI | 48430-9453 |
| VINCENT III, JOHN M | PO BOX 1339 | 679 STATE ROUTE 30 | | | NORTHVILLE | NY | 12134-1339 |
| VINCENT IMMORDINO | 122 CAITLIN LN | | | | HAMILTON | NJ | 08691-3368 |
| VINCENT IMPALLARIA | 107  TWIN OAKS DR | | | | ROCHESTER | NY | 14606-4413 |
| VINCENT IMPERATRICE | 9 LEEDS ST | | | | STATEN ISLAND | NY | 10306-4022 |
| VINCENT IND/PRINGLE | 1225 PRINGLE STREET | P.O. BOX 47 | | | HENDERSON | KY | 42420 |
| VINCENT INDUSTRIAL PLASTICS | SCOTT ZENTHOFER X229 | 232 HEILMAN AVENUE | | | SPARTA | IL | |
| VINCENT INDUSTRIAL PLASTICS INC | 232 HEILMAN AVE | | | | HENDERSON | KY | 42420-3072 |
| VINCENT INDUSTRIAL PLASTICS INC | SCOTT ZENTHOFER X229 | 232 HEILMAN AVENUE | | | SPARTA | IL | |
| VINCENT INGERSOLL JR | 1121 OLIVE ST | | | | LEAVENWORTH | KS | 66048-2363 |
| VINCENT IORIO | 22 LOCHATONG RD | | | | EWING | NJ | 08628-1608 |
| VINCENT J FLASK | 2268 LINDA DR NW | | | | WARREN | OH | 44485 |
| VINCENT J GRAVANDA | 6782  WESCOTT RD | | | | STAFFORD | NY | 14143-9538 |
| VINCENT J HERMANNS | 13 ROBERT RD | | | | HAZLET | NJ | 07730-2025 |
| VINCENT J LAKAWSKAS | 6336 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3063 |
| VINCENT J MASCATO | 123 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| VINCENT J MASTERS | 56 W AMY LN | | | | ROCHESTER | NY | 14626-3773 |
| VINCENT J MCCREE | 3716 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| VINCENT J MORETTI | 5111 E VIOLA AVE | | | | YOUNGSTOWN | OH | 44515 |
| VINCENT J PEYKO | 850 TRAILWOOD DR | | | | BOARDMAN | OH | 44512 |
| VINCENT J REED | 602 E HILLCREST DR | | | | VERONA | WI | 53593 |
| VINCENT J SABBIO | 215 BOOKER AVE | | | | EGG HARBOR TWP | NJ | 08234-8203 |
| VINCENT J SOLLAZZO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINCENT J TORO | 1503 NW 20TH TER | | | | CAPE CORAL | FL | 33993-3919 |
| VINCENT J. GARZILLI | 42 FRANKLIN ST | | | | GREENFIELD | MA | 01301 |
| VINCENT JAMES SR | 20313 WALTHAM ST | | | | DETROIT | MI | 48205-1081 |
| VINCENT JASON | 965 ELLIOT FARM RD | | | | FAYETTEVILLE | NC | 28311-9773 |
| VINCENT JENKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VINCENT JOHNSON | 2106 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7632 |
| VINCENT JONES | 5633A HEBERT ST | | | | SAINT LOUIS | MO | 63120 |
| VINCENT JR, BRYAN L | 12212 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8873 |
| VINCENT JR, LAWRENCE | 275 VALLEY HI DR | | | | LEXINGTON | OH | 44904-9368 |
| VINCENT JR., JAMES R | 3762 S 200 W | | | | HARTFORD CITY | IN | 47348-9740 |
| VINCENT KALETA | 4748 RIDGESIDE CT | | | | ANN ARBOR | MI | 48105-9497 |
| VINCENT KALETA | C/O SHANGHAI | 4748 RIDGESIDE COURT | | | ANN ARBOR | MI | 48105-9497 |
| VINCENT KASTNER | APT 916 | 100 DUNN TOWER DRIVE | | | ROCHESTER | NY | 14606-5265 |
| VINCENT KELLAM | PO BOX 67012 | | | | BALTIMORE | MD | 21215-0005 |
| VINCENT KELLER | 143 HAMILTON AVE | | | | BERKELEY HTS | NJ | 07922-1914 |
| VINCENT KELLEY JR | 1457 S MARBLEWOOD DR | | | | MARBLEHEAD | OH | 43440-9504 |
| VINCENT KELLY | 18442 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| VINCENT KHOURY | 2184 ROSELAWN DR | | | | TRAVERSE CITY | MI | 49686-9186 |
| VINCENT KING | 568 DIXIE HWY | | | | MITCHELL | IN | 47446-6732 |
| VINCENT KING JR | 6488 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| VINCENT KINSEL | 4480 TOWER HILL RD | | | | HOUGHTON LAKE | MI | 48629-9071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT KLEESPIES | 6135 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-2003 |
| VINCENT KLEIN | 1683 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3139 |
| VINCENT KNIGHT | 611 N BRADNER AVE | | | | MARION | IN | 46952-2446 |
| VINCENT KOBOSH | 1440 MARIPOSA DR | | | | WIXOM | MI | 48393-1535 |
| VINCENT KOCHANOWICZ | 1133 GREENFIELD DR | | | | ALDEN | NY | 14004-9510 |
| VINCENT KOVACIK JR | 877 GODDARD RD | | | | MIKADO | MI | 48745-9744 |
| VINCENT KRANTZ | 3401 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9610 |
| VINCENT KRETSCHMER | 941 HIGH RIDGE DR | | | | CANTON | MI | 48187-5010 |
| VINCENT KRIZMAN | 175 NORTH WASHINGTON STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| VINCENT KRIZMAN | 175   NORTH WASHINGTON STREET | | | | SLEEPYHOLLOW | NY | 10591-2605 |
| VINCENT KUFFA | 1220 STATE ROUTE 113 E | | | | MILAN | OH | 44846-9526 |
| VINCENT KUTIAK | 119 ANN LN | | | | EFFORT | PA | 18330-8741 |
| VINCENT L ALDER | 113 SHERRY LN | | | | LEWISBURG | OH | 45338-9789 |
| VINCENT L BATES JR | 1121 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| VINCENT L CHIANESE III | 282 ATHENS DR | | | | YOUNGSTOWN | OH | 44515 |
| VINCENT L CREECH | 1945 N.HIGHGATE CT. | | | | BEAVERCREEK | OH | 45432 |
| VINCENT L FIORITA | 4211  BURNING TREE DRIVE | | | | KETTERING | OH | 45440-1113 |
| VINCENT L HAYES | 559 FROST AVE | | | | ROCHESTER | NY | 14611-3551 |
| VINCENT L JOHNSON | 2417 MILTON ST. SE | | | | WARREN | OH | 44484 |
| VINCENT L MELONI | 123 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| VINCENT L POUNDS | 6305 CECIL DR | | | | FLINT | MI | 48505-2423 |
| VINCENT L ROLLEY | 303 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1724 |
| VINCENT L ROTH | 1790 MARS HILL DR  APT C | | | | W. CARROLLTON | OH | 45449 |
| VINCENT L SNOW | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036-2223 |
| VINCENT L. MAITA | 2500 AUBURN BLVD | | | | SACRAMENTO | CA | 95821-1703 |
| VINCENT LABADIE | 6349 SUTTON RD | | | | BRITTON | MI | 49229-8706 |
| VINCENT LAKAWSKAS | 6336 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3063 |
| VINCENT LANZONE | 31 SAVANA HILL DR | | | | ST PETERS | MO | 63376 |
| VINCENT LAURIA | APT 6K | 860 LOWER FERRY ROAD | | | EWING | NJ | 08628-3524 |
| VINCENT LAWS | 3298 W ALBAIN RD | | | | MONROE | MI | 48161-9518 |
| VINCENT LAZZARA | 4550 ASPEN DR | | | | AUSTINTOWN | OH | 44515-5329 |
| VINCENT LAZZARO | 129 FRONTENAC AVE | | | | BUFFALO | NY | 14216-1928 |
| VINCENT LEALE | 8290 HEARTHWAY AVE | | | | JENISON | MI | 49428-9180 |
| VINCENT LEATHERBARROW | 5200 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| VINCENT LEIBLE JR | 2301 MOLL AVE | | | | PERRYVILLE | MO | 63775-9450 |
| VINCENT LELENIEWSKI | 33069 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| VINCENT LEPERA | 185 SECOND STREET | | | | TROY | NY | 12180 |
| VINCENT LETOSKY | 4882 BELLE RIVER RD | | | | ATTICA | MI | 48412-9621 |
| VINCENT LETOURNEAU | 875 BAY ST | | | | FALL RIVER | MA | 02724-1450 |
| VINCENT LETTA | 4105 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1739 |
| VINCENT LETTAU | 350 LELAND PL | | | | LANSING | MI | 48917-3551 |
| VINCENT LI | 15/F | BUILDING | | | HONG KONG | | |
| VINCENT LINCOLN | 327 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3110 |
| VINCENT LINDA (503509) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| VINCENT LIPFORD | 614 DAMON ST | | | | FLINT | MI | 48505-3734 |
| VINCENT LIPPA | 1400 EAST AVE APT 416 | | | | ROCHESTER | NY | 14610-1647 |
| VINCENT LITTLE | 4770 BEST ST | | | | HAMBURG | NY | 14075-4018 |
| VINCENT LOMBARDY | | | | | | | |
| VINCENT LOPEZ | PO BOX 387 | | | | LOCKPORT | NY | 14095-0387 |
| VINCENT LOSARDO | 26 BRADLEY ST | | | | WOONSOCKET | RI | 02895-5902 |
| VINCENT LOWES | 5268 MARCONI ST | | | | CLARKSTON | MI | 48348-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT LUCANTE | 14 DIAMOND LN | | | | HOWELL | NJ | 07731-1870 |
| VINCENT M HUIZAR | 3132 W CARO RD | | | | CARO | MI | 48723-9610 |
| VINCENT M OSIKA JR | 650 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| VINCENT M SHEFFIELD | 209 SPRINGDALE RD. | | | | GADSDEN | AL | 35901 |
| VINCENT M WALCH | 4059 COUNTY LINE | | | | RICHMOND | MI | 48062 |
| VINCENT M WARD | PO BOX 44064 | | | | LOS ANGELES | CA | 90044 |
| VINCENT MACRI | 14928 COLLINGHAM | | | | DETROIT | MI | 48205 |
| VINCENT MAGGARD | 5970 N BERRY ST | | | | WESTLAND | MI | 48185-2239 |
| VINCENT MAIOLO | 1123 CENTER ST | | | | WHITE OAK | PA | 15131-2901 |
| VINCENT MAIONE | 118 LAURA LN | | | | ELIZABETH | PA | 15037-3100 |
| VINCENT MALDONADO | 1833 SERPENTINE DR | | | | FORKED RIVER | NJ | 08731-3238 |
| VINCENT MANCINO | 525 CLEARDALE AVE | | | | EWING | NJ | 08618-2529 |
| VINCENT MARILLA | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VINCENT MARK | VINCENT, JENNIFER | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| VINCENT MARK | VINCENT, MARK | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| VINCENT MARSALA | 921 LINDEN WAY | | | | AUBURN HILLS | MI | 48326-3890 |
| VINCENT MARSH | 213 S COVENTRY DR | | | | ANDERSON | IN | 46012-3216 |
| VINCENT MARTIN | 3264 PORTRUSH DR | | | | LAKE CHARLES | LA | 70605-5974 |
| VINCENT MARTINI | 1877 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1068 |
| VINCENT MASSA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| VINCENT MASSARO | 5994 LAKE LANIER HEIGHTS RD | | | | BUFORD | GA | 30518-1248 |
| VINCENT MASTERS | 56 W AMY LN | | | | ROCHESTER | NY | 14626-3773 |
| VINCENT MASTROSIMONE | 12 ASCOT DR | | | | ROCHESTER | NY | 14624-4411 |
| VINCENT MC FOLLEY | 1641 BROADSTONE ROAD | | | | GROSSE POINTE | MI | 48236-1948 |
| VINCENT MCCARLEY | 1311 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3747 |
| VINCENT MCCLURE | 291E CEDAR HILL ST | | | | ALBION | IL | 62806 |
| VINCENT MCCREE | 3716 BRENTWOOD DR | | | | FLINT | MI | 48503-2344 |
| VINCENT MCDANIEL | 2886 SUTHERLAND DR | | | | THOMPSONS STATION | TN | 37179-5054 |
| VINCENT MEISE | FELDKAMP 12 | | | 33699 BIELEFELD GERMANY | | | |
| VINCENT MELONI | 123 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| VINCENT MENDENHALL | PO BOX 423 | | | | THOMASVILLE | AL | 36784-0423 |
| VINCENT MERCIER HRUBY TRUSTEE | FBO VINCENT MERCIER HRUBY REV TR | U/ADTD 5-19-94 | PO BOX 929 | | COLUMBUS | IN | 47202-0929 |
| VINCENT MERLIN III | 8797 BRADLEY ROAD | | | | GASPORT | NY | 14067-9461 |
| VINCENT MERLINO | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1216 |
| VINCENT MIANO | 275 NORCREST DR | | | | ROCHESTER | NY | 14617-1305 |
| VINCENT MICHAEL | 6579 S KIMBERLY DR | | | | HOLLY | MI | 48442-8741 |
| VINCENT MICHAEL NEUKAM | 3303 GRENTON AVENUE | | | | BALTIMORE | MD | 21214 |
| VINCENT MIKE | 4402 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| VINCENT MILITELLO | 1794 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| VINCENT MINA | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| VINCENT MIRANDA | 40 FOWLER AVE | | | | KENMORE | NY | 14217-1502 |
| VINCENT MOODY | 622 TERRACE DR | | | | COLUMBIA | TN | 38401-2659 |
| VINCENT MOORE | 297 N CASS AVE | | | | PONTIAC | MI | 48342-1006 |
| VINCENT MOORMAN | 27851 REXFORD RD | | | | BAY VILLAGE | OH | 44140-2134 |
| VINCENT MORFORD | 314 ROBTON ST | | | | INDIANAPOLIS | IN | 46241-0909 |
| VINCENT MORGILLO | 4600 BRICKYARD FALLS RD | | | | MANLIUS | NY | 13104-9325 |
| VINCENT MORRIS | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1346 |
| VINCENT MRAK | 8140 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 |
| VINCENT MUNIGA | 1415 HARVARD RD | | | | GROSSE POINTE | MI | 48230-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT MUSILLI | 274 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1936 |
| VINCENT MUSURA | 5517 EASTMAN DR | | | | LORAIN | OH | 44053-2126 |
| VINCENT MUSURA | 3895 W 212TH ST | | | | FAIRVIEW PARK | OH | 44126-1208 |
| VINCENT N MORGILLO | 4600 BRICKYARD FALLS RD | | | | MANLIUS | NY | 13104-9325 |
| VINCENT NAPOLIELLO | 1520 NEW JERSEY AVE APT 111 | | | | CAPE MAY | NJ | 08204 |
| VINCENT NAPOLITAN | 650 SYME ST | | | | MASURY | OH | 44438-1658 |
| VINCENT NARDIELLO | 5377 SW 40TH AVE # 102 | | | | FORT LAUDERDALE | FL | 33314-6503 |
| VINCENT NASH | 3819 CHURCHILL AVE | | | | LANSING | MI | 48911-2210 |
| VINCENT NEGRO | 2420 JERICHO DR | | | | HARRISBURG | PA | 17110-9597 |
| VINCENT NEWCOMB | 1109 PARK GARDEN RD | | | | GREAT FALLS | MT | 59404-3625 |
| VINCENT NOONAN | 51440 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9601 |
| VINCENT NORRIS | 4768 S STATE ROAD 1 | | | | MILTON | IN | 47357-9741 |
| VINCENT NYBOER | 1023 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| VINCENT OBLOJ JR | 719 W JACKSON AVE | | | | FLINT | MI | 48504-2850 |
| VINCENT ORRAJ | 301 JONES ST | | | | BODFISH | CA | 93205-9707 |
| VINCENT OSBORNE | 5125 ELDRED ST | | | | FLINT | MI | 48504-1237 |
| VINCENT OSIKA | 720 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| VINCENT OSIKA JR | 650 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9646 |
| VINCENT OTTERBACHER | 8705 SEELEY LN | | | | BAYONET POINT | FL | 34667-6904 |
| VINCENT P GOLIDAY | 3006 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| VINCENT P HOYUMPA | 48 MARKET ST STE 2B | | | | MOUNT CLEMENS | MI | 48043-5663 |
| VINCENT P HUNTER | 4233 WOODFIELD AVE | | | | HOLIDAY | FL | 34691 |
| VINCENT P KROLAK | 842   HYDE PARK DRIVE | | | | DAYTON | OH | 45429-5840 |
| VINCENT P SARRATORI | 1398 RIDGEWAY AVE C | | | | ROCHESTER | NY | 14615 |
| VINCENT P STELLUTO | 70 HIGH ST | | | | FAIRPORT | NY | 14450-1428 |
| VINCENT P WOODS | PO BOX 2461 | | | | DETROIT | MI | 48202-0461 |
| VINCENT P. DITRANO JR | 3610 YACHT CLUB DR #1412 | | | | AVENTURA | FL | 33180 |
| VINCENT PACHECO | 3614 N TERM ST | | | | FLINT | MI | 48506-2626 |
| VINCENT PALLADINO | 4 BRIDGEWATER WAY | | | | POUGHKEEPSIE | NY | 12601-5962 |
| VINCENT PAPALIA | SAIBER LLC | ONE GATEWAY CENTER, 13TH FLOOR | | | NEWARK | NJ | 07102 |
| VINCENT PARDO JR | 8261 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| VINCENT PATANIA | 1035 HOLMES RD | | | | ALLENTON | MI | 48002-2912 |
| VINCENT PATMON | 21183 8 1/2 MILE RD | | | | SOUTHFIELD | MI | 48075-3806 |
| VINCENT PATTI | 609 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |
| VINCENT PATUANO | 17649 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| VINCENT PAUL BAIL | 825 PANI STREET | | | | ALAMEDA | CA | 94501 |
| VINCENT PEARSON | 11785 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9400 |
| VINCENT PEEK | 9138 WOODRIDGE DR | VPEEK1@CHARTER.NET | VPEEK1@CHARTER.NET | 810-658-4087 | DAVISON | MI | 48423 |
| VINCENT PEEK | 9138 WOODRIDGE DR | | | | DAVISON | MI | 48423 |
| VINCENT PELOSI | JAMES A DEGNAN HOUSE | 430 MAIN ST | | | WEST ORANGE | NJ | 07052 |
| VINCENT PENAR | 200 MATLOCK MEADOW DR | | | | ARLINGTON | TX | 75002-3348 |
| VINCENT PENDER JR | G7183 E BRISTOL RD | | | | DAVISON | MI | 48423 |
| VINCENT PEREZ | 5926 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-2663 |
| VINCENT PETER | 799 CAMINO GARDENS LN | | | | BOCA RATON | FL | 33432-5830 |
| VINCENT PETERSON | 4 PROSPECT ST | | | | DEDHAM | MA | 02026-4412 |
| VINCENT PEYKO | 850 TRAILWOOD DR | | | | BOARDMAN | OH | 44512-5005 |
| VINCENT PFAFF | 6110 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| VINCENT PHARMACY INC | PO BOX 380 | DBA THE MEDICINE CHEST/VINCENT | | | VINCENT | AL | 35178-3600 |
| VINCENT PIECYK | 96 LEMPA RD | | | | SOUTHHAMPTON | PA | 18966-2435 |
| VINCENT PIZZIMENTI | 12328 HANLEY DR | | | | WARREN | MI | 48093-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT POGACNIK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VINCENT POLIZZI | 4657 BLUE SPGS | | | | IMPERIAL | MO | 63052-1237 |
| VINCENT POMA | 929 WRIGHT ST | | | | SAGINAW | MI | 48602-2840 |
| VINCENT POPIELSKI | 6 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2102 |
| VINCENT POPP | W181 HIGHLAND TER | | | | BURLINGTON | WI | 53105-2813 |
| VINCENT PORRAZZO | 3035 CROFT WAY | | | | BLOOMFIELD HILLS | MI | 48302-1180 |
| VINCENT POUCH | 4508 S WATSON RD | | | | SAINT JOHNS | MI | 48879-9156 |
| VINCENT POUNCY | 9262 FAUST AVE | | | | DETROIT | MI | 48228-1813 |
| VINCENT POUNDS | 6305 CECIL DR | | | | FLINT | MI | 48505-2423 |
| VINCENT PRECILLA | 4112 KORIE CIRCLE | | | | MOORE | OK | 73160-5430 |
| VINCENT PRESTON | 1118 BROWN DR | | | | MILTON | WI | 53563-1783 |
| VINCENT PUCCIA | 828 EAGLESKNOLL CT | | | | CINCINNATI | OH | 45255-4312 |
| VINCENT QUIG | 702 WINDDRIFT ST | | | | HARLINGEN | TX | 78550-3967 |
| VINCENT QUIJANO | 3949 DUNBAR ST | | | | AUSTINTOWN | OH | 44515-4640 |
| VINCENT R CAPORALE JR | 3349 QUINLAN STREET | | | | YORKTOWN HEIGHTS | NY | 10598-2009 |
| VINCENT R SEYMOUR | 3484 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| VINCENT R SICILIANO | THE OAK OF WEYMOUTH | 6 PINE TREE LN | | | MAYS LANDING | NJ | 08330-8956 |
| VINCENT R SMUZESKI | 9224 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| VINCENT RALPH (436900) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VINCENT RAPPOSELLI | 41 SARATOGA DR | | | | NEW CASTLE | DE | 19720-4234 |
| VINCENT RAWLS | 24241 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2812 |
| VINCENT REALE | 4660 BAILEY BRIDGE RD | | | | FREELAND | MI | 48623-9316 |
| VINCENT REED | 2825 LOUISE RUSSELL DR | | | | ANTIOCH | TN | 37013-5220 |
| VINCENT REED | 10997 VERONA RD | | | | LEWISBURG | OH | 45338-8994 |
| VINCENT REILLY | | | | | | | |
| VINCENT RENTERIA | 14534 FOX ST | | | | MISSION HILLS | CA | 91345-1821 |
| VINCENT REPSHINSKA | 632 JEFFERSON ST | | | | LAPEER | MI | 48446-1915 |
| VINCENT RHINES | 1618 HONEYBEE DR | | | | DAYTON | OH | 45427-3227 |
| VINCENT RIVIZZINO I I | 2415 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4759 |
| VINCENT RIZZO | 1383 LAMBERT ST | | | | RAHWAY | NJ | 07065-1929 |
| VINCENT RIZZO | 3204 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48304-3350 |
| VINCENT ROBERT L SR (414079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VINCENT ROBERT N (409710) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VINCENT ROBERT N (409710) - MONROE WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VINCENT ROBERTSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VINCENT ROCCANOVA | 217 HIGH ST | | | | SUSQUEHANNA | PA | 18847-1422 |
| VINCENT RODEMSKY | 3105 ALCOTT AVE | | | | FLINT | MI | 48506-2184 |
| VINCENT RODRIGUEZ JR | 7507 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| VINCENT ROMANELLI | 1520 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| VINCENT ROSOLOWSKI | 744 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| VINCENT ROSSELLI | 2295 CHRISTIAN HOLLOW RD | | | | ANDOVER | NY | 14806 |
| VINCENT ROSSIO | 1866 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| VINCENT ROUSE | PO BOX 243 | | | | SOULSBYVILLE | CA | 95372-0243 |
| VINCENT ROZZO | 729 N REBECCA AVE | | | | SCRANTON | PA | 18504 |
| VINCENT RUMA | 6317 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| VINCENT RUNDQUIST | 5636 S COUNTY ROAD 350 E 350 | | | | MIDDLETOWN | IN | 47356 |
| VINCENT RUNNEBAUM | 617 MOUNT CALVARY RD | | | | LANSING | KS | 66043-6505 |
| VINCENT RUSSO | W7844 CRESTVIEW DR | | | | WHITEWATER | WI | 53190-4266 |
| VINCENT S BREIDENBACH | 1843 KIRBY RD | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT S FLASK | 957 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4343 |
| VINCENT S MINERVA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINCENT S MINERVA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VINCENT S RANDAZZO | 281   ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| VINCENT S SANSEVERE | 1-3 DAVID LANE APT 1B | | | | YONKERS | NY | 10701 |
| VINCENT S THOMAS | 1825 KIMMEL ST | | | | YOUNGSTOWN | OH | 44505-3309 |
| VINCENT SABATINI | 54110 VERONA PARK DR | | | | MACOMB | MI | 48042-5779 |
| VINCENT SABBIO | 215 BOOKER AVE | | | | EGG HARBOR TWP | NJ | 08234-8203 |
| VINCENT SANSEVERE | 1-3 DAVID LN APT 1B | | | | YONKERS | NY | 10701 |
| VINCENT SANTI | 2713 14TH ST | | | | SANDUSKY | OH | 44870-5060 |
| VINCENT SANTILLI | 1479 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| VINCENT SANTONASTASO | 59 BAYARD RD | | | | SOMERSET | NJ | 08873-7257 |
| VINCENT SAUNDERS ESQ. | 738 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| VINCENT SAWYERS | 4268 WAVERLY ST | | | | DETROIT | MI | 48238-3258 |
| VINCENT SCARAMUZZO | 709 CONNALLY TER | | | | ARLINGTON | TX | 76010-4454 |
| VINCENT SCHENDEN | 16018 MEADOWBROOK RD | | | | REDFORD | MI | 48239-3942 |
| VINCENT SCHERER | 721 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1952 |
| VINCENT SCHIAVELLO | 1890 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| VINCENT SCHLAUD | 2557 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| VINCENT SCHMIDT | 398 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2245 |
| VINCENT SCHMIDT | 31539 BRETZ DR | | | | WARREN | MI | 48093-5534 |
| VINCENT SCHMITZ | 1802 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2062 |
| VINCENT SCHRECKENBERG | 1000 WINDSOR CREST CT | | | | SAINT PETERS | MO | 63376-3849 |
| VINCENT SCIROCCO | 357 PARK AVE | | | | WOONSOCKET | RI | 02895-5339 |
| VINCENT SEGRETI | 1006 ACAPULCO LN | | | | ARLINGTON | TX | 76017-1731 |
| VINCENT SEIDEL | 3308 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| VINCENT SENDRA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VINCENT SEXTON | 2206 ORBOUGH RD | | | | HILLSBORO | OH | 45133-9128 |
| VINCENT SEYMOUR | 3484 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| VINCENT SHEA | 11850 192ND AVE | | | | BIG RAPIDS | MI | 49307-9415 |
| VINCENT SHEPARD | 8134 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| VINCENT SICILIA | 4109 RIDGE SIDE DR | | | | ROCHESTER | MI | 48306-4653 |
| VINCENT SIENA | 303 WEXFORD PL | | | | WEBSTER | NY | 14580-1949 |
| VINCENT SIKORA | 4540 FOX POINTE DR APT 403 | | | | BAY CITY | MI | 48706-2850 |
| VINCENT SIKORA | 4640 FOX POINTE DR APT 403 | | | | BAY CITY | MI | 48706-2850 |
| VINCENT SIMON | 3414 S MAIN ST | | | | AKRON | OH | 44319-3029 |
| VINCENT SIMON | 511 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| VINCENT SIMONE | 4830 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1493 |
| VINCENT SIMONE | 7525 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1352 |
| VINCENT SISTI | 1332 ROCK VALLEY DRIVE | | | | ROACHESTER | MI | 48307 |
| VINCENT SMALL | 1722 JOHNSTON TRL NW | | | | KENNESAW | GA | 30152-4219 |
| VINCENT SMITH | 4851 MEADOW DR | | | | SAINT CLOUD | FL | 34772-7581 |
| VINCENT SMITH | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VINCENT SMOLESKI | 546 NASSAU ST | | | | N BRUNSWICK | NJ | 08902-2939 |
| VINCENT SMUZESKI | 9224 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| VINCENT SNOW | 807 CARNEGIE STREET | | | | LINDEN | NJ | 07036-2223 |
| VINCENT SORRENTINO | 137 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1836 |
| VINCENT SPACONE | 106 BRITTANY DR | | | | AMHERST | NY | 14228-1941 |
| VINCENT SPAGNUOLO | 4004 MAR MOOR DR | | | | LANSING | MI | 48917-1610 |
| VINCENT STAHL/AILEEN STAHL JT TEN/WROS | 37 JANET COURT | | | | MILLTOWN | NJ | 08850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT STAMP, ESQ., DINSMORE & SHOHL LLP. | 255 E 5TH ST STE 1900 | | | | CINCINNATI | OH | 45202-4720 |
| VINCENT STAPLETON | 16875 OVERVIEW LN | | | | STEWARTSTOWN | PA | 17363-7592 |
| VINCENT STELLUTO | 70 HIGH ST | | | | FAIRPORT | NY | 14450-1428 |
| VINCENT STRECANSKY | 318 OAKRIDGE DR | | | | PULASKI | PA | 16143-1508 |
| VINCENT STUDER | 101 BRITANNIA CT | | | | SHELBY | OH | 44875-1881 |
| VINCENT SUDOMIR | 4660 NORTH RD | | | | CLYDE | MI | 48049-2703 |
| VINCENT SULLIVAN | 134 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1110 |
| VINCENT SUTTON | 3131 SHIPLEY RD | | | | COOKEVILLE | TN | 38501-7718 |
| VINCENT SYCHTA | 401 SHADY OAKS ST | | | | LAKE ORION | MI | 48362-2569 |
| VINCENT T HOGAN | 10300 N SHELBY AVE | | | | KANSAS CITY | MO | 64154-1775 |
| VINCENT T STRENK | 182 DICKINSON RD | | | | WEBSTER | NY | 14580 |
| VINCENT TAMBONE | 51 DUNN LN | | | | POUGHQUAG | NY | 12570-5607 |
| VINCENT TAYLOR | 47 PROSPECT AVE | | | | TONAWANDA | NY | 14150-3715 |
| VINCENT TAYLOR | 2442 RONCY RD | | | | BENTON HARBOR | MI | 49022-6928 |
| VINCENT TEASLEY | 155 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2745 |
| VINCENT TEDESCO | 8170 TOSCANO DR | | | | CLAY | NY | 13041-8520 |
| VINCENT TESTROET | S65W12749 BYRON RD | | | | MUSKEGO | WI | 53150-3013 |
| VINCENT THEIN | 34 RIVERDALE DR | | | | GRAND ISLAND | NY | 14072 |
| VINCENT THIGPEN | 1232 S FREEMAN AVE | | | | ALLIANCE | OH | 44601 |
| VINCENT THOMAS | 8992 HAYMARKET ST | | | | WHITE LAKE | MI | 48386-3395 |
| VINCENT THURMAND | 16181 WARD ST | | | | DETROIT | MI | 48235-4232 |
| VINCENT TOMASETTI | 3038 FISHER RD | | | | STRATTANVILLE | PA | 16258-3820 |
| VINCENT TOMEI | 131   HEBERLE RD | | | | ROCHESTER | NY | 14609-1703 |
| VINCENT TORO | 1503 NW 20TH TER | | | | CAPE CORAL | KY | 33993-3919 |
| VINCENT TRAUTMAN | 4212 VENICE RD | | | | SANDUSKY | OH | 44870 |
| VINCENT TREINEN | 320 S PEARL ST | | | | JANESVILLE | WI | 53548-4524 |
| VINCENT TREINEN | 9204 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8730 |
| VINCENT TRZCINSKI | 2883 FRANKSON AVE | | | | ROCHESTER HLS | MI | 48307-4642 |
| VINCENT TUCHER | 9025 E COUNTY ROAD 1300 N | | | | OSGOOD | IN | 47037-9686 |
| VINCENT UNGVARSKY | 835 HECLA RD | | | | MT PLEASANT | PA | 15666-2452 |
| VINCENT URBYTES | 618 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9329 |
| VINCENT VALDEZ | 2760 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1724 |
| VINCENT VAN DALEN | 10123 DODGE RD | C/O JERRY D BURTON | | | OTISVILLE | MI | 48463-9765 |
| VINCENT VANCE | 16915 NAPA STREET UNIT 314 | | | | NORTH HILLS | CA | 91343 |
| VINCENT VANGROSSI | 319 SWEDE STREET | | | | NORRISTOWN | PA | 19401 |
| VINCENT VAUGHN | 140 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| VINCENT VEGA | 60 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2606 |
| VINCENT VENEZIANO | 4853 SWETLAND BLVD | | | | RICHMOND HTS | OH | 44143-1414 |
| VINCENT VEREEN | 1014 ABBOTT DR | | | | PEARLAND | TX | 77584-2390 |
| VINCENT VERVILLE | 5095 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8450 |
| VINCENT VIVENZIO | SHIRLEY F VIVENZIO JTTEN | 131 WOODLAWN AVE | | | AUBURN | NY | 13021-3750 |
| VINCENT VIZCARRA | PO BOX 2392 | | | | ORANGE GROVE | TX | 78372-2392 |
| VINCENT VORST | 14055 ROAD 22K | | | | CLOVERDALE | OH | 45827-9323 |
| VINCENT W RIVIZZINO I I | 2315 S SUTPHIN ST | | | | MIDDLETOWN | OH | 45044-4759 |
| VINCENT WAGNER | 5116 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2220 |
| VINCENT WALBLAY | 2218 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4030 |
| VINCENT WALCH | 1292 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-1526 |
| VINCENT WALKER | 3400 SUSSEX CT | | | | ROCHESTER | MI | 48306-1467 |
| VINCENT WALKUP | 916 FULLER ST | | | | FENTON | MI | 48430-2039 |
| VINCENT WARGO | 6426 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2822 |
| VINCENT WELCH | 3930 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT WERNETTE | 11291 NASH HWY | | | | CLARKSVILLE | MI | 48815-9606 |
| VINCENT WESTRICK | 5480 RD 12 RT 2 | | | | OTTAWA | OH | 45875 |
| VINCENT WHITE | 41304 RAYBURN DR | | | | NORTHVILLE | MI | 48168-3453 |
| VINCENT WHITMORE | 1212 5TH ST | | | | BAY CITY | MI | 48708-6034 |
| VINCENT WIEFERICH JR | 8108 S GENUINE RD | | | | SHEPHERD | MI | 48883-9374 |
| VINCENT WILK | 1515 BLUESTEM LN | | | | GLENVIEW | IL | 60026-7774 |
| VINCENT WILSON | 6470 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-9139 |
| VINCENT WISE | RT 1 ST RT 4 2206 | | | | BELLEVUE | OH | 44811 |
| VINCENT YANKOULIDES | 1914 OAK SQUIRE LN | | | | HOWELL | MI | 48855-7731 |
| VINCENT YAZZIE | 714 W LINDNER AVE | | | | MESA | AZ | 85210-6838 |
| VINCENT ZAGARI | 3653  CHILI AVE | | | | ROCHESTER | NY | 14624-5337 |
| VINCENT ZAGARI | 3607  RIDGE ROAD WEST | | | | ROCHESTER | NY | 14626-3435 |
| VINCENT ZAMORA | 521 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2205 |
| VINCENT ZAMORA | G4323 FENTON RD | | | | BURTON | MI | 48529-1908 |
| VINCENT ZANGARA | 443 AUDREY DR | | | | RICHMOND HTS | OH | 44143-1718 |
| VINCENT ZERILLO | 25907 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-2138 |
| VINCENT, ALICE | 1310 SHERRY LN | | | | SHAWNEE | OK | 74801-5420 |
| VINCENT, ALICE M | 2450 KROUSE RD LOT 370 | | | | OWOSSO | MI | 48867-8143 |
| VINCENT, ALVENA J | 1944 HIGHWAY 113 | | | | MORRILTON | AR | 72110-9005 |
| VINCENT, ALVIN L | 5061 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| VINCENT, ANNA V | 3251 E 500 N | | | | MONTPELIER | IN | 47359 |
| VINCENT, ANNA V | 3251E - 500 N | | | | MONTPELIER | IN | 47359-9713 |
| VINCENT, ANTHONY J | 4456 DEER PARK PSS | | | | GRAND BLANC | MI | 48439 |
| VINCENT, ANTHONY L | 1605 COLONY DRIVE | | | | ROCHESTER HLS | MI | 48307-3409 |
| VINCENT, ARTHUR R | 2930 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8147 |
| VINCENT, ASHLEY NICOLE | 3903 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| VINCENT, AUGUSTUS | 33736 WARREN RD | | | | WESTLAND | MI | 48185-2749 |
| VINCENT, BARBARA J | 1524 CONTINENTAL DR | | | | CINCINNATI | OH | 45246-2009 |
| VINCENT, BETH A | 28901 PEAR TREE CT | | | | WARRENTON | MO | 63383-4626 |
| VINCENT, BETTY | 81 E 17TH ST APT E | | | | CHATTANOOGA | TN | 37408-1230 |
| VINCENT, BETTY M | 21064 DENISE AVE | | | | PORT CHARLOTTE | FL | 33952-1410 |
| VINCENT, BETTY M | 21064 DENISE | | | | PORT CHARLOTTE | FL | 33952-1410 |
| VINCENT, BEVERLY J | 14233 RIPLEY ROAD | | | | ATHENS | AL | 35611-7218 |
| VINCENT, BILLY W | 5564 TOWNSHIP ROAD 21 | | | | MARENGO | OH | 43334-9710 |
| VINCENT, BOBBY LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VINCENT, BRANDON | 10111 NE 99TH ST | | | | KANSAS CITY | MO | 64157-9666 |
| VINCENT, BRIAN E | W3425 N LINE RD | | | | OAKFIELD | WI | 53065-9610 |
| VINCENT, CARL W | 21263 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8019 |
| VINCENT, CAROL N | 16608 E 54TH ST S | | | | INDEPENDENCE | MO | 64055-6470 |
| VINCENT, CATHERINE J | 3103 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| VINCENT, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VINCENT, CHARLES D | 262 CLINTON ST | | | | LOCKPORT | NY | 14094-2441 |
| VINCENT, CHARLES E | 977 MARY DR | | | | LAPEER | MI | 48446-3422 |
| VINCENT, CHRISTOPHER J | 1060 WILSON AVE | | | | SAGINAW | MI | 48638-5644 |
| VINCENT, CHRISTOPHER L | 1471 RAY RD | | | | FENTON | MI | 48430-9716 |
| VINCENT, CHRISTOPHER LEE | 1471 RAY RD | | | | FENTON | MI | 48430-9716 |
| VINCENT, CLARENCE D | 8914 BRIGADOON LN S | | | | WEST OLIVE | MI | 49460 |
| VINCENT, CLAUDEEN O | PO BOX 1339 | | | | NORTHVILLE | NY | 12134-1339 |
| VINCENT, CRAIG W | 8110 S STATE RD | | | | GOODRICH | MI | 48438 |
| VINCENT, CURTIS G | 6355 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3343 |
| VINCENT, DALE E | 2375 MCCOMB DR | | | | CLIO | MI | 48420-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT, DALE L | 4147 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| VINCENT, DALE LEE | 4147 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| VINCENT, DANNY R | 8821 W COUNTY ROAD 500 NORTH | | | | MUNCIE | IN | 47304-8895 |
| VINCENT, DARLENE M | 24237 COUNTRY SQUIRE ST APT 257 | | | | CLINTON TOWNSHIP | MI | 48035-5702 |
| VINCENT, DAROLD J | 135 CHENEY ST | | | | IMLAY CITY | MI | 48444-1417 |
| VINCENT, DARRELL J | 7828 RAHKE RD | | | | INDIANAPOLIS | IN | 46217-4220 |
| VINCENT, DARYL H | 9413 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| VINCENT, DAVID | 401 W 10TH ST | | | | VEEDERSBURG | IN | 47987-5413 |
| VINCENT, DAVID L | 1001 ROSELAWN AVENUE | | | | MONROE | LA | 71201-5413 |
| VINCENT, DAVID L | 1104 N PARKWAY APT 14 | | | | JACKSON | TN | 38305-5010 |
| VINCENT, DAVID T | 105 AVENUE C | | | | PRT WASHINGTN | NY | 11050-2401 |
| VINCENT, DEBRA A | 23 CAVELO DR | | | | WINGDALE | NY | 12594-1606 |
| VINCENT, DELANDRIA | 4900 LISA ST APT 83 | | | | ALEXANDRIA | LA | 71302-2327 |
| VINCENT, DELORES I | 1025 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| VINCENT, DENNIS M | 15 TIMBER CT | | | | FLINT | MI | 48506-5271 |
| VINCENT, DOROTHY R | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| VINCENT, DORTHA LEE | 5716 WALCOTT RD | | | | PARAGOULD | AR | 72450-3336 |
| VINCENT, DOUGLAS J | 5835 STONE RD | | | | LOCKPORT | NY | 14094-1237 |
| VINCENT, DOUGLAS N | 40746 BRECKEN RIDGE LN | | | | PLYMOUTH | MI | 48170-7611 |
| VINCENT, DOUGLAS O | 7257 BELLE MEADE ST | | | | YPSILANTI | MI | 48197-1865 |
| VINCENT, EDWARD C | 3850 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9320 |
| VINCENT, ELEANOR | 5712 SOUTH AVE., ROUTE 21 | | | | WILLIAMSON | NY | 14589-9359 |
| VINCENT, ELEANOR | 5712 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589-9359 |
| VINCENT, ELMER L | 6452 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| VINCENT, ERMA | 5625 MANZANITA AVE APT 6 | | | | CARMICHAEL | CA | 95608-6517 |
| VINCENT, ERMA | 5625 MANZANITA AVE | APT 6 | | | CARMICHAEL | CA | 95608-6517 |
| VINCENT, ERNEST W | 3601 PENBROOKE LANE | APT 5 | | | FLINT | MI | 48507 |
| VINCENT, ERNEST W | 3601 PENBROOK LN APT 5 | | | | FLINT | MI | 48507 |
| VINCENT, ETHELDA J | 953 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5440 |
| VINCENT, FANNY F | 3485 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| VINCENT, FERRIS | 485 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| VINCENT, FRED G | RR 2 BOX 2542 | | | | PIEDMONT | MO | 63957-9624 |
| VINCENT, FREDDIE E | 5842 E ANAHEIM ST | | | | MESA | AZ | 85205-8211 |
| VINCENT, GASPER V | 223 ATHENS BLVD | | | | TONAWANDA | NY | 14223-1601 |
| VINCENT, GEORGE G | 3411 N TERM ST | | | | FLINT | MI | 48506-2623 |
| VINCENT, GEORGE P | 181 SE CROSSPOINT DR | | | | PORT ST LUCIE | FL | 34983-3160 |
| VINCENT, GERTRUDE | 10322 RICH ST | | | | WEST OLIVE | MI | 49460-9380 |
| VINCENT, GLENN F | 7900 S EDON RD | | | | READING | MI | 49274-9680 |
| VINCENT, GORDON T | 54833 GEMINI DR | | | | SHELBY TWP | MI | 48316-1630 |
| VINCENT, HEATHER K | 401 NE COLDWATER DR. | | | | GRAIN VALLEY | MO | 64029 |
| VINCENT, HENRY L | 4376 HIGHWAY A | | | | MARQUAND | MO | 63655-9148 |
| VINCENT, ISAOCENA | PO BOX 183 | | | | BRONX | NY | 10456-0183 |
| VINCENT, JAMES A | PO BOX 5243 | | | | NEWPORT NEWS | VA | 23605-0243 |
| VINCENT, JAMES C | 1025 INDIAN RD | | | | LAPEER | MI | 48446-8050 |
| VINCENT, JAMES E | 6909 S COUNTY ROAD 475 EAST | | | | SELMA | IN | 47383-9629 |
| VINCENT, JAMES H | 3010 LAKE NORTH WOODS | | | | OWENSVILLE | MO | 65066 |
| VINCENT, JAMES S | 1508 W BRAVO TAXIWAY STE 5 | | | | PAYSON | AZ | 85541-3572 |
| VINCENT, JAMES S | 3103 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4328 |
| VINCENT, JAMIE A | 911 W WOOLWICK CT | | | | SAINT CHARLES | MO | 63304-6956 |
| VINCENT, JANET | 1425 ST JAMES ST | | | | BURTON | MI | 48529 |
| VINCENT, JEAN | 2951 BENEDICT LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| VINCENT, JEAN F | 4935 ITA COURT | APT. 312 | | | SWARTZ CREEK | MI | 48473-1386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT, JEAN F | 4935 ITA CT APT 312 | | | | SWARTZ CREEK | MI | 48473-1386 |
| VINCENT, JOHN C | 1491 W LANSING RD | | | | MORRICE | MI | 48857-9799 |
| VINCENT, JOHN H | 5197 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1372 |
| VINCENT, JOHN L | 1217 HARMON ST | | | | DANVILLE | IL | 61832-2972 |
| VINCENT, JOHN M | 5959 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9750 |
| VINCENT, JOHN R | 1306 W GENESEE ST | | | | FLINT | MI | 48504-2612 |
| VINCENT, JOSEPH L | 28901 PEAR TREE CT | | | | WARRENTON | MO | 63383-4626 |
| VINCENT, JOYCE | PO BOX 73 | | | | OGDENSBURG | NY | 13669-0073 |
| VINCENT, JUDITH | N3261 CHURCH RD | | | | KEWAUNEE | WI | 54216-9206 |
| VINCENT, JUSTIN D. | 7464 GRASSLAND RD. | | | | SWEEDEN | KY | 42285 |
| VINCENT, KEITH J | PO BOX 256 | 220 E VIENNA ST | | | CLIO | MI | 48420-0256 |
| VINCENT, KENNETH C | 7630 PINE ST | | | | HALE | MI | 48739-8993 |
| VINCENT, KENNETH H | 220 MEECE AVE | | | | NANCY | KY | 42544-7661 |
| VINCENT, KEVIN W | 13146 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| VINCENT, KEVIN WILLIAM | 13146 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| VINCENT, LARRY L | 8065 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| VINCENT, LARRY LEE | 8065 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| VINCENT, LAURETTE | 27606 PARKVIEW BLVD. | BLDG. 11 APT.#113 | | | WARREN | MI | 48092-2948 |
| VINCENT, LAWRENCE I | 14061 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| VINCENT, LEO J | 2306 1ST ST | | | | SANDUSKY | OH | 44870-3909 |
| VINCENT, LINDA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| VINCENT, LINDA | 15186 BROOKLYN AVE | | | | THOMPSONVILLE | MI | 49683-9177 |
| VINCENT, LINDA C | 3284 RIVERSIDE BENLEO RD | | | | BOWLING GREEN | KY | 42101-8968 |
| VINCENT, LINDA G | 1818 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1931 |
| VINCENT, LINDA L | 3025 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| VINCENT, LOWELL S | 2468 S CARDINAL DR | | | | PERU | IN | 46970-7219 |
| VINCENT, MARGERY J | PO BOX 636 | | | | PILOT ROCK | OR | 97868-0636 |
| VINCENT, MARGUERITE | 1610 E BURT RD BOX 5 | | | | BURT | MI | 48417 |
| VINCENT, MARJORIE ALICE | 1095 BIRCHWOOD | | | | BURT | MI | 48417-9719 |
| VINCENT, MARVIN A | 2599 BELLE VIEW DR | | | | SHELBY TWP | MI | 48316-2928 |
| VINCENT, MARY A | 1924 SNAPFINGER RD | | | | DECATUR | GA | 30035-2604 |
| VINCENT, MARY B | 882 COUNTY ROUTE 57 | | | | PHOENIX | NY | 13135-2197 |
| VINCENT, MAXINE | 510 EAST BELL AVENUE | | | | ST. CHARLES | MI | 48655 |
| VINCENT, MAXINE | 510 E BELLE AVE | | | | SAINT CHARLES | MI | 48655-1504 |
| VINCENT, MAYBELLE M | 4869 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| VINCENT, MICHAEL A | 4402 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| VINCENT, MICHAEL ALLEN | 4402 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9150 |
| VINCENT, MICHAEL D | 17150 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2983 |
| VINCENT, MICHAEL D | 19550 NORTHRIDGE DR | | | | NORTHVILLE | MI | 48167-2912 |
| VINCENT, MICHAEL S | 3903 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3610 |
| VINCENT, MINNE Z | 411 E 12TH ST | | | | FLINT | MI | 48503-4092 |
| VINCENT, NICOLE S | 12212 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8873 |
| VINCENT, OREN C | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| VINCENT, OREN CLILLORD | 10186 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9127 |
| VINCENT, PATRICK E | 2196 MARDI CT | | | | GROVE CITY | OH | 43123-4004 |
| VINCENT, PAUL | 4725 IDE RD | | | | WILSON | NY | 14172-9644 |
| VINCENT, PAUL D | 4824 NW LINDEN RD | | | | KANSAS CITY | MO | 64151 |
| VINCENT, PHYLLIS | 3324 INGHAM ST | | | | LANSING | MI | 48911-1833 |
| VINCENT, RALPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VINCENT, RANDY D | 220 ALLISON DR | | | | PULASKI | TN | 38478 |
| VINCENT, RICHARD J | 572 WASHINGTON BLVD | | | | WHITE LAKE | MI | 48386-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT, RICHARD K | 114 TAMARAC DR | | | | PRUDENVILLE | MI | 48651-9221 |
| VINCENT, ROBERT D | 4410 MANCHESTER AVE SW | | | | NAVARRE | OH | 44662-9685 |
| VINCENT, ROBERT E | 9200 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| VINCENT, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VINCENT, ROBERT L | 642 SUGAR VALLEY RD SW | | | | CARTERSVILLE | GA | 30120-7401 |
| VINCENT, ROBERT N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VINCENT, ROBERT P | 2438 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2320 |
| VINCENT, RODNEY A | 871 LE COMPTE PL | | | | SAN JOSE | CA | 95122-3807 |
| VINCENT, RONALD A | 2636 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| VINCENT, RONALD M | 8221 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| VINCENT, ROSITA | 1514 MARCY AVE | | | | LANSING | MI | 48917-9591 |
| VINCENT, ROWENA M | 14828 MAN O WAR DR | | | | ODESSA | FL | 33556-1882 |
| VINCENT, RUTHIE M | 320 BOSTON RD | | | | WILMAR | AR | 71675 |
| VINCENT, SAMUEL D | 176 ADALIDA LN | | | | SPRINGTOWN | TX | 76082-7272 |
| VINCENT, SANDRA | 3918 WAVERLY DR | | | | NORMAN | OK | 73072-3219 |
| VINCENT, SHELBY R | 9900 MELISSA LN | | | | DAVISBURG | MI | 48350-1246 |
| VINCENT, SHELIA A | 21263 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-8019 |
| VINCENT, SHONA | 24919 PORTSMOUTH AVE | | | | NOVI | MI | 48374 |
| VINCENT, SUSAN E | 8821 W CT. ROAD 500 N | | | | MUNCIE | IN | 47304 |
| VINCENT, TERRY L | 157 MOHAWK ST | | | | JACKSON | MI | 49203-5349 |
| VINCENT, TERRY S | 1460 ROYAL CREST CT | | | | MONUMENT | CO | 80132-8463 |
| VINCENT, THERESA M | 3169 MORROW DRIVE | | | | CORTLAND | OH | 44410-9340 |
| VINCENT, THOMAS G | PO BOX 452 | | | | HEADLAND | AL | 36345-0452 |
| VINCENT, THOMAS L | 6310 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| VINCENT, TRACY L | 953 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5440 |
| VINCENT, TULLOS V | 3905 SHELBY CT | | | | WATERFORD | MI | 48328-1269 |
| VINCENT, VIOLET J | 28401 LOS OLAS DR | | | | WARREN | MI | 48093-8214 |
| VINCENT, WALTER R | 4404 CURRIE CT | | | | FOREST PARK | GA | 30297-3721 |
| VINCENT, WARNER G | 3517 90TH ST | | | | STURTEVANT | WI | 53177-2722 |
| VINCENT, WAYNE A | 2315 SHELLEY CT | | | | SHELBY TOWNSHIP | MI | 48317-4501 |
| VINCENT, WILLIAM B | 5284 F 30 | | | | GLENNIE | MI | 48737-9597 |
| VINCENT, WILLIAM C | 3025 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| VINCENT, WILLIAM E | PO BOX 64 | | | | GRAHAM | KY | 42344-0064 |
| VINCENT, WILLIAM J | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| VINCENT, WILLIAM JEFFERY | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| VINCENT, WILLIAM M | 5712 STATE ROUTE 21 | | | | WILLIAMSON | NY | 14589-9359 |
| VINCENT, WILLIE E | 2505 S 19TH ST | | | | NEW CASTLE | IN | 47362-2117 |
| VINCENT, YVONNE M | 5061 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| VINCENT,THOMAS L | 6310 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-3754 |
| VINCENT-RENAUD, SANDRA K | 11591 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| VINCENTE A ALANIZ | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINCENTE AGUIRRE | 14019 ISLE ROYAL CIR | | | | PLAINFIELD | IL | 60544-6974 |
| VINCENTE AROCHO | 3548 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| VINCENTE C COLON | 493 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| VINCENTE C MIRANDA | 1000 ZOOK DR | | | | GLENDALE | CA | 91202-2623 |
| VINCENTE COLON | 493 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| VINCENTE GOMEZ | PO BOX 1646 | 306 E. PALSANO | | | EL PASO | TX | 79949-1646 |
| VINCENTE MIRANDA | 1000 ZOOK DR | | | | GLENDALE | CA | 91202-2623 |
| VINCENTE ZUNIGA | 2655 W 25TH ST | | | | CHICAGO | IL | 60608-4615 |
| VINCENTE, ALVELRADO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENTELLI A SANGIOVANNI | PARADES CADENCE MAGNETI MAREL | VIA DI SAN PANTALEO 66 ROMA | | ITALY 00186 ITALY | | | |
| VINCENTI, JOSEPH J | 608 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3812 |
| VINCENTIA RONDINELLI | 30 MACON DR | | | | TRENTON | NJ | 08619-1466 |
| VINCENTINA FOSCHINI | 40 CALAM AVE | | | | OSSINING | NY | 10562-3724 |
| VINCENTINI, ARTHUR J | 18895 LEXINGTON | | | | REDFORD | MI | 48240-1944 |
| VINCENTRIC | DAVE FREED | 5172 PROVINCIAL DR | | | BLOOMFIELD HILLS | MI | 48302-2532 |
| VINCENTRIC LLC | 5172 PROVINCIAL DR | | | | BLOOMFIELD HILLS | MI | 48302-2532 |
| VINCENTRIC LLC | DAVID J. WURSTER | 5172 PROVINCIAL DRIVE BLOOMFIELD HILL | | | BLOOMFIELD HILLS | MI | 48302 |
| VINCENTRIC, LLC | DAVID J. WURSTER | 5172 PROVINCIAL DRIVE BLOOMFIELD HILL | | | BLOOMFIELD HILLS | MI | 48302 |
| VINCENTY, HENRY E | 7562 BRINMORE RD | | | | SAGAMORE HILLS | OH | 44067-2914 |
| VINCENYA MIGLIOZZI | 1028 WASHINGTON AVE | | | | GIRARD | OH | 44420-1963 |
| VINCENZA AUGUSTINI | 280 ARTHUR LN | | | | ABERDEEN | NC | 28315-8950 |
| VINCENZA BARONE | 18 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| VINCENZA DIFIORE | 39164 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-5717 |
| VINCENZA HARVEY | 131 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| VINCENZA MALGIERE | 1141 SYCAMORE LN | | | | MAHWAH | NJ | 07430-2345 |
| VINCENZA MIRABELLA | 338 VIO DEL ASTRO | | | | OCEANSIDE | CA | 92057 |
| VINCENZA SEMANCIK | 2098 CLUB CREST WAY | | | | HENDERSON | NV | 89014-5501 |
| VINCENZA STRANG | 31 B ROOSEVELT CITY RD. | CEDAR GLEN LAKES | | | WHITING | NJ | 08759 |
| VINCENZA V BARONE | 18   SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| VINCENZA VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146-4207 |
| VINCENZINA MONTEVIDEO | 1888 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| VINCENZINA QUAM | 2227 S DUVAL | | | | MESA | AZ | 85212-2271 |
| VINCENZO ALFIERI | 45 REGINA DR | | | | ROCHESTER | NY | 14606-3525 |
| VINCENZO AMADDEO | DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOELFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| VINCENZO AMADDEO | ERLENSTR.,5 | | | | WIESBADEN | DE | 65207 |
| VINCENZO BARONE | 27629 W CHICAGO ST | | | | LIVONIA | MI | 48150-3269 |
| VINCENZO BELLIA | 4813 LINDSEY LN | | | | RICHMOND HTS | OH | 44143-2927 |
| VINCENZO BRANNO | V.LE REGINA ELENA,68 | | | | PESCARA | IA | 65122 |
| VINCENZO CARANGI | 31 MIDDLESBUROUGH PARK | | | | NORTH CHILI | NY | 14514-9786 |
| VINCENZO CERBARA | 366 N RHODES AVE | | | | NILES | OH | 44446 |
| VINCENZO CHIRICOLO | 158 W 33RD ST | | | | BAYONNE | NJ | 07002-1943 |
| VINCENZO CIRASOLO | 209  OLIVA DR | | | | ROCHESTER | NY | 14626-4307 |
| VINCENZO D'ALBIS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINCENZO DELCOL | 3370 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2071 |
| VINCENZO DIRUBBA | 1105 SUNSET DR | | | | BEL AIR | MD | 21014-2497 |
| VINCENZO E FALCO | 4542  RIDGE RD W | | | | ROCHESTER | NY | 14626-3533 |
| VINCENZO GAGLIUSO | VIA LEONARDO DA VINCI N 31 | CERNUSCO S/N  CAP.20063  MILANO | | | | | |
| VINCENZO GUGLIOTTA | 17 WOODSTONE LN | | | | ROCHESTER | NY | 14626 |
| VINCENZO LABARBERA | 212  BAY CREST DRIVE | | | | ROCHESTER | NY | 14622-3035 |
| VINCENZO LO GRASSO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VINCENZO LOPICCOLA | 35725 WELLSTON AVE | | | | STERLING HTS | MI | 48312-3765 |
| VINCENZO MARINO | 12 VALERIE TRL | | | | SPENCERPORT | NY | 14559-2053 |
| VINCENZO MARINO | 12 VALERIE TRAIL | | | | SPENCERPORT | NY | 14559-2053 |
| VINCENZO MIGLIOZZI | 948 KREHL AVE | | | | GIRARD | OH | 44420-1904 |
| VINCENZO PATERNO | THOMAS BONEHILL 37 | | | 6030 MARCHIENNE AU PONT BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENZO SAIEVA | 96   ROSSMORE ST | | | | ROCHESTER | NY | 14606-5518 |
| VINCENZO SAIEVA | 96 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5518 |
| VINCENZO SANFILIPPO | 309 EIDERDOWN CT | | | | FRANKLIN | TN | 37064-5047 |
| VINCENZO SIRONI | VIALE REGINA GIOVANNA 7 | 20129 MILANO ITALY | | | MILANO | MA | 20129 |
| VINCENZO SIRONI | VIALE REGINA GIOVANNA 7 | | | | | | |
| VINCENZO SIRONI | VIALE REGINA GIOVANNA 7 | MILANO | | | | | |
| VINCENZO TOGNAZZI | VIA MANDOLOSSA, 52 | | | | BRESCIA | | |
| VINCENZO TRAPANI | 4 WYNCREST DR | | | | ROCHESTER | NY | 14624 |
| VINCENZO TRINGALI | 47044 ROSEMARY RD | | | | MACOMB | MI | 48044-2579 |
| VINCENZO ZAGARI | 180   RED HICKORY DR | | | | ROCHESTER | NY | 14626-4033 |
| VINCER JOHNSON | 5007 WESTERN RD | | | | FLINT | MI | 48506-1822 |
| VINCER, REGINA M | 1612 FOREST HILL AVE | | | | SOUTH MILWAUKEE | WI | 53172-3409 |
| VINCETICH, THEODORE J | 4519 W NOSS RD | | | | BELOIT | WI | 53511-9327 |
| VINCH, BRANDY L | 12606 BENDER DR | | | | STERLING HEIGHTS | MI | 48313-3302 |
| VINCHKOSKI, GARY W | 5700 JENNIFER DR E | | | | LOCKPORT | NY | 14094 |
| VINCI CYNTHIA | 423 N ELM ST | | | | ITASCA | IL | 60143-1719 |
| VINCI JOSEPH (ESTATE OF) (638569) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VINCI RISING | 196 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3906 |
| VINCI, ADELA D | 27175 COOK RD | | | | OLMSTED FALLS | OH | 44138 |
| VINCI, BLANCHE | 509 NORWICH RD | | | | SEVERNA PARK | MD | 21146-1327 |
| VINCI, IGNATIUS S | 999 HAITI E | | | | VENICE | FL | 34285-6955 |
| VINCI, JOHN B | 32 WALNUT ST | | | | WEST HAVEN | CT | 06516-5325 |
| VINCI, JOHN C | 20150 DRIFTWOOD CT | | | | STRONGSVILLE | OH | 44149-5901 |
| VINCI, JOSEPH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VINCIANE CROONENBERGHS | LOMBARD ODIER DARIER HENTSCH & CIE | 11 RUE DE LA CORRATIRIE | CASE POSTALE | 1211 GENEVE 11 SWITZERLAND | | | |
| VINCIGUERRA, ANGELINE | 22348 S EASTCLIFF DR | C/O GENE VINCIGUERRA JR | | | JOLIET | IL | 60404-6609 |
| VINCIGUERRA, ANGELINE | C/O GENE VINCIGUERRA JR | 22348 S EASTCLIFF DR | | | JOLIET | IL | 60404-609 |
| VINCINZINA PIANTEDOSI | 47 BUTLER AVE | | | | MAYNARD | MA | 01754-1444 |
| VINCIQUERRA, ANDREW | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VINCIQUERRA, ANDREW | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| VINCKE, DANIEL H | 6845 STRAWBERRY LN | | | | CLARKSTON | MI | 48348-2884 |
| VINCKE, FIDELIS F | 6004 VOLKMER | | | | CHESANING | MI | 48616-9478 |
| VINCKE, FIDELIS F | 6004 VOLKMER RD | | | | CHESANING | MI | 48616-9478 |
| VINCKE, FRANK P | 4374 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| VINCKE, HERMAN J | 4760 CHESANING RD | | | | CHESANING | MI | 48616-8423 |
| VINCKE, JOHN J | 2691 PENTLEY PL | | | | DAYTON | OH | 45429-3740 |
| VINCKE, JOHN J | 4302 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| VINCKE, JOHN JOSEPH | 4302 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| VINCKE, JOSEPH M | 7876 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| VINCKE, KEITH J | 16367 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| VINCKE, KEITH JOSEPH | 16367 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| VINCKE, KRAIG A | 15650 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| VINCKE, KRAIG ALLEN | 15650 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| VINCKE, KURT | 6405 GARY RD | | | | CHESANING | MI | 48616-9460 |
| VINCKE, MATTHEW | 7876 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| VINCKE, THOMAS J | 19804 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| VINCKIER, GERRI A | 3710 33 MILE RD | | | | BRUCE TWP | MI | 48065-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCKUS, WALTER | 800 N INDEPENDENCE BLVD | | | | ROMEOVILLE | IL | 60446 |
| VINCUR RICHARD M | VINCUR, RICHARD M | | | | | | |
| VINCY C CASZATT | 2939  BIRCH ST. | | | | SHARPSVILLE | PA | 16150-- 85 |
| VINCY R BARGER | 2739  CRANE SCHOOL HOUSE ROAD | | | | BETHEL | OH | 45106-9510 |
| VINCZE, MIKLOS | 548 LYMAN AVE | | | | WOODBRIDGE | NJ | 07095-2312 |
| VINCZI, BELA L | 1517 S LAKEVIEW BLVD | | | | LORAIN | OH | 44052-1209 |
| VINDISCHMAN, DAVID J | 12335 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| VINE CLAUDIA | VINE, CLAUDIA | 1701 BISTINEAU ST | | | RUSTON | LA | 71270 |
| VINE, BARBARA A | 3402 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8738 |
| VINE, CLAUDIA | 1701 BISTINEAU ST | | | | RUSTON | LA | 71270-5212 |
| VINE, DAVID L | 125 BROWN RD | | | | HOWELL | NJ | 07731-2404 |
| VINE, FLORENCE B | WATERFORD SENIOR LIVING, LLC | 8523 HAZEL LANE | | | WATERFORD | WI | 53185-1145 |
| VINE, FLORENCE B | WATERFORD SENIOR LIVING, LLC | 8523 HAZEL LN | | | WATERFORD | WI | 53185-1145 |
| VINE, FREIDA E | 2818 MOUNT ZION AVENUE | | | | JANESVILLE | WI | 53545-1365 |
| VINE, KATHLEEN A | 7268 NEEDLE POINT DR | | | | SHELBY TOWNSHIP | MI | 48316-5345 |
| VINE, KEVIN M | 7268 NEEDLE POINT DR | | | | SHELBY TWP | MI | 48316-5345 |
| VINE, ROBERT G | 2818 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1365 |
| VINE, ROBERT L | 4876 FEATHERS WAY | | | | COLORADO SPRINGS | CO | 80922-3505 |
| VINE, THOMAS A | 358 WARREN AVE | | | | VIENNA | OH | 44473-9602 |
| VINE, THOMAS A | 358 WARREN AVE. | | | | VIENNA | OH | 44473-4473 |
| VINE, WILLIAM J | 6392 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9729 |
| VINEGAR JR, BEN | 20 S ANDERSON AVE | | | | PONTIAC | MI | 48342-2904 |
| VINEGAR, CLARETHA A | 105 CARR ST | | | | PONTIAC | MI | 48342-1768 |
| VINEGAR, CLAUDE C | 108 VICTORY DR | | | | PONTIAC | MI | 48342-2561 |
| VINEL CHAPMAN | 768 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| VINEL WALKER | 9413 LISA ST | | | | ROMULUS | MI | 48174-3447 |
| VINELAND AUTO ELECTRIC | | 382 S DELSEA DR | | | VINELAND | NJ | 08360 |
| VINELLA CARLO | VIA CAMERI,3 00166 | | | | ROME | | |
| VINES MARTHA | 3358 OLD BONNER RD | | | | LUFKIN | TX | 75904-8125 |
| VINES, ANGELA D | PO BOX 243 | | | | CANTON | GA | 30169-0243 |
| VINES, ANNA O | 1422 W WILLOW ST | | | | LANSING | MI | 48915-2260 |
| VINES, BOBBY G | 5901 BOWEN DANIEL DR UNIT 103 | | | | TAMPA | FL | 33616 |
| VINES, DELORES | 2010 N WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007-1716 |
| VINES, DELORES | 2010 NORTH WESTNEDGE AVENUE | | | | KALAMAZOO | MI | 49007-1716 |
| VINES, EDWIN M | 118 VIA ESTRADA UNIT D | | | | LAGUNA WOODS | CA | 92637-4019 |
| VINES, FITZROY B | 33 PAGE AVE | | | | ROCHESTER | NY | 14609-1425 |
| VINES, GAIL A | 19500 AVON AVE | | | | DETROIT | MI | 48219-5108 |
| VINES, GRACE L | 8650 SE 17TH CT | | | | OCALA | FL | 34480-9351 |
| VINES, J.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VINES, JAMES C | 18220 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| VINES, JANITA E | 809 KELFORD PLACE | | | | DAYTON | OH | 45426-2228 |
| VINES, JERRY J | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| VINES, JERRY JEROME | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| VINES, JOHNNY | PO BOX 112316 | | | | STAMFORD | CT | 06911 |
| VINES, KRISTA A | 39292 GRENNADA ST | | | | LIVONIA | MI | 48154-4744 |
| VINES, LARRY D | 97 KATHERINE ST | | | | STRUTHERS | OH | 44471-2103 |
| VINES, LEROY E | 1118 ROSEDALE ST | | | | FLINT | MI | 48505 |
| VINES, LEROY E | 1118 ROSEDALE AVE | | | | FLINT | MI | 48505-2926 |
| VINES, MALCOLM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VINES, MARVIN | 279 ENGLEWOOD ST | | | | DETROIT | MI | 48202-1106 |
| VINES, MARY J | 3711 CUMBERLAND CIR | | | | AUSTINTOWN | OH | 44515-4608 |
| VINES, MARY JEAN | 3711 CUMBERLAND CIR | | | | AUSTINTOWN | OH | 44515-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINES, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VINES, OPAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| VINES, RALPH G | 12519 STATE HIGHWAY 100 | | | | PEARL | IL | 62361-2305 |
| VINES, THOMAS L | 15355 LAWTON ST | | | | DETROIT | MI | 48238-2803 |
| VINES, THUBER L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VINES, VERA M | 15729 PLAINVIEW | | | | DETROIT | MI | 48223-1232 |
| VINESH KHER | 1107 KNIGHTSBRIDGE RD | | | | CANTON | MI | 48187-5011 |
| VINETA D BOMIS | 980 COATBRIDGE ST | | | | LAS VEGAS | NV | 89145-8525 |
| VINETTA GALE | 26 PHELPS AVE | | | | BATTLE CREEK | MI | 49015-2640 |
| VINETTE, JEFFRY R | 19255 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4107 |
| VINETTE, JEFFRY RENE | 19255 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4107 |
| VINEWOOD METALCRAFT INC | 9501 INKSTER RD | | | | TAYLOR | MI | 48180-3044 |
| VINEY STEPHENS | 18253 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1458 |
| VINEY, ANTHONY E | 41 HARDACRE DR | | | | XENIA | OH | 45385-1350 |
| VINEY, ARONA | 694 WEST WALTON BOULEVARD | | | | PONTIAC | MI | 48340-1051 |
| VINEY, ARONA | 694 W WALTON BLVD | | | | PONTIAC | MI | 48340-1051 |
| VINEY, GLORIA M | PO BOX 14406 | | | | TUCSON | AZ | 85732-4406 |
| VINEY, KATHLEEN L. | 123 E HIGH ST | | | | MILTON | WI | 53563-1619 |
| VINEY, KATHLEEN L. | 123 E. HIGH | | | | MILTON | WI | 53563-1619 |
| VINEY, MARY A | 20 KENDALL ST | | | | LONDON | OH | 43140-1502 |
| VINEY, NORMA J | 1374 MEMORIAL DR | | | | AVON PARK | FL | 33825-3838 |
| VINEY, RANDALL S | 1043 PARK PL | | | | MILTON | WI | 53563-1382 |
| VINEY,MARY A | 20 KENDALL ST | | | | LONDON | OH | 43140-1502 |
| VINEYARD, ALFRED L | 802 E. HWY 42 | | | | IBERIA | MO | 65486 |
| VINEYARD, CARL D | 3712 CHELSEA DR | | | | BRUNSWICK | OH | 44212-3636 |
| VINEYARD, CHARLIE T | PO BOX 961 | | | | DICKINSON | TX | 77539-0961 |
| VINEYARD, DANIEL M | 1610 ELLIS WOODS LOOP | | | | SEVIERVILLE | TN | 37876-4409 |
| VINEYARD, DENNIS K | 2000 VILLAGE GREEN DR APT 33 | | | | MILL CREEK | WA | 98012 |
| VINEYARD, EVELYN D | 3066 KEITH DR | | | | FLINT | MI | 48507 |
| VINEYARD, FRANK L | 429 N THOMPSON ST BOX 766 | | | | CARRIER MILLS | IL | 62917 |
| VINEYARD, GREGORY P | 1115 W BERGIN AVE | | | | FLINT | MI | 48507-3603 |
| VINEYARD, JIMMY D | 810 BRANDIE ST | | | | TUTTLE | OK | 73089-7519 |
| VINEYARD, JONATHAN G | 17374 N 89TH AVE APT 1327 | | | | PEORIA | AZ | 85382-8139 |
| VINEYARD, JUANITA L | PO BOX 852 | | | | VAN ALSTYNE | TX | 75495-0852 |
| VINEYARD, JUANITA L | BOX 852 | | | | VAN ALSTYNE | TX | 75495-0852 |
| VINEYARD, PAULINE | 3712 CHELSEA DR. | | | | BRUNSWICK | OH | 44212-3636 |
| VINEYARD, RANDY A | RT 2 BOX 31 | | | | TRYON | OK | 74875 |
| VINEYARD, RONALD A | 746 FERGUSON AVE | | | | DAYTON | OH | 45402-6206 |
| VINEYARD, SAVILLIS A | 4646 BRENNAN WOODS DR | | | | HIGH RIDGE | MO | 63049-1843 |
| VINEYARD, SAVILLIS A | 4646 BRENNEN WOODS DR | | | | HIGH RIDGE | MO | 63049 |
| VINEYARD, SETH A | 1947 WELKER AVE | | | | TOLEDO | OH | 43613-2845 |
| VINEYARD, SETH ADAM | 1947 WELKER AVE | | | | TOLEDO | OH | 43613-2845 |
| VINEYARD, TED B | 2545 WILLOWSPRING CT | | | | CINCINNATI | OH | 45231-1166 |
| VINEYARD, WILLIAM P | 6699 BACON RD | | | | PETERSBURG | MI | 49270-9754 |
| VINGE, ARLENE | 12916 HARMONY CIR | | | | BURNSVILLE | MN | 55337-1767 |
| VINGLE, GLORIA P | 2002 S MASON RD APT 411 | | | | KATY | TX | 77450-5929 |
| VINGLE, PAMELA J | 164 WEST 13TH STREET | | | | SALEM | OH | 44460-1102 |
| VINH NGUYEN | 3974 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2426 |
| VINH T DANG | 6460 STONEY CREEK DR | | | | DAYTON | OH | 45424 |
| VINH V DINH | 1451 EAGLE MOUNTAIN DR | | | | MIAMISBURG | OH | 45342 |
| VINH, MICHAEL | 882 S MAIN ST | | | | ATTLEBORO | MA | 02703-6221 |
| VINIA PERKINS | 207 S FOURTH ST | | | | VAN BUREN | IN | 46991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINIC, JOSEPH G | 5201 INDIANWOOD RD RT #1 | | | | CLARKSTON | MI | 48348 |
| VINICE TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| VINICH, LEONA G | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| VINICIUS MASSOTE | 532 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| VINIDIO ALMEIDA | 2145 WESTFORD CV | | | | CUMMING | GA | 30041-7446 |
| VINIE LENOIR | 864 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| VINING JR, EDWIN P | PO BOX 3528 | | | | BAY CITY | OR | 97107-3528 |
| VINING JR, WILLIAM H | 40 SOUTHERN RED RD | | | | BLUFFTON | SC | 29909-6008 |
| VINING JR., DON T | 3108 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8493 |
| VINING JR., DON THOMAS | 3108 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8493 |
| VINING, AUBREY V | 1140 S OAK AVE | | | | WHITE CLOUD | MI | 49349-8909 |
| VINING, CLAUD | 25256 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3116 |
| VINING, CRYSTAL A | 976 WILDCAT RUN RD | | | | MAGGIE VALLEY | NC | 28751-6614 |
| VINING, DAVID | 1016 PAPE AVE | | | | FORT WAYNE | IN | 46808-2808 |
| VINING, FRANCES B | 5387 RIDGE RD | | | | LOCKPORT | NY | 14094-9443 |
| VINING, FRED L | 185 NAVAJO AVE | | | | PONTIAC | MI | 48341-2028 |
| VINING, GERALDINE | 1902 S BROOKFIELD CT | | | | MUNCIE | IN | 47302-6908 |
| VINING, HAROLD E | 10477 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| VINING, IAN CODY | 11766 NORTH ROANOKE ROAD | | | | ROANOKE | IN | 46783-9409 |
| VINING, JACK L | 551 1ST ST | | | | LAKE MILTON | OH | 44429-9646 |
| VINING, JACK LEON | 551 1ST ST | | | | LAKE MILTON | OH | 44429-9646 |
| VINING, JAMES R | 29408 OLD SCHOOL HOUSE RD | | | | ARDMORE | AL | 35739-8448 |
| VINING, JAMES S | 6156 N BELSAY RD | | | | FLINT | MI | 48506 |
| VINING, JOAN | 937 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9575 |
| VINING, KATHLEEN M | 208 PARK AVE | | | | LOCKPORT | NY | 14094-2647 |
| VINING, KENNETH K | 5565 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| VINING, KENNETH S | 236 LAKE FOREST DR | | | | LA VERGNE | TN | 37086-4226 |
| VINING, MITZI L | PO BOX 430093 | | | | PONTIAC | MI | 48343-0093 |
| VINING, NICKALAUS A | 11766 NORTH ROANOKE ROAD | | | | ROANOKE | IN | 46783-9409 |
| VINING, RANDY W | 1431 GLENROSE AVE | | | | LANSING | MI | 48915-2203 |
| VINING, RICKY | 26368 BARKSDALE RD | | | | ATHENS | AL | 35613-5529 |
| VINING, RONALD W | 35361 MONROE ST | | | | RICHMOND | MI | 48062-1151 |
| VINING, RONALD W | 414 GRANT ST | | | | CHENOA | IL | 61726-1415 |
| VINING, RONALD W | 976 WILDCAT RUN ROAD | | | | MAGGIE VALLEY | NC | 28751 |
| VINING, RONDA M | 416 MINERVA ST | | | | EATON RAPIDS | MI | 48827 |
| VINING, STANLEY | PO BOX 404 | | | | SOCIAL CIRCLE | GA | 30025-0404 |
| VINING, TONEY | 15711 EASTEP RD | | | | ATHENS | AL | 35611-7340 |
| VINING, WILLIAM H | W6159 HEMLOCK LN | | | | MENASHA | WI | 54952-9765 |
| VINING-HARDIE, DIANE E | PO BOX 420437 | | | | PONTIAC | MI | 48342-0437 |
| VINION, SAMUEL E | 5893 SAMPSON DR | | | | GIRARD | OH | 44420-3514 |
| VINION, SAMUEL EDWARD | 5893 SAMPSON DR | | | | GIRARD | OH | 44420-3514 |
| VINITA AGRAWAL | 1339 E GUNN RD | | | | OAKLAND TWP | MI | 48306 |
| VINITA COCKMAN | 1007 COLONIAL RD | | | | MEMPHIS | TN | 38117-5536 |
| VINITA DE VILLE | 2655 RIDGEMOOR DR SE | | | | KENTWOOD | MI | 49512-1636 |
| VINITA EVANS | 6293 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| VINITA WESTMORELAND | 11350 WOODSTOCK RD | APT 1240 | | | ROSWELL | GA | 30075 |
| VINITHA CRUMP | 10157 AIR HILL RD | | | | BROOKVILLE | OH | 45309-7301 |
| VINK, ALLEN J | 109 HART ST | | | | ESSEXVILLE | MI | 48732-1617 |
| VINK, ANTHONY | 1831 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1166 |
| VINK, CHARLES E | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VINK, FLORENCE | 6 CANFIELD CIR | | | | DEARBORN HGTS | MI | 48127-3771 |
| VINK, JOEL T | 3770 IRONWOOD LANE | | | | TERRE HAUTE | IN | 47802-8135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINK, MICHAEL A | 370 GLENWOODS CT | | | | ROCKFORD | MI | 49341 |
| VINK, ROBERT J | 833 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| VINKA ZOVKO | 10764 BLUEBERRY HILL DR | | | | KIRTLAND | OH | 44094-5502 |
| VINKEMULDER JR, ROGER | 12899 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9722 |
| VINKO BEBEK | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| VINKO GRADINAC | 11800 COMMERCE RD | | | | BRIGHTON | MI | 48114-9650 |
| VINKO KARABAIC | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| VINKO POPOVICH | 2354 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4921 |
| VINKO ZALETEL | 60 FOXWELL BEND RD | | | | GLEN BURNIE | MD | 21061-6314 |
| VINNAY JR, JAMES J | 4125 POMEROY AVE | | | | WATERFORD | MI | 48329-2051 |
| VINNAY, CATHERYN J | 122 N LIBERTY ST | | | | BELLEVILLE | MI | 48111-2730 |
| VINNECE, RICHRD | | | | | | | |
| VINNETT, CLARENCE E | 110 STEWART AVE | | | | RIVER RIDGE | LA | 70123-1455 |
| VINNIA M ANDERSON | 116 E 8TH ST | | | | TILTON | IL | 61833-7810 |
| VINNIA WARREN | 1415 S US HIGHWAY 25E | | | | BARBOURVILLE | KY | 40906-7317 |
| VINNIE ANDERSON | 116 E 8TH ST | | | | TILTON | IL | 61833-7810 |
| VINNIE AQUIL | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| VINNIE BENNETT | 194 W WILSON AVE | | | | PONTIAC | MI | 48341-2862 |
| VINNIE BOYKINS | 550 E PIKE | | | | PONTIAC | MI | 48342 |
| VINNIE BUCHANAN | 1616 E 400 N | | | | ANDERSON | IN | 46012-9397 |
| VINNIE CURD | APT 310 | 9380 SAINT CLAIR AVENUE | | | CLEVELAND | OH | 44108-1982 |
| VINNIE MAY | 1829 FLEMING ST | | | | POMONA | CA | 91766-1028 |
| VINNIE MEADOR | PO BOX 95 | | | | ALMO | KY | 42020-0095 |
| VINNIE PINZONE | | | | | | | |
| VINNIE RABON | 16506 SPRUELL ST | | | | HUNTERSVILLE | NC | 28078-3263 |
| VINNIE WHITMAN | 106 COURT AVE | | | | PLEASANT HILL | OH | 45359-9665 |
| VINNY LEIPPERT | | | | | | | |
| VINOCUR CESAR | 8 TAYLOR CT | | | | RIDGEFIELD | CT | 06877-1047 |
| VINOD GUPTA SCHOOL OF MANAGEME | PO KHARAGPUR TECHNOLOGY | DISTRICT MIDNAPORT | | WEST BENGAL IN 000000 INDIA | | | |
| VINOD KALOTHIA | 1254 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| VINOD KANODIA | 1058 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1788 |
| VINOD KUMAR | 55 WENHAM LN | | | | PITTSFORD | NY | 14534-9628 |
| VINOD KUMAR | 344 RED MILL DR | | | | INKSTER | MI | 48141 |
| VINOD KUMAR GOLLAPUDI | 4872 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1497 |
| VINOD PAI | 34481 ORSINI DR | | | | STERLING HEIGHTS | MI | 48312-5774 |
| VINOD UNDEMANE | 2892 BRIARWOOD DR | | | | TROY | MI | 48085-1153 |
| VINODH BALAJI | 42792 POND VIEW DR | | | | STERLING HTS | MI | 48314-3860 |
| VINOGRADOV | | | | | | | |
| VINOGRADOV, VICTORIA | 4105 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2258 |
| VINON WHITE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VINOPAL JR, JAMES M | 149 THACKERAY DR | | | | BOLINGBROOK | IL | 60440-1549 |
| VINOVICH, ZORA M | 169 KENMORE NE | APT 310 | | | WARREN | OH | 44483 |
| VINOVRSKI, MICHAEL | 121 ULLMAN ST | | | | BUFFALO | NY | 14207-1150 |
| VINOVRSKI, MICHAEL M | 2078 PARKER BLVD | | | | TONAWANDA | NY | 14150-8146 |
| VINSANT, HAZEL P | 3621 BETTY LANE RT=15 | | | | KNOXVILLE | TN | 37931 |
| VINSCAVAGE, LUCILLE A | 146 FORREST LN | | | | DELEVAN | NY | 14042-9527 |
| VINSCAVAGE, LUCILLE B | 146 FOREST LANE | | | | DELEVAN | NY | 14042-9527 |
| VINSETTA GARAGE | 27799 WOODWARD AVE | | | | BERKLEY | MI | 48072-0906 |
| VINSKO RAYMOND E (417173) - GARGANO NICHOLAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINSKO RAYMOND E (417173) - PEDONE ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VINSON & ELKINS | 1455 PENNSYLVANIA AVE NW STE 600 | WILLARD OFFICE BUILDING | | | WASHINGTON | DC | 20004-1023 |
| VINSON & ELKINS L.L.P. | ATTY FOR AM GENERAL; GENERAL ENGINE PRODUCTS; GEN. TRANSMISSION PROD. | ATT: RONALD L. ORAN, ESQ. | 666 FIFTH AVENUE, 26TH FLOOR | | NEW YORK | NY | 10103-0040 |
| VINSON & ELKINS LLP | THE WILLARD OFFICE BUILDING | 1455 PENNSYLVANIA AVENUE N.W. | SUITE 600 | | WASHINGTON | DC | 20004 |
| VINSON & ELKINS LLP | C/O CHARLES D TETRAULT | THE WILLARD OFFICE BLDG | 1455 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-1008 |
| VINSON A REESE | PO BOX 12203 | | | | COLUMBUS | GA | 31917-2203 |
| VINSON CARL (491349) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VINSON CAUDILL | 11990 S COUNTY ROAD 500 E | | | | SELMA | IN | 47383-9348 |
| VINSON CHERYL | 29248 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334-4102 |
| VINSON DAVID | VINSON, DAVID | 65 POPLAR ST | | | CAMDENTON | MO | 65020 |
| VINSON DONNA L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| VINSON FORRESTER | 108 GILMORE RD | | | | ANDERSON | IN | 46016-5808 |
| VINSON HUBBARD, HATTIE A | 20100 HARNED ST | | | | DETROIT | MI | 48234-1513 |
| VINSON III, ELLIOT L | 234 E GRANT ST | | | | CARO | MI | 48723-1651 |
| VINSON JR, DEWEY C | 4742 CEDAR DR | | | | LOGANVILLE | GA | 30052-4258 |
| VINSON JR, JIMMY D | 1204 WOODGLEN AVE | | | | YPSILANTI | MI | 48198-6293 |
| VINSON JR, TIMOTHY | 503 E 18TH ST | | | | SHEFFIELD | AL | 35660-6529 |
| VINSON LANDS | 45 YARBER WAY | | | | MOREHEAD | KY | 40351-7905 |
| VINSON LEVER | 563 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| VINSON LEWIS | 9511 MANISTIQUE ST | | | | DETROIT | MI | 48224-2882 |
| VINSON MAY | 15322 PREST ST | PO BOX 27690 | | | DETROIT | MI | 48227-2321 |
| VINSON PYETT | 2715 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7622 |
| VINSON REESE | PO BOX 12203 | | | | COLUMBUS | GA | 31917-2203 |
| VINSON SHARON | 1801 BREEZY TRAIL | | | | VERONA | WI | 53593 |
| VINSON, ALBERT C | 6682 E WATSON RD | | | | MOORESVILLE | IN | 46158-6144 |
| VINSON, ALPHONIA | 2703 MASON ST | | | | FLINT | MI | 48505-4141 |
| VINSON, AMY J | 3211 KILBORNE DR | | | | STERLING HEIGHTS | MI | 48310-6031 |
| VINSON, ANDREA C | 224 BROOKWOOD TRL | | | | MACON | GA | 31211 |
| VINSON, ANN | 14828 MARTELL | | | | SAN LEANDRO | CA | 94578-4417 |
| VINSON, BEN D | 620 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1223 |
| VINSON, BESSIE | PO BOX 482 | | | | VICTORIA | VA | 23974-0482 |
| VINSON, BETTY S | 117 COUNTRY CLUB DR APT 504 | | | | LAKE PLACID | FL | 33852-9207 |
| VINSON, CARMELLA S | 116 OLD NIAGARA RD APT 2 | | | | LOCKPORT | NY | 14094-1519 |
| VINSON, CHERYL A | 29248 FIELDSTONE | | | | FARMINGTON HILLS | MI | 48334-4102 |
| VINSON, CLARA M | 450 E ELM ST | | | | CLAY | KY | 42404-2022 |
| VINSON, DARRELL W | 9402 MONTICELLO DR | | | | GRANBURY | TX | 76049-4506 |
| VINSON, DAVID | 109 DAWSON RD | | | | CAMDENTON | MO | 65020-9634 |
| VINSON, DAVID D | PO BOX 751 | | | | LEONARD | MI | 48367-0751 |
| VINSON, DAWN M | 2525 HIGHWAY 360 APT 2023 | | | | EULESS | TX | 76039-7308 |
| VINSON, DONNA | 43807 COACHMAKER DR | | | | STERLING HEIGHTS | MI | 48313-2201 |
| VINSON, DONNA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VINSON, DOROTHY L | 7730 LUCERNE DR APT Q8 | | | | CLEVELAND | OH | 44130-6539 |
| VINSON, DOYLE W | 8651 60TH ST | | | | NOBLE | OK | 73068-5417 |
| VINSON, EARL J | 3642 BERNICE DR | | | | SAGINAW | MI | 48601-5901 |
| VINSON, EARL JONES | 3642 BERNICE DR | | | | SAGINAW | MI | 48601-5901 |
| VINSON, EDWARD | 45739 UTICA GREEN EAST | | | | SHELBY TWP | MI | 48317-5140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINSON, ELEANOR B | 3855 UPPER CREEK DR 522 | | | | RUSKIN | FL | 33573 |
| VINSON, ELIZABETH | 7325 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-3704 |
| VINSON, EMMA L | 2133 LEDYARD ST | | | | SAGINAW | MI | 48601-2259 |
| VINSON, EMMA L | 2133 LEDYARD | | | | SAGINAW | MI | 48601-2259 |
| VINSON, ESPERANZA R | 111 OAK ST | | | | CORUNNA | MI | 48817-1024 |
| VINSON, ETHEL M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VINSON, FAYE J | 5326 SACTTERWOOD COURT | | | | INDIANAPOLIS | IN | 46221-4229 |
| VINSON, FAYE J | 5326 SCATTERWOOD CT | | | | INDIANAPOLIS | IN | 46221-4229 |
| VINSON, GEORGE W | 3508 MANCHESTER RD | | | | ANDERSON | IN | 46012-3921 |
| VINSON, GOLDIA M | 372 3RD ST | | | | ROMEO | MI | 48065-4804 |
| VINSON, GREGORY B. | PO BOX 1361 | | | | MONROE | GA | 30655-1361 |
| VINSON, HAROLD P | PO BOX 330 | | | | FREELAND | MI | 48623-0330 |
| VINSON, HUGH G | 10483 N HOLLY RD | | | | HOLLY | MI | 48442-9319 |
| VINSON, JAMES | 563 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5139 |
| VINSON, JAMES | 26809 DARTMOUTH ST | | | | INKSTER | MI | 48141-3147 |
| VINSON, JAMES A | 5 SHADOWBROOK DR | | | | POPLAR BLUFF | MO | 63901-8753 |
| VINSON, JERRY N | 1207 SORREL LANE | | | | MILFORD | OH | 45150-2152 |
| VINSON, JERRY N | 1207 SORREL LN | | | | MILFORD | OH | 45154 |
| VINSON, JOHNNY F | 1837 BRANDY LN SE | | | | CONYERS | GA | 30013-3077 |
| VINSON, JUANITA | JORDAN RAYMON LAW OFFICE | 2521 RIVERSIDE DR | | | HOUSTON | TX | 77004-7608 |
| VINSON, JULIEANN C | 1650 CASON LN | APT 1112 | | | MURFREESBORO | TN | 37128-8402 |
| VINSON, JULIEANN C | 2508 BURGESS ST | | | | MURFREESBORO | TN | 37128-6727 |
| VINSON, KAREN | | | | | | | |
| VINSON, KAREN S | 1137 SILVER CREEK RUN | | | | PORT ORANGE | FL | 32129-9639 |
| VINSON, KIMBERLY | 19178 FENELON ST | | | | DETROIT | MI | 48234-2223 |
| VINSON, LAFAYETTE J | PO BOX 696 | | | | BARBOURVILLE | KY | 40906-0696 |
| VINSON, LARRY D | 16243 LESURE ST | | | | DETROIT | MI | 48235-4082 |
| VINSON, LEO J | 111 OAK ST | | | | CORUNNA | MI | 48817-1024 |
| VINSON, LEON | 656 EAST AVE | | | | HAMILTON | OH | 45011 |
| VINSON, LEON | 656 E AVE | | | | HAMILTON | OH | 45011 |
| VINSON, LEWIS A | 702 S MERIDIAN RD #792 | | | | APACHE JCT | AZ | 85220 |
| VINSON, LINDA | 10035 63RD AVE NORTH #8 | | | | ST. PETERSBURG | FL | 33708 |
| VINSON, LOUELLA | 26809 DARTMOUTH | | | | INKSTER | MI | 48141-3147 |
| VINSON, LOUIS J | 12664 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| VINSON, MARCUS B | 516 HILL ST | | | | MONROE | GA | 30656-1508 |
| VINSON, MARCUS J | PO BOX 9022 | C/O MANILA | | | WARREN | MI | 48090-9022 |
| VINSON, MARY C | 1200 S HENDRICKS AVE TRLR 37 | | | | MARION | IN | 46953-1285 |
| VINSON, MAURICE | | | | | | | |
| VINSON, MELVIN | 5410 SAINT LO LN | | | | ATLANTA | GA | 30349-3446 |
| VINSON, MURIEL A | 315 ELM ST | | | | LAWRENCEBURG | IN | 47025-1811 |
| VINSON, NATHAN | PO BOX 152 | | | | WARREN | MI | 48090-0152 |
| VINSON, PATSY A | PO BOX 1361 | | | | MONROE | GA | 30655-1361 |
| VINSON, PAUL L | 150 W MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| VINSON, PAUL L | 150 WEST MARKET ST | | | | SPRINGBORO | OH | 45066-1268 |
| VINSON, PAULA J | 400 QUARRY LN NE UNIT B | | | | WARREN | OH | 44483-4561 |
| VINSON, PHYLLIS | | | | | | | |
| VINSON, RICHARD A | 43807 COACHMAKER DR | | | | STERLING HTS | MI | 48313-2201 |
| VINSON, RICKEY L | 9331 E 83RD ST | | | | RAYTOWN | MO | 64138-2044 |
| VINSON, ROBERT H | 500 HARVEY ST NW | | | | HARTSELLE | AL | 35640-1808 |
| VINSON, ROGER M | 6550 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9550 |
| VINSON, ROY A | 1238 LITTLE ROY LN | | | | CATAWBA | SC | 29704-7779 |
| VINSON, RUTH G | 800 RICE VALLEY RD N | APT F 12 | | | TUSCALOOSA | AL | 35406-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINSON, SAVANNAH B | 516 HILL ST | | | | MONROE | GA | 30656-1508 |
| VINSON, STEVEN L | 620 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1223 |
| VINSON, SUSE B | 3508 MANCHESTER RD | | | | ANDERSON | IN | 46012-3921 |
| VINSON, TERRY L | 3020 WESTWINDS CT | | | | CHARLOTTE | NC | 28214-8451 |
| VINSON, TERRY L | 17400 LUMPKIN ST | | | | DETROIT | MI | 48212 |
| VINSON, THEODORE F | 216 DONNELLY DR | | | | ANDERSON | IN | 46011-1709 |
| VINSON, THOMAS B | 1137 SILVER CREEK RUN | | | | PORT ORANGE | FL | 32129-9639 |
| VINSON, UEL C | 529 E STEVENS ST | | | | COOKEVILLE | TN | 38501-3545 |
| VINSON, VIRGIS L | 1715 HAMILTON PL | | | | STEUBENVILLE | OH | 43952-1325 |
| VINSON, WALLACE G | 326 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4412 |
| VINSON, WB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VINSON, WILLIE B | 86 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| VINSON, WILLIE F | PO BOX 60 | | | | COURTLAND | AL | 35618-0060 |
| VINSTRONG AUTOMOTIVE CORP | 3743 ACORN CT | | | | OAKLAND | MI | 48363-2660 |
| VINT, ANTHONY W | 507 BEACONWOOD | | | | HENDERSON | NV | 89052-2643 |
| VINT, BEALIE M | 6362 STURBRIDGE CT | | | | SARASOTA | FL | 34238-2780 |
| VINT, BETTY J | 20029 BERNIST AVE | | | | TORRANCE | CA | 90503-2103 |
| VINT, DONNA I | 3351 ALLSPICE RUN | | | | NORMAN | OK | 73026 |
| VINT, JERRY W | 16 EQUENNES DR | | | | LITTLE ROCK | AR | 72223-9166 |
| VINT, KENNETH L | 2801 DORAL PARK CT | | | | KOKOMO | IN | 46901-7022 |
| VINT, ROBERT M | 4419 CAMINITO SANA UNIT 1 | | | | SAN DIEGO | CA | 92122-5417 |
| VINT, TERESA E | PO BOX 176 | | | | WAYNESVILLE | OH | 45068-0176 |
| VINTAGE BUICK-PONT-CAD-GMC | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONT-CADILLAC | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONTIAC-CADILLAC-GMC | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONTIAC-CADILLAC-GMC TRUCK | 100 E 6TH ST | | | | MADERA | CA | 93638-3615 |
| VINTAGE BUICK-PONTIAC-CADILLAC-GMC TRUCK | DONALD BONANDER | 100 E 6TH ST | | | MADERA | CA | 93638-3615 |
| VINTAGE CHEVROLET CLUB OF AMERICA | 17 SUNSET AVE | C/O JOHN MAHONEY JR | | | GLEN COVE | NY | 11542-2924 |
| VINTAGE CONCEPTS | | | | | | | |
| VINTAGE GROUP, INC., THE | JOVANKA ECONOMOFF | PO BOX 1014 | | | MONTROSE | CA | 91021-1014 |
| VINTAGE PARTS | PO BOX 376 | | | | BEAVER DAM | WI | 53916 |
| VINTAGE PHOTO STUDIOS INC | 2315 GEDDIE PL | | | | HIGH POINT | NC | 27260-5809 |
| VINTAGE VEHICLE SERVICES, INC. | FRANK AGUECI | 32 PAMELA CRT | | BOWMANVILLE ON L1C 4N6 CANADA | | | |
| VINTAR, JOHN D | 807 HIDDEN LAKE RD | | | | NAPERVILLE | IL | 60565-2812 |
| VINTECH INDUSTRIES | 609 FOLK CT | | | | IMLAY CITY | MI | 48444-1355 |
| VINTECH INDUSTRIES | GREG DAVIS | 609 FOLK COURT | | | PULASKI | TN | 38478 |
| VINTECH INDUSTRIES | GREG DAVIS | 609 FOLK CT | | | IMLAY CITY | MI | 48444-1355 |
| VINTECH INDUSTRIES INC | 609 FOLK CT | | | | IMLAY CITY | MI | 48444-1355 |
| VINTIQUE, INC. | MIDGE FLEENER | 1828 W SEQUOIA AVE | | | ORANGE | CA | 92868-1018 |
| VINTNER'S CELLAR WINERY | ATTN: D ECCLES | 4020 SOMERS DR | | | BURTON | MI | 48529-2279 |
| VINTON R BECKETT | 2501 NW 41 AVE | BLDG 6  #308 | | | LAUDERHILL | FL | 33313 |
| VINTON RINKER | 9359 BENROCK ROAD | | | | SPRING HILL | FL | 34608-5614 |
| VINTON SLONE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VINTON WALWORTH | 10432 WOODCREST RD | | | | SISTER BAY | WI | 54234-9363 |
| VINTON, DALE H | 1125 THORNWYK DR NW | | | | GRAND RAPIDS | MI | 49534-7965 |
| VINTON, DAVID L | 3265 N TERM RD | | | | FLINT | MI | 48506 |
| VINTON, ELMER L | 3265 N TERM ST | | | | FLINT | MI | 48506-1927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINTON, JOANNE | 1418 MACINTOSH CT | | | | AVON | IN | 46123-7729 |
| VINTON, JOHN O | 16 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| VINTON, JOYCE Y | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| VINTON, KURT E | 5484 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| VINTON, KURT EDWARD | 5484 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| VINTON, MARGARET E | 1559 WEST BLVD | | | | BERKLEY | MI | 48072-2041 |
| VINTON, ROBERT M | 10437 SUMMITVIEW DR | | | | BRIGHTON | MI | 48114-8148 |
| VINTON, SHARRON K | 8810 GERA RD | | | | BIRCH RUN | MI | 48415-9225 |
| VINTON, WALTER E | 103 NORTH ST | | | | MULLIKEN | MI | 48861-9804 |
| VINTON, WALTER EUGENE | 103 NORTH ST | | | | MULLIKEN | MI | 48861-9804 |
| VINTON, WILLIAM K | 19 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| VINTON, WILLIAM KENDALL | 19 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| VINTRICIA WARD | 103 BARNSIDE DR | | | | UNION | OH | 45322-8737 |
| VINVELL COSTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| VINVENZO SIRONI | VIALE REGINA GIOVANNA 7 | | | | | | |
| VINYARD EVA | 1007 BUNKER HILL ROAD | | | | BRIGHTON | IL | 62012 |
| VINYARD, CONSTANCE | 116 LARKWOOD CIR | | | | GADSDEN | AL | 35906-6302 |
| VINYARD, ERMA | 3531 POLI ROAD | | | | ORTONVILLE | MI | 48462-9203 |
| VINYARD, ERMA | 3531 POLI RD | | | | ORTONVILLE | MI | 48462-9203 |
| VINYARD, ERNEST B | 1176 GLENNIE ST | | | | MIO | MI | 48647-9408 |
| VINYARD, JAMES E | 30538 MARIES ROAD 209 | | | | VIENNA | MO | 65582-8801 |
| VINYARD, JERRY L | 52436 TEN POINT DR | | | | MACOMB | MI | 48042-3473 |
| VINYARD, JON S | 2565 SOUTH WAYNE ROAD | | | | WESTLAND | MI | 48186-5464 |
| VINYARD, JON STEPHEN | PO BOX 885 | | | | MOUNT MORRIS | MI | 48458-0885 |
| VINYARD, LARRY D | 3480 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9534 |
| VINYARD, PAUL E | 861 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 |
| VINYL & MORE | 301 MAYFIELD ST | | | | TILTON | IL | 61833-7460 |
| VINYL INDUSTRIAL PAINTS INC | 1401 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5513 |
| VINZ, JAMES M | 1505 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| VINZANT, NOLAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| VIOHL, ARNOLD F | 2707 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3550 |
| VIOHL, WILLIAM R | 6131 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| VIOLA AARON | 16103 CAITLIN CIR | | | | WALLED LAKE | MI | 48390 |
| VIOLA AARON | 808 N INDIANA AVE | | | | KOKOMO | IN | 46901-3340 |
| VIOLA ABBITT | 11 CEDARWOOD DR | | | | BALLSTON LAKE | NY | 12019-1033 |
| VIOLA ACOSTA | PO BOX 301 | 3869 CENTER ST | | | PIRU | CA | 93040-0301 |
| VIOLA ADCOCK | 15625 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| VIOLA ALIANO | 55 TAILLON ST | | | | BRISTOL | CT | 06010-7259 |
| VIOLA ALLEN | 5306 MERRICK DR | | | | PEACHTREE CITY | GA | 30269-6670 |
| VIOLA ANDERSON | 2930 ROLLING DUNES DR APT J | | | | INDIANAPOLIS | IN | 46214-4733 |
| VIOLA ANDERSON | AMBERWOOD PLACE | APT 2849 | | | KOKOMO | IN | 46901 |
| VIOLA ANDERSON | 3001 HARBOR DR | | | | ROCKWALL | TX | 75087-5310 |
| VIOLA ANTHONY | 123 VANCE DR | | | | BRISTOL | CT | 06010-3732 |
| VIOLA ANZEVINO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VIOLA ARMSTRONG | 4197 MOLANE ST | | | | DAYTON | OH | 45416-1822 |
| VIOLA AULER | 1037 SOUTH WEBSTER ST | | | | KOKOMO | IN | 46902 |
| VIOLA B JACKSON | 2516 MARCHMONT DR | | | | DAYTON | OH | 45406-1233 |
| VIOLA BAKUS | 1007 HAVEN LN | | | | ALBION | MI | 49224-9739 |
| VIOLA BASHOR | PO BOX 382 | | | | PIONEER | OH | 43554-0382 |
| VIOLA BASSETT | 1901 S GOYER RD APT 12 | | | | KOKOMO | IN | 46902-2736 |
| VIOLA BATHGATE | 11583 ARMSTRONG RD | | | | SOUTH ROCKWOOD | MI | 48179-9763 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIOLA BEASLEY | 5104 YALECREST DR | | | | DAYTON | OH | 45427 |
| VIOLA BEECHER | PO BOX 203 | | | | SATSUMA | FL | 32189-0203 |
| VIOLA BELL | 8324 APPOLINE ST | | | | DETROIT | MI | 48228-4004 |
| VIOLA BEMISS | 2620 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| VIOLA BENEFIEL | 1328 E GILBERT ST | | | | MUNCIE | IN | 47305-2011 |
| VIOLA BERRY | 23315 RIVERSIDE DR | | | | SOUTHFIELD | MI | 48033-3364 |
| VIOLA BETTS | 2619 KALAMAZOO AVE SE APT 225 | | | | GRAND RAPIDS | MI | 49507 |
| VIOLA BORSELLO | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810-4214 |
| VIOLA BOSHERS | 248 LITTLE ARTHUR RIDGE RD | | | | EAST BERNSTADT | KY | 40729-6926 |
| VIOLA BRIDGES | 32061 RIVER RD | | | | MILLSBORO | DE | 19966-2591 |
| VIOLA BRISENO | PO BOX 1367 | | | | ELSA | TX | 78543-1367 |
| VIOLA BRONSON | 3021 E 4TH ST | | | | DAYTON | OH | 45403-2105 |
| VIOLA BROOKS | 3921 WISNER ST | | | | FLINT | MI | 48504-3708 |
| VIOLA BROWN | 2070 S ALMONT AVE LOT 93 | | | | IMLAY CITY | MI | 48444-9636 |
| VIOLA BROWN | PO BOX 505 | | | | ANDREWS | NC | 28901-0505 |
| VIOLA BROWN | 108 APPALOOSA TRL | | | | CORBIN | KY | 40701-5912 |
| VIOLA BUEHLER | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| VIOLA CALHOUN | 13339 PARKWOOD ST | | | | HUDSON | FL | 34669-3851 |
| VIOLA CAMILLI | 219 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| VIOLA CARMINE | 1 RIDGEWAY CIR | | | | WHITE PLAINS | NY | 10605-4118 |
| VIOLA CARR | 103 VANBEBER CT | | | | CORBIN | KY | 40701-1150 |
| VIOLA CASAGRANADA | 4777 ORANGE GROVE BLVD APT 1 | | | | NORTH FORT MYERS | FL | 33903 |
| VIOLA CAUDILL | PO BOX 129 | | | | NANCY | KY | 42544-0129 |
| VIOLA CAUDILL | 201 1/2 HOOD AVE | | | | LEBANON | KY | 40033-1538 |
| VIOLA CHALK | PO BOX 1543 | | | | GOODLETTSVILLE | TN | 37070-1543 |
| VIOLA CLINE | 301 RUTH ANN DR | | | | DEFIANCE | OH | 43512-1453 |
| VIOLA COFFMAN | 804 MERRY LN | | | | GREENWOOD | IN | 46142-3845 |
| VIOLA COLE | 2804 TURLEY PL APT 5 | | | | MIDWEST CITY | OK | 73110-7542 |
| VIOLA COLLIER | 1202 FOXRIDGE DR | | | | WARRENSBURG | MO | 64093-9676 |
| VIOLA COX | 614 E WALNUT ST | | | | BOLIVAR | MO | 65613-2047 |
| VIOLA COX | 7067 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| VIOLA CREIGHAN | 1207 PANAMA PL | | | | LADY LAKE | FL | 32159-5750 |
| VIOLA CROXTON | 13397 KILBOURNE ST | | | | DETROIT | MI | 48213-1461 |
| VIOLA CSUTI | 356 BRICKYARD RD | | | | FREEHOLD | NJ | 07728-8411 |
| VIOLA CURRY | 19 EPWORTH ST | | | | ROCHESTER | NY | 14611-3301 |
| VIOLA CUSHMAN | 1274 LEO ST | | | | SAGINAW | MI | 48603 |
| VIOLA DAHL | 4320 SUNNYLANE PL | | | | DEL CITY | OK | 73115-3738 |
| VIOLA DAVIS | 2504 VALLEY PIKE | | | | DAYTON | OH | 45404-2603 |
| VIOLA DEERING | 1115 MINNESOTA ROAD | | | | PORT HURON | MI | 48060-4983 |
| VIOLA DENSMORE | 2446 E 1400 N | | | | SUMMITVILLE | IN | 46070-9051 |
| VIOLA DOBBINS | 1845 SLATER RIDGE DR | | | | CHARLOTTE | NC | 28216-2828 |
| VIOLA DOYLE | 1577 WINDSOR DR | | | | LAKE ALFRED | FL | 33850-2649 |
| VIOLA DRAGER | PO BOX 63 | | | | CARROLLTON | MI | 48724-0063 |
| VIOLA DUDZIK | 11422 MALAGA DR | | | | FENTON | MI | 48430-8716 |
| VIOLA EMERY | 11210 DICE ROAD | | | | FREELAND | MI | 48623-9278 |
| VIOLA ENGLISH | 494 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| VIOLA ERVING | 1016 E SHELBY DR | | | | MEMPHIS | TN | 38116-7754 |
| VIOLA EVANS | 1048 S WEBSTER ST | | | | KOKOMO | IN | 46902-6355 |
| VIOLA F GILMAN | 168 GATES GREECE TOWNLINE ROAD | | | | ROCHESTER | NY | 14606-3466 |
| VIOLA FARROW | 8139 BEECHMONT AVE | RM 404 | | | CINCINNATI | OH | 45255 |
| VIOLA FIEGEL | 6480 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| VIOLA FIELDS | 4623 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLA FINATERI | 4492 S LINDEN RD | | | | FLINT | MI | 48507-2933 |
| VIOLA FIONDELLA | 22 BRIAR LN | | | | SOUTHINGTON | CT | 06489-3812 |
| VIOLA FISHELL | 1913 S WESTLAKE DR | | | | INVERNESS | FL | 34450-5094 |
| VIOLA FRANKLIN | 3231 CARTER STREET | | | | SAGINAW | MI | 48601-4053 |
| VIOLA FRY | 5604 POLO CLUB DR | | | | ARLINGTON | TX | 76017-4537 |
| VIOLA FURIA | 5561 TEXTILE RD | | | | YPSILANTI | MI | 48197-9211 |
| VIOLA G ENGLISH | 494 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| VIOLA GALLIHER | 7427 BEAUMONT DR | | | | LAKELAND | FL | 33810-2222 |
| VIOLA GANSCHOW | 2767 GARY RD | | | | MONTROSE | MI | 48457-9340 |
| VIOLA GERIAK | 633 KEMPTEN ST NW | | | | PALM BAY | FL | 32907-8249 |
| VIOLA GIBSON | 4805 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3451 |
| VIOLA GILMAN | 168 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606-3466 |
| VIOLA GOAD | 20769 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2983 |
| VIOLA GOMEZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VIOLA GORDON | APT 1 | 2 WOODRIDGE COURT | | | ROCHESTER | NY | 14622-2906 |
| VIOLA GREEN | 2298 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| VIOLA GREENE | 646 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| VIOLA GREENLEE | 301 ORCHARD ST | | | | DANVILLE | IL | 61832-2413 |
| VIOLA GREGORY | 1744 BROOKSIDE AVE | | | | INDIANAPOLIS | IN | 46201-1018 |
| VIOLA GROSS-MILLER | 4720 MORRISON DR APT 305 | | | | MOBILE | AL | 36609-3349 |
| VIOLA GUSTKEY TAX COLLECTOR | | | | | | | |
| VIOLA GUY | 5461 NARDELLO AVENUE | | | | SPRING HILL | FL | 34608-1252 |
| VIOLA HADDIX | PO BOX 274 | | | | CHAVIES | KY | 41727-0274 |
| VIOLA HARMON | 6415 E 86TH ST | | | | KANSAS CITY | MO | 64138-2720 |
| VIOLA HARRINGTON | 12550 SW 15TH ST APT E407 | | | | PEMBROKE PINES | FL | 33027-6842 |
| VIOLA HARRIS | 294 NORWAY STREET | APT #1 | | | HARRISON | MI | 48625 |
| VIOLA HARTMAN | 1317 WASHINGTON AVE | | | | FLINT | MI | 48503-4833 |
| VIOLA HERBERT | 15772 MANOR ST | | | | DETROIT | MI | 48238-1673 |
| VIOLA HERSHON | 21007 N SUNGLOW DR | | | | SUN CITY WEST | AZ | 85375-1801 |
| VIOLA HESSEL | 1406 MADISON AVE | | | | EDWARDSVILLE | IL | 62025 |
| VIOLA HILL | 2271 HIGHWAY 2 | | | | BONIFAY | FL | 32425-7205 |
| VIOLA HOLOMAN | 28 FRESCONI CT | | | | NEW CASTLE | DE | 19720-3020 |
| VIOLA HOOKER | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| VIOLA HORACE | 9901 JEAN DR | | | | RICHMOND | VA | 23237-3743 |
| VIOLA HORN | 3217 CLARENCE DR | | | | SAINT CHARLES | MO | 63301-0187 |
| VIOLA HOVER | 8915 S MCGRAY DR | | | | PENDLETON | IN | 46064-9541 |
| VIOLA HUDSON | 1221 LARKRIDGE CT | | | | WAXHAW | NC | 28173-8515 |
| VIOLA HUNT | 3296 E 137TH ST | | | | CLEVELAND | OH | 44120-3951 |
| VIOLA HUNTER | 1260 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3173 |
| VIOLA HUNTER | 8315 WASHINGTON VILLAGE DR | | | | CENTERVILLE | OH | 45458-1842 |
| VIOLA IAGULLI | 525 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6220 |
| VIOLA ISENHOFF | 14249 17 MILE RD | | | | GOWEN | MI | 49326-9704 |
| VIOLA ITCHUE | 3074 WILSON AVE | | | | LINCOLN PARK | MI | 48146-2956 |
| VIOLA J CHRISTOF TTEE | PO BOX 1719 | | | | BROOKINGS | OR | 97415 |
| VIOLA J SPINELLI TTEE | U/A DTD 12/27/1998 | BY NICHOLAS PR SPINELLI | 855 MAIN ST FL 6 | | BRIDGEPORT | CT | 06604-4915 |
| VIOLA JACKSON | 11386 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| VIOLA JACKSON | 2516 MARCHMONT DR | | | | DAYTON | OH | 45406-1233 |
| VIOLA JONES | 201 E ELIZABETH ST APT 322 | | | | FENTON | MI | 48430-2672 |
| VIOLA JORDAN | 1213 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198-7555 |
| VIOLA JORDAN | 4349 TILLIE DR | | | | FLINT | MI | 48504-1036 |
| VIOLA JR, RUDOLPH | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLA KELLY | 810 E ADAMS ST | | | | JACKSON | MO | 63755-2216 |
| VIOLA KERSTING | 20 KERSTING LN | | | | OLD MONROE | MO | 63369-2326 |
| VIOLA KILGORE | 19101 EVERGREEN RD APT 320 | CAMBRIDGE TOWERS | | | DETROIT | MI | 48219-2682 |
| VIOLA KIRSTEN | 8901 ANCHOR BAY DR | | | | CLAY | MI | 48001-3515 |
| VIOLA KLEIN | 2230 S SUNSHINE CIRCLE | | | | PALM SPRINGS | CA | 92264 |
| VIOLA KOENIG | 29428 TROPEA DR | | | | WARREN | MI | 48092 |
| VIOLA KRUSSELL | 2453 HIBISCUS LN | | | | WAUCHULA | FL | 33873-9022 |
| VIOLA L COLE | 2804 TURLEY PL APT 5 | | | | MIDWEST CITY | OK | 73110-7542 |
| VIOLA LETURGEY | 8275 MILL RD | | | | GASPORT | NY | 14067-9275 |
| VIOLA LUNDELL | 4875 VAN ATTA RD | C/O PAUL J. LUNDELL | | | OKEMOS | MI | 48864-1313 |
| VIOLA M BUEHLER | 2506 15TH AVE W | | | | BRADENTON | FL | 34205-3964 |
| VIOLA M GREEN | 3300 BUFFALO RD | | | | ROCHESTER | NY | 14624-1192 |
| VIOLA M KONIAK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VIOLA MACK | 904 NE 35TH ST | | | | OKLAHOMA CITY | OK | 73105-7608 |
| VIOLA MARESCO | 1818 COLLEGE PKWY | | | | LEWISVILLE | TX | 75077-2712 |
| VIOLA MARSH | 2307 W JEFFERSON ST APT D332 | | | | KOKOMO | IN | 46901-4156 |
| VIOLA MARTIN | 6977 N SKAGGS CT | | | | MONTICELLO | IN | 47960-7168 |
| VIOLA MASON | 17259 MAINE ST | | | | DETROIT | MI | 48212-1529 |
| VIOLA MASON | 2093 NEWARK DR | | | | DELTONA | FL | 32738-5117 |
| VIOLA MATSON | 32370 US 36 | | | | WALHONDING | OH | 43843 |
| VIOLA MC CAIN | 802 W HEMPHILL RD | | | | FLINT | MI | 48507-2546 |
| VIOLA MC CORMICK | 92 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| VIOLA MC GLAUN | 12826 SUSSEX ST | | | | DETROIT | MI | 48227-2118 |
| VIOLA MCDANIEL | 3969 WASHINGTON BLVD APT 110 | | | | SAINT LOUIS | MO | 63108-3505 |
| VIOLA MCNALLY | 81 BEAVER TERRACE CIR APT B | | | | FRAMINGHAM | MA | 01702-7183 |
| VIOLA MECK | 2809 MICHAEL DR | | | | BRUNSWICK | OH | 44212-2352 |
| VIOLA MECKL | 37235 HANCOCK ST | | | | CLINTON TOWNSHIP | MI | 48036-2549 |
| VIOLA METROS | 21 BOXWOOD DR | | | | JACKSON | NJ | 08527-3504 |
| VIOLA MILLER | 238 E CARROLL AVE | | | | NEWFOLDEN | MN | 56738-3753 |
| VIOLA MILLER | 4141 MCCARTY RD APT 204 | | | | SAGINAW | MI | 48603-9329 |
| VIOLA MINDEL | 3190 JENSEN RD | | | | PETOSKEY | MI | 49770-9525 |
| VIOLA MOORE | 1411 HOBNAIL CT | | | | DAVISON | MI | 48423-2203 |
| VIOLA MORGAN | 2310 PLAZA DR W | | | | CLIO | MI | 48420-2107 |
| VIOLA MORRIS | 1513 PHILOMENE BLVD | | | | LINCOLN PARK | MI | 48146-2316 |
| VIOLA MOSES | 20 NORTH ST | | | | SUMMIT | NJ | 07901-3982 |
| VIOLA MUNGER | 7960 FAIR OAK DRIVE | | | | WHITMORE LAKE | MI | 48189-9786 |
| VIOLA NETTLES | 6814 PASADENA BLVD | | | | SAINT LOUIS | MO | 63121-3437 |
| VIOLA NURMI | PO BOX 29 | | | | MARENISCO | MI | 49947-0029 |
| VIOLA OSTRANDER | 2050 AQUETONG RD APT C | | | | NEW HOPE | PA | 18938-1114 |
| VIOLA PALIZA | 562 CHERRY | | | | WESTLAND | MI | 48186-7310 |
| VIOLA PARKER | 5540 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| VIOLA PATTERSON | 500 PICHFORD RIDGE RD | | | | SCOTTSVILLE | KY | 42614 |
| VIOLA PATTERSON | 3914 MICHIGAN CIR | | | | SHREVEPORT | LA | 71109-1913 |
| VIOLA PENROD | 422 E 15TH ST | | | | ANDERSON | IN | 46016-1851 |
| VIOLA PEPPERS | 181 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3945 |
| VIOLA PERRY | 2603 ALPHA WAY | | | | FLINT | MI | 48506-1849 |
| VIOLA PINSON | 321 HARP ST SE | | | | KENTWOOD | MI | 49548-7505 |
| VIOLA PODGURSKI | 118 LIBERTY AVE | | | | MASSENA | NY | 13662-1343 |
| VIOLA PRICE | 4329 MOLINE DR | | | | INDIANAPOLIS | IN | 46221-2351 |
| VIOLA PUGH | 1505 STADIUM VIEW DR | | | | MURRAY | KY | 42071-3562 |
| VIOLA PURSELL | 5486 N ANDREA DR | | | | BLOOMINGTON | IN | 47404-8975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLA RAKESTRAW | 390 BURMAN AVE APT B | | | | TROTWOOD | OH | 45426-2763 |
| VIOLA RAMON | 401 N CHERRY ST | | | | PAULDING | OH | 45879-1216 |
| VIOLA RAMSEY | 157 JACKS RIDGE RD | | | | MC KEE | KY | 40447-9104 |
| VIOLA RAULS | 3113 CLEMENT ST | | | | FLINT | MI | 48504-4102 |
| VIOLA REED | APT 17 | 715 OAKDALE AVENUE | | | BROOKSVILLE | FL | 34601-1422 |
| VIOLA ROBEY | 4200 CHICKORY LANE | | | | LANSING | MI | 48910-4912 |
| VIOLA ROCCO | 134 CINDY LN | | | | ROCHESTER | NY | 14626-1267 |
| VIOLA ROETTGER | 16708 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8551 |
| VIOLA ROGERS | 2684 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| VIOLA ROSENCRANTS | 8990 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| VIOLA ROSS | 11552 MAPLE RD | B-167 | | | BIRCH RUN | MI | 48415-8476 |
| VIOLA RUTHERFORD | 711 QUEEN ST | | | | KING CITY | MO | 64463-9634 |
| VIOLA RYAN | 695 S 850 E | | | | GREENTOWN | IN | 46936-1441 |
| VIOLA SABATINI | 64 CHESTER ST | | | | PLAINVILLE | CT | 06062-2410 |
| VIOLA SABO | 980 WILMINGTON AVE APT 131 | | | | DAYTON | OH | 45420-4600 |
| VIOLA SALLAZ | 135 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2620 |
| VIOLA SANDERS | 105 HUDSON BAY LN | | | | GREENWOOD | IN | 46142-4728 |
| VIOLA SCHMIDT | KIRCHHOFFWEG 84 | 48159 M■NSTER | GERMANY | | | | |
| VIOLA SCHOENFELD | 1240 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3235 |
| VIOLA SCHOONMAKER | 318 CADGEWITH RD | | | | LANSING | MI | 48906-1526 |
| VIOLA SCHREIBER | 5721 HARVARD AVE | | | | RAYTOWN | MO | 64133-3438 |
| VIOLA SCURLOCK | 8502 GREENLAWN ST | | | | DETROIT | MI | 48204-3206 |
| VIOLA SELBURN | 833 S MAIN AVE APT A183 | | | | FALLBROOK | CA | 92028 |
| VIOLA SHARP | PO BOX 366 | | | | OXFORD | MI | 48371-0366 |
| VIOLA SHERRY | 1777 AXTELL DR STE 107 | | | | TROY | MI | 48084-4400 |
| VIOLA SHOCKNEY | 4312 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| VIOLA SLIVA | 204 W 11TH ST | | | | GEORGETOWN | IL | 61846-1006 |
| VIOLA SLOCUM | 867 STANLEY AVE | | | | PONTIAC | MI | 48340-2559 |
| VIOLA SMILEY | 5528 E SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46203-5630 |
| VIOLA SMITH | 2421 HOSMER ST | | | | SAGINAW | MI | 48601-1573 |
| VIOLA SMITH | 8570 MENDOTA ST | | | | DETROIT | MI | 48204-3033 |
| VIOLA ST LOUIS | 6140 RAYTOWN RD APT 105 | | | | RAYTOWN | MO | 64133-4016 |
| VIOLA STAFFORD | 14140 ELMS RD | | | | MONTROSE | MI | 48457-9777 |
| VIOLA STAHL | 6867 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9005 |
| VIOLA STERLING | 6047 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-6001 |
| VIOLA STEWART | 1106 HAWORTH ST | | | | PHILADELPHIA | PA | 19124-2506 |
| VIOLA STOLARCZYK | 125 TACOMA DR | | | | TROY | MI | 48084-5424 |
| VIOLA SUTTON | 1177 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3234 |
| VIOLA SWIMS | 2292 ELAZA PLAZA DR W | | | | CLIO | MI | 48420 |
| VIOLA TANYA | 1528 TAYLOR POINT DR | | | | CHESAPEAKE | VA | 23321-0181 |
| VIOLA TATE | 2700 BUFORD DAM RD | | | | CUMMING | GA | 30041-1216 |
| VIOLA TAYLOR | 1311 PEGGY LN | | | | WILMINGTON | OH | 45177-1183 |
| VIOLA TAYLOR | 906 W HILLSDALE ST | | | | LANSING | MI | 48915-1644 |
| VIOLA TENBUSCH | 3197 LUCE RD | | | | FLUSHING | MI | 48433-2357 |
| VIOLA THELEN | 876 NORWAY DR | | | | FOWLER | MI | 48835-9120 |
| VIOLA THOMAS | 921 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| VIOLA THOMPSON | 6665 MARATHON RD | | | | OTTER LAKE | MI | 48464-9720 |
| VIOLA THURMAN | 4410 CLOVELLY CT | | | | INDIANAPOLIS | IN | 46254-2123 |
| VIOLA TOMICH | 11668 DORWOOD RD | | | | BURT | MI | 48417-2360 |
| VIOLA TUCKER | 315 S 8TH ST APT 2 | | | | ESCANABA | MI | 49829-3739 |
| VIOLA TURNER | 1140 AVENUE B | | | | FLINT | MI | 48503-1412 |
| VIOLA VALENTINE | 2540 REDCOACH LN | | | | LA HABRA | CA | 90631-6255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIOLA VANDYK | 705 E WILCOX AVE | PO BOX 582 | | | WHITE CLOUD | MI | 49349-9701 |
| VIOLA VANETTEN | 2536 OGDEN HWY | | | | ADRIAN | MI | 49221-9203 |
| VIOLA VONKONSKY | 75 SW LEXINGTON WAY | | | | ALOHA | OR | 97006-3502 |
| VIOLA WADE | 105 JUNIPER HILL RD | | | | WHITE PLAINS | NY | 10607-2121 |
| VIOLA WALKER | 1004 BENTLEY GATE ST | | | | FORT WORTH | TX | 76120-3900 |
| VIOLA WALKER | 9406 W RISING SUN DR | | | | PENDLETON | IN | 46064-7523 |
| VIOLA WALLS | 2709 S TACOMA AVE | | | | MUNCIE | IN | 47302-4667 |
| VIOLA WARD | G3211 N AVERILL AVE | | | | FLINT | MI | 48506-1963 |
| VIOLA WARD | 11463 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| VIOLA WARNER | 11415 CAUSEWAY BLVD | | | | NEW PORT RICHEY | FL | 34654-2811 |
| VIOLA WATSON | 14044 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1685 |
| VIOLA WHEELER | 56 PATTON AVE | | | | DAYTON | OH | 45427-2935 |
| VIOLA WHITE | 4716 W HAVASUPAI DR | | | | GLENDALE | AZ | 85308-5133 |
| VIOLA WIGHTMAN | 3604 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| VIOLA WILKINS | 241 N MADISON AVE APT 3 | | | | BAY CITY | MI | 48708-3406 |
| VIOLA WILLIAMS | 15632 MANNING ST | | | | DETROIT | MI | 48205-2025 |
| VIOLA WILLIAMS | 8100 CLYO RD | APT 215 | | | CENTERVILLE | OH | 45458 |
| VIOLA WILLIAMS | 633 S 18TH ST | | | | ELWOOD | IN | 46036-2418 |
| VIOLA WILLIAMSON | 3317 S WASHINGTON AVE | | | | LANSING | MI | 48910-2961 |
| VIOLA WILSON | HC 82 BOX 589 | | | | PINE KNOT | KY | 42635 |
| VIOLA WILSON | 8022 W 61ST ST | | | | SHAWNEE MISSION | KS | 66202-4410 |
| VIOLA WOLCOTT | 8194 E CHESTER AVE SW | | | | BYRON CENTER | MI | 49315-9328 |
| VIOLA WOLSKI | 100 OAKLAND PL | C/O PATRICIA A PORTER | | | BUFFALO | NY | 14222-2030 |
| VIOLA WORTHINGTON | W10034 COUNTY ROAD JJ | C/O WILLIAM A HARRIS | | | WAUTOMA | WI | 54982-8215 |
| VIOLA WRIGHT | 10853 W ROSEBUSH RD | | | | LAKE | MI | 48632-9651 |
| VIOLA ZSIGO | 2930 N BAY DR APT L2 | | | | WESTLAKE | OH | 44145-4485 |
| VIOLA, ARTHUR | THE LAW OFFICES OF JOHN C MANOOG III | 450 SOUTH ST | | | HYANNIS | MA | 02601-5434 |
| VIOLA, CAROL K | 7715 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-5322 |
| VIOLA, CHARLES M | 3213 ZAHER DR | | | | AUBURN HILLS | MI | 48326-2056 |
| VIOLA, CHRISTOPHER J | 18825 VICTOR AVE | | | | ROSEVILLE | MI | 48066-4875 |
| VIOLA, CHRISTOPHER JOSEPH-ROCKY | 18825 VICTOR AVE | | | | ROSEVILLE | MI | 48066-4875 |
| VIOLA, DONN J | 7405 PARKWOOD DR | | | | FENTON | MI | 48430-9256 |
| VIOLA, DOUGLAS A | 49044 MICHELLE ANN DR | | | | CHESTERFIELD | MI | 48051-2545 |
| VIOLA, ELEANOR | PO BOX 211 | | | | CHASSELL | MI | 49916-0211 |
| VIOLA, GASPER J | 2871 SHIRLEY DR | | | | TROY | MI | 48085-3972 |
| VIOLA, GENE L | 1771 IRWIN RD | | | | STANDISH | MI | 48658-9746 |
| VIOLA, HENRY L | 6340 104TH AVE | C/O ELAINE L NORTON | | | SOUTH HAVEN | MI | 49090-8323 |
| VIOLA, KAREN D | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |
| VIOLA, KENNETH P | 1001 SAINT LAWRENCE AVE | | | | ROSCOMMON | MI | 48653-8014 |
| VIOLA, LOUIS R | 1955 PINNACLE RD | | | | HENRIETTA | NY | 14467-9760 |
| VIOLA, MICHAEL B | 17394 SHINNECOCK DR | | | | MACOMB | MI | 48042-1147 |
| VIOLA, MONICA C | 16105 ADDINGTON DR | | | | COMMERCE TOWNSHIP | MI | 48390-4022 |
| VIOLA, RAYMOND | 5055 WALNUT PARK DR | | | | SANTA BARBARA | CA | 93111-1837 |
| VIOLA, RITA T | 79 MARY LN | | | | BRIDGEWATER | MA | 02324-1323 |
| VIOLA, RUDOLPH | 937 BRISTOL RD | | | | SAN DIMAS | CA | 91773-3858 |
| VIOLA, STEVEN F | PO BOX 11 | | | | VERDI | NV | 89439 |
| VIOLA, THOMAS J | 462 DUNWOODY XING | | | | WEBSTER | NY | 14580-9449 |
| VIOLA, VERONICA M | 117 ASPEN DR NW | | | | WARREN | OH | 44483-1182 |
| VIOLA-ANNE NUESKE | C/O ANNELIESE KABLITZ | CRIVITZSTIEG 13 | | 25474 BOENNINGSTEDT GERMANY | | | |
| VIOLABELLE BRUNING | 115 FIELD AVE E 115 | | | | VENICE | FL | 34285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIOLANTE LOUIS | 3 PINEHURST DR | | | | PURCHASE | NY | 10577-1010 |
| VIOLANTE PESSIA | 31 HALLBAR RD | | | | ROCHESTER | NY | 14626-1105 |
| VIOLANTE SR, RAYMOND T | 27 DILLON ST | | | | WORCESTER | MA | 01604-4505 |
| VIOLANTE, DANIEL | 1450 PORTLAND AVE APT 509 | | | | ROCHESTER | NY | 14621-3017 |
| VIOLANTE, DANIEL | 900 CHERRY RIDGE BLVD APT 106 | | | | WEBSTER | NY | 14580-4820 |
| VIOLANTI, FRANCES M | 523 EVERGREEN DR | | | | TONAWANDA | NY | 14150-4609 |
| VIOLAS WALTZ | R#2 6630 SLEIGHT RD | | | | BATH | MI | 48808 |
| VIOLATION PROCESSING CENTER | PO BOX 149003 | | | | STATEN ISLAND | NY | 10314-9003 |
| VIOLESTER JOHNSON | 16854 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3363 |
| VIOLET A KROENING | 1510 5TH ST | | | | BAY CITY | MI | 48708-6142 |
| VIOLET A LINGO | 2300 PLAZA, N.E., APT. 724 | | | | WARREN | OH | 44483-3552 |
| VIOLET ANGRICK | 5457 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203-6026 |
| VIOLET ARCHIE | 5514 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 |
| VIOLET ASHCROFT | 2929 CORDELL AVE | | | | KEEGO HARBOR | MI | 48320-1114 |
| VIOLET AVOLIO | 24817 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3182 |
| VIOLET BAILEY | 11185 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| VIOLET BAIR | 6866 PREBLE COUNTY LINE RD | R R 2 BOX 407 | | | GERMANTOWN | OH | 45327-9565 |
| VIOLET BAKER | 402 S 56TH AVE | | | | YAKIMA | WA | 98908-3425 |
| VIOLET BALUN | PO BOX 1 | | | | MAMMOTH | PA | 15664-0001 |
| VIOLET BARONE | 100 VILLAGE WOOD LN APT B14 | | | | PENFIELD | NY | 14526-2259 |
| VIOLET BARRETT | PO BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| VIOLET BARRY | 1303 N PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| VIOLET BARTAKOVITS | 9331 ALTO SOL WAY | | | | NEW PORT RICHEY | FL | 34655 |
| VIOLET BENKOWSKI | 22 SMITH LN | | | | FINLEYVILLE | PA | 15332-3017 |
| VIOLET BETTS | 68 LAKEVIEW DR | | | | WOLCOTT | CT | 06716-1215 |
| VIOLET BOCZAR | 15500 POINT VERDA LN | | | | MONROE | MI | 48161-4531 |
| VIOLET BOLLINGER | 1851 ORIEL RODGERS RD | | | | GIRARD | OH | 44420-1108 |
| VIOLET BOVANIZER | 493 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1150 |
| VIOLET BRISBOY | 8276 MILLBROOK RD | | | | BLANCHARD | MI | 49310-9736 |
| VIOLET BURBACK | 6895 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7076 |
| VIOLET BURROWS | 9008 PANORAMA COURT | | | | INDIANAPOLIS | IN | 46234-2553 |
| VIOLET BUTTERY | 125 VERMONT AVE | | | | LOCKPORT | NY | 14094-5731 |
| VIOLET BUTTS | 505 GERMANIA ST APT 111 | | | | BAY CITY | MI | 48706-5079 |
| VIOLET BYRNES | 230 WOODLAND RD | C/O M SORIANO | | | MADISON | NJ | 07940-2717 |
| VIOLET C SMITH | 5039 37TH ST | | | | MERIDIAN | MS | 39307-3012 |
| VIOLET CARLSEN | 504 COLUMBIA AVE E APT 35 | | | | BATTLE CREEK | MI | 49014-5413 |
| VIOLET CARLSON | 820 WOODLAND DR | | | | CONNERSVILLE | IN | 47331-1756 |
| VIOLET CARLSON | 5135 6TH ST | | | | MORROW | GA | 30260-3609 |
| VIOLET CARPENTER | 776 CINCINNATI BATAVIA PIKE APT 424 | EASTGATE VILLAGE | | | CINCINNATI | OH | 45245-1227 |
| VIOLET CASE | 5819 MEAHL RD | | | | LOCKPORT | NY | 14094-9628 |
| VIOLET CASPER | # 32 | 1704 SOUTH RIVER ROAD | | | JANESVILLE | WI | 53546-5648 |
| VIOLET CHAPMAN | 1012 LAKE MATTIE RD | | | | AUBURNDALE | FL | 33823-9425 |
| VIOLET CLICK | 4983 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| VIOLET COCHRAN | PO BOX 162 | | | | PITSBURG | OH | 45358-0162 |
| VIOLET CONGER | 190 TOWER ST | | | | WHITE LAKE | MI | 48386 |
| VIOLET CONLEY | 5171 BRADMORE LN | | | | WARREN | MI | 48092-6321 |
| VIOLET CORSARIO | 1019 W RACINE ST | | | | JANESVILLE | WI | 53548-4551 |
| VIOLET COUR | 16205 30TH AVE | | | | BARRYTON | MI | 49305-9766 |
| VIOLET COVERT | 1688 PELL RD | | | | BROOKPORT | IL | 62910-2303 |
| VIOLET COVERT | 1228 CONGRESS AVE | | | | SAINT LOUIS | MO | 63138-2907 |
| VIOLET CRIBB | 14200 W ELMWOOD DR | | | | NEW BERLIN | WI | 53151-8030 |
| VIOLET CROUCHER | 115 WEST NORTH C STREET | | | | GAS CITY | IN | 46933-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET CUNNINGHAM | 2820 S MEMORIAL DR APT 306 | | | | NEW CASTLE | IN | 47362-1165 |
| VIOLET CUSUMANO | 4 CRUISER CT | | | | TOMS RIVER | NJ | 08753-6246 |
| VIOLET D ZARICK AND | VICTOR ZARICK JTWROS | 15478 NELSONS WALK CT | | | NORTH FORT MYERS | FL | 33917 |
| VIOLET DARST | PO BOX 34 | | | | DAYTON | OH | 45404-0034 |
| VIOLET DAVIS | 1416 W JOLLY RD | | | | LANSING | MI | 48910-5131 |
| VIOLET DAVIS | PO BOX 1185 | | | | GENTRY | AR | 72734-1185 |
| VIOLET DILLION | 574 MORIAH CHURCH RD | | | | LONDON | KY | 40741-7632 |
| VIOLET DITTMER | 699 NIAGARA ST | | | | LOCKPORT | NY | 14094-1932 |
| VIOLET DIXON | 122 WILSON AVE | | | | FAIRBORN | OH | 45324-2830 |
| VIOLET DOEBLER | 3200 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9249 |
| VIOLET DOTY | 813 S KISNER DR | | | | INDEPENDENCE | MO | 64056-3063 |
| VIOLET DRAUSE | 22866 WOODCREEK DR | | | | TAYLOR | MI | 48180-9320 |
| VIOLET DU VERNEAY | 798 BUNGALOW ST SW | | | | GRAND RAPIDS | MI | 49509-3017 |
| VIOLET DUMONT | APT C | 230 6TH STREET | | | HARRISON | MI | 48625-9123 |
| VIOLET DUSZA | 291 NE MOONSTONE DR | | | | JENSEN BEACH | FL | 34957-5401 |
| VIOLET DYKSTRA | 850 36TH ST SW APT 219 | | | | WYOMING | MI | 49509-3565 |
| VIOLET E PONDERS | 758 DELAWARE ST | | | | DETROIT | MI | 48202-2450 |
| VIOLET ECK | 1 PRATT PL APT 344 | | | | FLORISSANT | MO | 63031-6562 |
| VIOLET ENGELHUBER | 10418 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5021 |
| VIOLET EWING | 1520 KNIGHT CIR | | | | LOGANVILLE | GA | 30052-5141 |
| VIOLET F DEIBIS | 3046 MONIKON CT APT 3 | | | | FLINT | MI | 48532-4236 |
| VIOLET FAHRNEY | 75 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| VIOLET FAIVER | 1700 CEDARWOOD DR APT 206 | | | | FLUSHING | MI | 48433-3602 |
| VIOLET FARMER | 815 SHADBERRY DR | | | | CROSSVILLE | TN | 38572-1725 |
| VIOLET FENDERSON | 14127 W 88TH TER | | | | LENEXA | KS | 66215-3283 |
| VIOLET FISHELL | 1099 LOCUST DR | | | | PASADENA | MD | 21122-2511 |
| VIOLET FOMBY | 100 BICYCLE RD | | | | GRIFFIN | GA | 30223-6103 |
| VIOLET FOREMAN - BIVENS | 10075 PRINGLE BENJAMIN RD | RD | | | LONDON | OH | 43140-9453 |
| VIOLET FRANKOWSKI | 305 LAKE ERIE DR | | | | MULBERRY | FL | 33860-7537 |
| VIOLET FUSSI | 2644 BABCOCK RD | | | | HINCKLEY | OH | 44233-9436 |
| VIOLET G MALLEY | SILVER WATER | | | SHESHEWANING ON P0P1X0 CANADA | | | |
| VIOLET GATZ | 3235 S LANDL LN APT 111 | | | | MILWAUKEE | WI | 53227-4477 |
| VIOLET GIBSON | 216 JOHNSON AVE | | | | TRENTON | NJ | 08648-3418 |
| VIOLET GILMORE | 170 W CHESTNUT ST | | | | BRECKENRIDGE | MI | 48615-9577 |
| VIOLET GOSS | PO BOX 3053 | | | | WARREN | OH | 44485-0053 |
| VIOLET GOSTYLA | 78 COUNTRY LN | | | | MERIDEN | CT | 06451-2711 |
| VIOLET GRAVES | 30 WALL ST | | | | PONTIAC | MI | 48342-3156 |
| VIOLET GREENE | 12 CAROLINE DR | | | | HORSE SHOE | NC | 28742-9508 |
| VIOLET GRIM | 1900 BELMEAD AVE | | | | COLUMBUS | OH | 43223-2808 |
| VIOLET GROMEK | 46 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1132 |
| VIOLET H BOLLINGER | 1851  ORIEL-ROGERS RD. | | | | GIRARD | OH | 44420-1108 |
| VIOLET HAGLEY | 9051 SUNBURY ST | | | | LIVONIA | MI | 48150-4026 |
| VIOLET HALL | 3008 S SHAWNEE DR APT 136 | | | | BEDFORD | IN | 47421-5278 |
| VIOLET HARRISON | 6648 TARAVAL DRIVE | | | | INDIANAPOLIS | IN | 46260-4589 |
| VIOLET HAWES | 114 PEACH ORCHARD RD | | | | BELMONT | NC | 28012-2813 |
| VIOLET HAWKINS | 11300 RUESS RD | | | | PERRY | MI | 48872-9173 |
| VIOLET HAWKINS | 1604 PRESTON PARK DR | | | | DULUTH | GA | 30096-8828 |
| VIOLET HEAP | 8478 COLGATE ST | | | | HONEOYE | NY | 14471 |
| VIOLET HELMICK | BOX 207B ROUTE 3 | | | | GORMANIA | WV | 26720 |
| VIOLET HELTON | 2759 GREENBUSH WEST RD | | | | MOUNT ORAB | OH | 45154-9106 |
| VIOLET HENDRIX | 3131 N SQUIRREL RD APT 121 | | | | AUBURN HILLS | MI | 48326-3950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET HERMAN | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| VIOLET HESSEY | 309 MILTON AVE | | | | GLEN BURNIE | MD | 21061-2237 |
| VIOLET HESTER | 502 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1271 |
| VIOLET HILL | 1328 TONER DRIVE | | | | ANDERSON | IN | 46012-1533 |
| VIOLET HILLIKER | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| VIOLET HLAVACEK | 322 PARK AVE APT 3A | | | | CLARENDON HILLS | IL | 60514-1337 |
| VIOLET HOFACKER | 811 MEADOWLAND DR APT J | | | | NAPLES | FL | 34108-2545 |
| VIOLET HOFACKER | 811-J MEADOWLAND DR | | | | NAPLES | FL | 34108-2545 |
| VIOLET HOLLAND | 845 N LEROY ST | | | | FENTON | MI | 48430-2739 |
| VIOLET HOLLOWAY | PO BOX 238 | | | | MIDDLETON | MI | 48856-0238 |
| VIOLET HUFF | 4955 FM 945 RD S | | | | CLEVELAND | TX | 77328-7774 |
| VIOLET HUNT | 211 THORNCREST DR | | | | APEX | NC | 27539-5397 |
| VIOLET HYDE | 3079 WALTON AVENUE | | | | FLINT | MI | 48504-4201 |
| VIOLET I SMITH | 7613  DAMASCUS DR | | | | DAYTON | OH | 45424-2136 |
| VIOLET IDALSKI | 1228 WEST HAMPTON ROAD | | | | ESSEXVILLE | MI | 48732-9703 |
| VIOLET IRWIN | 180 E MCKINLEY ST | | | | BUNKER HILL | IN | 46914-9770 |
| VIOLET J BARONE | 100 VILLAGE WOOD LANE | APT. B-14 | | | PENFIELD | NY | 14526 |
| VIOLET J FAHRNEY | 75 EISENHOWER DR. | | | | DAYTON | OH | 45431-1307 |
| VIOLET JASENSKY | 7305 N US HIGHWAY 51 | | | | EDGERTON | WI | 53534-9762 |
| VIOLET JOHNSON | 1275 HUNTER AVE | | | | YPSILANTI | MI | 48198-3156 |
| VIOLET JOHNSON | 5968 PARK LAKE RD APT 322 | | | | EAST LANSING | MI | 48823-9206 |
| VIOLET JORDAN | 1800 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1922 |
| VIOLET JOSEPHSON | 441 HECLA ST | | | | LAKE LINDEN | MI | 49945-1044 |
| VIOLET KITTLES | 1098 SHOMAN ST | | | | WATERFORD | MI | 48327-1855 |
| VIOLET KLEE | 1185 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| VIOLET KOCHEMBA | 7855 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9612 |
| VIOLET KOENIG | 9059 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2051 |
| VIOLET KOLLAR | 750 W 100 S | | | | ALBION | IN | 46701-9664 |
| VIOLET L CLICK | 4983 STROUPS HICKOX RD | | | | WEST FARMINGTON | OH | 44491-9757 |
| VIOLET LAMBERT | 15 RADIANT WAY | | | | RADIANT | VA | 22732-3201 |
| VIOLET LANGE | 525 N MAIN ST APT 214 | | | | HARTFORD | WI | 53027-1259 |
| VIOLET LASHLEY | 6458 CRYSTAL RIDGE CIR | | | | INDIANAPOLIS | IN | 46259-6792 |
| VIOLET LEGARDYE | 11511 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| VIOLET LEWIS | 1605 HENRY ST | | | | HUNTINGTON | IN | 46750-3982 |
| VIOLET LINDSEY | RR 1 BOX 57 | | | | HARDIN | IL | 62047-9607 |
| VIOLET LINGENFELTER | 7156 W WALDEN WOODS DR | | | | HOMOSASSA | FL | 34446-7002 |
| VIOLET LINGO | 2300 PLAZA AVE NE APT 724 | | | | WARREN | OH | 44483-3552 |
| VIOLET LIST | 986 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657 |
| VIOLET M DARST | PO BOX 34 | | | | DAYTON | OH | 45404-0034 |
| VIOLET M DARST | P O BOX 34 | | | | DAYTON | OH | 45404 |
| VIOLET MABRY | 924 N TECUMSEH RD | | | | SPRINGFIELD | OH | 45504-3421 |
| VIOLET MALLEY | SILVER-WATER | | | SHESHEGWANING ONTARIO P0P1X0 CANADA | | | |
| VIOLET MANORE | 25320 N TAMARISK ST #2161 | | | | MEADVIEW | AZ | 86444-1729 |
| VIOLET MARTIN | 30 FIRESIDE LN | | | | PONTIAC | MI | 48340-1630 |
| VIOLET MARTUCCI | 3114 BANCROFT RD | | | | FAIRLAWN | OH | 44333-3224 |
| VIOLET MASELES | 3625 CUMMINGS AVE | | | | BERKLEY | MI | 48072-3103 |
| VIOLET MASON | 16568 LENORE | | | | DETROIT | MI | 48219-3646 |
| VIOLET MASSEY | 4399 DITNEY TRL | | | | PIONEER | TN | 37847-2384 |
| VIOLET MASTRORILLI | 899 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2238 |
| VIOLET MATHEWS | 6039 PINE ST | PO BOX 253 | | | MAYVILLE | MI | 48744 |
| VIOLET MCBRIDE | 911 PADDINGTON AVE | | | | FLINT | MI | 48507-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET MELTON | RT1 BOX 195-A | | | | VALE | OR | 97918 |
| VIOLET MILLER | 801 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-3348 |
| VIOLET MILLER | 1514 HOUGHTON AVE | | | | SAGINAW | MI | 48602-5119 |
| VIOLET MILLER | 2130 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| VIOLET MILTON | 15919 WHITCOMB ST | | | | DETROIT | MI | 48227-2668 |
| VIOLET MISHLER | S93W35051 WESTWIND DR | | | | EAGLE | WI | 53119-1600 |
| VIOLET MISSO | 115 SCHILLER ST | | | | BUFFALO | NY | 14206-1407 |
| VIOLET MIX | 12316 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| VIOLET MOCK | 916 MOTEL DR | | | | FORTVILLE | IN | 46040-1156 |
| VIOLET MULLINS | 312 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1210 |
| VIOLET MUSCHIATTI | 25 DELAWARE RIM RD | | | | YARDLEY | PA | 19067-2608 |
| VIOLET NORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIOLET NOSBISCH | 16 MAUREEN AVE | | | | CLARENCE | NY | 14031-2015 |
| VIOLET O'BRIEN | 1372 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| VIOLET O'DONNELL | 54 TANGELO CT | | | | LEHIGH ACRES | FL | 33936-7234 |
| VIOLET O'HARA | 3800 SUMMIT GLEN RD | C/O DEWAYNE RAY SPADAFORA | | | DAYTON | OH | 45449-3647 |
| VIOLET OAKS | 2694 E 400 S | | | | ANDERSON | IN | 46017-9549 |
| VIOLET OLDENSKI | 48 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4758 |
| VIOLET ORACZ | 2153 WEALTHY ST SE | | | | GRAND RAPIDS | MI | 49505-3033 |
| VIOLET OWENS | 241 N 300 W | | | | KOKOMO | IN | 46901-3984 |
| VIOLET PACK | 2030 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9529 |
| VIOLET PARDEE | 1549 ATHERRTON RD LOT 142 | | | | FLINT | MI | 48507-9109 |
| VIOLET PARKER-CARRINGTON | 475 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| VIOLET PEAKE | 13396 GROVE RD | | | | THORNVILLE | OH | 43076-9162 |
| VIOLET PHILLIPS | 504 S ELM ST | | | | NORTH VERNON | IN | 47265-2104 |
| VIOLET PIOTROWSKI | 123 CRESCENT DR | | | | FLUSHING | MI | 48433-1812 |
| VIOLET PITONAK | 4015 DORNOCH DR | | | | WOOSTER | OH | 44691-6103 |
| VIOLET POE | 4256 KELLY CT | | | | FLUSHING | MI | 48433-2318 |
| VIOLET PORRITT | 1462 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| VIOLET POWERS | 26 MEADOW LARK DR | | | | PORT DEPOSIT | MD | 21904-1865 |
| VIOLET RADABAUGH | 3326 S 250 E | | | | KOKOMO | IN | 46902-9248 |
| VIOLET RANDOLPH | PO BOX 374 | | | | MULBERRY | IN | 46058-0374 |
| VIOLET RANSOM | 6134 MINOSA DR SE | | | | KENTWOOD | MI | 49548-6824 |
| VIOLET REICHARD | 107 LOUISE RD | | | | NEW CASTLE | DE | 19720-1721 |
| VIOLET RICKENBACK | 400 5TH AVE MILLCREEK | | | | WILMINGTON | DE | 19808 |
| VIOLET RODGERS | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| VIOLET ROE | 502 ANTRIM RD | | | | XENIA | OH | 45385-2424 |
| VIOLET ROE | 300 FAIRGROUNDS RD | MILLER'S MARY MANOR | | | TIPTON | IN | 46072-8458 |
| VIOLET ROLAND | PO BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| VIOLET RUSH | 1482 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2020 |
| VIOLET RUSSELL | 5525 ORMOND RD | | | | DAVISBURG | MI | 48350-3429 |
| VIOLET RYAN | 2170 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| VIOLET SAMUSS | 5169 SUNBURST CT | | | | FLINT | MI | 48532-4147 |
| VIOLET SANVILLE | 21626 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1988 |
| VIOLET SECH | 224 N ELIZABETH ST | | | | WHITEHALL | MI | 49461 |
| VIOLET SEVERA | PO BOX 206 | | | | FERNLEY | NV | 89408-0206 |
| VIOLET SHARP | 321 BIRMINGHAM DR | | | | O FALLON | MO | 63366-7413 |
| VIOLET SHAW | 4453 CRICKET RIDGE DR APT 103 | | | | HOLT | MI | 48842-2944 |
| VIOLET SHAW | 2279 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| VIOLET SHELTON | 441 N WINTERS ST | | | | DU QUOIN | IL | 62832-2147 |
| VIOLET SHULTZ | 14696 BAGLEY RD APT 207 | C/O RONALD SHULTZ | | | MIDDLEBURG HEIGHTS | OH | 44130-5551 |
| VIOLET SMITH | 292 SMITH ST APT 124 | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET SMITH | 165 HIGHBLUFFS BLVD | C/O D BOOCK | | | COLUMBUS | OH | 43235-1484 |
| VIOLET SMITH | 5039 37TH ST | | | | MERIDIAN | MS | 39307-3012 |
| VIOLET SMITH | 1853 WINESAP DR | | | | HOLLAND | OH | 43528-8355 |
| VIOLET SNODGRASS | 1074 NW 125TH DR | | | | NEWBERRY | FL | 32669-2740 |
| VIOLET SOLECK | 1104 S MAIN ST | | | | PLANTSVILLE | CT | 06479-1606 |
| VIOLET SOUTHWORTH | 4643 COUNTY ROAD 80 | | | | MUSCADINE | AL | 36269-3918 |
| VIOLET SPOONER | 10225 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028-8616 |
| VIOLET STIREMAN | 4271 WILSON RD | | | | INDIAN RIVER | MI | 49749-9483 |
| VIOLET STONE | 4130 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| VIOLET TAGUE | 375 W H ST | | | | FROSTPROOF | FL | 33843 |
| VIOLET TALBOTT | PO BOX 443 | | | | OAKWOOD | OH | 45873-0443 |
| VIOLET THOMPSON | 807 W 10TH ST | | | | LORAIN | OH | 44052-1938 |
| VIOLET TIEGS | 9440 W CONGRESS ST | | | | MILWAUKEE | WI | 53225 |
| VIOLET TILLMAN | 18495 MANOR ST | | | | DETROIT | MI | 48221-1942 |
| VIOLET TOMASZEWSKI | 306 KNIGHT ST APT 12 | | | | GRAYLING | MI | 49738-1983 |
| VIOLET TROESKEN | 5803 COUNTY RD | 2-JAN | | | SWANTON | OH | 43558 |
| VIOLET TUDOR | 402 ROBIN HOOD LN APT L | | | | GILLETT | WI | 54124-9228 |
| VIOLET TURCHYN | 3023 W 13 MILE RD APT 327 | | | | ROYAL OAK | MI | 48073-2963 |
| VIOLET TWAMLEY | 163 ANNIE LN | | | | ROCHESTER | NY | 14626-4375 |
| VIOLET TYLER | 304 W CHIPAWAY DR | | | | ALEXANDRIA | IN | 46001-2840 |
| VIOLET UNIATOWSKI | 1403 E MARKET ST | | | | WILMINGTON | DE | 19804-2329 |
| VIOLET V SPRINGER & ROBERT H SPRINGER | 3017 FINCHLEY LN | | | | OKLAHOMA CITY | OK | 73120 |
| VIOLET VAN BIBBER | PO BOX 46 | | | | SHARPSVILLE | IN | 46068-0046 |
| VIOLET VIDA | 2409 MIDDLECROFT DR | | | | BURTON | MI | 48509-2605 |
| VIOLET VIDAL | 555 RAHWAY AVE APT 2K | | | | WOODBRIDGE | NJ | 07095-3462 |
| VIOLET VINCENT | 28401 LOS OLAS DR | | | | WARREN | MI | 48093-8214 |
| VIOLET VOGELSONG | 415 W 2ND ST | | | | DEFIANCE | OH | 43512-2194 |
| VIOLET VOLLRATH | 1865 WHITECAP CIR | | | | NORTH FORT MYERS | FL | 33903-5043 |
| VIOLET VOLSCHOW | 6028 KING ST | | | | NEWFANE | NY | 14108-1228 |
| VIOLET W WELSCH | 5087 GREENVILLE N.E. RT 88 | | | | KINSMAN | OH | 44428-9740 |
| VIOLET WAGNER | 629 MARKLE AVE | | | | PONTIAC | MI | 48340-3024 |
| VIOLET WALTON | 15 SHAWMONT LN | | | | WILLINGBORO | NJ | 08046-1033 |
| VIOLET WARD | 1541 OKLAHOMA AVE | | | | FLINT | MI | 48506-2725 |
| VIOLET WARREN | 509 KINTOP RD | | | | GLEN BURNIE | MD | 21061-4250 |
| VIOLET WEBER | APT 112 | 1601 WEST GILFORD ROAD | | | CARO | MI | 48723-1024 |
| VIOLET WELLS | 2509 KALEY WOOD CT | | | | SAINT CLOUD | FL | 34772-8866 |
| VIOLET WELLS | 3828 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9159 |
| VIOLET WELSCH | 5087 GREENVILLE N.E. RT 88 | | | | KINSMAN | OH | 44428 |
| VIOLET WESTERLIN | 120 CINDA AVE | | | | OSCEOLA | MO | 64776-2504 |
| VIOLET WHITE | 16765 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| VIOLET WHITEHEAD | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| VIOLET WHTIWORTH | 801 HENDRIX ST | | | | POPLAR BLUFF | MO | 63901-3121 |
| VIOLET WILLIAMS | 18200 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1558 |
| VIOLET WIMET | 35 RIVERSIDE DR | BETTY WOODARD | | | SOUTHINGTON | CT | 06489-1442 |
| VIOLET WRIGHT | 1874 SW DAVIS ST | | | | PORT SAINT LUCIE | FL | 34953 |
| VIOLET YOST | 1517 CLARK ST | | | | NILES | OH | 44446-3839 |
| VIOLET YOUNG | 18169 MCMURRY CIR | | | | NOBLE | OK | 73068-6513 |
| VIOLET, BILL | 801 BELLAIR | | | | DAYTON | OH | 45420-2309 |
| VIOLET, BILL | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| VIOLET, GARNET B | 801 BELLAIRE AVE | | | | DAYTON | OH | 45420-2309 |
| VIOLET, JOSEPH A | 2431 TENNESSEE DR | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET, KEITH D | 1114 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| VIOLETA ALLEN | 1353 N 30TH ST 194 | | | | GALESBURG | MI | 49053 |
| VIOLETA CVETKOVSKI | 46829 FIELDS DR | | | | SHELBY TWP | MI | 48315-5168 |
| VIOLETA DE SOTO | 25721 ADAMS CT UNIT 4 | | | | SOUTH LYON | MI | 48178-1059 |
| VIOLETT BYRON (663304) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| VIOLETT BYRON B | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| VIOLETT DONALD (ESTATE OF) (501746) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VIOLETT DONALD R | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VIOLETT, ALYSSA | 3400 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1160 |
| VIOLETT, ALYSSA | 14911 KELLY DRIVE | | | | SMITHVILLE | MO | 64089 |
| VIOLETT, BYRON | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| VIOLETT, DONALD R | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VIOLETT, WALTER B | PO BOX 124 | | | | MOUNT LOOKOUT | WV | 26678-0124 |
| VIOLETTA KASOVSKI | 1941 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2021 |
| VIOLETTA MURPHY | 6332 NE 44TH ST | | | | KANSAS CITY | MO | 64117-1687 |
| VIOLETTA ZELYEZ | 124 VALLEY STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| VIOLETTA, DAVID M | 806 E DILL DR | | | | DEWITT | MI | 48820-9312 |
| VIOLETTA, SCOTT D | 6677 W GRAND RIVER RD | PO BX 472 | | | FOWLERVILLE | MI | 48836-8541 |
| VIOLETTE D GRAY | 1902 W WILLOW AVE | | | | ANAHEIM | CA | 92804-2558 |
| VIOLETTE DENNEY | 135 MAPLE HILL RD | | | | CARROLLTON | GA | 30116-7014 |
| VIOLETTE MICHAEL | 205 CAMPUS LAKES CT | | | | BEL AIR | MD | 21015-1724 |
| VIOLETTE RUSSELL | 2725 BURNLEY RD | | | | WILMINGTON | DE | 19808-3623 |
| VIOLETTE, BERNARD D | 4310 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1430 |
| VIOLETTE, EDSEL D | PO BOX 67 | | | | RAPID RIVER | MI | 49878-0067 |
| VIOLETTE, HELEN S | 120 EMPIRE WAY | | | | BRISTOL | CT | 06010 |
| VIOLETTE, LARRY R | 9719 SUGARMILL SPRINGS DR # D | | | | FORT MYERS | FL | 33905 |
| VIOLETTE, LAURENT J | 2000 N VOLUSIA AVE LOT A8 | | | | ORANGE CITY | FL | 32763-2858 |
| VIOLETTE, MICHAEL S | 205 CAMPUS LAKES CT | | | | BEL AIR | MD | 21015-1724 |
| VIOLETTE, ROBERT J | 1100 FAIRWEATHER DR | | | | KERNERSVILLE | NC | 27284-9234 |
| VIOLETTE, WILLIAM K | 1318 CARRIAGE CT | | | | BURTON | MI | 48509-9317 |
| VIOLETTE, WILLIAM K | 5770 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| VIOLI MARION (459419) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIOLI, MARION | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIOMA MCKINNEY | 519 WEST 26TH STREET | | | | MARION | IN | 46953-3118 |
| VIONA BYRNE | 2322 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2237 |
| VIONA WEBB | 533 S MAIN ST APT A | | | | FRANKLIN | OH | 45005 |
| VIONIA GRIFFITH | 7595 STATE ROUTE 505 | | | | FELICITY | OH | 45120-9611 |
| VIOREL BUZATU | | | | | | | |
| VIOREL NIKODIN | 23170 BAYPOINT DR | | | | FARMINGTON HILLS | MI | 48335-2702 |
| VIORIS BUNDY | 14554 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| VIOT CLICK | 1890 WEST ST RD 38 | | | | NEW CASTLE | IN | 47362 |
| VIOX, DARREN P | 855 WILL BOHANNON RD | | | | SMITHS GROVE | KY | 42171-9410 |
| VIOX, DARREN PAUL | 855 WILL BOHANNON RD | | | | SMITHS GROVE | KY | 42171-9410 |
| VIOX, JEROME C | 6989 GREENSTONE TRCE | | | | LOVELAND | OH | 45140-6059 |
| VIOX, LAWRENCE E | 3445 NORTHLAND DR | | | | HAMILTON | OH | 45011-0955 |
| VIOX, MICHAEL J | 3814 SPENCER AVE | | | | NORWOOD | OH | 45212-3834 |
| VIP AUTO CARE | 26794 OAK AVE | | | | CANYON COUNTRY | CA | 91351-2409 |
| VIP AUTO SERVICE | | 9601 MIDDLEBELT RD | | | ROMULUS | MI | 48174 |
| VIP COURIERS | 7614 ENSLEY DR SE | | | | HUNTSVILLE | AL | 35802-2842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIP DAILY RENTAL | 925 N LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63141-5901 |
| VIP DISTRIBUTING | | | | | | | |
| VIP EXECUTIVE TRANSPORATION SE | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238-2227 |
| VIP EXECUTIVE TRANSPORATION SERVICE | 6008 GRISSOM RD | | | | SAN ANTONIO | TX | 78238-2227 |
| VIP FLOOR COVERING OUTLET | ATTN: RON MAYS | 29155 PLYMOUTH RD | | | LIVONIA | MI | 48150-2392 |
| VIP LAUNDROMAT LTD | ATTN:  VITAYA NINLAWONG | 4966 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1940 |
| VIP LOGISTICS | BORIS IOVANOVICI | 56252 ROBIN CT | | | MACOMB | MI | 48042-6210 |
| VIP LOGISTICS | BORIS IOVANVICI | 56252 ROBIN CT | | | MACOMB | MI | 48042-6210 |
| VIP PROFESSIONAL DRY CLEANER | ATTN: DAVID CAMPAU | 1008 N JOHNSON ST | | | BAY CITY | MI | 48708-6252 |
| VIP SHOW CLUB | ATTN: MIKE HILFIKER | 2628 PENDLETON AVE | | | ANDERSON | IN | 46016-4841 |
| VIP SUITES | 583 FOX HILLS DR N | | | | BLOOMFIELD | MI | 48304-1311 |
| VIP TOURS OF CALIFORNIA, INC. | | 9830 BELLANCA AVE | | | LOS ANGELES | CA | 90045 |
| VIP TOWING INC | CHARLIES METRO TOWING | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| VIP TOWING INC | 22260 HAGGERTY RD STE 250 | | | | NORTHVILLE | MI | 48167-8985 |
| VIP TRANS INC. | | 443 KALEWA ST | | | HONOLULU | HI | 96819 |
| VIP TRANSPORTATION & EXECUTIVESERVICES LP | 6008 GRISSOM RD | FMLY VIP EXECUTIVE SERVICES | | | SAN ANTONIO | TX | 78238-2227 |
| VIPDESK COM INC | CHAD RHEINIGAN A P | 324 N FAIRFAX ST | | | ALEXANDRIA | VA | 22314-2625 |
| VIPIN SINGH | 575 EASTON AVE APT 14N | | | | SOMERSET | NJ | 08873-1978 |
| VIPOND INC | | | | | | | |
| VIPOND, ROBERT J | PO BOX 1324 | | | | GARDEN CITY | MI | 48136-1324 |
| VIPPERMAN, DELLA K | 1415 E STODDARD ST | | | | DEXTER | MO | 63841-1450 |
| VIPPERMAN, DORA | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |
| VIPPERMAN, DORA | 805 ANDERSON ST | | | | WEST HELENA | AR | 72390-2005 |
| VIPPERMAN, MELDON | 4431 BREEN RD | | | | EMMETT | MI | 48022-2803 |
| VIPUL MODI | 4540 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317-4030 |
| VIPUL PATEL | 16415 JOHNSON CREEK DR | | | | NORTHVILLE | MI | 48168-8002 |
| VIRA DOWNS | LOT 645 | 2100 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-4241 |
| VIRA GARLAND | 1402 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4978 |
| VIRA, ANDREJ | 579 SIDORSKE AVE | | | | MANVILLE | NJ | 08835-1903 |
| VIRA, JOHN | 547 WREN WAY | | | | BRANCHBURG | NJ | 08876-3516 |
| VIRA, OLGA | 579 SIDORSKE AVE | | | | MANVILLE | NJ | 08835-1903 |
| VIRAG, GEORGE J | 6288 AIRMONT DR | | | | SPRING HILL | FL | 34606-4001 |
| VIRAG, JAMES E | 8425 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221-6226 |
| VIRAG, JOSEPH G | 5862 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309-9717 |
| VIRAG, M MARGARET | APT 2 | 2920 SAN RAE DRIVE | | | DAYTON | OH | 45419-1853 |
| VIRAG, M MARGARET | C/O JOAN E VIRAG | 2920 SAN RAE DR | | | DAYTON | OH | 45419-1853 |
| VIRAG, MARY L | 5470 BRAINARD ROAD | | | | SOLON | OH | 44139-1110 |
| VIRAG, SHARON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| VIRAMONTES, DOROTEO B | 8509 LOCKWOOD AVE | | | | BURBANK | IL | 60459-2929 |
| VIRANT FRANCES | 1907 KAPEL DR | | | | EUCLID | OH | 44117-1829 |
| VIRANT, THELMA V | 136 BRANDY DR | C/O GARY R VIRANT | | | MARIETTA | OH | 45750-9375 |
| VIRBLE ROSS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRCA, GEORGE F | 129 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 |
| VIRCHER FLOYD | 3044 LAWSON DR | | | | MARIETTA | GA | 30064-6418 |
| VIRCHINSKY, ELFRIEDE | 2927 RAY ST | | | | SAGINAW | MI | 48601-4624 |
| VIRDEAN MOORE | 302 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| VIRDEN L CHASE | 26 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| VIRDEN, BARBARA J | APT 4 | 361 BIDDLE AVENUE | | | WYANDOTTE | MI | 48192-2543 |
| VIRDEN, CORA L | 776 KATHRON AVE | | | | CUYAHOGA FALLS | OH | 44221-1952 |
| VIRDEN, DEBORAH L | 300 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRDEN, GEORGE R | PO BOX 1331 | | | | NORWOOD | NC | 28128-1331 |
| VIRDI, VARINDER S | 48246 ROSEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4069 |
| VIRDIA VANDEFORD | 1883 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5117 |
| VIRDIE HOWARD | 9702 S OGLESBY AVE | | | | CHICAGO | IL | 60617-4868 |
| VIRDIE JONES | 2269 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| VIRDINE SIMMONS | 828 KAMMER AVE | | | | DAYTON | OH | 45417-2334 |
| VIRDIS ANTONIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| VIRELLA, CONCEPCION | 11151 URBAN RD | | | | DUNKIRK | NY | 14048-9771 |
| VIRENDER SAIGAL | 11468 SW 138TH LN | | | | DUNNELLON | FL | 34432-8743 |
| VIRENDER SANDHU | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4114 |
| VIRES DIANNA (ESTATE OF) (492710) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VIRES, ANDREA J | 3421 PARKLAWN ST | | | | AUBURN HILLS | MI | 48326-3044 |
| VIRES, ANDREA JO | 3421 PARKLAWN ST | | | | AUBURN HILLS | MI | 48326-3044 |
| VIRES, BOBBY L | 9621 MILE RD | | | | NEW LEBANON | OH | 45345-9322 |
| VIRES, BONNIE S. | 822 CHELPTEHAM PLACE | | | | MAINEVILLE | OH | 45039 |
| VIRES, CATHERINE | 3382 GLENROSE POINTE | | | | ATLANTA | GA | 30341 |
| VIRES, CLIFTON | 935 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3915 |
| VIRES, CURTIS | PO BOX 189 | | | | LACHINE | MI | 49753-0189 |
| VIRES, DAVID L | 464 BAYOU ST | | | | SOUTH LEBANON | OH | 45065-1452 |
| VIRES, EDNA M | 4721 THIRD PO BOX 158 | | | | COLUMBIAVILLE | MI | 48421 |
| VIRES, ELIGAH M | 707 BOONE CREEK RD | | | | STANTON | KY | 40380-9282 |
| VIRES, HOWARD L | 43 ERIC DR | | | | MONROE | MI | 48162-9259 |
| VIRES, MASON D | 1669 STIRLING AVE | | | | PONTIAC | MI | 48340-1345 |
| VIRES, MASON DAMION | 1669 STIRLING AVE | | | | PONTIAC | MI | 48340-1345 |
| VIRES, ROBERT | 106 CARRIAGE HILL DR | | | | ERLANGER | KY | 41018-2858 |
| VIRES, SANDRA L | 9621 MILE RD | | | | NEW LEBANON | OH | 45345-9322 |
| VIRETTA PENA | 4109 NORTH CEMETERY ROAD | | | | CASS CITY | MI | 48726-1400 |
| VIRGA A CRAWFORD | PO BOX 2926 | | | | DETROIT | MI | 48202-0956 |
| VIRGA, ERNEST | 1466 ASTOR AVE. | | | | BRONX | NY | 10469 |
| VIRGA, JACK R | 53436 GARLAND DR | | | | SHELBY TWP | MI | 48316-2727 |
| VIRGA, LEO | 43244 LEELANAU DR | | | | STERLING HTS | MI | 48314-1850 |
| VIRGA, LUCY | 806 WARING AVE | | | | BRONX | NY | 10467-9218 |
| VIRGE HERMANN | 220 KUEHN DR | | | | TRAFFORD | PA | 15085-1604 |
| VIRGE JEANNETTE | 3100 SE 42ND AVE | | | | OCALA | FL | 34480-6329 |
| VIRGE, EVELINA | 24327 FARGO ST | | | | DETROIT | MI | 48219-4514 |
| VIRGEL GOANS | 986 KETTERING AVE | | | | PONTIAC | MI | 48340-3257 |
| VIRGELLA DUNCAN | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| VIRGENE BUTTON | APT 50 | 8055 MCDERMITT DRIVE | | | DAVISON | MI | 48423-2979 |
| VIRGEOUS CALDWELL | 144 OVERLOOK MT | | | | DAHLONEGA | GA | 30533-1932 |
| VIRGIA HENDRICKS | 4505 CARLTON DR | | | | GARLAND | TX | 75043-7298 |
| VIRGIA MURRIN | 201 W JOLLY RD APT 320 | | | | LANSING | MI | 48910-6672 |
| VIRGIA PHILLIPS | 515 MARKET ST | | | | LOCKPORT | NY | 14094-2526 |
| VIRGIE AMOS | 1100 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| VIRGIE ANTHONY | 422 COUNTY ROAD 958 | | | | TISHOMINGO | MS | 38873-8603 |
| VIRGIE BAKER | 5700 JOANNE CT | | | | N RIDGEVILLE | OH | 44039-1736 |
| VIRGIE BIVENS-MARSH | 7644 S 13TH ST | | | | OAK CREEK | WI | 53154-1825 |
| VIRGIE BOOKER | 4524 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| VIRGIE BORNEY | 3838 NELSON DR | | | | SAINT LOUIS | MO | 63121-3434 |
| VIRGIE BRUNELLO | 1206 MARSHA DR | | | | MIAMISBURG | OH | 45342-3240 |
| VIRGIE C HUTSON | 4294 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1546 |
| VIRGIE CASWELL | 900 S WATER ST | | | | CHESTERFIELD | IN | 46017-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIE CATHEY | 2459 WOODS VALLEY RD | | | | CUMBERLAND FURNACE | TN | 37051-4911 |
| VIRGIE COLE | 1106 MERIDIAN ST STE 109 | | | | ANDERSON | IN | 46016-1776 |
| VIRGIE CONNER | 2305 E WILLARD ST | | | | MUNCIE | IN | 47302-3709 |
| VIRGIE CRAWFORD | 49 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| VIRGIE D MCATEE | 1929 PEACH TREE AVE | | | | DAYTON | OH | 45406-3224 |
| VIRGIE DAVIS | 1023 NORTH WALNUT STREET | | | | DANVILLE | IL | 61832 |
| VIRGIE DAY | 207 N 32ND ST | | | | KANSAS CITY | KS | 66102-4518 |
| VIRGIE DOUGLAS | 1142 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| VIRGIE FLANNERY | PO BOX 1125 | | | | GRAYSON | KY | 41143-5125 |
| VIRGIE HALL | 144 PASADENA AVE | | | | ELYRIA | OH | 44035-3938 |
| VIRGIE HARDEN | 10180 NORTH TERRITORIAL ST. | | | | DEXTER | MI | 48130 |
| VIRGIE HARDEN | 29 ASH DR | | | | BELLEVILLE | MI | 48111-2592 |
| VIRGIE HOPSON | 8828 DAY RD | | | | MONROE | MI | 48162-9120 |
| VIRGIE HUSKINS | 2215 DELON CT | | | | KOKOMO | IN | 46901-5004 |
| VIRGIE HUTSON | 4294 WILLOW RUN DRIVE | | | | DAYTON | OH | 45430-1546 |
| VIRGIE I WASKOM | 7420 EVERVIEW CIR | | | | DAYTON | OH | 45459-3553 |
| VIRGIE JACKSON | 108 9TH STREET | | | | BECKLEY | WV | 25801-3905 |
| VIRGIE JARVIS | RT # 1 BOX 325 | | | | MILLSTONE | WV | 25261 |
| VIRGIE JEWELL | 318 S 4TH ST | | | | PACIFIC | MO | 63069-1903 |
| VIRGIE KOCH | 34000 E ROYALTON RD | | | | COLUMBIA STA | OH | 44028-9162 |
| VIRGIE L BORNEY | 3838 NELSON DR | | | | SAINT LOUIS | MO | 63121-3434 |
| VIRGIE L SIMPSON | 3550 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| VIRGIE L SWEENEY | 443 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| VIRGIE LITTON | 326 HOSPITAL DR | | | | PENNINGTN GAP | VA | 24277-2400 |
| VIRGIE LLOYD | 66 STATE ROUTE 810 N | | | | KUTTAWA | KY | 42055-5767 |
| VIRGIE MAHOOD | 117 CLARK ST | | | | YALE | MI | 48097-3303 |
| VIRGIE MAST | 3300 LOVELAND BLVD UNIT 1703 | | | | PORT CHARLOTTE | FL | 33980-6710 |
| VIRGIE MC GOWAN | KALEIDA HOUSE - DEACONESS CENTER | BUSINESS OFFICE | | | BUFFALO | NY | 14210 |
| VIRGIE MC IVER | 186 BERRY ST | | | | CAMDEN | TN | 38320-1337 |
| VIRGIE MILTON | 2914 WOODVIEW DR | | | | LANSING | MI | 48911-1729 |
| VIRGIE MOORE | 4606 GUADALUPE AVE | | | | DAYTON | OH | 45427-3525 |
| VIRGIE PITTMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| VIRGIE POWERS | 3273 W 76TH LN | | | | MERRILLVILLE | IN | 46410-4413 |
| VIRGIE PRATER | 825 BACON FLAT RD | | | | PEEBLES | OH | 45660-9708 |
| VIRGIE REID | 2992 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1646 |
| VIRGIE RUTGERS | 128 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| VIRGIE S MILLER | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VIRGIE SALYERS | 36 SIERRA LN | | | | ARNOLD | MD | 21012-2450 |
| VIRGIE SESSER | 4830 MALVERN RD | | | | HOT SPRINGS | AR | 71901-8511 |
| VIRGIE SIMPSON | 3550 GOLDEN MEADOWS CT | | | | DAYTON OH | OH | 45404-1437 |
| VIRGIE SMALL | 4501 HELMS RD | | | | NASHVILLE | IN | 47448-9799 |
| VIRGIE SMITH | 700 E COURT ST APT 126 | | | | FLINT | MI | 48503-6222 |
| VIRGIE SMITH | 7518 KNIGHT LAKE DR APT 158 | | | | OKLAHOMA CITY | OK | 73132-6025 |
| VIRGIE STEVENS | 8900 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9629 |
| VIRGIE STEWART | 1008 RHODELLA LN | | | | RICHMOND | KY | 40475-9574 |
| VIRGIE STOCKER | 3509 RANGELEY DRIVE | | | | FLINT | MI | 48503 |
| VIRGIE SWANSEY | 5681 BARBER RD | | | | METAMORA | MI | 48455-9217 |
| VIRGIE SWEENEY | 443 MIDWAY AVE | | | | PONTIAC | MI | 48341-3332 |
| VIRGIE T DOUGLAS | 1142 ORLO DR NW | | | | WARREN | OH | 44485 |
| VIRGIE TURNER | 3717 LIPPINCOTT BLVD | | | | FLINT | MI | 48507-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIE WALSH | 2167 FOX HILL DR APT 8 | | | | GRAND BLANC | MI | 48439-5229 |
| VIRGIE WASKOM | 42 PAYNES CREEK ROAD | | | | HINKLE | KY | 40953-5834 |
| VIRGIE WIGGINS | 533 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| VIRGIE WOOD | 89 W NEW YORK AVE | | | | PONTIAC | MI | 48340-1148 |
| VIRGIE YOUNG | 20180 KLINGER ST | | | | DETROIT | MI | 48234-1744 |
| VIRGIE, MCNEIL, | 5556 SHORELINE COURT | | | | COLUMBUS | OH | 43232-6328 |
| VIRGIES JR, CEDELL | 3641 BLACKFORD HILLS RD | | | | CUNNINGHAM | TN | 37052-4849 |
| VIRGIES, LEROY | 10214 RUSSELL AVE | | | | GARFIELD HTS | OH | 44125-1617 |
| VIRGIL "WAYNE" WARDLOW (ESTATE OF) | EARLY LUDWICK & SWENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| VIRGIL A CAUDY | 5505 PILLAR AVE | | | | SPRING HILL | FL | 34608-1675 |
| VIRGIL A COX | 1043 WILMINGTON AVE | | | | DAYTON | OH | 45420-1663 |
| VIRGIL A FIELDEN | PO BOX 928 | | | | FAIRFIELD | TX | 75840 |
| VIRGIL ADAMS | 1040 FARNSWORTH RD | | | | LAPEER | MI | 48446-1522 |
| VIRGIL ADAMS | 38407 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6520 |
| VIRGIL ADKINS | 12935 NORBORNE | | | | REDFORD | MI | 48239-2784 |
| VIRGIL ALEXANDER | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| VIRGIL ALEXANDER | 4495 CALKINS RD APT 207 | | | | FLINT | MI | 48532-3575 |
| VIRGIL ALLISON | 6673 ARTHUR ST | | | | CHINO | CA | 91710-3814 |
| VIRGIL AMANN | 7659 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| VIRGIL AMUNDSON | 2548 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8440 |
| VIRGIL AMUNDSON JR | 4297 W SANDALE DR | | | | BELOIT | WI | 53511-8485 |
| VIRGIL ARMSTRONG | 7677 SKYLARK DR SE | | | | GRAND RAPIDS | MI | 49508-7283 |
| VIRGIL ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| VIRGIL AVERY JR | 8175 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| VIRGIL BACK | 93 IGO RIDGE RD | | | | WELLINGTON | KY | 40387-8219 |
| VIRGIL BACK | 93 IGO RIDGE ROAD | | | | WELLINGTON | KY | 40387 |
| VIRGIL BADGLEY | 104 BLISS CT | | | | SHERIDAN | MI | 48884-9219 |
| VIRGIL BADOUR | 4615 WESTERN RD LOT 164 | | | | FLINT | MI | 48506-1812 |
| VIRGIL BAKER | 5078 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| VIRGIL BAKER | 5800 OLD RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-2239 |
| VIRGIL BALAY | 640 S MULBERRY ST | | | | MARTINSVILLE | IN | 46151-2150 |
| VIRGIL BALDWIN | PO BOX 641 | | | | DUDLEY | NC | 28333-0641 |
| VIRGIL BANASZAK | 450 OLD ORCHARD DR APT 8 | | | | ESSEXVILLE | MI | 48732-9643 |
| VIRGIL BARBU | 33519 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9680 |
| VIRGIL BARNHART | 1760 WOODHILL DR W | | | | ASHLAND | OH | 44805-3961 |
| VIRGIL BARTLOW | 18111 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| VIRGIL BEAN | 394 HOWARD SWITCH RD | | | | HOHENWALD | TN | 38462-5033 |
| VIRGIL BEASLEY | 5002 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3423 |
| VIRGIL BELTER | 2129 W MANOGUE RD | | | | JANESVILLE | WI | 53545-9661 |
| VIRGIL BLACK | 7121 ROLAND BLVD | | | | SAINT LOUIS | MO | 63121-2725 |
| VIRGIL BLACK | 8100 PINES RD APT 15A | | | | SHREVEPORT | LA | 71129-4420 |
| VIRGIL BLECHLE | 7 L0NDON CT | | | | OFALLON | MO | 63366 |
| VIRGIL BLEVINS | 5807 W 850 N | | | | FRANKTON | IN | 46044-9384 |
| VIRGIL BLONDIN | 6420 BOCA DEL MAR DR APT 103 | | | | BOCA RATON | FL | 33433-5707 |
| VIRGIL BOATRIGHT | 3342 DEVAUGHN DR NE | | | | MARIETTA | GA | 30066-2379 |
| VIRGIL BOMAR | 8959 GREENWOOD RD | | | | GREENWOOD | LA | 71033-2934 |
| VIRGIL BREWER | 1979 SOUTHLAWN DR. | | | | FAIRBORN | OH | 45324-3955 |
| VIRGIL BROWN | 5332 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2222 |
| VIRGIL BRYANT | 1906 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4534 |
| VIRGIL BUCKNER | 267 ARLENE CT | | | | WHITE LAKE | MI | 48386-1905 |
| VIRGIL BUDD | 9176 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL BURKETT | 4832 ARCADIA BLVD | | | | DAYTON | OH | 45432-3147 |
| VIRGIL BURMASTER | 9917 RED PINE CT | | | | FORT WAYNE | IN | 46804-5218 |
| VIRGIL C BIDWELL | 140 MURRAY DR | | | | DAYTON | OH | 45403 |
| VIRGIL CALHOUN | 116 WILL ST | | | | MOULTON | AL | 35650-1359 |
| VIRGIL CALVERT | PO BOX 608 | | | | LINN CREEK | MO | 65052-608 |
| VIRGIL CAMPBELL | 1910 CLOVERDALE LANE | | | | ALGONQUIN | IL | 60102-3266 |
| VIRGIL CARMEN | 237 OCOEE TRACE NORTHWEST | | | | CLEVELAND | TN | 37312-4876 |
| VIRGIL CATES | 5992 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9131 |
| VIRGIL CAUDY | 5505 PILLAR AVE | | | | SPRING HILL | FL | 34608-1675 |
| VIRGIL CHRISTENSEN | 1613 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1560 |
| VIRGIL CLICK | 3008 FONTANO DR | | | | KETTERING | OH | 45440-1309 |
| VIRGIL CLIFFORD | 5684 N 100 W | | | | MARION | IN | 46952-6785 |
| VIRGIL COLLINS | 39756 COSTA WAY | | | | FREMONT | CA | 94538-2621 |
| VIRGIL COLLINS | 2320 S MARSH AVE | | | | YORKTOWN | IN | 47396-1102 |
| VIRGIL COOK | 5030 BERNEDA DR | | | | FLINT | MI | 48506-1502 |
| VIRGIL COOK | 1297 NW KENDALL RD. | | | | MANISTIQUE | MI | 49854 |
| VIRGIL COOPER | 338 VOLZ RD | | | | VASSAR | MI | 48768-9240 |
| VIRGIL COPELAND JR | 2154 LITER RD | | | | VEVAY | IN | 47043 |
| VIRGIL CROOK | 3517 RUGER AVE | | | | JANESVILLE | WI | 53546-1929 |
| VIRGIL CURRY | PO BOX 591 | | | | SANBORN | NY | 14132-0591 |
| VIRGIL D CLICK | 3008 FONTANO DR | | | | KETTERING | OH | 45440-1309 |
| VIRGIL DAMMER | 195 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| VIRGIL DARR | PO BOX 58 | | | | ORTONVILLE | MI | 48462-0058 |
| VIRGIL DAVIDSON JR | 3470 FERGUS RD | | | | BURT | MI | 48417-2088 |
| VIRGIL DAVIS | 4634 EASTLAWN DR | | | | LANSING | MI | 48910-5881 |
| VIRGIL DICK | 6120 SE 11TH ST | | | | MIDWEST CITY | OK | 73110-2452 |
| VIRGIL DIMOND JR | 9512 NICHOLS RD | | | | MONTROSE | MI | 48457-9042 |
| VIRGIL DOHACK | 208 MAPLE POINT DR | | | | SAINT CHARLES | MO | 63304-4562 |
| VIRGIL DOLPH | 1597 US HIGHWAY 50 | | | | LYNCHBURG | OH | 45142-8165 |
| VIRGIL DOTSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VIRGIL DOWNS | 4724 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5367 |
| VIRGIL DUNCAN JR | 981 OLD TURNPIKE RD | | | | BIRCH RIVER | WV | 26610-8027 |
| VIRGIL DUVE | 1109 YOUNG RD | | | | SAGINAW | MI | 48601-9337 |
| VIRGIL E DOLPH | 1597 US RTE 50 | | | | LYNCHBURG | OH | 45142-8165 |
| VIRGIL E FYFFE | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| VIRGIL E LOWN | 2102 OAK CREEK PLACE | | | | HAYWARD | CA | 94541-5536 |
| VIRGIL E PITTS | 3400 VALERIE DR | | | | DAYTON | OH | 45405 |
| VIRGIL E STAUDACHER | 2978 S LAKE BEACH DR | | | | BAY CITY | MI | 48706-1947 |
| VIRGIL EAGLESON | 6331 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| VIRGIL EARLYWINE | 3045 E 53RD ST | | | | ANDERSON | IN | 46013-3119 |
| VIRGIL ELLIOTT | PO BOX 195 | | | | CHESTERFIELD | IN | 46017-0195 |
| VIRGIL ELMER | W4694 STAUFFACHER RD | | | | MONROE | WI | 53566-9503 |
| VIRGIL ENGLE | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1838 |
| VIRGIL ESKRIDGE JR | 727 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6090 |
| VIRGIL EUBANKS | 15437 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8511 |
| VIRGIL EVANS | 2620 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| VIRGIL FAIRBAIRN | 12927 TIMBER WOOD CIR | | | | PLAINFIELD | IL | 60585-2951 |
| VIRGIL FIELDS | 1283 STEEPLE CHASE DR. | LOT 232 | | | MANSFIELD | OH | 44906 |
| VIRGIL FINNEY | 622 SPRINGVIEW DR | | | | ROCHESTER | MI | 48307-6070 |
| VIRGIL FLESHMAN | 4333 MAPLEGROVE DR | | | | GROVE CITY | OH | 43123-3514 |
| VIRGIL FLYNN SR | 19446 KENTFIELD ST | | | | DETROIT | MI | 48219-2056 |
| VIRGIL FOOTE | 1800 MAIN ST W | | | | HARTSELLE | AL | 35640-7658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL FORD | 47 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| VIRGIL FOWLER | 206 CLIFFORD ST | | | | ANDERSON | IN | 46012-2930 |
| VIRGIL FRANKLIN | 4310 COATBRIDGE WAY | | | | INDIANAPOLIS | IN | 46254-3655 |
| VIRGIL FRENCH | 377 SHERROW RIVER DR | | | | SHALLOTTE | NC | 28470-1764 |
| VIRGIL FRITTS | 28400 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| VIRGIL FRONTZ | 1082 AMOY E ROAD R 1 | | | | MANSFIELD | OH | 44903 |
| VIRGIL FULLENKAMP | 109 PARK ST | | | | RUSSIA | OH | 45363-9765 |
| VIRGIL FYFFE | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| VIRGIL G AMANN | 7659 TWIN OAKS DR | | | | MIDDLE TOWN | OH | 45042-1058 |
| VIRGIL GALLAGHER | 17 1/2 S JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| VIRGIL GASE | 998 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2853 |
| VIRGIL GATZA | 2802 S MONROE ST | | | | BAY CITY | MI | 48708-4905 |
| VIRGIL GENE HOCHSTETLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMEN | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VIRGIL GENOW | 470 OLD ORCHARD DR APT 9 | | | | ESSEXVILLE | MI | 48732-9644 |
| VIRGIL GIBSON | 7438 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| VIRGIL GILLESPIE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VIRGIL GIPSON | 5011 PEARL STREET BOX 183 | | | | AMO | IN | 46103 |
| VIRGIL GLEW I I I | 619 RICHARD AVE | | | | LANSING | MI | 48917-2750 |
| VIRGIL GLEW JR | 5280 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9151 |
| VIRGIL GOODPASTER | 9860 SE 00 W | | | | FAIRMOUNT | IN | 46928 |
| VIRGIL GRAHAM | 377 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| VIRGIL GRALTON | 4713 BROOKLAND CT | | | | COOKEVILLE | TN | 38506-7259 |
| VIRGIL GREEN | 335 W 3RD ST | | | | WELLSVILLE | KS | 66092-8305 |
| VIRGIL GREWE | 2309 FRIENDSHIP LN | | | | BURNSVILLE | MN | 55337-4275 |
| VIRGIL GUENTHER | 1733 N 49TH ST | | | | MILWAUKEE | WI | 53208-1716 |
| VIRGIL H SMITH | 526   SHOOP AVE | | | | DAYTON | OH | 45402 |
| VIRGIL H WHITE | 35 GABRIEL ST | | | | VANDALIA | OH | 45377 |
| VIRGIL HAAG | 7525 ROSEGATE DR APT 103 | | | | INDIANAPOLIS | IN | 46237-8352 |
| VIRGIL HALE | 94 UPPER WILLOW CREEK RD | | | | FOSTER | KY | 41043 |
| VIRGIL HALE | 48504 US 27 | LOT 489 | | | DAVENPORT | FL | 33897 |
| VIRGIL HALL | PO BOX 99 | | | | FLORENCE | AL | 35631-0099 |
| VIRGIL HALL | 6087 FLICKINGER RD | | | | NEY | OH | 43549-9736 |
| VIRGIL HALL | 6898 W 950 N | | | | MIDDLETOWN | IN | 47356 |
| VIRGIL HAMPTON | 15730 COUNTY ROAD 236 | | | | ADVANCE | MO | 63730-8141 |
| VIRGIL HANEY | 191 WILLOW SPRINGS RD | | | | TUNAS | MO | 65764-9152 |
| VIRGIL HANNAH JR | 1103 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1890 |
| VIRGIL HARMON | 5878 PINE ST | | | | TAYLOR | MI | 48180-1236 |
| VIRGIL HAWKINS | PO BOX 2075 | | | | LADY LAKE | FL | 32158-2075 |
| VIRGIL HAWKSWORTH | 19709 BOLIVAR RD | | | | WELLSVILLE | OH | 43968-9800 |
| VIRGIL HELLEBUYCK | 8818 DUTCHER RD ROUTE 1 | | | | FAIRGROVE | MI | 48733 |
| VIRGIL HENDERSHOT JR | 15392 BIRDHOUSE RD | | | | ANDALUSIA | AL | 36421-9100 |
| VIRGIL HENDERSON | 400 FIR ST | | | | NEODESHA | KS | 66757-1298 |
| VIRGIL HERALD | 2603 UHL RD | | | | COLD SPRING | KY | 41076-8661 |
| VIRGIL HESLOP | 207 ILLINOIS AVE | | | | GIRARD | OH | 44420-3048 |
| VIRGIL HIX | 650 US 42 SE | | | | LONDON | OH | 43140 |
| VIRGIL HONAKER | 6715 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| VIRGIL HOUTZ | 789 S WELDON RD | | | | BEULAH | MI | 49617-9742 |
| VIRGIL HOWE JR | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |
| VIRGIL HOWINGTON | 3511 WESTGATE DR | | | | GAINESVILLE | GA | 30504-5727 |
| VIRGIL HUGHES | PO BOX 16 | | | | FRANKTON | IN | 46044-0016 |
| VIRGIL HUTCHINSON | 2708 CAMPAU AVE | | | | PORT HURON | MI | 48060-2516 |
| VIRGIL INGOLD | PO BOX 2666 | | | | MANSFIELD | OH | 44906-0666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL J COPE II | 124 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7815 |
| VIRGIL J TIPTON | 4501 SCHWINN DR. | | | | RIVERSIDE | OH | 45404-1344 |
| VIRGIL JACKSON | 410 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1601 |
| VIRGIL JOHANNINGSMEIER | 917 PRINCETON BLVD SE | | | | GRAND RAPIDS | MI | 49506-3122 |
| VIRGIL JOHNSON | 7321 WINDY WAY | | | | BROOKSVILLE | FL | 34601-3854 |
| VIRGIL JOHNSON | 121 RIDGEWOOD DR | | | | SOMERSET | KY | 42503-4864 |
| VIRGIL JONES | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48638-5655 |
| VIRGIL JONES | 2123 S VALLEY AVE | | | | MARION | IN | 46953-2958 |
| VIRGIL KAAS | N11576 COUNTY ROAD FF | | | | OSSEO | WI | 54758-7812 |
| VIRGIL KEEN | 503 N COLUMBIA ST | | | | BRAZIL | IN | 47834-1837 |
| VIRGIL KEEPES | 4105 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| VIRGIL KENNEDY | 1800 KENSINGTON DRIVE | | | | DAYTON | OH | 45406-3905 |
| VIRGIL KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VIRGIL KOEDEL | 7538 E 200 N | | | | MARION | IN | 46952-6742 |
| VIRGIL KOON | 5294 FLOCK RD | | | | BEAVERTON | MI | 48612-8511 |
| VIRGIL L BARNHART | 1760 WEST WOODHILL DR | | | | ASHLAND | OH | 44805-3961 |
| VIRGIL L FRANK | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VIRGIL L MURPHY JR | 200 S H ST | | | | TILTON | IL | 61833-7825 |
| VIRGIL L SPENCER | 3610 WILLOW ST | | | | AMARILLO | TX | 79118-7734 |
| VIRGIL LACKEY | 6008 SUNRIDGE DR | | | | CINCINNATI | OH | 45224-2710 |
| VIRGIL LANE | 609 W SYCAMORE ST | | | | COLUMBUS GRV | OH | 45830-1023 |
| VIRGIL LEON TUCKER | 1428 N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| VIRGIL LEWIS JR | 4197 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| VIRGIL LIEBROCK | 10645 JACKSON RD | | | | MERRILL | MI | 48637-9618 |
| VIRGIL LIGHTHILL | 708 N DEWEY ST | | | | OWOSSO | MI | 48867-1835 |
| VIRGIL LOPEZ | 2941 GERBERT RD | | | | COLUMBUS | OH | 43224-4258 |
| VIRGIL LOVETT | PO BOX 292055 | | | | KETTERING | OH | 45429 |
| VIRGIL LUCIUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRGIL LYTLE | 4215 E 300 S | | | | MARION | IN | 46953-9175 |
| VIRGIL M ARNOLD | 7 OAKVIEW COURT | | | | CENTRE | AL | 35960-2647 |
| VIRGIL M BURKETT | 4832 ARCADIA BLVD. | | | | DAYTON | OH | 45432-3147 |
| VIRGIL MAHAN | 2256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 |
| VIRGIL MAIDEN JR | RR 1 BOX 20 | | | | BEVERLY | WV | 26253 |
| VIRGIL MARCUM | 4129 ELLERY AVE | | | | MORAINE | OH | 45439-2135 |
| VIRGIL MARSH | 4806 S HIGH RIDGE TER | | | | HOMOSASSA | FL | 34446-1923 |
| VIRGIL MARTIN | 8512 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2516 |
| VIRGIL MAXWELL | 5514 SIR WALTERS WAY | | | | NORTH FORT MYERS | FL | 33917-9059 |
| VIRGIL MAXWELL | 633 INDEPENDENCE DR E | | | | FRANKLIN | TN | 37067-5644 |
| VIRGIL MC KEON | 3275 N FRASER RD | | | | PINCONNING | MI | 48650-9426 |
| VIRGIL MC QUEEN | 2808 ASHTON CIR 5-2808 | | | | HAMILTON | OH | 45011 |
| VIRGIL MCCARTNEY | 4 BLOSSOM LN SW | VILLAGER PARK | | | WARREN | OH | 44485-4203 |
| VIRGIL MCCLAIN | 3452 RANGELEY ST APT 3 | | | | FLINT | MI | 48503-2961 |
| VIRGIL MCDANIEL | 480 HANOVER ST | | | | BOWLING GREEN | KY | 42101-5286 |
| VIRGIL MCFARLAND | 7146 SWISSHELM LN LOT 20 | | | | HILLSBORO | OH | 45133-8599 |
| VIRGIL MEAD | 1450 E ALWARD RD | | | | DEWITT | MI | 48820-8432 |
| VIRGIL MEADOWS SR. | 108 TURNER RD APT B | | | | DAYTON | OH | 45415-3620 |
| VIRGIL MEDLEY | 25123 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3979 |
| VIRGIL MEDLIN | 21808 S MAJOR RD | | | | PECULIAR | MO | 64078-8729 |
| VIRGIL MESSINGER | PO BOX 755 | | | | WEST HAMLIN | WV | 25571-0755 |
| VIRGIL MILLER | 1A CAPE WAY | | | | LEBANON | OH | 45036-1312 |
| VIRGIL MILLER | 10469 INDIAN CREEK RD | | | | TUSCALOOSA | AL | 35405-9599 |
| VIRGIL MILLER | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL MILLS | 18 E TOWNLINE RD | | | | AUBURN | MI | 48611-9739 |
| VIRGIL MONDEAU | 1568 E LINWOOD RD | | | | LINWOOD | MI | 48634-9445 |
| VIRGIL MONSION | 1485 W ANDERSON RD | | | | LINWOOD | MI | 48634-9730 |
| VIRGIL MOON | 1133 YEOMANS ST LOT 4 | | | | IONIA | MI | 48846-1961 |
| VIRGIL MOREHEAD | 401 ENCHANTED DR | | | | ANDERSON | IN | 46013-1074 |
| VIRGIL MOSTARDA | 10186 SLEEPY WILLOW CT | | | | SPRING HILL | FL | 34608-4211 |
| VIRGIL MURPHY | 5001 N COUNTY ROAD 750 E | | | | ALBANY | IN | 47320-9271 |
| VIRGIL MURPHY | 200 S H ST | | | | TILTON | IL | 61833-7825 |
| VIRGIL NEWMAN | 7751 E HERRICK RD | | | | CLARE | MI | 48617-9108 |
| VIRGIL NORDER | 7400 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9628 |
| VIRGIL NORVELL JR | 2313 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| VIRGIL NUTT | 487 WILLOW LANE DR | | | | LAPEER | MI | 48446-8724 |
| VIRGIL O MILLER | 650   N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 |
| VIRGIL OAKES | 4798 WHITCOMB ST | | | | GARY | IN | 46408-4061 |
| VIRGIL OSBORN | HC 1 BOX 28 | | | | WILLIAMSVILLE | MO | 63967-9501 |
| VIRGIL OSIER | 4461 JOHNSFIELD RD | | | | STANDISH | MI | 48658-9406 |
| VIRGIL P MCCONNELL | 8 GUILDORD GREEN CT | | | | COLUMBIA | SC | 29212-3518 |
| VIRGIL PACK SR. | 905 LIVERMORE LN | | | | ELYRIA | OH | 44035-3013 |
| VIRGIL PARRISH | 3109 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1621 |
| VIRGIL PARTIN | 2833 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-8263 |
| VIRGIL PATTERSON | 1171 DERBY CT | | | | GREENWOOD | IN | 46143-7559 |
| VIRGIL PATTON | 1515 FOLEY AVE | | | | YPSILANTI | MI | 48198-6500 |
| VIRGIL PAVLAWK | 9481 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9721 |
| VIRGIL PETTRY | 35357 ROYALTON RD | | | | GRAFTON | OH | 44044-9502 |
| VIRGIL PHELPS | 6418 LAKE DRIVE #6 | | | | YPSILANTI | MI | 48197 |
| VIRGIL PIPES | 11614 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8441 |
| VIRGIL PIZZALA | 1071 SUNNYDALE ST | | | | BURTON | MI | 48509-1911 |
| VIRGIL POWELL | 1375 S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| VIRGIL PRUTEANU | 13056 BLUE LAKES CIR | | | | SHELBY TOWNSHIP | MI | 48315-3559 |
| VIRGIL PUGH | 3044 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3027 |
| VIRGIL PUGH SR | 32740 POPLAR DR | | | | LEWES | DE | 19958-5105 |
| VIRGIL PURKEY | 1348 GOODYEAR RD | | | | GARDNERS | PA | 17324-8957 |
| VIRGIL R BINION | 2438 FOREST HOME AVE | | | | DAYTON | OH | 45404-2410 |
| VIRGIL R BRANDENBURG | 12042 RUNKLE RD | | | | SAINT PARIS | OH | 43072 |
| VIRGIL R ENGLE | 5790 DELINGER RD | APT 175 | | | DAYTON | OH | 45426-1838 |
| VIRGIL R GALLAGHER | 17   1/2 S JAY ST | | | | WEST MILTON | OH | 45383-1603 |
| VIRGIL R MEADOWS | 108 TURNER RD APT B | | | | DAYTON | OH | 45415-3620 |
| VIRGIL R MEENACH | 44 JOSEPHINE DR | | | | WHEELERSBURG | OH | 45694 |
| VIRGIL R MILLER | 1A CAPEWAY | | | | LEBANON | OH | 45036-1312 |
| VIRGIL R RHOADES | 201 SMITH ST | | | | SWEETWATER | TN | 37874-2122 |
| VIRGIL R WALKER | PO BOX 14576 | | | | SAGINAW | MI | 48601-0576 |
| VIRGIL RAKERS | 246 MAPLEMERE AVE | | | | BOWLING GREEN | KY | 42103-9070 |
| VIRGIL RAKES | 146 OAK ST | | | | LEETONIA | OH | 44431-1022 |
| VIRGIL RALSTON | 2493 E RIVERSIDE DR | | | | IONIA | MI | 48846-9669 |
| VIRGIL REEDY | 4938 ABERDEEN AVE | | | | BALTIMORE | MD | 21206-6936 |
| VIRGIL RENNAKER | 7884 W 1200 S 35 | | | | MARION | IN | 46952-6614 |
| VIRGIL RHOADES | 201 SMITH ST | | | | SWEETWATER | TN | 37874-2122 |
| VIRGIL RICHARDS | 613 WOODSIDE LN | | | | BAY CITY | MI | 48708-5554 |
| VIRGIL ROBERTS | 1384 FELDMAN AVENUE | | | | DAYTON | OH | 45432-3106 |
| VIRGIL ROBERTS JR | 5461 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3058 |
| VIRGIL ROBERTSON SR | 1800 N BROOM ST APT 309 | | | | WILMINGTON | DE | 19802-3838 |
| VIRGIL ROBINSON | 7180 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGIL ROGERS | 1314 CYPRESS AVE | | | | WILMINGTON | DE | 19805-5031 |
| VIRGIL ROSEBOHM | 5521 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| VIRGIL RUE | 39094 ROUTE 303 | | | | GRAFTON | OH | 44044 |
| VIRGIL RUE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRGIL RYAN JR | 8850 BUTWELL ST | | | | LIVONIA | MI | 48150-3438 |
| VIRGIL S MCCARTNEY | 4 BLOSSOM LANE VILLAGER PARK | | | | WARREN | OH | 44485 |
| VIRGIL SARVER JR | PO BOX 103 | | | | WENTZVILLE | MO | 63385-0103 |
| VIRGIL SCHROEDER | 3140 HIDDEN RD | | | | BAY CITY | MI | 48706-1203 |
| VIRGIL SCIOLARO | 31501 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9575 |
| VIRGIL SCOTT | PO BOX 592 | 1434 ELDORADO DRIVE | | | FLINT | MI | 48501-0592 |
| VIRGIL SCOTT JR | 326 N QUAIL POINT DR | | | | O FALLON | MO | 63366-5244 |
| VIRGIL SELLARS | 5923 LOUISE AVE NW | | | | WARREN | OH | 44483-1129 |
| VIRGIL SELLERS | 528 FREEDOM RD | | | | EDMOND | OK | 73025-1477 |
| VIRGIL SHIREY | 24564 RD. | G -24 | | | CONTINENTAL | OH | 45831 |
| VIRGIL SHOULTS | 96 MAXINE DR | | | | LAPEER | MI | 48446-7749 |
| VIRGIL SKINNER | 23680 PFLUMM RD | | | | SPRING HILL | KS | 66083-3121 |
| VIRGIL SMITH | PO BOX 2224 | | | | CORBIN | KY | 40702-2224 |
| VIRGIL SMITH | 3088 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| VIRGIL SMITH | 526 SHOOP AVE | | | | DAYTON | OH | 45402-5506 |
| VIRGIL SMITH | 112 TRAILWAY DR | | | | SUMMERVILLE | SC | 29483-7708 |
| VIRGIL SMITH | 2705 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3130 |
| VIRGIL SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRGIL SMITH | 8495 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1542 |
| VIRGIL SMOOT | C/O NATIONWIDE JUDGEMENT RCVRY | PO BOX 585 | | | MONTROSE | MI | 48457-0585 |
| VIRGIL SMOOT JR | PO BOX 1386 | | | | FLINT | MI | 48501-1386 |
| VIRGIL SOMMERFELDT | 201 S TAYLOR RD LOT 56 | | | | MCALLEN | TX | 78501-3009 |
| VIRGIL SORRELLS | 5331 DEEP SPRINGS DR | | | | STONE MTN | GA | 30087-3629 |
| VIRGIL SOUTH | 1017 NW TIMBER OAK DR | | | | BLUE SPRINGS | MO | 64015-1553 |
| VIRGIL SPARKMAN | 104 JOE PRINCE DR | | | | ATHENS | TX | 75751-2812 |
| VIRGIL SPARKS | 2742 E 1250 N | | | | ALEXANDRIA | IN | 46001-8805 |
| VIRGIL SPEAKS | 7111 CHADWICK CT | | | | CANTON | MI | 48187-1642 |
| VIRGIL SPEARS JR | 2179 FOX HILL DR APT 6 | | | | GRAND BLANC | MI | 48439-5232 |
| VIRGIL SPENCER | 3610 WILLOW ST | | | | AMARILLO | TX | 79118-7734 |
| VIRGIL STALEY | 613 MORSE RD | | | | COLUMBUS | OH | 43214-1836 |
| VIRGIL STAMM | 410 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1721 |
| VIRGIL STANLEY KNAPP | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| VIRGIL STARKS | 2237 CARDSTON CT | | | | COLUMBUS | OH | 43232-4011 |
| VIRGIL STAUDACHER | 2976  S LAKE BEACH  DR | | | | BAY CITY | MI | 48706-1947 |
| VIRGIL STEVENS | 26491 M 60 | | | | MENDON | MI | 49072-9727 |
| VIRGIL STEYER | 6491 PARK RD | | | | LEAVITTSBURG | OH | 44430-9747 |
| VIRGIL STILES JR | 2801 LAMB RD | | | | MASON | MI | 48854-9316 |
| VIRGIL STILES SR | 11387 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| VIRGIL STINSON | 4221 MADISON AVE | | | | ANDERSON | IN | 46013-1436 |
| VIRGIL SULLIVAN | 25 S ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4101 |
| VIRGIL T CORRELL | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| VIRGIL TANNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| VIRGIL TANNER | 25073 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4425 |
| VIRGIL TATE | 3381 GREENLY ST | | | | BURTON | MI | 48529-1211 |
| VIRGIL TAYLOR | 4224 SE YANKEE RIDGE RD | | | | KINGSTON | MO | 64650-9112 |
| VIRGIL TAYLOR JR | 3330 HARRIET ST | | | | INKSTER | MI | 48141-3610 |
| VIRGIL THOMAS JR | E13028 COUNTY HWY D | | | | LA FARGE | WI | 54639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL THOMPSON | 1250 MURNAN RD | | | | GALLOWAY | OH | 43119-8701 |
| VIRGIL THOMPSON | 468 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| VIRGIL THORSON | 6125 WATERSIDE DR | | | | FORT WAYNE | IN | 46814-3267 |
| VIRGIL TIBBS | 1768 SUNFLOWER CT | | | | HENDERSON | NV | 89074-0983 |
| VIRGIL TIPTON | 4501 SCHWINN DR | | | | DAYTON | OH | 45404-1344 |
| VIRGIL TOLLEY | 845 SEVEN HILLS DR APT 2101 | | | | HENDERSON | NV | 89052-4407 |
| VIRGIL TRUITT | 1870 CAMPBELLTON RD | MAILBOX 243 # E12 | | | ATLANTA | GA | 30311 |
| VIRGIL TUCKER | 1428 N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| VIRGIL TUDOR | 13249 E 49TH ST | | | | YUMA | AZ | 85367-7980 |
| VIRGIL V FULLENKAMP | 109   PARK ST | | | | RUSSIA | OH | 45363-9765 |
| VIRGIL V SABOURIN | 1415 5TH ST | | | | BAY CITY | MI | 48708-6139 |
| VIRGIL VALENTINE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRGIL VARNER | 15950 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6004 |
| VIRGIL VARNER I I | 1513 TIMBERIDGE ST | | | | DENTON | TX | 76205-5127 |
| VIRGIL VICK | 7061 HENDERSON RD | | | | GOODRICH | MI | 48438-9708 |
| VIRGIL W MARCUM | 4129 ELLERY AVE | | | | DAYTON | OH | 45439-2135 |
| VIRGIL W POWELL | 1375   S ALCONY CONOVER RD | | | | TROY | OH | 45373-8636 |
| VIRGIL W WILKERSON | 4636 WILKERSON RD | | | | WAYNESVILLE | OH | 45068-8871 |
| VIRGIL WALKER | PO BOX 14576 | | | | SAGINAW | MI | 48601-0576 |
| VIRGIL WALKER | 2041 WOODSDALE RD | | | | SALEM | OH | 44460-8901 |
| VIRGIL WALLACE | 4541 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-8775 |
| VIRGIL WALTERS | 530 W RACINE ST | | | | JEFFERSON | WI | 53549-1047 |
| VIRGIL WARREN | 2450 KROUSE RD LOT 431 | | | | OWOSSO | MI | 48867-8113 |
| VIRGIL WASHBURN | 1278 LEXINGTON TRL | | | | GREENFIELD | IN | 46140-7867 |
| VIRGIL WATSON | 8 INDIAN HILLS DR | | | | CUBA | MO | 65453-9602 |
| VIRGIL WATTS | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| VIRGIL WEAVER | 508 BETTY ST SW | | | | DECATUR | AL | 35601-5618 |
| VIRGIL WENZEL | 9420 KOCHVILLE RD | | | | FREELAND | MI | 48623-8623 |
| VIRGIL WESTON | 10901 JOHNSON BLVD APT J210 | | | | SEMINOLE | FL | 33772-7704 |
| VIRGIL WHEELER | 1510 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| VIRGIL WILCOX | 576 EASTDALE DR | | | | DAYTON | OH | 45415-2914 |
| VIRGIL WILCOX | 576   EAST DALE DRIVE | | | | DAYTON | OH | 45415-2914 |
| VIRGIL WILKERSON | 4636 WILKERSON LN | | | | WAYNESVILLE | OH | 45068-8871 |
| VIRGIL WILLIAMS | 3384 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9530 |
| VIRGIL WILSON | 306 N MAIN ST | | | | URBANA | MO | 65767-9222 |
| VIRGIL WILSON | PO BOX 2103 | | | | BELLEVILLE | MI | 48112-2103 |
| VIRGIL WISCHMEIER | 886 MALAYA ST | | | | AURORA | CO | 80018-4513 |
| VIRGIL WOOD | 5881 EAST M-21 | | | | CORUNNA | MI | 48817 |
| VIRGIL WOOLMAN | 5701 W MARL LAKE RD | | | | ROSCOMMON | MI | 48653-8167 |
| VIRGIL WORKMAN | 4735 BERNICE AVE | | | | WARREN | MI | 48091-1105 |
| VIRGIL WRIGHT | 412 JEFFERSON AVE | | | | CRYSTAL CITY | MO | 63019-1607 |
| VIRGIL WRIGHT | 6682 W 600 N | | | | FRANKTON | IN | 46044-9545 |
| VIRGIL YANZ | 9645 E SCHOOL SECTION LAKE DR | | | | MECOSTA | MI | 49332-9574 |
| VIRGIL YOUNG | 209 GLENN MERRITT RD | | | | WRAY | GA | 31798-4029 |
| VIRGIL'S  INC. | 1101 2ND ST SW | | | | ROCHESTER | MN | 55902-1936 |
| VIRGIL'S INC. | 1101 2ND ST SW | | | | ROCHESTER | MN | 55902-1936 |
| VIRGIL, DOROTHY R | 15459 MONTE VISTA ST | | | | DETROIT | MI | 48238-1007 |
| VIRGIL, MARY | PO BOX 109 | | | | IRON RIVER | MI | 49935-0109 |
| VIRGILES JR, EUGENE | 14511 ASHTON RD | | | | DETROIT | MI | 48223-2344 |
| VIRGILI, EUGENE P | 13 HEATHERMEADE PL | | | | CRANFORD | NJ | 07016-1614 |
| VIRGILIO DESIO | 21   DAVY DR | | | | ROCHESTER | NY | 14624-1346 |
| VIRGILIO DEVESCOVI | 404 CATOCTIN CIR SW | | | | LEESBURG | VA | 20175-2508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGILIO LECEA | 1619 ROCK DOVE RD | | | | FORT WAYNE | IN | 46814-8830 |
| VIRGILIO LEONARDI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VIRGILIO PINTO | 436 E 1ST AVE | | | | ROSELLE | NJ | 07203 |
| VIRGILIO REYES | 21022 MENLO AVE | | | | TORRANCE | CA | 90502-1723 |
| VIRGILIO RODRIGUEZ | PO BOX 1421 | | | | CAYEY | PR | 00737 |
| VIRGILIO, CARL D | 2182 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| VIRGILIO, CARL D | PO BOX 92 | | | | WARREN | MI | 48090-0092 |
| VIRGILIO, LARRY J | 1131 GREEN TREE DR | | | | KETTERING | OH | 45429-6104 |
| VIRGILIO, RONALD | 1810 WINDSOR RD | | | | LINDEN | NJ | 07036-5433 |
| VIRGILIOS KOMNINOS | 23 PLASTIRA STZ N. SMYRNI | ELENI - LYDIA KATSINI AND | KOMNINOS - MICHAIL KOMNINOS JT | ATHENS - GREECE 17121 | | | |
| VIRGILLIO FRANK | 95 3RD AVE | | | | NEPTUNE | NJ | 07753-6427 |
| VIRGIN ATLANTIC AIRWAYS LTD | CRAWLEY BUSINESS QUARTER MANOR | ROYAL WEST SUSSEX RH10 9NU | | UNITED KINGDOM GREAT BRITAIN | | | |
| VIRGIN ATLANTIC AIRWAYS, LTD. | JOE DI ROSSA | 2601 W EMPIRE AVE | | | BURBANK | CA | 91504-3225 |
| VIRGIN ENTERTAINMENT GROUP | ATTN ACCT RECEIVABLE DEPT | 5757 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-3683 |
| VIRGIN ISLAND MOTORS | SS 13 GMDAT | | | GMDAT BRITISH VIRGIN ISLANDS | | | |
| VIRGIN ISLANDS ENTERPRISES INC | | | | | | | |
| VIRGIN ISLANDS GOVERNMENT DEPARTMENT OF LABOR | IVISION OF WORKMENS COMPENSATION | HODGE GEORGE H JR | PO BOX 803 | | ST THOMAS | VI | 00804-0803 |
| VIRGIN ISLANDS MOTORS LTD. | ROAD TOWN | | | TORTOLA BRITISH VIRGIN ISLANDS | | | |
| VIRGIN JR, CON E | 18 MARY DR | | | | LANSING | MI | 48906-2312 |
| VIRGIN JR, WILLIAM E | 3900 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| VIRGIN, CON E | ROUTE 41693 | | | | WURTLAND | KY | 41121 |
| VIRGIN, ERNESTINE | PO BOX 35046 | | | | DUNDALK | MD | 21222-7046 |
| VIRGIN, JIMMIE L | PO BOX 153 | | | | COATESVILLE | IN | 46121-0153 |
| VIRGIN, LUCILLE M | 1142 ARBOR AVE | | | | DAYTON | OH | 45420-1905 |
| VIRGIN, VERLAWN A | 4235 STODDARD RD | | | | WEST BLOOMFIELD | MI | 48323-3256 |
| VIRGINA A LEASURE | 708 VERSAILLES DR SE | | | | HUNTSVILLE | AL | 35803-1728 |
| VIRGINA ALLEN | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634-9508 |
| VIRGINA ATKINSON | 319 CREEKSIDE DR | | | | SHEPHERDSVILLE | KY | 40165-7042 |
| VIRGINA DAWDY | 523 W CARLINVILLE ST | | | | WHITE HALL | IL | 62092-1017 |
| VIRGINA E HECHT | 80 LADUE ESTATES DR | | | | ST LOUIS | MO | 63141 |
| VIRGINA GRZYMKOWSKI | 2761 GARRISON DR | | | | STERLING HEIGHTS | MI | 48310-2907 |
| VIRGINA HENDERSON | PO BOX 235 | | | | BLAIRSVILLE | GA | 30514-0235 |
| VIRGINA J. BAILEY | P O BOX 286 | 35 CHURCH STREET | | | WINDSOR | VA | 23487 |
| VIRGINA LATRA | 46653 COVINGTON DR | | | | MACOMB | MI | 48044-3569 |
| VIRGINA MASSEY | 2111 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 |
| VIRGINA TRUMAN | 289 MAYS DR | | | | SABINA | OH | 45169-1423 |
| VIRGINA TURNER | 2630 ADAMS RD | | | | OAKLAND | MI | 48363 |
| VIRGINACK, CHRISTOPHER | 11449 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| VIRGINETTE GAFFNEY | 117 GRACE ST | | | | ROSELLE | NJ | 07203-1821 |
| VIRGINIA & MARVIN FISH | 3029 BEELM COURT | | | | COLUMBUS | IN | 47203 |
| VIRGINIA A BEIBER | 48571 ANNAPOLIS RD | | | | HOPEDALE | OH | 43976 |
| VIRGINIA A FIDDLER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VIRGINIA A FLEO-BOUGHTER | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| VIRGINIA A GORETCKI | 1611 2ND ST | | | | BAY CITY | MI | 48708-6195 |
| VIRGINIA A KOVARY | 418 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| VIRGINIA A PLOEGER | 54729 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA A PULITANO | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| VIRGINIA A SPECK | 5294 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9507 |
| VIRGINIA A THOMAS | 3004  BIRCHWOOD COURT | | | | NO. BRUNSWICK | NJ | 08902-3937 |
| VIRGINIA A THOMPSON | 1410 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| VIRGINIA A WEHNER | 3085 MAGNOLIA DR | | | | TROY | OH | 45373 |
| VIRGINIA A WEST | 1635 HAMILTON ST SW | | | | WARREN | OH | 44485-3526 |
| VIRGINIA ABDELLA | 1202 TAYLOR ST | | | | BAY CITY | MI | 48708-8266 |
| VIRGINIA ACKERMAN | 113 WILSON ST | | | | DEWITT | MI | 48820-8702 |
| VIRGINIA ADAMS | 1612 DELWOOD CIR | | | | SCOTTSBORO | AL | 35769-4040 |
| VIRGINIA ADAMS | 1742 KENTUCKY AVE | | | | FLINT | MI | 48506 |
| VIRGINIA ADAMS | 24406 S AGATE DR | | | | SUN LAKES | AZ | 85248-0877 |
| VIRGINIA ADAMS | 9350 E SOUTHWIND LN | | | | SCOTTSDALE | AZ | 85262-2303 |
| VIRGINIA ADKINS | 1604 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| VIRGINIA ADKINS | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| VIRGINIA ADKINS | 51121 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| VIRGINIA ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VIRGINIA ADRIAENS | 37982 DOR SAL DR | | | | STERLING HTS | MI | 48312-2502 |
| VIRGINIA AGUILAR | 139 CHATTERTON AVENUE | | | | WHITE PLAINS | NY | 10606 |
| VIRGINIA ALBERSON | 115 FRIENDSHIP DR | | | | HARTWELL | GA | 30643-2968 |
| VIRGINIA ALBIN | 8940 CEDARWOOD DRIVE | | | | ORLAND HILLS | IL | 60487 |
| VIRGINIA ALEXANDER | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| VIRGINIA ALEXANDER | 616 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| VIRGINIA ALEXANDER | 10814 VALETTE CIR W | | | | MIAMISBURG | OH | 45342-4850 |
| VIRGINIA ALFONT | 7264 W 1100 S | | | | FORTVILLE | IN | 46040-9202 |
| VIRGINIA ALI | 4810 GRAY ST | | | | DETROIT | MI | 48215-2043 |
| VIRGINIA ALLEN | APT 313 | 203 NORTHEAST 50TH COURT | | | KANSAS CITY | MO | 64118-4580 |
| VIRGINIA ALLEN | 6009 BOYD RD LOT 22 | | | | SODUS | NY | 14551-9335 |
| VIRGINIA ALLEN | 4218 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| VIRGINIA ALLEN | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| VIRGINIA ALLEN | 6009 BOYD RD. LOT 22 | | | | SODUS | NY | 14551-9335 |
| VIRGINIA ALMY | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| VIRGINIA ALMY | 703 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| VIRGINIA ALSBROOK | 51 LANHAM RD | | | | ARAGON | GA | 30104-2232 |
| VIRGINIA ALSTON | 1109 MCCANDLESS ST | | | | LINDEN | NJ | 07036-2143 |
| VIRGINIA ALSTON | 1553 GAULT STREET | | | | COLUMBUS | OH | 43205-2907 |
| VIRGINIA AMATO | 18217 HILLER AVE | | | | CLEVELAND | OH | 44119-1705 |
| VIRGINIA AMMERMAN | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| VIRGINIA ANDERSON | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| VIRGINIA ANDERSON | 1410 W 4TH ST | | | | ANDERSON | IN | 46016-1084 |
| VIRGINIA ANDERSON | 8953 CONSERVANCEY DR NE | | | | ADA | MI | 49301-8872 |
| VIRGINIA ANDREWS | 513 RUSHMORE DR | | | | COLUMBIA | TN | 38401-6124 |
| VIRGINIA ANDREWS | 6467 N VERNON ST | | | | DEARBORN HEIGHTS | MI | 48127-2225 |
| VIRGINIA ANTONIOU | 2675 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| VIRGINIA ARAZAN | 422 DAVIS ST APT 406 | | | | EVANSTON | IL | 60201-4698 |
| VIRGINIA ARBLE | 13535 VIRGIL ST | | | | DETROIT | MI | 48223-3050 |
| VIRGINIA ARCE | 210 WEST ROXBURY ROAD | | | | DOTHAN | AL | 36305-6359 |
| VIRGINIA ARCHER | 101 FINCHER RD | | | | HALLS | TN | 38040-5405 |
| VIRGINIA ARII | 308 N GULLOTTI PLACE #308 | | | | PLACENTIA | CA | 92870 |
| VIRGINIA ARMS | 75 CABIN RIDGE RD | | | | FELTON | DE | 19943-3137 |
| VIRGINIA ARMSTRONG | 12393 RUPPERT RD | RFD 2 | | | PERRY | MI | 48872-9509 |
| VIRGINIA ARMSTRONG | 45 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA ARMSTRONG | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| VIRGINIA ARNOLD | 813 PARK ST | | | | BELDING | MI | 48809-2115 |
| VIRGINIA ARNOLD | 10122 ARROWHEAD DR APT 1 | | | | JACKSONVILLE | FL | 32257-5911 |
| VIRGINIA ARNOLD | 800 VICTORY DR | | | | SAINT LOUIS | MO | 63125-4630 |
| VIRGINIA AUTO SERVICE | 386 E VIRGINIA AVE | | | | PHOENIX | AZ | 85004-1208 |
| VIRGINIA AUTOMOBILE DEALERS ASSOCIATION | PO BOX 5407 | | | | RICHMOND | VA | 23220-0407 |
| VIRGINIA AUTRY | 1333 CR 3440 | | | | HAWKINS | TX | 75765 |
| VIRGINIA AUTRY | 195 EVERGREEN TER UNIT 314 | | | | STOCKBRIDGE | GA | 30281-7419 |
| VIRGINIA AVERY | 463 E 146TH ST | | | | CLEVELAND | OH | 44110-1866 |
| VIRGINIA AYRES | 2355 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| VIRGINIA B COLEMAN | 3905 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3519 |
| VIRGINIA B FRANKS | 1511 WENDELL AVENUE | | | | LIMA | OH | 45805-3154 |
| VIRGINIA B JOHNS | 19 TRIM ST | | | | CAMDEN | ME | 04843 |
| VIRGINIA B TERCHILA | 155   ORCHARD ST. | | | | SHARON | PA | 16146-1837 |
| VIRGINIA BACHER | 231 W 14TH ST | | | | ANDERSON | IN | 46016-1637 |
| VIRGINIA BADGLEY | PO BOX 384 | 131 GROVE ST. | | | OTISVILLE | MI | 48463-0384 |
| VIRGINIA BAILEY | 109 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4011 |
| VIRGINIA BAILEY | 7156 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| VIRGINIA BAIRD | 40 FULLER ST | | | | BUFFALO | NY | 14207-1432 |
| VIRGINIA BAIRD | 1815 BIRCH DR | | | | PINCONNING | MI | 48650-9518 |
| VIRGINIA BAKE | 169 LILLY WAY | | | | LINCOLNTON | GA | 30817-4028 |
| VIRGINIA BAKER | 5526 COACHLIGHT DR | | | | WEST DES MOINES | IA | 50266-2866 |
| VIRGINIA BALASCIO | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811-1709 |
| VIRGINIA BALL | 11066 1ST AVE | | | | PUNTA GORDA | FL | 33955-1317 |
| VIRGINIA BALLINGER | 318 WESTOVER DRIVE | | | | WOODSTOCK | GA | 30188-1832 |
| VIRGINIA BAN | 37 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003-2880 |
| VIRGINIA BANFIELD | PO BOX 16353 | | | | FORT WORTH | TX | 76162-0353 |
| VIRGINIA BANKS | 586 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160-7129 |
| VIRGINIA BAPTIST | 7244 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2927 |
| VIRGINIA BARANEK | APT 349 | 854 NORTH PINE ROAD | | | ESSEXVILLE | MI | 48732-2131 |
| VIRGINIA BARCLAY | HC 1 BOX 292 | | | | MARQUETTE | MI | 49855-9719 |
| VIRGINIA BARFIELD | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| VIRGINIA BARGER | 3024 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703-4987 |
| VIRGINIA BARNES | 9340 E REDFIELD RD UNIT 1101 | | | | SCOTTSDALE | AZ | 85260-3781 |
| VIRGINIA BARNES | 748 E AMHERST ST | | | | BUFFALO | NY | 14215-1620 |
| VIRGINIA BARNWELL | 108 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 |
| VIRGINIA BARRD | 207 PEYTON CT | | | | LEBANON | TN | 37087-4922 |
| VIRGINIA BARRIX | 220 REEDY CT | PO BOX 442 | | | DIMONDALE | MI | 48821-9639 |
| VIRGINIA BARRON | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| VIRGINIA BASIAGO | 841 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109-1418 |
| VIRGINIA BASNER | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| VIRGINIA BAUGH | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| VIRGINIA BAX | 10711 SAINT COSMAS LN APT 113 | | | | SAINT ANN | MO | 63074-2550 |
| VIRGINIA BEACH CONVENTION CENT | 1000 19TH ST | | | | VIRGINIA BEACH | VA | 23451-5674 |
| VIRGINIA BEARD | 2800 W 8TH ST 2 | | | | MUNCIE | IN | 47302 |
| VIRGINIA BEARD | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| VIRGINIA BEARINGS & SUPPLY CO | 5808 MIDLOTHIAN TPKE | PO BOX 13326 | | | RICHMOND | VA | 23225-6118 |
| VIRGINIA BEASLEY | 449 PRIVATE ROAD 1138 | | | | WASKOM | TX | 75692-4623 |
| VIRGINIA BECKER | 708 TURNER ST | | | | DEWITT | MI | 48820-8113 |
| VIRGINIA BEGANSKY | 2850 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| VIRGINIA BELCHER | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA BELCHER | 1428 CONGRESS WAY | | | | SAN JACINTO | CA | 92583-5132 |
| VIRGINIA BELCYNSKI | 9801 BARTEL RD | | | | COLUMBUS | MI | 48063-4111 |
| VIRGINIA BELL-LONG | 393 CASSIMORE RD | | | | GREENSBORO | AL | 36744-5703 |
| VIRGINIA BELLENBAUM | 1300 WILSON AVE | | | | SAGINAW | MI | 48638-4754 |
| VIRGINIA BENNETT | 6204 BAKER RD | | | | BRIDGEPORT | MI | 48722-9787 |
| VIRGINIA BENSON | 2209 EXCALIBUR DR | | | | JANESVILLE | WI | 53546-1133 |
| VIRGINIA BERENDT | 5840 LORAC DR 3 | | | | CLARKSTON | MI | 48346 |
| VIRGINIA BERRY | 6206 SALLY CT | | | | FLINT | MI | 48505-2527 |
| VIRGINIA BERRY | 2515 BEECH GROVE RD | | | | BLACKWATER | VA | 24221-4089 |
| VIRGINIA BIECHLER | 64 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1721 |
| VIRGINIA BIESIADECKI | 22861 WOODCREEK DR 42 | | | | TAYLOR | MI | 48180 |
| VIRGINIA BIGGER | 2351 N BELSAY RD | | | | BURTON | MI | 48509-1365 |
| VIRGINIA BIONDO | 1214 WILLOW RD | | | | BALTIMORE | MD | 21222-1426 |
| VIRGINIA BIRES | 1529 MANSION PL | | | | PITTSBURGH | PA | 15218-2427 |
| VIRGINIA BISTLINE | 6012 HEDGES AVE | | | | RAYTOWN | MO | 64133-3908 |
| VIRGINIA BLACK | 36500 MARQUETTE ST APT 420 | | | | WESTLAND | MI | 48185-3287 |
| VIRGINIA BLACKMER | 1108 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| VIRGINIA BLAGAICH | 888 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1001 |
| VIRGINIA BLAINE | 18590 E KNIK RIVER RD | | | | PALMER | AK | 99645-8220 |
| VIRGINIA BLAKELY | 4709 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| VIRGINIA BLANCETT | 103 ALAN DR | | | | MONTGOMERY CITY | MO | 63361-2101 |
| VIRGINIA BLEVINS | 32947 STATE ROAD 44 | | | | DELAND | FL | 32720-6159 |
| VIRGINIA BLISSETT | 15977 HOLLEY RD | | | | HOLLEY | NY | 14470-9315 |
| VIRGINIA BLY | 19 JOLI LN | | | | ROCHESTER | NY | 14606-3521 |
| VIRGINIA BOAK | 2122 LA MER LN | | | | HASLETT | MI | 48840-9565 |
| VIRGINIA BOLLES | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| VIRGINIA BONNER | PO BOX 29677 | | | | BALTIMORE | MD | 21216-0277 |
| VIRGINIA BOSHAW | 6128 RICH ST | | | | DAVISON | MI | 48423-8930 |
| VIRGINIA BOWDEN | 355 TWIN BRIDGE RD | | | | NEW BOSTON | NH | 03070-3509 |
| VIRGINIA BOWERS | 1325 SEQUOIA LN | | | | HEATH | OH | 43056-1123 |
| VIRGINIA BOWLING | 1384 RENSLAR AVE | | | | DAYTON | OH | 45432-3145 |
| VIRGINIA BOWMAN | 855 CARDWELL LN APT B | | | | FRANKFORT | KY | 40601-8586 |
| VIRGINIA BOYD | 3219 BRISBANE DR | | | | LANSING | MI | 48911-1309 |
| VIRGINIA BOYNTON | 8737 GREEN WILLOW ST APT 4 | | | | BRIGHTON | MI | 48116-2357 |
| VIRGINIA BRADDOCK | 709 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| VIRGINIA BRADFORD | 16910 CASTILE AVE | | | | PANAMA CITY BEACH | FL | 32413-2333 |
| VIRGINIA BRADLEY | 14986 RIALTO AVE | | | | BROOKSVILLE | FL | 34613-5066 |
| VIRGINIA BRADLEY | 55 OAK HL | | | | SPRINGBORO | OH | 45066-9240 |
| VIRGINIA BRADOW | 107 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| VIRGINIA BRAGG | 165 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| VIRGINIA BRANCHEAU | 2150 GREER BLVD | | | | KEEGO HARBOR | MI | 48320-1467 |
| VIRGINIA BRAUN | 2982 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5709 |
| VIRGINIA BREIER | 107 BERNARD DR APT B105 | | | | BELTON | MO | 64012-6185 |
| VIRGINIA BREWER | PO BOX 268 | | | | GOLCONDA | IL | 62938-0268 |
| VIRGINIA BREWSTER | 72 MASSETH ST | | | | ROCHESTER | NY | 14606-1163 |
| VIRGINIA BRISTOL | 5507 HIDDEN RIDGE TRL | | | | LINDEN | MI | 48451-8844 |
| VIRGINIA BROCKER | 7329 KETTLE LAKE DR SE | | | | ALTO | MI | 49302-9172 |
| VIRGINIA BRONNI | 9033 TRAFALGAR ST | | | | TAYLOR | MI | 48180-2722 |
| VIRGINIA BROOKS | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| VIRGINIA BROOKS IRA TD AMERITRADE CUSTODIAN | 1327 WRENWOOD DR | | | | TROY | MI | 48084-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA BROOKS TIMOTHY BROOKS JT TNN | C/O VIRGINIA BROOKS | 1327 WRENWOOD DR | | | TROY | MI | 48084-2656 |
| VIRGINIA BROTHERS | 8890 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| VIRGINIA BROWN | 41838 COVENTRY WAY | | | | CANTON | MI | 48187-5702 |
| VIRGINIA BROWN | 8130 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| VIRGINIA BROWN | 3507 W JEFFERSON ST | | | | KOKOMO | IN | 46901-1725 |
| VIRGINIA BROWN | 976 LAUREL AVE | | | | WILMINGTON | OH | 45177-1915 |
| VIRGINIA BROWN | 20418 HIGHWAY D | | | | EOLIA | MO | 63344-4020 |
| VIRGINIA BROWN | 6547 ROAD 205 | | | | OAKWOOD | OH | 45873-9616 |
| VIRGINIA BROWN | 3678 BROCK RD | | | | DULUTH | GA | 30096-2789 |
| VIRGINIA BROWN | 1400 CHAPEL WAY APT 17C | | | | HEATH | OH | 43056-6566 |
| VIRGINIA BROWN | 2068 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6826 |
| VIRGINIA BRUNETTE | 217 VILLA LN | | | | SAINT CLAIR SHORES | MI | 48080-2761 |
| VIRGINIA BRYANT | 1160 NOYES AVE | | | | HAMILTON | OH | 45015-2034 |
| VIRGINIA BRYANT | 1834 BURLINGTON DR | | | | LAPEER | MI | 48446-9726 |
| VIRGINIA BUCHANAN | 605 MEADOWLARK DR | | | | WASHINGTON | MO | 63090-4209 |
| VIRGINIA BUCHANAN | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| VIRGINIA BUCKLES | 5842 E LAKE MEAD BLVD APT B | | | | LAS VEGAS | NV | 89156-7615 |
| VIRGINIA BUGGIA | 1339 TROUT DR | | | | SAGINAW | MI | 48638-5662 |
| VIRGINIA BULLERDICK | 11103 N COUNTY ROAD 400 E | | | | BRAZIL | IN | 47834-7034 |
| VIRGINIA BURGESS | 109 E THOMAS ST | | | | LANSING | MI | 48906-4046 |
| VIRGINIA BURGESS | 324 ROBINSON RD | | | | JACKSON | MI | 49203-1055 |
| VIRGINIA BURSON | 627 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| VIRGINIA BURTON | 103 MIMI ST | | | | SEBRING | FL | 33875-5434 |
| VIRGINIA BUSH | 6117 WESTFORD RD | | | | HARTSTOWN | PA | 16131-2427 |
| VIRGINIA BUTLER | 4114 W 2ND ST | | | | DAYTON | OH | 45417-1326 |
| VIRGINIA BUTTS | 3616 BRIARCREST DR | | | | CASTALIA | OH | 44824-9724 |
| VIRGINIA BUTZIN | 526 PENNSYLVANIA AVE | | | | LEAVENWORTH | KS | 66048-3755 |
| VIRGINIA C BUNDY | 540 STACY CEMETERY LN | | | | GAINESBORO | TN | 38562 |
| VIRGINIA C CHANDLER | PO BOX 21733 | | | | OKLAHOMA CITY | OK | 73156-1733 |
| VIRGINIA C DENBO | 110 INDIAN HILLS DR NE | | | | CORYDON | IN | 47112-7257 |
| VIRGINIA C KEENEY | 408 5TH ST | | | | RAINELLE | WV | 25962-1722 |
| VIRGINIA C LALAMA | 101 SENECA DR | | | | GIRARD | OH | 44420 |
| VIRGINIA C LUPU | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| VIRGINIA C PERRY | 3565 IDLEWOOD DR | | | | KELSEYVILLE | CA | 95451-9047 |
| VIRGINIA C STEPHENSON | 367 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |
| VIRGINIA C STREET | 1295 S CAWSTON AVE #174 | | | | HEMET | CA | 92545 |
| VIRGINIA C TAYLOR | 3409 OLIVE RD | | | | TROTWOOD | OH | 45426-2655 |
| VIRGINIA C TAYLOR | 3409 OLIVE RD B | | | | DAYTON | OH | 45426 |
| VIRGINIA C TUCKER | 29127 BENTLEY WAY | | | | CANYON COUNTRY | CA | 91387 |
| VIRGINIA C WILKERSON | 510   WASHINGTON AVE | | | | GIRARD | OH | 44420-2235 |
| VIRGINIA CADE | 2105 S CYNTHIA ST APT B208 | | | | MCALLEN | TX | 78503-1286 |
| VIRGINIA CALDWELL | 3419 ECKERT RD | | | | LEXINGTON | OH | 44904-9510 |
| VIRGINIA CALL | 5285 UPPERTON DR | | | | MIAMISBURG | OH | 45342-1422 |
| VIRGINIA CAMP | 4004 HILLVIEW DR | | | | SHELBY | NC | 28152-8977 |
| VIRGINIA CANTER | 310 N ASH ST | | | | BETHEL | OH | 45106-1006 |
| VIRGINIA CANTERBURY | 13802 LEROY AVENUE | | | | CLEVELAND | OH | 44135-1536 |
| VIRGINIA CARAVAGGIO | 1134 COUNTYLINE RD | | | | NEW CASTLE | PA | 16101-3341 |
| VIRGINIA CARMANY | 1725 ERIC DRIVE | | | | DAYTON | OH | 45414-3917 |
| VIRGINIA CARPENTER | ROUTE #1 | 4829 BLAISDELL RD. | | | MERRITT | MI | 49667 |
| VIRGINIA CARPENTER | 401 N 11TH ST | | | | ELWOOD | IN | 46036-1558 |
| VIRGINIA CARR | 10 DOROTHY ATKINSON RD | | | | TYLERTOWN | MS | 39667-6218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA CARR | 4946 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| VIRGINIA CARROLL | 630 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1613 |
| VIRGINIA CARTWRIGHT | 501 E NORTH ST | | | | OWOSSO | MI | 48867-1857 |
| VIRGINIA CASHION | 2759 PCR 502 | | | | PERRYVILLE | MO | 63775-8277 |
| VIRGINIA CASPARIAN | 6661 RIVER RD | | | | MARINE CITY | MI | 48039-2254 |
| VIRGINIA CASSANO | 6321 ALMONT DR | | | | BROOK PARK | OH | 44142-3652 |
| VIRGINIA CASTERLINE | 589 HEATONS MILL DR | | | | LANGHORNE | PA | 19047-1521 |
| VIRGINIA CASTILLO | 1021 MADISON AVE | | | | DEFIANCE | OH | 43512-3121 |
| VIRGINIA CASTILLO | 555 S. ATWOOD RD. | | | | BEL AIR | MD | 21014 |
| VIRGINIA CATANZARO | 497 PRITCHETT RD | | | | MILFORD | DE | 19963-6646 |
| VIRGINIA CATTELL | 244 KIRK | | | | ADRIAN | MI | 49221-4271 |
| VIRGINIA CHAFFEE | 1993 NW 500TH RD | | | | KINGSVILLE | MO | 64061-9182 |
| VIRGINIA CHAMBERLAIN | 16921 SHILLING RD | | | | BERLIN CENTER | OH | 44401-9728 |
| VIRGINIA CHANDLER | PO BOX 21733 | | | | OKLAHOMA CITY | OK | 73156-1733 |
| VIRGINIA CHASE | 6802 MULBERRY LN # B | P.O. BOX494 | | | LOCKPORT | NY | 14094-6818 |
| VIRGINIA CHATT | PO BOX 2879 | | | | FLORENCE | AZ | 85232-2879 |
| VIRGINIA CHERRY | 1004 W MARKET ST | | | | RUSHVILLE | IN | 46173-1745 |
| VIRGINIA CHRISTIAN | 996 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4114 |
| VIRGINIA CHRISTIE | 102 NORTH ST | | | | RICH CREEK | VA | 24147-9707 |
| VIRGINIA CHURCHILL | 4100 N RIVER RD NE | | | | WARREN | OH | 44484-1041 |
| VIRGINIA CICHOCKI | 86 CULPEPPER RD | | | | BUFFALO | NY | 14221-3642 |
| VIRGINIA CLARK | 53111 BAYBERRY DR | | | | MACOMB | MI | 48042-2852 |
| VIRGINIA CLAWSON | 727 E TIMBERBROOK EST | | | | SHELBYVILLE | IN | 46176-9478 |
| VIRGINIA CLEAN CITIES | C/O AL CHRISTOPHER | 401 KEITH AVE | COALITION | | KILMARNOCK | VA | 22482-9500 |
| VIRGINIA CLEVENGER | 4852 S 350 E | | | | MIDDLETOWN | IN | 47356 |
| VIRGINIA COFFEY | 7729 S VERNON AVE | | | | CHICAGO | IL | 60619-2922 |
| VIRGINIA COFFIN | 4821 SUMACH AVENUE | | | | LUDINGTON | MI | 49431-9494 |
| VIRGINIA COGAN | 944 S CEDAR ST APT 2 | | | | MASON | MI | 48854-2057 |
| VIRGINIA COGAR | 3511 CLARK CT | | | | LORAIN | OH | 44053-2209 |
| VIRGINIA COHEN | 42 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| VIRGINIA COLEMAN | 3905 KIOWA DR | | | | YOUNGSTOWN | OH | 44511-3519 |
| VIRGINIA COLLIER | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2527 |
| VIRGINIA COLLINS | 1525 HAWTHORNE ST | C/O VIRGINIA H COLLINS | | | NATRONA HTS | PA | 15065-1630 |
| VIRGINIA COLLINS | LOT 49 | 1343 ENGLISH OAKS BOULEVARD | | | STATESBORO | GA | 30461-2858 |
| VIRGINIA COLLINS | PO BOX 2669 | | | | COVINGTON | GA | 30015-7669 |
| VIRGINIA COLWELL | 5559 BRANT RD | | | | MORROW | OH | 45152-8905 |
| VIRGINIA COMMONWEALTH UNIV OFFICE OF STUDENT ACCOUNTING | PO BOX 843036 | 827 WEST FRANKLIN STREET | | | RICHMOND | VA | 23284-3036 |
| VIRGINIA COMMONWEALTH UNIVERSITY | PO BOX 84-2000 | | | | RICHMOND | VA | 23284 |
| VIRGINIA COMPTON | 3665 W 700 N5 | | | | MARION | IN | 46952 |
| VIRGINIA CONTI | 3100 BLACK GOLD TRL | | | | TALLAHASSEE | FL | 32309-1946 |
| VIRGINIA COOK | 318 ELVA ST | | | | ANDERSON | IN | 46013-4663 |
| VIRGINIA COOK | 13798 W FARM ROAD 132 | | | | BOIS D ARC | MO | 65612-8188 |
| VIRGINIA COOK | 10720 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9489 |
| VIRGINIA COOMER | 5236 PTE. DR. | APT. A | | | EAST CHINA | MI | 48054 |
| VIRGINIA COOPER | PO BOX 323 | | | | LOOGOOTEE | IN | 47553-0323 |
| VIRGINIA COOPER | 4135 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| VIRGINIA COPLEY | 2201 W 9TH ST | | | | MUNCIE | IN | 47302-1635 |
| VIRGINIA CORP | 15360 PETOSKEY AVE | | | | DETROIT | MI | 48238-2041 |
| VIRGINIA CORSO | 30909 IROQUOIS DR | | | | WARREN | MI | 48088-5025 |
| VIRGINIA CORTE | 32711 HEES ST | | | | LIVONIA | MI | 48150-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA CORWIN | 11797 RIVER ST | | | | ROSCOMMON | MI | 48653-9037 |
| VIRGINIA CORYA | 724 W CROSS ST | | | | ANDERSON | IN | 46011-2106 |
| VIRGINIA COTHRAN | 230 BAPTIST BRANCH RD | | | | MT PLEASANT | TN | 38474-5100 |
| VIRGINIA COTTRILL | 4408 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2110 |
| VIRGINIA COURTNEY | 463 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49503-1869 |
| VIRGINIA COVERDALE | 1806 LOWELL AVE | | | | ANDERSON | IN | 46011-2126 |
| VIRGINIA COX | 1006 E 1ST ST | | | | MUNCIE | IN | 47302-2513 |
| VIRGINIA COX | 914 OLD MILL RD | | | | RAYMORE | MO | 64083-8497 |
| VIRGINIA COX | 201 STILLBROOK APT C | | | | FENTON | MO | 63026 |
| VIRGINIA COX | 179 COOPER LN | | | | XENIA | OH | 45385-2702 |
| VIRGINIA COYLE | 451 EASTVIEW DR | | | | LEBANON | OH | 45036-1617 |
| VIRGINIA COZART | PO BOX 18064 | | | | CLEVELAND HTS | OH | 44118-0064 |
| VIRGINIA CRAIG | 3298 SNOWDEN LN | | | | HOWELL | MI | 48843-8617 |
| VIRGINIA CRAKER | PO BOX 114 | | | | ELBERTA | MI | 49628-0114 |
| VIRGINIA CRANDALL | 6420 OXBOW LN | | | | FLINT | MI | 48506-1137 |
| VIRGINIA CRANE | 1461 ORATOR ST | | | | PITTSBURGH | PA | 15204-1157 |
| VIRGINIA CRAWFORD | 1433 RALPH ST | | | | GARDEN CITY | MI | 48135-1130 |
| VIRGINIA CRAYTON | 4220 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3144 |
| VIRGINIA CROSS | 13452 NORMAN CIRCLE | | | | HUDSON | FL | 34669 |
| VIRGINIA CRUMLEY | 8310 RUTHERFORD AVE | | | | BURBANK | IL | 60459-2358 |
| VIRGINIA CRUMP | 11775 PAYTON ST | | | | DETROIT | MI | 48224-1521 |
| VIRGINIA CRUSE | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| VIRGINIA CULLEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| VIRGINIA CUMMINGS | 235 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |
| VIRGINIA CUNAGIN | 1450 E PEBBLE RD APT 2100 # 7 | | | | LAS VEGAS | NV | 89123-5384 |
| VIRGINIA CUNNINGHAM | 1437 KNOPP RD | | | | JARRETTSVILLE | MD | 21084-1616 |
| VIRGINIA CUPP | 1003 N JEFFERSON | | | | CONVERSE | IN | 46919 |
| VIRGINIA CURINGTON | 639 STIRLING ST | | | | PONTIAC | MI | 48340-3172 |
| VIRGINIA CURRAN | 41255 POND VIEW DR APT 262 | | | | STERLING HEIGHTS | MI | 48314-3851 |
| VIRGINIA CURTIS | RR 2 BOX 142 | | | | ASSUMPTION | IL | 62510-9412 |
| VIRGINIA CURTIS | PO BOX 7452 | | | | MOORE | OK | 73153-1452 |
| VIRGINIA CZERWINSKI | 29610 TAYLOR ST | | | | SAINT CLAIR SHORES | MI | 48082-1630 |
| VIRGINIA CZOSEK | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171-1661 |
| VIRGINIA D ADAMS | 1742 KENTUCKY AVE | | | | FLINT | MI | 48506-4304 |
| VIRGINIA D ALLEN | 835 RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| VIRGINIA D COFLMAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| VIRGINIA D LAWHORN | 90 MEADOWGATE CT. | | | | FARMERSVILLE | OH | 45325 |
| VIRGINIA D MONNETT | 1612 TRAVIS DR | | | | TOLEDO | OH | 43612-4037 |
| VIRGINIA D NEFF | 404 MEADOW LANE | | | | MIDDLESBORO | KY | 40965 |
| VIRGINIA D RICHARDSON | 144 MONTANA AVE | | | | BUFFALO | NY | 14211-1672 |
| VIRGINIA DAGGETT | 57 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8884 |
| VIRGINIA DAHL | 4282 RIDGEWOOD DR | | | | YPSILANTI | MI | 48197-6130 |
| VIRGINIA DAIL | 2262 BRADY AVE | | | | BURTON | MI | 48529-2429 |
| VIRGINIA DAILEY | 149 E CARLISLE ST | | | | MOORESVILLE | IN | 46158-1316 |
| VIRGINIA DAMATO TTEE | VIRGINIA DAMATO TRUST | 1355 BAY HARBOR DR # 108 | | | PALM HARBOR | FL | 34685 |
| VIRGINIA DANIELS | APT 7 | 451 WATER STREET | | | EAST JORDAN | MI | 49727-9355 |
| VIRGINIA DANIELS | 2317 N B ST | | | | ELWOOD | IN | 46036-1751 |
| VIRGINIA DANNA | 118 ROGERS DR | | | | BERNICE | LA | 71222-4726 |
| VIRGINIA DANNA | 310 LOCUST ST | | | | LOCKPORT | NY | 14094-4943 |
| VIRGINIA DAVIDSON | 330 E MAPLE RD # 238 | | | | BIMINGHAM | MI | 48009-6313 |
| VIRGINIA DAVIDSON | 20 PARK PL | | | | PONTIAC | MI | 48342-3141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA DAVIS | 3433 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| VIRGINIA DAVIS | 14261 SW 45TH CIR | | | | OCALA | FL | 34473-2347 |
| VIRGINIA DAVIS | PO BOX 564 | | | | MIDDLEFIELD | OH | 44062-0564 |
| VIRGINIA DAVIS | 2805 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| VIRGINIA DAVIS | 1380 ARBOR AVE SE APT 309 | ARBOR MANOR | | | WARREN | OH | 44484-4445 |
| VIRGINIA DAVIS | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| VIRGINIA DEAN | 1206 BEECH ST | | | | MARSHALL | IL | 62441-1532 |
| VIRGINIA DEATON | 3820 E 750 S | | | | LEBANON | IN | 46052-9773 |
| VIRGINIA DEATON | PO BOX 1488 | | | | APACHE JUNCTION | AZ | 85217-1488 |
| VIRGINIA DEC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 13901 CROWN CT | | | WOODBRIDGE | VA | 22193-1453 |
| VIRGINIA DEGNER | 9427 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-2111 |
| VIRGINIA DELAGARZA | 1771 PEET RD | | | | MONTROSE | MI | 48457-9331 |
| VIRGINIA DEMARAIS | 3920 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1814 |
| VIRGINIA DEPARTMENT OF REVENUE | OUT-OF-STATE DEALER'S USE TAX | PO BOX 26627 | | | RICHMOND | VA | 23261-6627 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1114 | REGISTRATION UNIT EFT | | | RICHMOND | VA | 23218-1114 |
| VIRGINIA DEPARTMENT OF TAXATION | OFFICE OF CUSTOMER SERVICES | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3600 WEST BROAD STREET | | | RICHMOND | VA | 23230 |
| VIRGINIA DEPARTMENT OF TAXATION | 3600 WEST BROAD STREET | | | | RICHMOND | VA | 23230 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261-6627 |
| VIRGINIA DEPOTTEY | 118 NORTON GIBBS DR | | | | ITHACA | MI | 48847-1110 |
| VIRGINIA DEPT OF TAX | | | | | | | |
| VIRGINIA DEPT OF TAXATION | | | | | | | |
| VIRGINIA DEPT OF TAXATION | PO BOX 26627 | | | | RICHMOND | VA | 23261-6627 |
| VIRGINIA DEPT OF THE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 2478 | | | RICHMOND | VA | 23218-2478 |
| VIRGINIA DEQ CENTRAL OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1105 | | | RICHMOND | VA | 23218-1105 |
| VIRGINIA DEQ CENTRAL OFFICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 629 EAST MAIN STREET | | | RICHMOND | VA | 23219 |
| VIRGINIA DERBYSHIRE | 7505 EAST 53RD STREET | | | | INDIANAPOLIS | IN | 46226-1905 |
| VIRGINIA DESROSIERS | 7O FOXRUN ROAD | | | | BLACKSTONE | MA | 01504 |
| VIRGINIA DEVINE | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| VIRGINIA DI PRIMIO | 606 8TH ST | | | | IRWIN | PA | 15642-3605 |
| VIRGINIA DIAL | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1136 |
| VIRGINIA DIETRICH | 200 S LANSING ST | | | | SAINT JOHNS | MI | 48879-1733 |
| VIRGINIA DILLON | 215 SYCAMORE DR | | | | NAPOLEON | OH | 43545-2234 |
| VIRGINIA DILLON | 300 S MAIN ST APT 225 | | | | DAVISON | MI | 48423-1633 |
| VIRGINIA DISABATINO | 3602 RUSTIC LN APT 141 | | | | WILMINGTON | DE | 19808-1738 |
| VIRGINIA DIXON | 1301 ATCHESON ST | | | | COLUMBUS | OH | 43203-1116 |
| VIRGINIA DIXON | 3333 DERBY CIR | | | | BEDFORD | TX | 76021-2917 |
| VIRGINIA DODD | 4419 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| VIRGINIA DODSON | 102 STONEWOOD VALLEY LN | | | | O FALLON | MO | 63366-5425 |
| VIRGINIA DOTY | 3850 HUNTS BEND RD | | | | BOWLING GREEN | KY | 42103-8578 |
| VIRGINIA DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| VIRGINIA DOUGLAS | 295 TOPEKA RD | | | | PENSACOLA | FL | 32514-3147 |
| VIRGINIA DOUGLAS | 6613 TWELVE OAKS DR | | | | ANDERSON | IN | 46013-9671 |
| VIRGINIA DOW | 644 BROOKS AVE | | | | PONTIAC | MI | 48340-1307 |
| VIRGINIA DOWDY | 3551 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| VIRGINIA DOWNEY | 7 LOCKLEY COURT | | | | WAYNE | NJ | 07470-2450 |
| VIRGINIA DRAKE | 3512 SMITH RD | | | | PLAINFIELD | IN | 46168-2637 |
| VIRGINIA DRAPER | 838 HARVEST DR APT A | | | | KOKOMO | IN | 46901-7718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA DROTAR | 1973 HAWTHORNE BLVD | | | | BRUNSWICK | OH | 44212-4236 |
| VIRGINIA DRURY | PO BOX 5 | | | | GRAPEVILLE | PA | 15634-0005 |
| VIRGINIA DUNCAN | PO BOX 129 | | | | SAINT GERMAIN | WI | 54558 |
| VIRGINIA DUNIVANT | 132 TORINO LN | | | | POINCIANA | FL | 34759-4042 |
| VIRGINIA DUNSON | 13242 KAY ST | | | | PAULDING | OH | 45879-8890 |
| VIRGINIA DURHAM | 318 E MAIN ST | | | | ODESSA | MO | 64076-1112 |
| VIRGINIA DYKE | 14 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| VIRGINIA DZIEDZIC | 7771 HAZELTON ST | | | | DEARBORN HEIGHTS | MI | 48127-1545 |
| VIRGINIA E ANDERSON | 149 CARLTON COURT | | | | RICHMOND | KY | 40475 |
| VIRGINIA E ARMSTRONG | 45 HEATH ASTER LANE | | | | LEHIGH ACRES | FL | 33936-7351 |
| VIRGINIA E BARNES | 9340 E REDFIELD RD UNIT 1101 | | | | SCOTTSDALE | AZ | 85260-3781 |
| VIRGINIA E BARNES | UNIT 1101 | 9340 EAST REDFIELD ROAD | | | SCOTTSDALE | AZ | 85260-3781 |
| VIRGINIA E HATTER | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 |
| VIRGINIA E HORNER | 9012 MICHIGAN ROAD | | | | SEBRING | FL | 33870-5134 |
| VIRGINIA EADY | PO BOX 206 | C/O HAROLD STEWART | | | BREMEN | KY | 42325-0206 |
| VIRGINIA EATON | 6600 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9451 |
| VIRGINIA EBERT | 1609 CADILLAC DR W | | | | KOKOMO | IN | 46902-2581 |
| VIRGINIA EDGETT | 4250 FOREST ST | | | | LEONARD | MI | 48367-1913 |
| VIRGINIA EDMONDS | 613 E AUSTIN AVE | | | | FLINT | MI | 48505-2889 |
| VIRGINIA EDWARDS | 945 MULL AVE APT 1D | | | | AKRON | OH | 44313-7536 |
| VIRGINIA EGRIER | 20410 ORLEANS ST | | | | DETROIT | MI | 48203-1358 |
| VIRGINIA EICH | 1303 MESA DR | | | | JOLIET | IL | 60435-2843 |
| VIRGINIA ELAM | 2719 PASTEL AVE | | | | HENDERSON | NV | 89074-1243 |
| VIRGINIA ELBERT | 5701 OXLEY DR | | | | FLINT | MI | 48504-5003 |
| VIRGINIA ELECTRIC & POWER COMPANY | GENERAL MOTORS CORPORATION | REAL ESTATE & PROPERTY MANAGEMENT | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| VIRGINIA ELECTRIC AND POWER COMPANY | GENERAL MOTORS CORPORATION | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | DETROIT | MI | 48202 |
| VIRGINIA ELECTRIC AND POWER COMPANY | DISTRICT MANAGER | P.O. BOX 578 | | | FREDERICKSBURG | VA | 22401 |
| VIRGINIA ELECTRIC AND POWER COMPANY D/B/A/ DOMINION VIRGINIA POWER | PO BOX 26666 | 15TH - OJRP | | | RICHMOND | VA | 23261-6666 |
| VIRGINIA ELECTRIC AND POWER COMPANY DBA DOMINION VIRGINA POWER | PO BOX 26666 | | | | RICHMOND | VA | 23261-6666 |
| VIRGINIA ELLIOTT | 620 E CLARK ST LOT 8 | | | | LA PLATA | MO | 63549-1377 |
| VIRGINIA ELLIS | 12035 HIGHVIEW SHRS | | | | VICKSBURG | MI | 49097-8350 |
| VIRGINIA ELLIS | 890 NILES VIENNA RD | | | | VIENNA | OH | 44473-9522 |
| VIRGINIA EMPLOYMENT COMMISSION | | | | | | | |
| VIRGINIA ENGLE | 631 RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| VIRGINIA ERISMAN | 4104 NW CHAPEL LN | | | | BLUE SPRINGS | MO | 64015-2522 |
| VIRGINIA ERSKINE | 3120 PLAZA DR NE APT B27 | | | | GRAND RAPIDS | MI | 49525-2929 |
| VIRGINIA ERVIN | 614 S SANFORD ST | | | | PONTIAC | MI | 48341-2934 |
| VIRGINIA ESCARENO | 6410 CHURCH RD | | | | HASTINGS | MI | 49058-9783 |
| VIRGINIA ESTES | 1605 ASHLEY PL | | | | VANDALIA | OH | 45377-8712 |
| VIRGINIA ETCHISON | 7357 W 1300 N | | | | ELWOOD | IN | 46036-9209 |
| VIRGINIA EVANS | 3602 BENNETT AVE | | | | FLINT | MI | 48506-4732 |
| VIRGINIA F RUMANCIK | 4135 FAWN TRAIL N.E. | | | | WARREN | OH | 44483-3663 |
| VIRGINIA FACKLER | RT2 11945 PARKMAN RD | | | | GARRETTSVILLE | OH | 44231 |
| VIRGINIA FAIRCHILD | 3013 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| VIRGINIA FALANDYSZ | 26018 4TH ST | | | | TAYLOR | MI | 48180-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA FARISHON | 3510 PICKWICK | | | | ST CHARLES | MN | 63303 |
| VIRGINIA FARM BUREAU MUTUAL | 12580 W CREEK PKWY | | | | RICHMOND | VA | 23238-1110 |
| VIRGINIA FARM BUREAU MUTUAL INSURANCE | RON DIAMOND | 12580 W CREEK PKWY | | | RICHMOND | VA | 23238-1110 |
| VIRGINIA FARMER | HC BOX 188 | | | | THORNFIELD | MO | 65762 |
| VIRGINIA FARNER | 3680 RUE FORET APT 206 | | | | FLINT | MI | 48532-2854 |
| VIRGINIA FENNER | 3041 S STATE RT 721 BOX 45 | | | | LAURA | OH | 45337 |
| VIRGINIA FISCHER | 40 WEATHERWOOD LN | | | | ROCHESTER | NY | 14624-3740 |
| VIRGINIA FISTLER | 21950 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3236 |
| VIRGINIA FITE | 1674 LAGO MAR | | | | DAYTON | OH | 45458 |
| VIRGINIA FITZWATER | 513 S ROSEMONT AVE | | | | MARTINSBURG | WV | 25401-2251 |
| VIRGINIA FITZWATER | 6902 NORLYNN DR | | | | LOUISVILLE | KY | 40228-1471 |
| VIRGINIA FIYAK | 5065 BAKER RD | | | | BRIDGEPORT | MI | 48722-9533 |
| VIRGINIA FLATT | 134 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| VIRGINIA FLEMING | 13224 FOUNTAIN ST | | | | SHERWOOD | OH | 43556-9708 |
| VIRGINIA FLEO-BOUGHTER | 809 S CASCADE ST | | | | NEW CASTLE | PA | 16101-4313 |
| VIRGINIA FLETCHER | PO BOX 878 | | | | OLIVE BRANCH | MS | 38654-0878 |
| VIRGINIA FLETCHER | 5383 COLD SPRINGS RD | | | | GENEVA | OH | 44041 |
| VIRGINIA FLETCHER | APT 25 | 7700 NEMCO WAY | | | BRIGHTON | MI | 48116-9473 |
| VIRGINIA FLETCHER | 2264 N LA SALLE GDNS | | | | DETROIT | MI | 48206-2652 |
| VIRGINIA FOOR | 202 E EIGHT ST | | | | PINCONNING | MI | 48650 |
| VIRGINIA FORCE | 47 MAPLELAWN ST SW | | | | WYOMING | MI | 49548-3155 |
| VIRGINIA FOREMAN | 387 QUENTIN RD | | | | EASTLAKE | OH | 44095-2741 |
| VIRGINIA FORYS | 3117 MCCLURE AVE | | | | FLINT | MI | 48506-2535 |
| VIRGINIA FOSTER | APT 1B | 4377 KETTLE MORAINE DRIVE | | | KALAMAZOO | MI | 49048-3133 |
| VIRGINIA FOSTER | 872 N WINDERMERE DR | | | | MOORE | OK | 73160-1530 |
| VIRGINIA FOUST | 2230 HIGHLAND RD | | | | ANDERSON | IN | 46012-1920 |
| VIRGINIA FOWLER | 10235 AKERS RD | | | | BELGRADE | MO | 63622-9156 |
| VIRGINIA FOWLER | 106 BALLENGER ST | | | | ROCKMART | GA | 30153-2706 |
| VIRGINIA FOX | 571 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| VIRGINIA FOX | 829 PROGRESS ST | | | | MIDDLETOWN | IN | 47356-1322 |
| VIRGINIA FRANKLIN | APT 905 | 2463 KUHIO AVENUE | | | HONOLULU | HI | 96815-3369 |
| VIRGINIA FRANKS | 1511 WENDELL AVE | | | | LIMA | OH | 45805-3154 |
| VIRGINIA FRAZIER | 1601 WHEATLAND AVE | | | | DAYTON | OH | 45429-4832 |
| VIRGINIA FREEMAN | 331 SAVANNAH RD | | | | BALTIMORE | MD | 21221-4813 |
| VIRGINIA FREEMAN | 3573 EVERETT DR | | | | ROCHESTER | MI | 48307-5066 |
| VIRGINIA FRISCHE | 3819 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9350 |
| VIRGINIA FRYE | 3612 21ST ST | | | | WYANDOTTE | MI | 48192-6341 |
| VIRGINIA FRYSH | 11362 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| VIRGINIA FULGER | 6435 CEDARHURST DR | | | | LAKE | MI | 48632-9252 |
| VIRGINIA FULK | 2580 S 750 W | | | | RUSSIAVILLE | IN | 46979-9798 |
| VIRGINIA FULLMER | 1433 W LAWSON RD | | | | BLOOMINGTON | IN | 47404-8819 |
| VIRGINIA FUNSCH | 3106 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| VIRGINIA FUREY | 764 SPENCER LANE | | | | LINDEN | MI | 48451-8507 |
| VIRGINIA G CUNAGIN | 1450 EAST PEBBLE RD | APT 2100  #7 | | | LAS VEGAS | NV | 89123 |
| VIRGINIA G ENGLE | 631   RAMBLEWOOD CT | | | | BROOKVILLE | OH | 45309-1104 |
| VIRGINIA G KIMMEL | 1710 WOODSIDE CT | | | | BAY CITY | MI | 48708-5481 |
| VIRGINIA G MCRAE | 909 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-3921 |
| VIRGINIA G NEVILLS | 40 B GRECIAN GARDEN | | | | ROCHESTER | NY | 14626-2640 |
| VIRGINIA G TERRY | 214   E VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| VIRGINIA G. BAILEY | P O BOX 286 | 35 CHURCH STREET | | | WINDSOR | VA | 23487 |
| VIRGINIA GAFFNEY | PO BOX 641 | | | | GRAND BLANC | MI | 48480-0641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA GAGLIARDI | 16 BRIARWOOD DRIVE | | | | GLEN COVE | NY | 11542 |
| VIRGINIA GALGAN | 2205 NEW YORK AVE | | | | WHITING | IN | 46394-1932 |
| VIRGINIA GALL | 801 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1519 |
| VIRGINIA GALLAGHER | 18304 WOODHAVEN DR | | | | STRONGSVILLE | OH | 44149-6898 |
| VIRGINIA GARCIA | 3421 NEWCASTLE DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-2542 |
| VIRGINIA GARDINER | 7461 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1485 |
| VIRGINIA GARIBALDI | 9629 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5109 |
| VIRGINIA GARNER | 176 WILEY DR | | | | DOUGLASVILLE | GA | 30134-5258 |
| VIRGINIA GARNER | 3500 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| VIRGINIA GARNER | 500 FOREST CRST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| VIRGINIA GASBARRO | 5650 EAST HARBOR DRIVE | | | | FRUITLAND PK | FL | 34731-6010 |
| VIRGINIA GAWRONSKI | 2117 QUENTIN AVE | | | | LANSING | MI | 48910-2629 |
| VIRGINIA GAZAWAY | 2012 AIR PARK RD LOT 10 | | | | OZARK | MO | 65721-6627 |
| VIRGINIA GEAR | 5350 E COLDWATER RD | | | | FLINT | MI | 48506-4508 |
| VIRGINIA GEIGER | 329 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2344 |
| VIRGINIA GEIMAN | 193 SCOTTS MANOR DR | | | | GLEN BURNIE | MD | 21061-6205 |
| VIRGINIA GERSTNER | 38570 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1911 |
| VIRGINIA GIBAS | 2811 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8799 |
| VIRGINIA GIBSON | 1419 5TH AVE | | | | ATHENS | AL | 35611-4771 |
| VIRGINIA GIFFORD | 1503 N DEWITT ST | | | | BAY CITY | MI | 48706-3544 |
| VIRGINIA GIGLIO | PO BOX 1242 | | | | ASHBURN | VA | 20146-1242 |
| VIRGINIA GILBERT | 223 ESTHER ST | | | | MINOA | NY | 13116-1711 |
| VIRGINIA GILBERT | 3507 E DARYLS WAY | | | | CHARLOTTE | MI | 48813-7759 |
| VIRGINIA GILBERT | 22702 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9661 |
| VIRGINIA GILLERT | 3759 LOCUST AVE | | | | LONG BEACH | CA | 90807-3307 |
| VIRGINIA GILLILAND | 1 COUNTRY LN | C/O WILLIAM E GILLILAND | | | BROOKVILLE | OH | 45309-8260 |
| VIRGINIA GIORDANO | 18 GERARD RD | | | | NUTLEY | NJ | 07110-2017 |
| VIRGINIA GIZZI | PO BOX 871 | | | | CORTLAND | OH | 44410-0871 |
| VIRGINIA GLASMYER | 542 CAROL LN | | | | ELYRIA | OH | 44035-8233 |
| VIRGINIA GLAZE | 4506 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4520 |
| VIRGINIA GLEASON | 1734 SOUTH CLINTON STREET | | | | DEFIANCE | OH | 43512-3220 |
| VIRGINIA GLIMPS | 215 CARDINAL DR | | | | MC MINNVILLE | TN | 37110-1539 |
| VIRGINIA GOBIDAS | 22955 FAIRMOUNT BLVD | | | | SHAKER HTS | OH | 44118-4855 |
| VIRGINIA GOEKE | 741 LINCOLN DR | | | | IMPERIAL | MO | 63052-1729 |
| VIRGINIA GOIST | 12461 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| VIRGINIA GOMILLION | 1387 CARROLL DR | | | | TERRY | MS | 39170-8746 |
| VIRGINIA GONKO | 1320 EAST HARVARD AVENUE | | | | GILBERT | AZ | 85234-3678 |
| VIRGINIA GONZALES | PO BOX 62 | | | | PROMPTON | PA | 18456-0062 |
| VIRGINIA GONZALEZ | 2015 NEREID AVE APT 1 | | | | BRONX | NY | 10466-1228 |
| VIRGINIA GONZALEZ | 2808 MELLOW BREEZE ST | | | | LAS VEGAS | NV | 89117-0664 |
| VIRGINIA GOODE | 9346 HOLT SPRINGER RD | | | | ATHENS | AL | 35611-8132 |
| VIRGINIA GOSSELIN | 10665 SHERIDAN RD | | | | BURT | MI | 48417-9788 |
| VIRGINIA GOTTKE | 205 N EDGEWOOD RD | | | | MOUNT VERNON | OH | 43050-2843 |
| VIRGINIA GOULD | 6005 BUR TRL | | | | RALEIGH | NC | 27616-5455 |
| VIRGINIA GRAHAM | 230 E 38TH ST | | | | ANDERSON | IN | 46013-4646 |
| VIRGINIA GRAVES | 3701 WILD CHERRY LN | | | | WILMINGTON | DE | 19808-4611 |
| VIRGINIA GRAY | 266 EVELEIGH RD | | | | LEITCHFIELD | KY | 42754-7539 |
| VIRGINIA GRAY | 921 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| VIRGINIA GRAYS | 3020 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| VIRGINIA GREEN | 919 RIDGEWAY ST | | | | MAYFIELD | KY | 42066-1445 |
| VIRGINIA GREEN | 8597 ALMONT RD | | | | ALMONT | MI | 48003-8822 |
| VIRGINIA GREEN | 6329 KELLY RD | C/O LINDA LUND | | | FLUSHING | MI | 48433-9056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA GREEN | 33240 BARTON ST | | | | GARDEN CITY | MI | 48135-3058 |
| VIRGINIA GREER | 851 ROWLAND RD LOT 26 | | | | MONROE | LA | 71203-8523 |
| VIRGINIA GREYERBIEHL | 608 GERMANIA ST | | | | BAY CITY | MI | 48706-5127 |
| VIRGINIA GRIDER | 129 E 4TH ST | | | | ONSTED | MI | 49265-9655 |
| VIRGINIA GRIFFITH | PO BOX 611 | | | | DANA | IN | 47847-0611 |
| VIRGINIA GRIGGS | 505 MARY ST | | | | FLINT | MI | 48503-1509 |
| VIRGINIA GRIGGS | 214 HUFF ST | | | | GRAYSON | KY | 41143-1321 |
| VIRGINIA GROFF | 11117 E 57TH ST | | | | RAYTOWN | MO | 64133-2907 |
| VIRGINIA GROTH | 18790 E 13 MILE RD APT G107 | | | | ROSEVILLE | MI | 48066-5306 |
| VIRGINIA GROVES | 1724 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2111 |
| VIRGINIA GROW | 320 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8369 |
| VIRGINIA GUINTHER | APT 537 | 8081 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2995 |
| VIRGINIA GUNBY | 17879 MACKAY ST | | | | DETROIT | MI | 48212-1015 |
| VIRGINIA GUNTER | 1131 WEST COBE RD | | | | YOUNGSTOWN | TN | 38556 |
| VIRGINIA GUZOWSKI | 4296 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9223 |
| VIRGINIA GWIN | 888 SPINNING RD | | | | DAYTON | OH | 45431-2846 |
| VIRGINIA H BLAKELY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VIRGINIA H BRAUN | 2982 HOMEWAY DR | | | | BEAVERCREEK | OH | 45434-5709 |
| VIRGINIA H JEWELL | 7871 RAGLAN DR. NORHT EAST | | | | WARREN | OH | 44484 |
| VIRGINIA H PETHALSKY | 131 CRYSTAL CT | | | | BOWLING GREEN | KY | 42104-7566 |
| VIRGINIA H WASHINGTON | 307 CURTIS STREET | | | | MIDDLETOWN | OH | 45044-4313 |
| VIRGINIA H ZEINER | 134 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3720 |
| VIRGINIA HACK | 5581 EDGELAWN DR SE | | | | KENTWOOD | MI | 49508-6064 |
| VIRGINIA HAFNER | 403 LINE ST | | | | CHESANING | MI | 48616 |
| VIRGINIA HAGEMIER | 271 VILLAGE LN. RM. 119B | GREENWOOD VILLAGE MANOR | | | GREENWOOD | IN | 46143 |
| VIRGINIA HAGUE | 1614 S D ST | | | | ELWOOD | IN | 46036-2431 |
| VIRGINIA HAHN | 3147 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| VIRGINIA HAID | 1799 AMBERWOOD DR | | | | RIVERVIEW | FL | 33578-4239 |
| VIRGINIA HAIGHT | 1321 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| VIRGINIA HAIRSTON | 10249 S 7TH AVE | | | | INGLEWOOD | CA | 90303-1501 |
| VIRGINIA HALFACRE | 5764 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5152 |
| VIRGINIA HALL | 4471 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| VIRGINIA HALL | 34 CASSANDRA DR | | | | NILES | OH | 44446-2033 |
| VIRGINIA HALL | 134 WALTON NICHOLSON RD | | | | WALTON | KY | 41094-9705 |
| VIRGINIA HALL | 386 SOUTH ST | | | | HARRISON | MI | 48625-9401 |
| VIRGINIA HALL | 578 129TH AVE | | | | SHELBYVILLE | MI | 49344-9554 |
| VIRGINIA HAMILTON | 6425 PONDEROSA WAY | | | | LAS VEGAS | NV | 89118 |
| VIRGINIA HAMMER | 402 N HILLCREST ST | | | | GREENVILLE | MI | 48838-1529 |
| VIRGINIA HAMMETT | 456 MOHICAN LN | | | | SHREVEPORT | LA | 71106-8317 |
| VIRGINIA HAMMOND | 2168 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| VIRGINIA HAMMOND | 3030 N THOMAS RD | | | | FREELAND | MI | 48623-8824 |
| VIRGINIA HAMPTON | 249 MUNTZ ST | | | | HILLSBORO | OH | 45133-1512 |
| VIRGINIA HANDSHY | 37 VESPER DR | | | | ELLISVILLE | MO | 63011-2213 |
| VIRGINIA HANLEY | 5068 ANNUNCIATION CIR UNIT 206 | | | | AVE MARIA | FL | 34142-9670 |
| VIRGINIA HARDING | 765 VASSAR DRIVE | | | | FENTON | MI | 48430-2231 |
| VIRGINIA HARGROVE | 89 S HARRIS RD | | | | YPSILANTI | MI | 48198-5933 |
| VIRGINIA HARKLEROAD | 15865 HEISER RD | | | | BERLIN CENTER | OH | 44401-9787 |
| VIRGINIA HARNISH | 42540 NORTH CIR | | | | PAISLEY | FL | 32767-9428 |
| VIRGINIA HARP | 312 OAKWOOD DR | | | | FLUSHING | MI | 48433-1881 |
| VIRGINIA HARRIS | 3127  PONEMAH  DR | | | | FENTON | MI | 48430-1344 |
| VIRGINIA HARRIS | 17 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA HARRIS | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| VIRGINIA HARRIS | 5925 HOWARD RD | | | | PANAMA CITY | FL | 32404-8855 |
| VIRGINIA HARRIS | 3525 CAMERON HILLS PLACE | | | | ELLENWOOD | GA | 30294-1473 |
| VIRGINIA HARRIS | 8933 MONROE AVE | | | | BROOKFIELD | IL | 60513-1447 |
| VIRGINIA HART | 205 STELTON RD | C/O RANDALL E HART | | | XENIA | OH | 45385-5219 |
| VIRGINIA HARVEY | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238-5489 |
| VIRGINIA HARVEY | 3235 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6533 |
| VIRGINIA HATCHER | 109 ARCTIC ST | | | | CLARKSVILLE | TN | 37040-3333 |
| VIRGINIA HATTER | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 |
| VIRGINIA HAUXWELL | PO BOX 751 | | | | DAVISON | MI | 48423-0751 |
| VIRGINIA HAYES | 6245 FEDER RD | | | | COLUMBUS | OH | 43228-9538 |
| VIRGINIA HAYES | 503 E WHEELER ST | | | | KOKOMO | IN | 46902-2241 |
| VIRGINIA HAYNES | 137 PARKWAY | | | | DAVISON | MI | 48423 |
| VIRGINIA HEFFLINGER | 1575 S CLINTON ST | | | | DEFIANCE | OH | 43512-3263 |
| VIRGINIA HEGINBOTHAM | 4718 REGINALD DR | | | | WICHITA FALLS | TX | 76308-4518 |
| VIRGINIA HEMMEGER | 1814 SUSSEX ON BERKLEY | | | | KOKOMO | IN | 46901-1853 |
| VIRGINIA HENDERSON | 123 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| VIRGINIA HENDRICKS | 56 SAINT LAWRENCE DR | | | | AUBURN HILLS | MI | 48326-1437 |
| VIRGINIA HENSON | 31 FLINDERS DR | | | | VANCEBURG | KY | 41179-5639 |
| VIRGINIA HERCZYK | RR 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| VIRGINIA HERNANDEZ | 17219 SEQUOIA AVE APT 39 | | | | HESPERIA | CA | 92345-1414 |
| VIRGINIA HERNANDEZ | 252 HAROLD LN | | | | CAMPBELL | OH | 44405-1166 |
| VIRGINIA HEROD | 16808 E LARKSPUR LN APT 2 | | | | INDEPENDENCE | MO | 64055-2144 |
| VIRGINIA HERONEMUS | 5670 DOWNINGTON RD | | | | DECKER | MI | 48426-9700 |
| VIRGINIA HERSBERGER | 408 HUMMINGBIRD LN | | | | EDDYVILLE | KY | 42038 |
| VIRGINIA HERSHEY | 6300 N COUNTY ROAD 850 E | | | | PARKER CITY | IN | 47368-9425 |
| VIRGINIA HESS | 2725 COUNTY ROAD 1075 | | | | PERRYSVILLE | OH | 44864-9784 |
| VIRGINIA HETH | 16227 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5554 |
| VIRGINIA HEWITT | 1418 DESOTO AVE | | | | YPSILANTI | MI | 48198-6223 |
| VIRGINIA HICKS | 410 CLARANNA AVE | | | | DAYTON | OH | 45419-1823 |
| VIRGINIA HIGHFIL | 706 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| VIRGINIA HIGHLAND | 2296 DIVISION AVE | | | | DAYTON | OH | 45414-4006 |
| VIRGINIA HILBERT | 226 ARMSTRONG AVE | | | | BRUNSWICK | GA | 31525-8865 |
| VIRGINIA HILL | 2934 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1113 |
| VIRGINIA HILL | 20005 US HWY 27 N C-34 | | | | CLERMONT | FL | 34715 |
| VIRGINIA HILL | 312 AUBURN AVE | | | | SOMERSET | KY | 42501-3202 |
| VIRGINIA HINES | 26257 PEPPER RD | C/O KENNETH MICHAEL HINES | | | ATHENS | AL | 35613-6848 |
| VIRGINIA HINTON | 480 S RACCOON RD APT 1-E | | | | AUSTINTOWN | OH | 44515 |
| VIRGINIA HIWAY INC | 4525 LEE STREET | | | | CHESTER | VA | 23831-1749 |
| VIRGINIA HODGES | 415 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3234 |
| VIRGINIA HOEFLAAK | 2627 SE 175TH TERRACE RD | | | | SILVER SPRINGS | FL | 34488-6288 |
| VIRGINIA HOFFMAN | 3952 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-9734 |
| VIRGINIA HOGAN | 12496 FAIRBANKS RD | | | | LINDEN | MI | 48451-9414 |
| VIRGINIA HOKE | 12977 SH 109 | | | | DELTA | OH | 43515 |
| VIRGINIA HOLAHAN | 9719 WATSON AVENUE | | | | MIDDLEPORT | NY | 14105-9601 |
| VIRGINIA HOLBROOK | 364 E GRAHAM ST | | | | PRESTONSBURG | KY | 41653-7943 |
| VIRGINIA HOLCOMB | 9540 TAILS CREEK RD | | | | ELLIJAY | GA | 30540-4200 |
| VIRGINIA HOLMES | G6276 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| VIRGINIA HOLT | 6576 N DORT HWY LOT 4 | | | | FLINT | MI | 48505-2365 |
| VIRGINIA HOLT | 685 N 16TH ST | | | | NOBLESVILLE | IN | 46060-1928 |
| VIRGINIA HOOKS | 5316 ASH ST | | | | FOREST PARK | GA | 30297-3917 |
| VIRGINIA HOOPER | 3432 CELESTIAL WAY | | | | NORTH FORT MYERS | FL | 33903-1431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA HOOVER | PO BOX 54 | | | | SEQUIM | WA | 98382-0054 |
| VIRGINIA HOPGOOD | 1043 MALIBU DR | | | | MARIETTA | GA | 30066-2856 |
| VIRGINIA HOPKINS | PO BOX 1492 | | | | ELYRIA | OH | 44036-1492 |
| VIRGINIA HORN | 4403 CRANBROOK DR | | | | ARLINGTON | TX | 76016-5117 |
| VIRGINIA HORNE | PO BOX 917 | | | | PHILADELPHIA | MS | 39350-0917 |
| VIRGINIA HORNER | 411 BIRCH HILL DR | | | | MEDINA | OH | 44256-1410 |
| VIRGINIA HORNER | 9012 MICHIGAN RD | | | | SEBRING | FL | 33870-5134 |
| VIRGINIA HORNSBY | 1905 TIM TAM CT | | | | OWENSBORO | KY | 42301-4263 |
| VIRGINIA HORNUNG | 197 GARDEN HEIGHTS AVE | | | | COLUMBUS | OH | 43228-1366 |
| VIRGINIA HOUGHTALING | 1141 MCKINLEY BLVD | | | | FLINT | MI | 48507-4221 |
| VIRGINIA HOUSTON | 155 GLENLEIGH WALK | | | | FAYETTEVILLE | GA | 30214-7390 |
| VIRGINIA HOWARD | 223 STATE HIGHWAY 486 | | | | WEBBVILLE | KY | 41180-8908 |
| VIRGINIA HOWARD | PO BOX 122 | | | | GEORGETOWN | IL | 61846-0122 |
| VIRGINIA HOWELL | 32 MARK DR | | | | NEW CARLISLE | OH | 45344-9182 |
| VIRGINIA HOWSE | 9351 BARNES RD | | | | VASSAR | MI | 48768-9643 |
| VIRGINIA HOWZE | 28303 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 |
| VIRGINIA HUDDLESON | 2305 STATE ROUTE 132 | | | | PLEASANT PLAIN | OH | 45162-9603 |
| VIRGINIA HUDSON | PO BOX 462 | 1027 N WALNUT | | | LAPEL | IN | 46051-0462 |
| VIRGINIA HUDSON | 2021 FAIRVIEW STREET | | | | ANDERSON | IN | 46016 |
| VIRGINIA HUDSON | 24838 WOODCROFT DR | | | | DEARBORN | MI | 48124-1755 |
| VIRGINIA HUFFMAN | 2705 STEEPLE RUN DR | | | | WAKE FOREST | NC | 27587 |
| VIRGINIA HUGHES | 110 CROOK RD | | | | CARROLLTON | GA | 30117-7022 |
| VIRGINIA HUGHES | 3988 E STRANGE HWY | | | | GRAND LEDGE | MI | 48837-9428 |
| VIRGINIA HUGHES | 4307 BOOTH ST | | | | KANSAS CITY | KS | 66103-3416 |
| VIRGINIA HUGHES | 219 EMERSON ST | | | | GRAND LEDGE | MI | 48837-1011 |
| VIRGINIA HUGHES | 1424 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1861 |
| VIRGINIA HUMBLE | 4225 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9349 |
| VIRGINIA HUMPHREY | 4279 W GRAND ST | | | | DETROIT | MI | 48238-2627 |
| VIRGINIA HUNTER | 8783 W COUNTY ROAD 400 N | | | | MIDDLETOWN | IN | 47356-9732 |
| VIRGINIA HURLEY | 13722 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1789 |
| VIRGINIA HURSTON | 3178 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| VIRGINIA HURT | 8244 E HADLEY RD | | | | CAMBY | IN | 46113-8698 |
| VIRGINIA HYATT | 3204 ARIELLE AVE | | | | ANDERSON | IN | 46016-5956 |
| VIRGINIA HYMAN | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| VIRGINIA HYNES | 5585 M 33 | | | | AFTON | MI | 49705-9723 |
| VIRGINIA I ADKINS | 1604 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| VIRGINIA INDUSTRIES INC | 1022 ELM ST | | | | ROCKY HILL | CT | 06067-1809 |
| VIRGINIA INDUSTRIES INC | MARY LOU LESNIEWSKI | HARTFORD BEARING CO | 1022 ELM STREET | | HARRODSBURG | KY | 40330 |
| VIRGINIA INDUSTRIES INC | 1022 ELM STREET | | | | ROCKY HILL | CT | 06067 |
| VIRGINIA INTERMONT COLLEGE | 1013 MOORE ST | | | | BRISTOL | VA | 24201-4225 |
| VIRGINIA INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS LLC | 6405 FLANK DR | | | HARRISBURG | PA | 17112 |
| VIRGINIA IOANNONE | 334 WILLOWBROOKE DR | | | | BROCKPORT | NY | 14420-1128 |
| VIRGINIA IRVIN | 37597 WILLOW LN APT B3 | | | | WESTLAND | MI | 48185-3343 |
| VIRGINIA ISAACS | 728 E CIRCLE DR | | | | DAYTON | OH | 45403-3310 |
| VIRGINIA IVES | 390 BELMEADE RD | | | | ROCHESTER | NY | 14617-3628 |
| VIRGINIA J BRADDOCK | 709 WILBERFORCE LN | | | | FLINT | MI | 48503-5240 |
| VIRGINIA J CARR | 4946 WILSON-SHARPSVILLE NE | | | | FOWLER | OH | 44418-9701 |
| VIRGINIA J HENDRICKSON | 3932 ALEESA DR SE | | | | WARREN | OH | 44484 |
| VIRGINIA J JOHNSON | 35023 PARK PL | | | | ROMULUS | MI | 48174-1847 |
| VIRGINIA JACKSON | 231 NORTH ST | | | | BAD AXE | MI | 48413-1517 |
| VIRGINIA JACKSON | 2008 CAPRI AVE | | | | JOLIET | IL | 60436-1203 |
| VIRGINIA JACOBSON | 920 MERIT ST | | | | WHITE LAKE | MI | 48386-3841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA JAKUBIK | 164 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| VIRGINIA JAKUBOWSKI | 100 HILLTOP DR | | | | COLUMBIA | TN | 38401-4729 |
| VIRGINIA JAMROZ | 26223 MIDWAY ST | | | | DEARBORN HTS | MI | 48127-2907 |
| VIRGINIA JANASIK | 1120 25TH ST | | | | BAY CITY | MI | 48708-7909 |
| VIRGINIA JANUSZCZAK | 50785 JEFFERSON AVE APT 100 | | | | NEW BALTIMORE | MI | 48047-4373 |
| VIRGINIA JECHA | 18954 LEILA DR | | | | MOKENA | IL | 60448-8473 |
| VIRGINIA JENKINS | 3829 RIVER RIDGE CT | | | | DECATUR | GA | 30034-6902 |
| VIRGINIA JENNINGS | 1500 2ND AVE W | | | | BRADENTON | FL | 34209-2130 |
| VIRGINIA JENSEN | 1188 W REID RD | | | | FLINT | MI | 48507-4670 |
| VIRGINIA JERDON | 562 WESS TAYLOR RD | | | | HUNTSVILLE | AL | 35811-8524 |
| VIRGINIA JEWELL | 7871 RAGLAN DR. NORHT EAST | | | | WARREN | OH | 44484 |
| VIRGINIA JOHNSON | 35023 PARK PL | | | | ROMULUS | MI | 48174-1847 |
| VIRGINIA JOHNSON | 7806 CONTINENTAL DR | | | | MORRISVILLE | IN | 47158 |
| VIRGINIA JOHNSON | 6163 HOLCOMB ST | | | | DETROIT | MI | 48213-2603 |
| VIRGINIA JONES | 9101 OLD BARNETTE PL | | | | HUNTERSVILLE | NC | 28078 |
| VIRGINIA JONES | PO BOX 1792 | | | | CLARKSBURG | WV | 26302-1792 |
| VIRGINIA JONES | 2947 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2953 |
| VIRGINIA JONES | 3043 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3901 |
| VIRGINIA JONES | 7347 BURRWOOD DR APT B | | | | SAINT LOUIS | MO | 63121 |
| VIRGINIA JONES | 218 REBECCA LN # A | | | | WALNUT RIDGE | AR | 72476-8440 |
| VIRGINIA JONES | 1746 S LINCOLN ST | | | | PERU | IN | 46970-8738 |
| VIRGINIA JONES | 3645 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9114 |
| VIRGINIA JONES | 17318 HIGHWAY 195 | | | | DOUBLE SPRINGS | AL | 35553-3601 |
| VIRGINIA JONES | 2618 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| VIRGINIA JONES | 5939 HARRISON ST | | | | GARDEN CITY | MI | 48135-2553 |
| VIRGINIA JONES | 7040 QUEENSWAY LN | | | | CINCINNATI | OH | 45230-2134 |
| VIRGINIA JONES | 815 PINE TREE RD | | | | LAKE ORION | MI | 48362-2555 |
| VIRGINIA JULIUS | 11933 72ND AVE | | | | SEMINOLE | FL | 33772-5634 |
| VIRGINIA JUREY | 5855 ALBERTA DR | | | | LYNDHURST | OH | 44124-3910 |
| VIRGINIA JUSTICE | 925 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| VIRGINIA K CHAVEZ | 640 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| VIRGINIA K FROST | 1515   ADELAIDE AVE. S.E. | | | | WARREN | OH | 44484-4928 |
| VIRGINIA K GOMILLION | 1387 CARROLL DR | | | | TERRY | MS | 39170 |
| VIRGINIA K LARICCIA | 3164   MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 |
| VIRGINIA K STOOPS | 4546 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| VIRGINIA K SWEET | 5326  PINECREST AVE. | | | | YOUNGSTOWN | OH | 44515-4046 |
| VIRGINIA KAEGEBEIN | PO BOX 1563 | C/O KAREN L KAEGEBEIN | | | KNOXVILLE | TN | 37901-1563 |
| VIRGINIA KAHL | 1439 LA SALLE ST | | | | JANESVILLE | WI | 53546-2422 |
| VIRGINIA KAPELL | 22921 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2749 |
| VIRGINIA KAPLA | 45052 PINETREE DR | | | | PLYMOUTH | MI | 48170-3818 |
| VIRGINIA KARLEN | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| VIRGINIA KAROLKIEWICZ | 4259 WALNUT HILLS LN SE | | | | KENTWOOD | MI | 49512-3832 |
| VIRGINIA KASTEN | 18530 WEBSTER AVE | | | | SOUTHFIELD | MI | 48076-8006 |
| VIRGINIA KATSONIS | 319 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036 |
| VIRGINIA KEELING | 304 CREEK AVE | | | | CRANE | MO | 65633-9166 |
| VIRGINIA KEESLING | 4991 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9182 |
| VIRGINIA KEETON | 15704 WORMER | | | | REDFORD | MI | 48239-3545 |
| VIRGINIA KEIL | 2350 CHESHIRE WOODS RD | | | | TOLEDO | OH | 43617-1205 |
| VIRGINIA KELLER | 34567 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9435 |
| VIRGINIA KELLEY | 3231 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2409 |
| VIRGINIA KEMERLY | 840 MOTEL DR | | | | FORTVILLE | IN | 46040-1156 |
| VIRGINIA KEMPKA | 5595 COUNTY ROAD Z | SILVERBROOK RM 221 | | | WEST BEND | WI | 53095-9224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA KENT | 5649 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2649 |
| VIRGINIA KERN | 14988 HOYLE RD | | | | BERLIN CENTER | OH | 44401-9746 |
| VIRGINIA KEYS | 5697 CHEVIOT RD APT 5 | | | | CINCINNATI | OH | 45247-7096 |
| VIRGINIA KIER | 1229 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9517 |
| VIRGINIA KIMBRELL | 9701 WEST 89TH STREET TERRANCE | | | | OVERLAND PARK | KS | 66212 |
| VIRGINIA KINDRICK | 316 S 34TH ST | | | | TACOMA | WA | 98418-6803 |
| VIRGINIA KING | 9282 MIGUE CIR | | | | PORT CHARLOTTE | FL | 33981-3119 |
| VIRGINIA KIPHART | 3115 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| VIRGINIA KIRBY | 299 ROESCH AVE | | | | BUFFALO | NY | 14207-1313 |
| VIRGINIA KITSTEINER | 4263 HADLEY CT | | | | BRUNSWICK | OH | 44212-5007 |
| VIRGINIA KLEIN | 3798 JASON AVE | | | | DAYTON | OH | 45416-1405 |
| VIRGINIA KLEINE | 2545 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3119 |
| VIRGINIA KLEMPIRIK | 540 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| VIRGINIA KLETT | 4791 E 286TH ST | | | | ATLANTA | IN | 46031-9445 |
| VIRGINIA KNAUB | 3823 HUNT CLUB RD | | | | JACKSONVILLE | FL | 32224-8414 |
| VIRGINIA KNIGHT | 13692 FERN TRAIL DR | | | | N FORT MYERS | FL | 33903-7202 |
| VIRGINIA KNIGHTEN | 144 ST ANN CIR | | | | DALLAS | GA | 30157-8065 |
| VIRGINIA KNOSKE | 5410 WELSH GLEN RUN | | | | FORT WAYNE | IN | 46804-8014 |
| VIRGINIA KNOX | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VIRGINIA KONWINSKI | 4077 17TH ST | | | | WYANDOTTE | MI | 48192-7023 |
| VIRGINIA KOONTZ | 6853 STATE ROUTE 122 W | | | | EATON | OH | 45320-9539 |
| VIRGINIA KOOP | 9210 APPLE ORCHARD DR | | | | FENTON | MI | 48430-9064 |
| VIRGINIA KORBA | 130 MILBURN ST | | | | BUFFALO | NY | 14212-1730 |
| VIRGINIA KOSTOCKI | 350 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| VIRGINIA KOVACS | 3745 IVANHOE AVE | | | | FLINT | MI | 48506-4213 |
| VIRGINIA KOVARY | 418 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| VIRGINIA KRATZER | 39650 US HIGHWAY 19 N APT 411 | | | | TARPON SPRINGS | FL | 34689-3953 |
| VIRGINIA KRAUSE | 8299 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1201 |
| VIRGINIA KRIEG | 3723 QUINCY DR | | | | ANDERSON | IN | 46011-4742 |
| VIRGINIA KUCHON | 1407 SKIPPER DR APT 211 | | | | WATERFORD | MI | 48327-2491 |
| VIRGINIA KULHANEK | 11 CARRIAGE LN | | | | BELLEVILLE | MI | 48111-9721 |
| VIRGINIA KUZMAN | 1200 OPAL ST APT 3 | | | | REDONDO BEACH | CA | 90277-3933 |
| VIRGINIA KYLE | 10 GREEN ST | | | | BUCKHANNON | WV | 26201-2228 |
| VIRGINIA L BREWER | 9113 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8629 |
| VIRGINIA L GIZZI | P O BOX 871 | | | | CORTLAND | OH | 44410-0871 |
| VIRGINIA L HADLEY | 901 PALLISTER ST APT 1210 | | | | DETROIT | MI | 48202-2676 |
| VIRGINIA L HIPKINS | PO BOX 115 | | | | HARTFORD | OH | 44424 |
| VIRGINIA L LIPP | 5804 FALLMEADOW DR | | | | TYLER | TX | 75703 |
| VIRGINIA L MANSFIELD | 320 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5916 |
| VIRGINIA L MC COY | 2466  WESTSIDE DRIVE | | | | N CHILI | NY | 14514-1041 |
| VIRGINIA L MILES | 3609 COZY CAMP RD | | | | DAYTON | OH | 45439-1129 |
| VIRGINIA L MILES | 4808 ELTER DR | | | | MORAINE | OH | 45439-1132 |
| VIRGINIA L PATERCHAK | 904 CRANBROOK CT | | | | MIAMISBURG | OH | 45342-6429 |
| VIRGINIA L PETERS | 1021 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| VIRGINIA L PHILLIPS | PO BOX 457 | | | | YOUNG HARRIS | GA | 30582-0457 |
| VIRGINIA L PROBY | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| VIRGINIA L REED | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| VIRGINIA L STACY | 450 NORTH ELM STREET | APT 252 | | | WEST CARROLLTON | OH | 45449 |
| VIRGINIA L STAFFORD | 5851 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2601 |
| VIRGINIA L STRONG | P.O. BOX 93 | | | | TYNER | KY | 40486-0093 |
| VIRGINIA L SWOPE | 211 N PEARL ST | | | | TECUMSEH | MI | 49286-1509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA L SYKES | 18003 N 134TH AVE | | | | SUN CITY WEST | AZ | 85375-4922 |
| VIRGINIA L VARNER | 1044 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| VIRGINIA L YEARY | 1809 CAMPUS DR | | | | FAIRBORN | OH | 45324 |
| VIRGINIA LABOY | 10 TANGLEWOOD LN APT 101 | | | | NORTH PROVIDENCE | RI | 02904-8911 |
| VIRGINIA LAIRD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| VIRGINIA LAKKARI | 7234 W ROLSTON RD | C/O MARY BUCKLER | | | LINDEN | MI | 48451-9766 |
| VIRGINIA LAMBERT | 725 CARAVELLE DR | | | | SAGINAW | MI | 48604-1807 |
| VIRGINIA LAMP | PO BOX 1267 | | | | WARREN | OH | 44482-1267 |
| VIRGINIA LANDENBURG | 146 LA FORTUNA | | | | NEWBURY PARK | CA | 91320-1012 |
| VIRGINIA LANDRY | 725 BOLIVAR ST | | | | THE VILLAGES | FL | 32159-5712 |
| VIRGINIA LANE | 5525 DOLLAR HIDE NORTH DR | | | | INDIANAPOLIS | IN | 46221-4111 |
| VIRGINIA LANG | 6565 LANSING RD | | | | PERRY | MI | 48872-8709 |
| VIRGINIA LARICCIA | 3164 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| VIRGINIA LARK | 13627 WOODIN RD | | | | CHARDON | OH | 44024-9277 |
| VIRGINIA LAWRENCE | 5583 PLEASANT DR | | | | WATERFORD | MI | 48329-3335 |
| VIRGINIA LAZENBY | 2689 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9653 |
| VIRGINIA LEASURE | 708 VERSAILLES DR SE | | | | HUNTSVILLE | AL | 35803-1728 |
| VIRGINIA LEAVELL | PO BOX 1986 | | | | MUNCIE | IN | 47308-1986 |
| VIRGINIA LEBLANC | 622 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2618 |
| VIRGINIA LEE | 3628 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 |
| VIRGINIA LEE NEIGHBOR | 411 KRAMER AVE | | | | BUCYRUS | OH | 44820-2141 |
| VIRGINIA LENIUS | 3200 S HARDY AVE | | | | INDEPENDENCE | MO | 64052-2663 |
| VIRGINIA LEON | 1928 BRYCE RD, SOUTH EL | | | | SOUTH EL MONTE | CA | 91733 |
| VIRGINIA LESSARD | 1302 ESTRELLA LN | | | | THE VILLAGES | FL | 32162-0144 |
| VIRGINIA LEWIS | 1208 N DORSET RD | | | | TROY | OH | 45373-4602 |
| VIRGINIA LEWIS | 8624 HONEYCOMB DR | | | | PORT RICHEY | FL | 34668-1222 |
| VIRGINIA LIDDLE | 909 LOCHHEAD AVE | | | | FLINT | MI | 48507-2804 |
| VIRGINIA LIMONE | 132 WILLIAM ST | | | | EAST WILLISTON | NY | 11596 |
| VIRGINIA LISKEY | 814 E KEARSLEY ST APT 310 | | | | FLINT | MI | 48503-1958 |
| VIRGINIA LOCKE | PO BOX 273 | | | | FLUSHING | MI | 48433-0273 |
| VIRGINIA LOFTON | 16434 LAUREL PARK COURT | | | | GROVER | MO | 63040-1410 |
| VIRGINIA LONCZYNSKI | 3083 WESTMAN CT | | | | BLOOMFIELD HILLS | MI | 48304-2063 |
| VIRGINIA LONG | 3312 OAKLAND AVE | | | | KANSAS CITY | MO | 64129-1343 |
| VIRGINIA LONG | 7582 WESTMINSTER AVE | | | | WARREN | MI | 48091-4888 |
| VIRGINIA LOOP | 145 FAYE ST | | | | WYTHEVILLE | VA | 24382-4024 |
| VIRGINIA LOPEZ | 6827 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| VIRGINIA LOUIS | 10501 S TRIPP AVE | | | | OAK LAWN | IL | 60453-4947 |
| VIRGINIA LOVE | 241 SHORE ACRES DR | | | | ROCHESTER | NY | 14612-5807 |
| VIRGINIA LOWMAN | 12230 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9724 |
| VIRGINIA LOWRY | 75191 APIARY RD | | | | RAINIER | OR | 97048-2935 |
| VIRGINIA LOWRY | 1302 E BRADFORD ST | | | | MARION | IN | 46952-3037 |
| VIRGINIA LUPU | 117 DIAMOND WAY | | | | CORTLAND | OH | 44410-1377 |
| VIRGINIA LUTER | 41 SPRING RD | | | | LAUREL | MS | 39443-9527 |
| VIRGINIA LUTHMAN | 2690 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| VIRGINIA LYON | 40729 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4740 |
| VIRGINIA LYON | 7724 ELYRIA RD | | | | MEDINA | OH | 44256-9480 |
| VIRGINIA M ALLEN | 4218  FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| VIRGINIA M CALLAHAN, PER REP FOR CLARENCE B CALLAHAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VIRGINIA M DAVIS | 6912 JONETTA ST | | | | HUBER HEIGHTS | OH | 45424-3350 |
| VIRGINIA M DAVIS | 1380 ARBOR AVE APT 309 | ARBOR MANOR | | | WARREN | OH | 44484-4445 |
| VIRGINIA M DINELLO | 209 ARROWHEAD DR | | | | BURLESON | TX | 76028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA M DUNLAP | 300 1ST AVE NE #206 | | | | AUSTIN | MN | 55912 |
| VIRGINIA M GUSTOVICH | 530 FIFTH ST | | | | MCDONALD | OH | 44437 |
| VIRGINIA M GWIN | 888 SPINNING RD | | | | DAYTON | OH | 45431-2846 |
| VIRGINIA M HARNER | 4560 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9416 |
| VIRGINIA M HAUXWELL | PO BOX 751 | | | | DAVISON | MI | 48423 |
| VIRGINIA M MANCE | 201 PROSPECT CT | | | | PITTSBURGH | PA | 15229 |
| VIRGINIA M MAXSON | 1300 CENTER AVE APT 103 | | | | BAY CITY | MI | 48708-6177 |
| VIRGINIA M MCKENZIE | 5243 VIRGINIA SPRINGS COURT | | | | CLAYTON | OH | 45315 |
| VIRGINIA M MCPEAK | 5540 STATE ROUTE #7 | | | | KINSMAN | OH | 44428 |
| VIRGINIA M NEFF | 228 SHROYER RD | | | | DAYTON | OH | 45419-4043 |
| VIRGINIA M RAMBY | 294   TUXWORTH ROAD | | | | CENTERVILLE | OH | 45458-2454 |
| VIRGINIA M VANSICKLE | 12092 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| VIRGINIA M WEIDENFELLER | 9649 BAYVIEW DR APT 209 | | | | YPSILANTI | MI | 48197-7029 |
| VIRGINIA M WHITACRE | 902   PERKINS-JONES RD. | | | | WARREN | OH | 44483-1852 |
| VIRGINIA M WITTMER | 2102 LATTA RD | | | | ROCHESTER | NY | 14612-3728 |
| VIRGINIA MAC ALPINE | PO BOX 451 | | | | GOODRICH | MI | 48438-0451 |
| VIRGINIA MADGAR | 1945 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| VIRGINIA MADIGAN | 819 SIDNEY ST | | | | BAY CITY | MI | 48706-3872 |
| VIRGINIA MADILL | 1841 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1557 |
| VIRGINIA MADISON | 9 SHERATON RD | | | | RANDALLSTOWN | MD | 21133-1536 |
| VIRGINIA MAHANEY | 5871 W DIVISION RD | | | | TIPTON | IN | 46072-8685 |
| VIRGINIA MAHL | 5455 FAYETTE RD | | | | NEW LONDON | OH | 44851-9484 |
| VIRGINIA MAHNE | 4902 MARK TWAIN CT | | | | WEST CHESTER | OH | 45069-7006 |
| VIRGINIA MAIN | 285 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| VIRGINIA MAKI | 3174 E 300 S | | | | KOKOMO | IN | 46902-9252 |
| VIRGINIA MALATINKA | 4609 W 221ST ST | | | | FAIRVIEW PARK | OH | 44126-3306 |
| VIRGINIA MALECKI | 1926 FOWLER AVENUE | | | | BRONX | NY | 10462-3407 |
| VIRGINIA MALINCZAK | 24310 ROSEMARIE AVE | | | | WARREN | MI | 48089-1851 |
| VIRGINIA MALORY | 152 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| VIRGINIA MARASY | 13857 ESPRIT AVE | | | | SAN DIEGO | CA | 92128 |
| VIRGINIA MARCH | 1479 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| VIRGINIA MARISCHLER | 1303 SOPER COURT | | | | NAPERVILLE | IL | 60563 |
| VIRGINIA MARLOW | 7760 FARLEY RD | | | | PINCKNEY | MI | 48169-9155 |
| VIRGINIA MAROVICH | 6338 ADAIR DR | | | | BROOK PARK | OH | 44142-3803 |
| VIRGINIA MARSHALL | 1541 PUTTERS LN | | | | LIMA | OH | 45805-3815 |
| VIRGINIA MARSHALL | 6761 BUCK ST | | | | TAYLOR | MI | 48180-1682 |
| VIRGINIA MARTIN | 5092 BRADLEY LN | | | | HAMBURG | NY | 14075-2902 |
| VIRGINIA MARTIN | 8617 SAND FOX COURT | | | | BAKERSFIELD | CA | 93312-4018 |
| VIRGINIA MARTIN | 20554 N 101ST AVE APT 1026 | | | | PEORIA | AZ | 85382-2598 |
| VIRGINIA MARTIN | 15485 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| VIRGINIA MARTIN | 7525 MARGARET ST | | | | TAYLOR | MI | 48180-2407 |
| VIRGINIA MARTINAITIS | 1838 BLEDSOE DR | | | | BELLBROOK | OH | 45305-1315 |
| VIRGINIA MARZEC | 42477 LILLEY POINTE DR | | | | CANTON | MI | 48187-3803 |
| VIRGINIA MATHEWS | 8936 N CLEAR LAKE RD | | | | MILTON | WI | 53563 |
| VIRGINIA MATTESON | 1237 STANLEY AVE | | | | PONTIAC | MI | 48340-1744 |
| VIRGINIA MATYKA | 45 MERIDEN AVE | SOUTHINGTON CARE CENTER | | | SOUTHINGTON | CT | 06489-3214 |
| VIRGINIA MAUERMAN | 12836 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8609 |
| VIRGINIA MAWHINNEY | 2726 WHITEBRIDGE DR | APT B | | | PALM HARBOR | FL | 34684 |
| VIRGINIA MAXSON | 1300 CENTER AVE APT 103 | | | | BAY CITY | MI | 48708-6177 |
| VIRGINIA MAYES | PO BOX 405 | | | | CORINTH | MS | 38835-0405 |
| VIRGINIA MAYHEW | 1167 BEACH DR | | | | LAKE ORION | MI | 48360-1203 |
| VIRGINIA MAYS | 4209 W STATE ROUTE 55 | | | | TROY | OH | 45373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA MC CARLEY | 4565 N ROGERS HWY | | | | BRITTON | MI | 49229-8704 |
| VIRGINIA MC CARTNEY | 2224 HOLIDAY DR | | | | JANESVILLE | WI | 53545-0386 |
| VIRGINIA MC CLELLAN | 822 PARKERSBURG TPKE | | | | STAUNTON | VA | 24401-6120 |
| VIRGINIA MC CLENNEY | 26121 EUREKA RD APT 341 | | | | TAYLOR | MI | 48180-4945 |
| VIRGINIA MC EWEN | 45 KRON ST | | | | ROCHESTER | NY | 14619-2035 |
| VIRGINIA MC GOWAN | 9570 PARDEE RD | | | | TAYLOR | MI | 48180-3547 |
| VIRGINIA MC GREGOR | 3900 HUNT CLUB CT | | | | SHELBY TOWNSHIP | MI | 48316-4822 |
| VIRGINIA MC LENNAN | 3500 W JEFFERSON AVE TRLR 47 | | | | TRENTON | MI | 48183-4214 |
| VIRGINIA MC MANN | 5932 ELLENDALE DR | | | | LANSING | MI | 48911-5036 |
| VIRGINIA MC MILLION | 2913 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| VIRGINIA MCCARTY | 3094 PINE MANOR BLVD | | | | GROVE CITY | OH | 43123-1870 |
| VIRGINIA MCCLELLAN | 3654 COUNTRY ROAD 63 | | | | HOUSTON | AL | 35572 |
| VIRGINIA MCCLURE | 105 N RENO RD | | | | SHARPSVILLE | IN | 46068-9064 |
| VIRGINIA MCCLUSKEY | 9336 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| VIRGINIA MCCOLL | 1612 S HUGHES RD | | | | BRIGHTON | MI | 48114-7306 |
| VIRGINIA MCCORD | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| VIRGINIA MCCORD | 2015 MAGNOLIA GARDEN DR | | | | O FALLON | MO | 63368-7207 |
| VIRGINIA MCCURDY | 4001 TURTLE CREEK DR. | | | | MOORE | OK | 73160 |
| VIRGINIA MCELWAIN | RT 1 BOX 89 MCELWAIN | | | | BUTLER | MO | 64730 |
| VIRGINIA MCENTEE | 3061 W 1050 S | | | | PENDLETON | IN | 46064-9520 |
| VIRGINIA MCGEE | PO BOX 356 | | | | BUFFALO | NY | 14207 |
| VIRGINIA MCGRIFF | PO BOX 35 | | | | BROOKVILLE | OH | 45309-0035 |
| VIRGINIA MCGUIRE | 405 MARLAY RD | | | | DAYTON | OH | 45405-1858 |
| VIRGINIA MCKAY | 132 MATHISON RD | | | | TRAVERSE CITY | MI | 49686-1862 |
| VIRGINIA MCKENZIE | 5243 VIRGINIA SPRINGS CT | | | | CLAYTON | OH | 45315-7917 |
| VIRGINIA MCMANN | 4494 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| VIRGINIA MCPEAK | 5540 STATE ROUTE #7 | | | | KINSMAN | OH | 44428 |
| VIRGINIA MCPHEARSON | 200 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| VIRGINIA MCPHEETERS | WILLOWBROOK MANOR | G-4436 BEECHER RD. | | | FLINT | MI | 48532 |
| VIRGINIA MCQUEARY | PO BOX 6584 | | | | KOKOMO | IN | 46904-6584 |
| VIRGINIA MCQUERREY | 5700 ALKIRE RD | | | | GALLOWAY | OH | 43119-8894 |
| VIRGINIA MCRAE | 909 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-3921 |
| VIRGINIA MECHLEM | 2018 CEDARVILLE RD | | | | GOSHEN | OH | 45122-9217 |
| VIRGINIA MENDOZA | PO BOX 37414 | | | | SAN ANTONIO | TX | 78237-0414 |
| VIRGINIA MEREDITH | 6915 KIVA LN | | | | DALLAS | TX | 75227-1715 |
| VIRGINIA MEREDITH | 1619 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2115 |
| VIRGINIA MERRETT | 8805 MADISON AVE | BLDG 3 APT110-A | | | INDIANAPOLIS | IN | 46227 |
| VIRGINIA MERRITT | 817 LONSVALE DR | | | | ANDERSON | IN | 46013-3202 |
| VIRGINIA MESHOT | 6951 PAXTON RD | | | | BOARDMAN | OH | 44512-4533 |
| VIRGINIA MEYERS | 7756 BARR RD R 1 | | | | PORTLAND | MI | 48875 |
| VIRGINIA MICHAEL | 2325 S H ST | | | | ELWOOD | IN | 46036-2557 |
| VIRGINIA MICHALIK | 31 EMPIRE WAY | | | | BRISTOL | CT | 06010-3072 |
| VIRGINIA MILBURN | PO BOX 93 | | | | LAGRANGE | OH | 44050-0093 |
| VIRGINIA MILES | 3609 COZY CAMP RD | | | | MORAINE | OH | 45439-1129 |
| VIRGINIA MILEY | APT B | 60 SKYVIEW DRIVE | | | ANDERSON | IN | 46017-1044 |
| VIRGINIA MILITARY INSTITUTE | STUDENT ACCOUNTING OFFICE | | | | LEXINGTON | VA | 24450 |
| VIRGINIA MILLER | 9103 S SIRE ST | | | | DETROIT | MI | 48209-2631 |
| VIRGINIA MILLER | 3 PEARSON DR | | | | BYFIELD | MA | 01922-1428 |
| VIRGINIA MILLER | 5 BENNETT LN UNIT B | | | | NORWALK | OH | 44857-2636 |
| VIRGINIA MILLER | 19747 GLENNELL AVE | | | | MOKENA | IL | 60448-1253 |
| VIRGINIA MILLER | 4720 TALMADGE RD | | | | TOLEDO | OH | 43623-3009 |
| VIRGINIA MILLET | 6086 E LYNN DR | | | | MOORESVILLE | IN | 46158-6577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA MILLS | PO BOX 2377 | | | | MUNCIE | IN | 47307-0377 |
| VIRGINIA MILLS | 198 CORAL AVE | | | | IRVINE | KY | 40336-9501 |
| VIRGINIA MILLS | 6 S PARK DR | | | | MEDWAY | OH | 45341-1344 |
| VIRGINIA MINOLETTI | 49715 WINTERGREEN DR | | | | SHELBY TWP | MI | 48315-3446 |
| VIRGINIA MIRACLE | 136 RHODES LN | | | | HARROGATE | TN | 37752-7816 |
| VIRGINIA MIRAMONTES | 22532 CARDIFF DR | | | | SANTA CLARITA | CA | 91350-3028 |
| VIRGINIA MIRELEZ | 308 E ADRIAN ST | | | | BLISSFIELD | MI | 49228-1304 |
| VIRGINIA MISUKIEWICZ | 20505 LOCHMOOR ST | | | | HARPER WOODS | MI | 48225-1749 |
| VIRGINIA MITCHELL | 13559 INDIANA ST | | | | DETROIT | MI | 48238-2307 |
| VIRGINIA MOAK | 2209 CALVARY DR SE | | | | BOGUE CHITTO | MS | 39629-8313 |
| VIRGINIA MOCERI | 18350 MOTT AVE | | | | EAST DETROIT | MI | 48021-2744 |
| VIRGINIA MOFFITT | 810 CLARK RD | | | | LANSING | MI | 48917-2100 |
| VIRGINIA MOLLY | 1130 BROADROCK CT | | | | PARMA | OH | 44134-2704 |
| VIRGINIA MONCRIEF | 4924 VIRGILIAN ST | | | | NEW ORLEANS | LA | 70126-3939 |
| VIRGINIA MONETTI | 204 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2858 |
| VIRGINIA MONGEON | 354 TORCON DR | | | | TORRINGTON | CT | 06790-5860 |
| VIRGINIA MONROE | 371 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| VIRGINIA MONTGOMERY | 9770 61ST TER | | | | SEBASTIAN | FL | 32958-5708 |
| VIRGINIA MOORE | 802 E 240TH ST | | | | EUCLID | OH | 44123-2302 |
| VIRGINIA MOORE | 8931 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-7232 |
| VIRGINIA MOORE | 2603 SW 10TH ST APT 167 | | | | OCALA | FL | 34471-8887 |
| VIRGINIA MOORE | 207 COUNTY ROAD 561 | | | | WOODLAND | AL | 36280-6518 |
| VIRGINIA MORADIAN | 177 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2018 |
| VIRGINIA MORALES | 1724 IRON LIEGE RD | | | | INDIANAPOLIS | IN | 46217-4446 |
| VIRGINIA MORAN | 5598 PLEASANT DRIVE | | | | WATERFORD | MI | 48329-3334 |
| VIRGINIA MORGAN | 723 TOPSIDE DR | | | | MADISONVILLE | TN | 37354-1592 |
| VIRGINIA MORGAN | 2718 W 40TH ST | | | | ANDERSON | IN | 46011-5021 |
| VIRGINIA MORIN | 8817 N PARSNIP TER | | | | CRYSTAL RIVER | FL | 34428-2813 |
| VIRGINIA MORLL | 1139 E60TH ST | | | | CLEVELAND | OH | 44103 |
| VIRGINIA MORRIS | 11034 NORTH DITMAN AVENUE | | | | KANSAS CITY | MO | 64157-1149 |
| VIRGINIA MORTON | 515 REBECCA ST | | | | LAWRENCEVILLE | GA | 30045-4765 |
| VIRGINIA MOTOR VEHICLE DEALER BOARD | 2201 W. BROAD STREET, SUITE 104 | | | | RICHMOND | VA | 23220 |
| VIRGINIA MOTOR VEHICLE DEALER BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2201 W. BROAD STREET, SUITE 104 | | | RICHMOND | VA | 23220 |
| VIRGINIA MOTORSPORTS PARK | 8018 BOYDTON PLANK RD | | | | PETERSBURG | VA | 23803-7344 |
| VIRGINIA MUDRY | 89 HARNESS DR | | | | MERIDEN | CT | 06450-6922 |
| VIRGINIA MUELLER | 1145 GAY DR | | | | NEENAH | WI | 54956-5117 |
| VIRGINIA MULANIX | 31341 LAKE STREET | | | | MACON | MO | 63552-3504 |
| VIRGINIA MULKEY | 6259 COUNTY ROAD 68 | | | | SPENCERVILLE | IN | 46788-9411 |
| VIRGINIA MULLINAX | 805 SOMERTON PL | | | | CUMMING | GA | 30040-7892 |
| VIRGINIA MULLINS | 610 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2350 |
| VIRGINIA MULLINS | 612 ORCHARD LN | | | | GREENWOOD | IN | 46142-3028 |
| VIRGINIA MULRONEY | 183 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| VIRGINIA MURRAY | 10458 JESICA LN UNIT 3 | | | | HARRISON | OH | 45030-7403 |
| VIRGINIA MURRAY | 414 SCHOOL RD APT 94 | | | | INDIAN HARBOUR BEACH | FL | 32937-6605 |
| VIRGINIA MYERS | PO BOX 333 | | | | GRANDVILLE | MI | 49468-0333 |
| VIRGINIA N HALL | 34 CASSANDRA DR. | | | | NILES | OH | 44446-2033 |
| VIRGINIA N HOLMES | G6276 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| VIRGINIA N TARR | 3694 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| VIRGINIA NAGY SR | 14 COVERED SPRINGS DR NE | | | | ROME | GA | 30165-8951 |
| VIRGINIA NAIL | 4555 HERBEMONT RD | | | | MARTINSVILLE | IN | 46151-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA NARACON | 3505 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9359 |
| VIRGINIA NEARING | 9793 CHANDLER DR | | | | MANCELONA | MI | 49659-8508 |
| VIRGINIA NEFF | 228 SHROYER RD | | | | DAYTON | OH | 45419-4043 |
| VIRGINIA NEFF | 404 MEADOW LN | | | | MIDDLESBORO | KY | 40965-2400 |
| VIRGINIA NELSON | 4039 THE FENWAY | | | | MULBERRY | FL | 33860-7635 |
| VIRGINIA NELSON | 947 COUNTY ROAD D E APT 101 | | | | SAINT PAUL | MN | 55109-5220 |
| VIRGINIA NESBITT | 2683 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| VIRGINIA NETTNIN | 48 ROADSIDE DR | | | | HAMLIN | NY | 14464-9539 |
| VIRGINIA NEVAREZ | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |
| VIRGINIA NEVILLS | 40 B GRECIAN GARDEN | | | | ROCHESTER | NY | 14626 |
| VIRGINIA NEWMAN | 5706 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6117 |
| VIRGINIA NICHOLS | 1796 ROOSEVELT HWY | | | | HILTON | NY | 14468-9727 |
| VIRGINIA NIEMANN | 906 S VENOY RD | | | | WESTLAND | MI | 48186-7839 |
| VIRGINIA NOBLES | 13060 SHAFFER RD | | | | DAVISBURG | MI | 48350-3748 |
| VIRGINIA NOBLES-BARNES | 1716 BRANDYWINE DR | | | | BLOOMFIELD HILLS | MI | 48304-1110 |
| VIRGINIA NOEL | PO BOX 875 | | | | PROCTOR | TX | 76468-0875 |
| VIRGINIA NORTHAM | 5813 E BASE RD | | | | GLENWOOD | IN | 46133-9708 |
| VIRGINIA NORVELLE | 4318 SPRUCEBOUGH DR | | | | MARIETTA | GA | 30062-6057 |
| VIRGINIA NORWOOD | 1134 HAMPTON DR | | | | CENTRAL POINT | OR | 97502-4833 |
| VIRGINIA NOVOTNE | 3611 MAPLE AVE | | | | CASTALIA | OH | 44824-9711 |
| VIRGINIA NUNGESTER | 14657 S MARKLEY RD | | | | DANVILLE | IL | 61834-8091 |
| VIRGINIA O'QUINN | 1001 CRIMSON TREE CT APT B | | | | EDGEWOOD | MD | 21040-1738 |
| VIRGINIA OAKS | 5209 ROSE CITY RD | | | | LUPTON | MI | 48635-9725 |
| VIRGINIA OBRECHT | 11949 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| VIRGINIA ODLE | 1835 S 700 E | | | | ELWOOD | IN | 46036-8437 |
| VIRGINIA ODONNELL | 925 SOUTH RIVER ROAD | APT B11 | | | ENGLEWOOD | FL | 34223 |
| VIRGINIA OGLESBY | 7114 ROOT ST | | | | MOUNT MORRIS | MI | 48458-9481 |
| VIRGINIA OLCZAK | 2105 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1355 |
| VIRGINIA OLDFIELD | 206 SOUTH WASHINGTON, BOX 61 | | | | GASTON | IN | 47342 |
| VIRGINIA OLDRHAM | 1529 DORELLEN AVE | | | | FLINT | MI | 48532-5341 |
| VIRGINIA OLIVER | 238 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9327 |
| VIRGINIA OMAITS | 1864 TWIN SUN CIR | | | | WALLED LAKE | MI | 48390-4403 |
| VIRGINIA ONEIL | 3900 HAMMERBERG RD APT 217 | | | | FLINT | MI | 48507-6025 |
| VIRGINIA OWEN | 383 DIXIE HWY | | | | MITCHELL | IN | 47446-6730 |
| VIRGINIA OWENS | 15708 CHERRYLAWN ST | | | | DETROIT | MI | 48238-1143 |
| VIRGINIA OWENS | 9036 VIRGIL | | | | REDFORD | MI | 48239-1254 |
| VIRGINIA P ARMSTRONG | 5285 WOODBINE AVE. | | | | DAYTON | OH | 45432 |
| VIRGINIA P CHADWELL | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VIRGINIA P MC EWEN | 45   KRON STREET | | | | ROCHESTER | NY | 14619-2035 |
| VIRGINIA P STRONG | 3077 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3614 |
| VIRGINIA PACIOREK | 30 LAKESHORE DR LOT 20 | | | | CANANDAIGUA | NY | 14424 |
| VIRGINIA PARHAM | 3220 AUTUMN DR | | | | ANTIOCH | TN | 37013-1208 |
| VIRGINIA PARKER | 2686 NORTH RD SE | | | | WARREN | OH | 44484-3749 |
| VIRGINIA PARKER | 203 ROAD 711 | | | | TUPELO | MS | 38801-8660 |
| VIRGINIA PARKER | 203 SW 22ND ST | | | | BLUE SPRINGS | MO | 64015-3459 |
| VIRGINIA PATERCHAK | 904 CRANBROOK CT | | | | MIAMISBURG | OH | 45342-6429 |
| VIRGINIA PATTON | PO BOX 226 | | | | AMBOY | IN | 46911-0226 |
| VIRGINIA PAUL | 7722 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| VIRGINIA PAVESICH | 700 REGENT RD. APT. 711 | | | | OCONOMOWOC | WI | 53066 |
| VIRGINIA PAYNE | 3405 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8888 |
| VIRGINIA PEARCE | PO BOX 212 | 3597 CURTIS AVE | | | RANSOMVILLE | NY | 14131-0212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA PEEPLES | 213 SCENIC HWY | MEDICAL ARTS HEALTH FACILITY | | | LAWRENCEVILLE | GA | 30045-5621 |
| VIRGINIA PEER | 801 W LIMBERLOST DR #166 | | | | TUCSON | AZ | 85705 |
| VIRGINIA PEKRUL | 701 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879 |
| VIRGINIA PENDERGRASS | 329 RAINBOW DR APT 110 | | | | KOKOMO | IN | 46902-3870 |
| VIRGINIA PERMELIA | 715 EASTERN HEIGHTS BLVD | | | | ELYRIA | OH | 44035-6513 |
| VIRGINIA PERRY | 35904 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3556 |
| VIRGINIA PERRY | 1919 PHILLIPS AVE | | | | HOLT | MI | 48842-1629 |
| VIRGINIA PERRY | 3565 IDLEWOOD DR | | | | KELSEYVILLE | CA | 95451-9047 |
| VIRGINIA PETERS | 6712 NORTHLAKE DR | | | | ZEPHYRHILLS | FL | 33542-0644 |
| VIRGINIA PETERS | 301 CLARK ST APT 123 | | | | MIDDLETOWN | OH | 45042-8117 |
| VIRGINIA PETERSON | 5415 69TH AVE N APT 433 | | | | BROOKLYN CENTER | MN | 55429-4514 |
| VIRGINIA PETHALSKY | 131 CRYSTAL CT | | | | BOWLING GREEN | KY | 42104-7566 |
| VIRGINIA PETTI | 40 CROSS RD APT 11 | | | | MATAWAN | NJ | 07747-1104 |
| VIRGINIA PETTIT | 13856 ADKINS RD | | | | CARLINVILLE | IL | 62626-2369 |
| VIRGINIA PHILLIPS | 1149 ELM ST | | | | MEDINA | NY | 14103-1711 |
| VIRGINIA PHILLIPS | PO BOX 457 | | | | YOUNG HARRIS | GA | 30582-0457 |
| VIRGINIA PIERCE | 7700 S 51ST ST APT 216 | | | | FRANKLIN | WI | 53132-9079 |
| VIRGINIA PIERCE | 225 CLEVELAND AVE | | | | MILFORD | OH | 45150-1009 |
| VIRGINIA PIERI | 1015 DELAWARE AVE APT 1202 | TIMON TOWERS | | | BUFFALO | NY | 14209-1638 |
| VIRGINIA PIERSON | 1677 DODGE DR NW | C/O EDGAR W PIERSON | | | WARREN | OH | 44485-1822 |
| VIRGINIA PLAZA | 8830 SAN JOSE | | | | REDFORD | MI | 48239-2318 |
| VIRGINIA PLECHA | 30048 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1724 |
| VIRGINIA PLOEGER | 54729 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| VIRGINIA POCILUJKO | 2174 LONE WOLF LN | C/O RICHARD WALCZAK | | | CANTON | MI | 48188-2071 |
| VIRGINIA POLYTECHNIC INSTITUTE | 201 SOUTHGATE CTR # MC0312 | | | | BLACKSBURG | VA | 24061-5000 |
| VIRGINIA POLYTECHNIC INSTITUTE | 3500 TRANSPORTATION RESEARCH PT | | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA POLYTECHNIC INSTITUTE | 1880 PRATT DRIVE, C/O SPONSORED PROGRAMS-SUITE 2006 | | | | LEXBURG | VA | 24060 |
| VIRGINIA POLYTECHNIC INSTITUTE& STATE UNIVERSITY | DOUG NELSON/HEVT-MECH ENG # 0238 | 1000 RANDOLPH HALL | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA POLYTECHNIC INSTITUTE/VIRGINIA TECH TRANSPORTATION INSTITUTE | 3500 TRANSPORTATION RESEARCH PL | | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA PORTER | PO BOX 307 | | | | IRONWOOD | MI | 49938-0307 |
| VIRGINIA POST | 1030 HESS LAKE DRIVE | | | | GRANT | MI | 49327-9308 |
| VIRGINIA POTESTIO | 307 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1930 |
| VIRGINIA POTTER | 3785 MILL ST | | | | NORTH BRANCH | MI | 48461-8003 |
| VIRGINIA POWELL | 3218 LAWDOR RD | | | | LANSING | MI | 48911-1563 |
| VIRGINIA POYNOR | 22626 TRAILWOOD | | | | TOMBALL | TX | 77375 |
| VIRGINIA PRATT | 181 KING AVE | | | | EWING | NJ | 08638-2242 |
| VIRGINIA PRESTON | 413 PRESTON CREEK DR | | | | MCDONOUGH | GA | 30253-8983 |
| VIRGINIA PRICE | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| VIRGINIA PRICE | 2895 HARDEE DR | | | | SARASOTA | FL | 34231-7924 |
| VIRGINIA PRILL | 4180 SOUTH TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| VIRGINIA PRINCE | 6435 BREWER RD | | | | FLINT | MI | 48507-4605 |
| VIRGINIA PROBY | 7143 PINE OAK LN | | | | GREENWOOD | LA | 71033-3377 |
| VIRGINIA PROFFITT | 215 IDLEWILD DR | | | | WHITE PINE | TN | 37890-4716 |
| VIRGINIA PRUSIK | 912 TAFT ST | | | | PORT CLINTON | OH | 43452-2244 |
| VIRGINIA PUCHOWSKI | 24 ANCHORAGE PT | | | | HILTON HEAD | SC | 29928-3061 |
| VIRGINIA PUCKETT | 737 HARRISON ST | | | | INKSTER | MI | 48141-1170 |
| VIRGINIA PUZJAK | 4470 CHIPMUNK RD | | | | MIDDLEBURG | FL | 32068-6323 |
| VIRGINIA QUESNELL | 248 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA QUICK | 4331 BADOUR RD | | | | HEMLOCK | MI | 48626-9502 |
| VIRGINIA R ARBLE | 13535 VIRGIL ST | | | | DETROIT | MI | 48223-3050 |
| VIRGINIA R BUSH | 6117 WESTFORD RD | | | | HARTSTOWN | PA | 16131-2427 |
| VIRGINIA R CHRISTIAN | 996 ISLAND FORD RD | | | | JACKSBORO | TN | 37757-4114 |
| VIRGINIA R COLLIER | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2527 |
| VIRGINIA R CURINGTON | 639 STIRLING ST | | | | PONTIAC | MI | 48340-3172 |
| VIRGINIA R LARONDE | 204 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1734 |
| VIRGINIA R MILLER | 611 LINCOLN WAY WEST | | | | MISHAWAKA | IN | 46544 |
| VIRGINIA R MOAK | 2209 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629 |
| VIRGINIA R MOAK | 2209 CALVERY DR. S.E. | | | | BOGUE CHITTO | MS | 39629-8313 |
| VIRGINIA R SMITH | P O BOX 3233 | | | | WARREN | OH | 44485 |
| VIRGINIA R STRAUSS | 270 HEBRON ROAD | | | | IMPERIAL | PA | 15126 |
| VIRGINIA R SZUGYI | 2929 E GRAND BLVD | | | | DETROIT | MI | 48202-3131 |
| VIRGINIA R TAFFARIA | 4666  DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| VIRGINIA R THOMPSON | 699   DAVID BLVD | | | | FRANKLIN | OH | 45005-2158 |
| VIRGINIA R WARD | 304 MOORE ST | | | | MIDDLETOWN | OH | 45044-4451 |
| VIRGINIA R YOUNG | 330 ELMHURST RD | | | | DAYTON | OH | 45417-1341 |
| VIRGINIA RACHWAL | 5203 LAWNDALE ST | | | | DETROIT | MI | 48210-2050 |
| VIRGINIA RADIOLOGY A | PO BOX 1067 | | | | MANASSAS | VA | 20108-1067 |
| VIRGINIA RADIOLOGY ASSOC PC | 8629 SUDLEY RD STE 102 | | | | MANASSAS | VA | 20110-4590 |
| VIRGINIA RAINE | 1375 S GALENA ST., APT# L1101 | | | | DENVER | CO | 80247 |
| VIRGINIA RAKESTRAW | 4866 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| VIRGINIA RAMIREZ | 637 GRIFFITH ST | | | | SAN FERNANDO | CA | 91340-4010 |
| VIRGINIA RANDALL | 23104 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3330 |
| VIRGINIA RANDALL | 13320 WILSHIRE DR | | | | DETROIT | MI | 48213-1952 |
| VIRGINIA RASEY | 780 STRAUB RD W APT 3B | | | | MANSFIELD | OH | 44904-2111 |
| VIRGINIA RATH | 26807 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| VIRGINIA RAYMOND | 2036 EVERGREEN LN | | | | ALANSON | MI | 49706 |
| VIRGINIA REDFOOT | PO BOX 43A | | | | COCHRANTON | PA | 16314-1043 |
| VIRGINIA REDWINE | 6138 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| VIRGINIA REED | 4764 FLAT CREEK RD | | | | OAKWOOD | GA | 30566-3101 |
| VIRGINIA REED | 629 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1521 |
| VIRGINIA REED | 314 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4765 |
| VIRGINIA REESE | PO BOX 84 | | | | IVANHOE | TX | 75447-0084 |
| VIRGINIA REESER | 13 HOWE ST | | | | PRATTSBURGH | NY | 14873-9704 |
| VIRGINIA REEVES | 8807 NORTH RD | | | | PLEASANT VALLEY | MO | 64068-8621 |
| VIRGINIA REID | 708 S JEFFERSON AVE | | | | DU QUOIN | IL | 62832-2411 |
| VIRGINIA REIFF | 2917 CHARING CROSS | | | | NORTHVILLE | MI | 48167-8679 |
| VIRGINIA REINHARDT | 2324 BIRCH LN | | | | NEWFANE | NY | 14108-9524 |
| VIRGINIA RENDON | 125 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1011 |
| VIRGINIA RENNER | 833 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| VIRGINIA REPOLLET | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |
| VIRGINIA REYES | 180 HILLCLIFF DR | | | | WATERFORD | MI | 48328-3005 |
| VIRGINIA REYNOLDS | 609 WEST OKMULGEE AVENUE | | | | CHECOTAH | OK | 74426-2225 |
| VIRGINIA RICCI | 7417 RICHMOND AVE | | | | DARIEN | IL | 60561-4118 |
| VIRGINIA RICE | 309 WOODSIDE AVE APT 1 | | | | WILMINGTON | DE | 19809 |
| VIRGINIA RICE | 2117 RICHMOND STREET | | | | ROCKFORD | IL | 61101-3358 |
| VIRGINIA RICHARDSON | 144 MONTANA AVE | | | | BUFFALO | NY | 14211-1672 |
| VIRGINIA RICHARDSON | 26600 ANN ARBOR TRL APT 19 | | | | DEARBORN HEIGHTS | MI | 48127 |
| VIRGINIA RICHTER | 1106 HUNTERS POINT COURT | | | | WARRENTON | MO | 63383 |
| VIRGINIA RICKETTS | PO BOX 127 | | | | ARGYLE | MI | 48410-0127 |
| VIRGINIA RIDER | 4315 W 25TH ST | | | | ANDERSON | IN | 46011-4558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| VIRGINIA RIFFE | RR 1 BOX 207 | | | | LINDSIDE | WV | 24951-9629 |
| VIRGINIA RINEHART | 410 S FRANKLIN ST | | | | EATON | OH | 45320-2406 |
| VIRGINIA RINGLEIN | 709 PARK CIR | | | | CLIO | MI | 48420-1482 |
| VIRGINIA ROARK | 4451 ANDERSON RD | | | | MORROW | OH | 45152-9737 |
| VIRGINIA ROBBINS | 11930 GROVEWOOD AVE | | | | THONOTOSASSA | FL | 33592-2848 |
| VIRGINIA ROBERTS | 19955 SW 57TH ST | | | | DUNNELLON | FL | 34431-4615 |
| VIRGINIA ROBERTS | 602 PALM BEACH DR | | | | PANAMA CITY | FL | 32413-1115 |
| VIRGINIA ROBERTS | 8400 EAGLE CREEK DR | | | | LOUISVILLE | KY | 40222-3958 |
| VIRGINIA ROBINSON | PO BOX 1734 | | | | SAGINAW | MI | 48605-1734 |
| VIRGINIA ROBINSON | 213 ANDERSON ST | | | | GREENEVILLE | TN | 37743-3607 |
| VIRGINIA ROBINSON | 2046 NOBLE AVE | | | | FLINT | MI | 48532 |
| VIRGINIA ROBINSON | 4332 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3321 |
| VIRGINIA ROBINSON | 3095 LINDEN LN APT 104 | | | | FLINT | MI | 48507-1132 |
| VIRGINIA ROBINSON | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| VIRGINIA ROBINSON | 3906 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| VIRGINIA ROE | 558 W HUNTERS DR APT B | | | | CARMEL | IN | 46032-2858 |
| VIRGINIA ROGOWSKI | 22077 BEECH ST APT 303 | HUBBARD MANOR WEST | | | DEARBORN | MI | 48124-2848 |
| VIRGINIA ROIG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRGINIA ROOFING | | 800 S PICKETT ST | | | ALEXANDRIA | VA | 22304 |
| VIRGINIA ROSANOVA | 847 W JAMES ST | | | | RIALTO | CA | 92376-6824 |
| VIRGINIA ROSE | 600 W WALTON BLVD APT 229 | | | | PONTIAC | MI | 48340-1098 |
| VIRGINIA ROSE | 309 STARR AVE | VOYGER VILLAGE | | | DAYTON | OH | 45427-1156 |
| VIRGINIA ROSLONIEC | 1124 GARFIELD CT NW | | | | WALKER | MI | 49544-1827 |
| VIRGINIA ROWLAND | 3448 HELSEY FUSSELMAN RD D | | | | SOUTHINGTON | OH | 44470 |
| VIRGINIA ROY | 9508 ROYALE DR | | | | FORT MYERS | FL | 33905-5307 |
| VIRGINIA ROYAL | 1401 APPLETREE DR | | | | TROTWOOD | OH | 45426-5004 |
| VIRGINIA RUBIN | 6198 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| VIRGINIA RUDISILL | 145 ACADEMY CT APT 214 | | | | ELYRIA | OH | 44035-8708 |
| VIRGINIA RUH | 2322 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| VIRGINIA RUPPERT | 2321 WOODRIDGE RD | | | | JACKSONVILLE | FL | 32210-3935 |
| VIRGINIA RUSH | PO BOX 262 | | | | WALTON | IN | 46994-0262 |
| VIRGINIA RUSSEL | 1521 ROBERTSON AVE | | | | LANSING | MI | 48915-1550 |
| VIRGINIA RUSSELL | 5178 CAMBRIDGE WAY | | | | NORCROSS | GA | 30071-2610 |
| VIRGINIA RUSSELL | 2810 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4916 |
| VIRGINIA RUTH POYNOR | 22626 TRAILWOODS ESTATE | | | | TOMBALL | TX | 77375-7125 |
| VIRGINIA RV SALES, INC. | PO BOX 246 | | | | TOANO | VA | 23168-0246 |
| VIRGINIA RV SALES, INC. | | | | | | | |
| VIRGINIA RYE OFFUTT | 391 PINE BROOK LN | | | | NEW WILMINGTON | PA | 16142-4627 |
| VIRGINIA S BERRY | 2515 BEACH GROVE ROAD | | | | BLACKWATER | VA | 24211-4089 |
| VIRGINIA S DILLEY | 308 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1209 |
| VIRGINIA S KUZMAN | 1200 OPAL ST #3 | | | | REDONDO BEACH | CA | 90277 |
| VIRGINIA S MADGAR | 1945 NORTHFIELD STREET NW | | | | WARREN | OH | 44485-1734 |
| VIRGINIA S MCCURDY | 4001 TURTLE CRK | | | | MOORE | OK | 73160 |
| VIRGINIA S MESHOT | 6951  PAXTON ROAD | | | | BOARDMAN | OH | 44512-4533 |
| VIRGINIA S PIERSON | C/O EDGAR W PIERSON | 1677 DODGE NW | | | WARREN | OH | 44485 |
| VIRGINIA S REDFOOT | PO BOX 43A | | | | COCHRANTON | PA | 16314-1043 |
| VIRGINIA S REINARD | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425-1868 |
| VIRGINIA S WILAND | 1812  ESTABROOK N.W. | | | | WARREN | OH | 44485-1939 |
| VIRGINIA S. PAUL | 7722 BUTTERSTONE CT | | | | FORT WAYNE | IN | 46804-3508 |
| VIRGINIA SABO | 8050 E RICHFIELD RD | | | | DAVISON | MI | 48423-8586 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ | C/O VILLEGAS LAW FIRM | 1324 EAST SEVENTH ST | | | BROWNSVILLE | TX | 78520 |
| VIRGINIA SAETTEL | 122 BUMBLE CIR | | | | MAULDIN | SC | 29662-2597 |
| VIRGINIA SAINCOME | 7356 ARBOR TRL APT 105 | | | | WATERFORD | MI | 48327-1598 |
| VIRGINIA SALAZAR | 405 E RIVER ST | | | | VICTORIA | TX | 77901-8223 |
| VIRGINIA SALGAT | 4409 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| VIRGINIA SALYERS | 13290 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| VIRGINIA SALYERS | 5342 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| VIRGINIA SAMBUCHI | 148 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| VIRGINIA SAMPSON | 309 MAPLE VALLEY RD | | | | SANDUSKY | MI | 48471-9405 |
| VIRGINIA SANBORN | 11180 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| VIRGINIA SANCHEZ | D8 BRADLEY CIR | | | | ENFIELD | CT | 06082-3832 |
| VIRGINIA SANDBANK | 331 COLONIAL LN | | | | ALGONAC | MI | 48001-1110 |
| VIRGINIA SANDBERG | 421 GARDEN VALLEY DR | | | | YOUNGSTOWN | OH | 44512-6505 |
| VIRGINIA SANDERS | 16432 FM 3079 | | | | CHANDLER | TX | 75758-7520 |
| VIRGINIA SANDERS | 4205 HYANNIS CT | | | | GROVETOWN | GA | 30813-2246 |
| VIRGINIA SANDORA | 24610 SPRING LN | | | | HARRISON TWP | MI | 48045-2313 |
| VIRGINIA SANTOS | 2399 KEENAN ROAD | | | | MC FARLAND | WI | 53558-9753 |
| VIRGINIA SARGE | 41155 POND VIEW DR APT 334 | | | | STERLING HEIGHTS | MI | 48314-3897 |
| VIRGINIA SAUNDERS | 210 FIELDS TER | | | | MIDDLETOWN | DE | 19709-1120 |
| VIRGINIA SCALELLA | 156 GREEN HILL RD | | | | KING OF PRUSSIA | PA | 19406-2026 |
| VIRGINIA SCHAEFER | 437 RIVER RD | | | | BAY CITY | MI | 48706-1449 |
| VIRGINIA SCHAFFER | 1166 BENTON RD. RM 227 | | | | SALEM | OH | 44460 |
| VIRGINIA SCHER | 1466 N ETNA RD | | | | HUNTINGTON | IN | 46750-8108 |
| VIRGINIA SCHIERLOH | 264 WILMINGTON AVE | THE SANCTUARY | | | DAYTON | OH | 45420-1989 |
| VIRGINIA SCHLICKER | 3820 BROCK ST | | | | NEW PORT RICHEY | FL | 34652-6106 |
| VIRGINIA SCHMIDT | 172 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| VIRGINIA SCHMIDTFRANZ | 3287 N BALDWIN RD | | | | OWOSSO | MI | 48867-9352 |
| VIRGINIA SCHMIDTKE | 698 CIRCLE DRIVE | | | | EAST JORDAN | MI | 49727-9704 |
| VIRGINIA SCHNEIDER | 1685 N CHIPMAN RD | | | | OWOSSO | MI | 48867-4807 |
| VIRGINIA SCHNEIDER | 16 HEDGEWOOD COURT | | | | BALLWIN | MO | 63011 |
| VIRGINIA SCHNUR | 8963 USHER RD | | | | OLMSTED FALLS | OH | 44138 |
| VIRGINIA SCHUMANN | 325 4TH ST | RT. #4 | | | CEDAR SPRINGS | MI | 49319-9402 |
| VIRGINIA SCOTT | 606 E 18TH ST | | | | LA PORTE | IN | 46350-6624 |
| VIRGINIA SEALE | 761 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| VIRGINIA SEBASTIANO | 17 HACKETT DR | | | | TONAWANDA | NY | 14150-5201 |
| VIRGINIA SEBELA | 11496 W CORUNNA RD | | | | LENNON | MI | 48449-9723 |
| VIRGINIA SEIFERT | 9012 STONEGATE CIR | | | | NORTH RIDGEVILLE | OH | 44039-8951 |
| VIRGINIA SEMOS | 33400 BORDMAN RD | | | | RICHMOND | MI | 48062-2306 |
| VIRGINIA SHAFFER | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| VIRGINIA SHAFFER | 225 RANDY ST | | | | WEST UNION | OH | 45693-9756 |
| VIRGINIA SHAW | 11408 LACHENESS DR. | | | | HILLSBORO | OH | 45133 |
| VIRGINIA SHAW | 1677 DYLAN DR | | | | VIRGINIA BEACH | VA | 23464-6724 |
| VIRGINIA SHEPHERD | 220 PARK MANOR DR APT 4A | | | | DAYTON | OH | 45410-1154 |
| VIRGINIA SHINOUSKIS | 9472 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| VIRGINIA SHIPP | 2954 BELVIDERE ST | | | | DETROIT | MI | 48214-2081 |
| VIRGINIA SHUKAIT | 29 SPANISH CT | | | | FORT MYERS | FL | 33912-2101 |
| VIRGINIA SIDEBOTTOM | 519 E COLLEGE ST | | | | GUNTER | TX | 75058-9729 |
| VIRGINIA SIEVERT | 4433 S MARCUS DR | | | | SAGINAW | MI | 48603-2048 |
| VIRGINIA SILVA | PO BOX 496 | | | | FELTON | CA | 95018 |
| VIRGINIA SILVERS | 803 MAIN ST | | | | CONNEAUT | OH | 44030-2166 |
| VIRGINIA SINGLETON | 1424 W JACKSON ST | | | | KOKOMO | IN | 46901-4280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA SINKES | 1702 DANVILLE ST | | | | WESTVILLE | IL | 61883-1140 |
| VIRGINIA SIROVICA | 3683 W PARK RD | | | | CLEVELAND | OH | 44111-5721 |
| VIRGINIA SIVER | 3618 SAN MATEO RD | | | | WATERFORD | MI | 48329-2455 |
| VIRGINIA SIWICKI | 9344 MCDOUGALL ST | | | | HAMTRAMCK | MI | 48212-3557 |
| VIRGINIA SLAVIK | 14707 NORTHVILLE RD APT 355 | | | | PLYMOUTH | MI | 48170-6069 |
| VIRGINIA SMADES | 507 KIMBERLY CIR | | | | WEST MELBOURNE | FL | 32904-5728 |
| VIRGINIA SMART | 615 W NEWALL ST | | | | FLINT | MI | 48505-4147 |
| VIRGINIA SMART | 135 FIRE THORN LN | | | | POOLER | GA | 31322-4138 |
| VIRGINIA SMITH | 425 N 500 E LOT 60 | | | | ANDERSON | IN | 46017-9103 |
| VIRGINIA SMITH | 5112 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4930 |
| VIRGINIA SMITH | 1218 S EUCLID AVE | | | | DAYTON | OH | 45408-1838 |
| VIRGINIA SMITH | 1651 MANOR RD | | | | BALTIMORE | MD | 21222-2052 |
| VIRGINIA SMITH | 43 LACEBARK LN | | | | BLUFFTON | SC | 29909-6032 |
| VIRGINIA SMITH | 3415 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| VIRGINIA SMITH | PO BOX 160 | | | | SANTA YNEZ | CA | 93460-0160 |
| VIRGINIA SMITH | 9151 MENTOR AVE LOT C18 | | | | MENTOR | OH | 44060-6486 |
| VIRGINIA SMITH | 4509 ARVICE CT | | | | LEXINGTON | KY | 40515-4706 |
| VIRGINIA SMITH | 34476 MANOR RUN CIR | | | | STERLING HEIGHTS | MI | 48312-5332 |
| VIRGINIA SMITH | 1542 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9537 |
| VIRGINIA SMITH | 1217 TRENTON ST APT 19A | | | | WEST MONROE | LA | 71291-2860 |
| VIRGINIA SMITH | 3639 TAFT AVE SW | | | | GRAND RAPIDS | MI | 49519-3758 |
| VIRGINIA SMITH | 2132 LINCOLN AVE | | | | CINCINNATI | OH | 45224-1828 |
| VIRGINIA SMITH | 1218 S. EUCLID AVE | | | | DAYTON | OH | 45408-1838 |
| VIRGINIA SMOTHERS | 1035 WALLED LAKE DR | APT 227 | | | WALLED LAKE | MI | 48390 |
| VIRGINIA SMYK | 25712 21 MILE RD | | | | CHESTERFIELD | MI | 48051-2705 |
| VIRGINIA SNEDDON | 5835 S. KURTZ RD | | | | HALES CORNERS | WI | 53130 |
| VIRGINIA SORRELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| VIRGINIA SPAULDING | 10370 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| VIRGINIA SPEAR | 7119 TERRY RD | | | | SAGINAW | MI | 48609-5267 |
| VIRGINIA SPHON | 100 PINEVIEW DR NE | | | | WARREN | OH | 44484-6415 |
| VIRGINIA SPINE INSTI | PO BOX 404783 | | | | ATLANTA | GA | 30384-4783 |
| VIRGINIA SPISICH | 38627 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1919 |
| VIRGINIA SPOOLSTRA | 8260 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8475 |
| VIRGINIA STACY | 450 N ELM ST APT 252 | | | | WEST CARROLLTON | OH | 45449-1264 |
| VIRGINIA STAFFORD | 5851 WESTHAVEN DR | | | | FORT WORTH | TX | 76132-2601 |
| VIRGINIA STANFIELD | 2202 BERKLEY ST | | | | FLINT | MI | 48504-4020 |
| VIRGINIA STANFILL | 14855 LYONS ST | | | | LIVONIA | MI | 48154-3917 |
| VIRGINIA STANLEY | PO BOX 198 | 8191 COUNTY ROAD | | | FLYNN | TX | 77855-0198 |
| VIRGINIA STANLEY | 145 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| VIRGINIA STARK | 1432 S AURILLA DR | | | | SAINT JOSEPH | MI | 49085-3401 |
| VIRGINIA STARKEY | 247 EAST WOODROW AVENUE | | | | COLUMBUS | OH | 43207-1965 |
| VIRGINIA STATE CORPORATION COMMISSION | PO BOX 7607 | CLERK'S OFFICE | | | MERRIFIELD | VA | 22116-7607 |
| VIRGINIA STATE CORPORATION COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 7607 | CLERK'S OFFICE | | MERRIFIELD | VA | 22116-7607 |
| VIRGINIA STATE UNIVERSITY | CASHIERS OFFICE | PO BOX 9125 | | | PETERSBURG | VA | 23806-0001 |
| VIRGINIA STAUFFER | 284 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1218 |
| VIRGINIA STEELE | 815 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2447 |
| VIRGINIA STEELE | 815   E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2447 |
| VIRGINIA STEELY | 3535 N VERMILION ST APT 239 | | | | DANVILLE | IL | 61832-1341 |
| VIRGINIA STEINER | 119 E 12TH ST APT 7 | | | | PORT CLINTON | OH | 43452-2400 |
| VIRGINIA STEMPLEWSKI | 25500 HARMON ST | | | | SAINT CLAIR SHORES | MI | 48081-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA STENCEL | 8855 W MELODY LN | | | | GREENFIELD | WI | 53228-3428 |
| VIRGINIA STERN | 1431 ATTICA DR | | | | SAINT LOUIS | MO | 63137-1524 |
| VIRGINIA STEVENS | C/O MICHAEL SEABORNE | 888 BLVD OF THE ARTS | | | SARASOTA | FL | 34236 |
| VIRGINIA STEWART | 1414 ELECTRIC ST. | | | | LINCOLN PARK | MI | 48146 |
| VIRGINIA STEWART | 701 MICHAEL AVE | | | | WENTZVILLE | MO | 63385-1013 |
| VIRGINIA STITTS | 724 E MULBERRY ST | | | | KOKOMO | IN | 46901-4759 |
| VIRGINIA STOCKTON | 19911 HEYDEN ST | | | | DETROIT | MI | 48219-2011 |
| VIRGINIA STONE | 132 MERCER ST | | | | CELINA | OH | 45822-2716 |
| VIRGINIA STONEMAN | PO BOX 233 | | | | RISING SUN | MD | 21911-0233 |
| VIRGINIA STOOPS | 27 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 |
| VIRGINIA STOOPS | 4546 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2904 |
| VIRGINIA STREATY | PO BOX 2514 | | | | ANDERSON | IN | 46018-2514 |
| VIRGINIA STROLLO | 240 RICHMOND AVE APT 103 | | | | BATAVIA | NY | 14020-1285 |
| VIRGINIA STRONG | PO BOX 93 | | | | TYNER | KY | 40486-0093 |
| VIRGINIA STRONG | 3077 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3614 |
| VIRGINIA STROUD | 4865 W OAK DR | | | | NEW PALESTINE | IN | 46163-9648 |
| VIRGINIA STRUNK | 6544 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2304 |
| VIRGINIA STURGILL | 1369 S 5TH ST | | | | COLUMBUS | OH | 43207-1117 |
| VIRGINIA SUBLETT | PO BOX 474 | | | | MOUNT MORRIS | MI | 48458-0474 |
| VIRGINIA SUGG | 323 S 26TH ST | | | | SAGINAW | MI | 48601-6339 |
| VIRGINIA SUMMERS | 3394 COLWELL DR | | | | TROY | MI | 48083-5629 |
| VIRGINIA SURETTE | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| VIRGINIA SUSCO | 7 MCKERNAN DRIVE | | | | PLAINVILLE | CT | 06062-1920 |
| VIRGINIA SUTTON | 323 CHIPPENDALE LANE | | | | MOSHEIM | TN | 37818 |
| VIRGINIA SWEET | 5326 PINECREST AVE | | | | YOUNGSTOWN | OH | 44515-4046 |
| VIRGINIA SWIMS | 337 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| VIRGINIA SWITALSKI | 7753 REESE RD | | | | BIRCH RUN | MI | 48415-9763 |
| VIRGINIA SYKES | 18003 N 134TH AVE | | | | SUN CITY WEST | AZ | 85375-4922 |
| VIRGINIA SYLVIS | 101 3RD AVENUE | | | | KINGSTON | PA | 18704-5723 |
| VIRGINIA SYPERT | 119 LONGWOOD LN | | | | NEWNAN | GA | 30263-6218 |
| VIRGINIA SZILAGYI | 132 BABCOCK ST | | | | OWOSSO | MI | 48867-1304 |
| VIRGINIA T MARTINAITIS | 1838 BLEDSOE DRIVE | | | | BELLBROOK | OH | 45305-1315 |
| VIRGINIA T NETTER | 1029 ALTA VISTA RD | | | | LOUISVILLE | KY | 40205-1727 |
| VIRGINIA T PARKER | 2686  NORTH RD., S.E. | | | | WARREN | OH | 44484-3749 |
| VIRGINIA TABER | 2006 ONTARIO RD LOT 84 | | | | NILES | MI | 49120-4849 |
| VIRGINIA TAFFARIA | 4666 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| VIRGINIA TALMAGE | 11581 E PRIOR RD | | | | GAINES | MI | 48436-8810 |
| VIRGINIA TARR | 3694 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8708 |
| VIRGINIA TAYLOR | 2938 OLIVER ST | | | | FORT WAYNE | IN | 46806-3732 |
| VIRGINIA TAYLOR | 9101 COURTLAND DR NE | | | | ROCKFORD | MI | 49341 |
| VIRGINIA TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| VIRGINIA TAYLOR | RR 5 BOX 398 | | | | MARION | VA | 24354 |
| VIRGINIA TAYLOR | 1688 SE WHISPERING PINE DR | | | | ARCADIA | FL | 34266-7262 |
| VIRGINIA TEAGUE | 4730 S 350 EAST | | | | MIDDLETOWN | IN | 47356 |
| VIRGINIA TECH FORMULA SAE | DEPT OF MECHANICAL ENGINEERING | 114 RANDOLPH HALL | | | BLACKSBURG | VA | 24061-0001 |
| VIRGINIA TECH FOUNDATION | NATIONAL SURFACE TRANS SAFETY | 3500 TRANSPORTATION RESEARCH PLZ | PLAZA | | BLACKSBURG | VA | 24060-6647 |
| VIRGINIA TECH IEEE | ATTN CASSANDRA GLUYAS | 133 LANDING RD | | | CAPE MAY | NJ | 08210-1113 |
| VIRGINIA TECH OFFICE OF SPONSORED PROGRAMS | COLLEGIATE SQ BOX 209 | 460 TURNER STREET STE 306 | | | BLACKSBURG | VA | 24063 |
| VIRGINIA TECH OFFICE OF THE UNIV BURSAR | 150 STUDENT SERVICES | | | | BLACKSBURG | VA | 24061-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA TECH TRANSP INST | COLLEGIATE SQUARE | 460 TURNER ST STE 306 | | | BLACKSBURG | VA | 24060 |
| VIRGINIA TEEPLES | 18008 CASCADE DR | | | | NORTHVILLE | MI | 48168-3285 |
| VIRGINIA TEKIELI | 1770 TYLER RD | | | | YPSILANTI | MI | 48198-8013 |
| VIRGINIA TEMPLETON | 18844 N 95TH AVE | | | | PEORIA | AZ | 85382-3605 |
| VIRGINIA TERCHILA | 155 ORCHARD ST | | | | SHARON | PA | 16146-1837 |
| VIRGINIA TERRY | PO BOX 246 | | | | NEBO | NC | 28761-0021 |
| VIRGINIA TERRY | 214 VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| VIRGINIA THACKER | 830 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2601 |
| VIRGINIA THEEUWEN | 2119 BLACKTHORN DR | | | | BURTON | MI | 48509-1201 |
| VIRGINIA THEOLOGICAL SEMINARY | 3737 SEMINARY RD | | | | ALEXANDRIA | VA | 22304-5202 |
| VIRGINIA THIBERT | 9550 OUTLOOK PL | | | | WHITE LAKE | MI | 48386-3032 |
| VIRGINIA THOMAS | 195 APOLLO AVE | | | | FLUSHING | MI | 48433-9326 |
| VIRGINIA THOMAS | 106 PERKINS LN | | | | NANCY | KY | 42544-5077 |
| VIRGINIA THOMAS | 1721 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49505-4879 |
| VIRGINIA THOMAS | 847 ALMOND AVE | | | | DAYTON | OH | 45417-1103 |
| VIRGINIA THOMAS-ADAMS | 5849 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| VIRGINIA THOMISON | 12891 DALE ST | | | | DETROIT | MI | 48223-3053 |
| VIRGINIA THOMPSON | 625 E WATER ST APT 108 | | | | PENDLETON | IN | 46064-8533 |
| VIRGINIA THOMPSON | PO BOX 265 | | | | SAINT HELEN | MI | 48656-0265 |
| VIRGINIA THOMPSON | PO BOX 194 | | | | ROSS | OH | 45061-0194 |
| VIRGINIA THOMPSON | 699 DAVID BLVD | | | | FRANKLIN | OH | 45005-2158 |
| VIRGINIA THOMPSON | 1410 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| VIRGINIA THOMPSON | 6625 MCNEIL RD | | | | LACHINE | MI | 49753-9758 |
| VIRGINIA THOMPSON | 1193 OHIO AVE | | | | LOGAN | OH | 43138-9372 |
| VIRGINIA THORNTON | PO BOX 2627 | | | | MANSFIELD | OH | 44906-0627 |
| VIRGINIA THURMAN | 11550 HOPEWELL RD | | | | MINERAL POINT | MO | 63660-9369 |
| VIRGINIA THURSTON | 1847 LEWIS RD | | | | SOUTH WALES | NY | 14139-9700 |
| VIRGINIA TIERNEY | 412 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| VIRGINIA TIFFANY | 10432 MUD LAKE ROAD | | | | INTERLOCHEN | MI | 49643-9757 |
| VIRGINIA TILGER | 326 ASHMORE AVE | | | | TRENTON | NJ | 08611-3680 |
| VIRGINIA TILSON | 3085 N GENESEE RD APT 106 | | | | FLINT | MI | 48506-2190 |
| VIRGINIA TILTON | 3297 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-8924 |
| VIRGINIA TIMM | 2171 E PARKWOOD AVE | | | | BURTON | MI | 48529-1765 |
| VIRGINIA TIPTON | 4839 RAINIER DR | | | | DAYTON | OH | 45432-3319 |
| VIRGINIA TOMALAK | 11050 IRENE AVE | | | | WARREN | MI | 48093-2512 |
| VIRGINIA TOMLINSON | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| VIRGINIA TOMPKINS | PO BOX 781 | | | | UNION LAKE | MI | 48387-0781 |
| VIRGINIA TOOL & EQUIPMENT CO | DIV L A BENSON CO | PO BOX BONUMENT | | | SANDSTON | VA | 23150 |
| VIRGINIA TRANSPORTATION CORP | 1600 FLAT RIVER RD | | | | COVENTRY | RI | 02816-8904 |
| VIRGINIA TRAVERS | 7701 W SAINT JOHN RD APT 1166 | | | | GLENDALE | AZ | 85308-0841 |
| VIRGINIA TREVILLION | 3235 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1112 |
| VIRGINIA TRIANO | 10 DUXBURY LN | | | | BARNEGAT | NJ | 08005-3320 |
| VIRGINIA TRICK | 516 E 23RD ST | | | | ANDERSON | IN | 46016-4423 |
| VIRGINIA TRINCKEL | 5082 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| VIRGINIA TROUMBLEY | 506 NW OBRIEN RD | | | | LEES SUMMIT | MO | 64063-1836 |
| VIRGINIA TRUCHAN | 5069 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| VIRGINIA TRUCK & TRAILER SALES, L.C. | RONNY GIBBS | 1980 TRIPLE T RD | | | OILVILLE | VA | 23129-2206 |
| VIRGINIA TRUCK CENTER, INC. | 267 LEE HWY | | | | ROANOKE | VA | 24019-8568 |
| VIRGINIA TRUCK CENTER, INC. | FRANK ELLETT | 267 LEE HWY | | | ROANOKE | VA | 24019-8568 |
| VIRGINIA TUCKER | 4526 ADDISON RD | | | | LANSING | MI | 48917-2027 |
| VIRGINIA TULL | 9341 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| VIRGINIA TURBIN DILLOWAY | 25827 HACIENDA DR | | | | LEESBURG | FL | 34748-8551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA TWINEM | 692 NILES VIENNA ROAD | | | | VIENNA | OH | 44473-9519 |
| VIRGINIA TYLUS | 345 LOYALIST LN | | | | FLINT | MI | 48507-5926 |
| VIRGINIA UNDERHILL | 201 MALL DR S # 94 | | | | LANSING | MI | 48917-2566 |
| VIRGINIA UNDERWOOD | 1727 W 32ND ST | | | | MARION | IN | 46953-3435 |
| VIRGINIA UNION UNIVERSITY | 1500 N LOMBARDY ST | | | | RICHMOND | VA | 23220-1711 |
| VIRGINIA V SURETTE | 8424 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9750 |
| VIRGINIA VALERIANO | 9228 CLAUDIA DR | | | | FORT WORTH | TX | 76134-5636 |
| VIRGINIA VALESON PERSONAL REPRESENTATIVE FOR STANLEY W LUCKER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VIRGINIA VANCE | 2863 W LIBERTY ST | | | | GIRARD | OH | 44420-3119 |
| VIRGINIA VANHORN | PO BOX 556 | | | | NOBLE | OK | 73068-0556 |
| VIRGINIA VANLANDINGHAM | 2225 TREVOR DR | | | | WEATHERFORD | TX | 76087-4251 |
| VIRGINIA VANSICKLE | 12092 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| VIRGINIA VANZALEN | 1725 32ND ST SW | | | | WYOMING | MI | 49519-3306 |
| VIRGINIA VARNER | 1044 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| VIRGINIA VAUGHN | 315 W VILAS AVE | | | | GUTHRIE | OK | 73044-4410 |
| VIRGINIA VAUGHNHN | 1035 ATCHESON ST APT 411 | | | | COLUMBUS | OH | 43203 |
| VIRGINIA VAUTER | 5009 S JENNINGS RD | | | | FLINT | MI | 48507-3829 |
| VIRGINIA VAZQUEZ | PO BOX 23803 | | | | LAS VEGAS | NV | 89123 |
| VIRGINIA VEALE | APT 521 | 5445 CARUTH HAVEN LANE | | | DALLAS | TX | 75225-8150 |
| VIRGINIA VEHICLE EXCHANGE | 4907 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22408-4261 |
| VIRGINIA VERGA | 3716 AGAVE CIR | | | | LANCASTER | CA | 93536-6264 |
| VIRGINIA VERMETTE | 463 SELDIRKINGS RD | | | | MOUNT MORRIS | MI | 48458 |
| VIRGINIA VERNON | 17601 SOUTH ROLLING HILLS ROAD | | | | BELTON | MO | 64012-9756 |
| VIRGINIA VITKO | 118 N 66TH AVE | | | | YAKIMA | WA | 98908-1703 |
| VIRGINIA VOIGHT | 119 BELLA VISTA DR APT 25 | | | | GRAND BLANC | MI | 48439-1585 |
| VIRGINIA VOLKERDING | 8208 S RT 48 | | | | MAINEVILLE | OH | 45039 |
| VIRGINIA W BRAGG | 165   FAIRLAWN AVE. | | | | NILES | OH | 44446-2041 |
| VIRGINIA W ELLIS | 890   NILES VIENNA RD. | | | | VIENNA | OH | 44473-9522 |
| VIRGINIA W HARRIS | 2522 NAPOLEON AVE | | | | PEARL | MS | 39208-6336 |
| VIRGINIA W ULRICH ACCOUNT PY22210AA | UBS FINANCIAL SERVICE, INC | ACCOUNT NO PY 22210AA | 1735 MARKET ST, 36TH FL | | PHILADELPHIA | PA | 19103-7501 |
| VIRGINIA WADE | 1285 W COUNTY ROAD 100 SOUTH | | | | BROWNSTOWN | IN | 47220-9615 |
| VIRGINIA WAGNER | 17340 EDDON STREET | | | | MELVINDALE | MI | 48122-1294 |
| VIRGINIA WAITE | 201 MARKS ST | | | | NILES | MI | 49120-4104 |
| VIRGINIA WALDEN | 2233 HIGHWAY 81 S | | | | COVINGTON | GA | 30016-8612 |
| VIRGINIA WALL | 421 PERKINS ST | | | | BRISTOL | CT | 06010-2928 |
| VIRGINIA WALTER | 613 MONTE VISTA DR | | | | GREENWOOD | IN | 46143-1708 |
| VIRGINIA WARD | 153 PRILLERMAN AVE | | | | BECKLEY | WV | 25801-6867 |
| VIRGINIA WARNER | 129 CAMBRIDGE DR APT 121 | | | | DAVISON | MI | 48423-2801 |
| VIRGINIA WASH | 3086 PARKSIDE DR | C/O RONALD CONTENT | | | JENISON | MI | 49428-9136 |
| VIRGINIA WASHBURN | 1265 SARGENT AVE SE | | | | ADA | MI | 49301-9128 |
| VIRGINIA WASHINGTON | 14075 WISCONSIN ST | | | | DETROIT | MI | 48238-2373 |
| VIRGINIA WASHINGTON | 54 FRITTS DR APT 2D | | | | MARTINSBURG | WV | 25404-5426 |
| VIRGINIA WASHINGTON | 307 CURTIS ST | | | | MIDDLETOWN | OH | 45044-4313 |
| VIRGINIA WASZAK | 3831 PANDOLA AVE | | | | JOLIET | IL | 60431-2733 |
| VIRGINIA WATER CONDITIONING CO | PO BOX 3110 | | | | MANASSAS | VA | 20108-0919 |
| VIRGINIA WATER CONDITIONING CORP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3110 | | | MANASSAS | VA | 20108-0919 |
| VIRGINIA WATSON | 3269 W GRAND ST | | | | DETROIT | MI | 48238-2713 |
| VIRGINIA WATSON | 337 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA WATTS | 14106 BLANCHARD RD | | | | GREENWOOD | DE | 19950-4338 |
| VIRGINIA WEATHERWAX | PO BOX 164 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0164 |
| VIRGINIA WEBB | 8 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| VIRGINIA WEBSTER | 2507 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |
| VIRGINIA WEIBEL | 719 BERMUDA WALK | | | | SUNSET BEACH | NC | 28468-6165 |
| VIRGINIA WEIDNER | 255 PINE RUN CHURCH RD | | | | APOLLO | PA | 15613-8809 |
| VIRGINIA WEIGANDT | 483 S STATE RD | | | | OTISVILLE | MI | 48463-9758 |
| VIRGINIA WEIR | 1015 NW GRANT AVE | | | | CORVALLIS | OR | 97330-4605 |
| VIRGINIA WELDON | 6733 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| VIRGINIA WERNKE | 10360 COTTONWOOD CT | | | | ZIONSVILLE | IN | 46077-8388 |
| VIRGINIA WESCOTT | 14151 MORROW RD | | | | ALPENA | MI | 49707-9107 |
| VIRGINIA WESLING | 3186 S 250 E | | | | RUSHVILLE | IN | 46173-7807 |
| VIRGINIA WEST | APT 108 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6023 |
| VIRGINIA WHALEY | 14139 ADAMS RD | | | | PLAIN CITY | OH | 43064-9777 |
| VIRGINIA WHEATON | 2057 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| VIRGINIA WHITACRE | 902 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1852 |
| VIRGINIA WHITE | 4148 S STATE ROAD 39 | | | | FRANKFORT | IN | 46041-7671 |
| VIRGINIA WHITE | 406 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284-2068 |
| VIRGINIA WHITE | 607 E MOLER AVE | | | | MARTINSBURG | WV | 25404-4725 |
| VIRGINIA WHITE | 509 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| VIRGINIA WHITEHEAD | 11375 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| VIRGINIA WHITENER | 3429 BENDELOW RD | | | | ROCHESTER HILLS | MI | 48307-5316 |
| VIRGINIA WHITNEY | 1638 BEL AIR ST | | | | SAGINAW | MI | 48604-1630 |
| VIRGINIA WHITTED | 11829 W OAKWOOD DR | | | | FRANKLIN | WI | 53132-1301 |
| VIRGINIA WICK | 1212 W CENTER ST APT 1504 | | | | SHERMAN | TX | 75092-7261 |
| VIRGINIA WICKMAN | 3191 WINDOVER RD | | | | GREEN BAY | WI | 54313-4200 |
| VIRGINIA WIDDOWS | 2447 WETHERINGTON LN UNIT 122 | | | | WOOSTER | OH | 44691-7240 |
| VIRGINIA WIEDYK | 1800 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9302 |
| VIRGINIA WIERCINKI | 520 RUBY ST | | | | SAGINAW | MI | 48602-1171 |
| VIRGINIA WIGLE | 5050 WOODLAND LN | | | | EAST CHINA | MI | 48054-4195 |
| VIRGINIA WILAND | 1812 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1939 |
| VIRGINIA WILDER | 3053 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| VIRGINIA WILEY | 4373 S FARM ROAD 125 | | | | SPRINGFIELD | MO | 65810-2306 |
| VIRGINIA WILLIAMS | 15 RIVERVIEW DR | | | | EWING | NJ | 08628-2617 |
| VIRGINIA WILLIAMS | 800 PROSPECT ST | | | | ELYRIA | OH | 44035-6637 |
| VIRGINIA WILLIAMS | 14439 ROAD 8 | | | | CECIL | OH | 45821-9421 |
| VIRGINIA WILLIAMS | G4227 VAN SLYKE RD | | | | FLINT | MI | 48507-3545 |
| VIRGINIA WILLIAMS | 3203 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 |
| VIRGINIA WILSON | 6052 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439 |
| VIRGINIA WILSON | 709 E MADISON AVE | | | | CASEY | IL | 62420-2029 |
| VIRGINIA WILT | PO BOX 715 | | | | APALACHICOLA | FL | 32329-0715 |
| VIRGINIA WINCHESTER | 927 EMILY ST | | | | SAGINAW | MI | 48601-2325 |
| VIRGINIA WINDISCH | 3015 PLEASANT AVE | | | | SANDUSKY | OH | 44870-5418 |
| VIRGINIA WING | 6684 PENINSULA WAY | | | | LAINGSBURG | MI | 48848-9270 |
| VIRGINIA WINGARD | 211 PINNACLE DR | | | | COLUMBIA | SC | 29212 |
| VIRGINIA WISE | 4195 WOLF RD | | | | DAYTON | OH | 45416-2200 |
| VIRGINIA WISE | 6073 N DOW RIDGE RD | | | | MADISON | IN | 47250-6704 |
| VIRGINIA WITTMER | 2102 LATTA RD | | | | ROCHESTER | NY | 14612-3728 |
| VIRGINIA WITTUM | 5195 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| VIRGINIA WOLFE | 2398 HIGHVIEW LANE | | | | SPRING VALLEY | CA | 91977 |
| VIRGINIA WOLFGANG | 1819 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA WOOD | 444 DEER VW | | | | SANFORD | NC | 27332-1122 |
| VIRGINIA WOODARD | 11316 S LOCUST AVE | | | | SAND LAKE | MI | 49343-8953 |
| VIRGINIA WOODEN | 36266 VINEWOOD ST | | | | ROMULUS | MI | 48174-4065 |
| VIRGINIA WOODSIDE | 4252 N RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| VIRGINIA WRATCHFORD | 13841 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| VIRGINIA WRIGHT | 932 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| VIRGINIA WRONE | 8052 EVERGREEN AVE | | | | DETROIT | MI | 48228 |
| VIRGINIA WYRICK | 3439 W CO RD - 200 S | | | | RUSSIAVILLE | IN | 46979 |
| VIRGINIA YAPO | 1183 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1937 |
| VIRGINIA YOUNG | 304 CHURCH ST | | | | BELMONT | NC | 28012-3321 |
| VIRGINIA YOUNG | 9343 HERMITAGE RD | | | | CHARDON | OH | 44024-8749 |
| VIRGINIA YOUNG | 330 ELMHURST RD | | | | DAYTON | OH | 45417-1341 |
| VIRGINIA YOUNK | 1565 HOLLYHOCK LN | | | | SAGINAW | MI | 48609-9450 |
| VIRGINIA ZAFFUTO | 824 CHESTER AVE | | | | PITTSBURGH | PA | 15202-2512 |
| VIRGINIA ZEINER | 134 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3720 |
| VIRGINIA ZILINCIK | 1054 PARAKEET TRL | | | | LAKELAND | FL | 33809-7331 |
| VIRGINIA ZIMMERMAN | 1106 S RIVERSIDE DR | | | | POMPANO BEACH | FL | 33062 |
| VIRGINIA ZINTECK | 161 ROBERT DR. | | | | NORTH TONAWANDA | NY | 14120 |
| VIRGINIA ZIRPOLI | 140 TIM TAM TER | | | | WEST SENECA | NY | 14224-1640 |
| VIRGINIA ZORICH | 7340 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9520 |
| VIRGINIA ZUNO | 116 JOSIAH LN | | | | HAMILTON | NJ | 08691-3366 |
| VIRGINIA, UNIVERSITY OF | | | | | | | |
| VIRGINS, LEE A | 4233 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3731 |
| VIRGIS, WILLIE D | 13580 W OUTER DR | | | | DETROIT | MI | 48239-1310 |
| VIRGLE BROWN | 7024 PORTHVILLE DR | | | | MABANK | TX | 75156-7156 |
| VIRGLE BROWN | 307 TAGUE ST TRLR 41 | | | | GREENFIELD | IN | 46140-2280 |
| VIRGLE DOWELL | PO BOX 638 | | | | BUFFALO | MO | 65622-0638 |
| VIRGLE F HATFIELD | 5406 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| VIRGLE FLEISCHAMEL | 1900 COUNTY ROAD 1678 | | | | CULLMAN | AL | 35058-7027 |
| VIRGLE HATFIELD | 5406 GEORGE ST | | | | SAGINAW | MI | 48603-3661 |
| VIRGLE MUELLER | 36981 W 188TH ST | | | | RAYVILLE | MO | 64084-8296 |
| VIRGLE MURPHY | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6516 |
| VIRGLE SCOTT | 1792 CADILLAC AVE | | | | YPSILANTI | MI | 48198-9203 |
| VIRGLE SUTTLE | 1310 OAK ST | | | | PARKERSBURG | WV | 26101-4530 |
| VIRGLEN RADJA | 11618 GLENVIEW DR | | | | ORLAND PARK | IL | 60467-7121 |
| VIRGO MEDICAL SERVICES | | 290 SANFORD ST | | | EAST ORANGE | NJ | 07018 |
| VIRGO, CELIA | 6062 UNIVERSITY DR | | | | DEARBORN HTS | MI | 48127-2578 |
| VIRGO, GAIL | 15 SUNRISE LN | | | | FRUITLAND PARK | FL | 34731-6385 |
| VIRGO, GAIL | 15 SUNRISE LANE | | | | FRUITLAND PARK | FL | 34731 |
| VIRGOL ESTEP | 11331 GERMANY RD | | | | FENTON | MI | 48430-9576 |
| VIRGY EDWARDS | 5733 FORDHAM CIR # 3 | | | | CANTON | MI | 48187-3343 |
| VIRGY L EDWARDS | 16240 MANSFIELD ST | | | | DETROIT | MI | 48235-3629 |
| VIRIATO BRAGA | 11 EDGEWOOD DR | | | | HUDSON | MA | 01749-1200 |
| VIRIGINIA STEWART | 315 CARROLLTON ST | | | | BUCHANAN | GA | 30113-4919 |
| VIRJEANNA MADDOX | 5737 N 700 WEST | | | | MIDDLETOWN | IN | 47356 |
| VIRK, INDERJIT S | 418 HIGHLANDS DR | | | | CANTON | MI | 48188-3073 |
| VIRK, NARINDER S | 420 SPRINGFIELD DR | | | | CANTON | MI | 48188-1965 |
| VIRKSTIS, MICHAEL A | 0-129098TH AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| VIRKUS, DORIS E | 33 OAKMOUNT AVE | | | | BLOOMFIELD | NY | 14469-9400 |
| VIRL BROWN | 1210 CHANUTE AVE | | | | PERU | IN | 46970-8706 |
| VIRLA HUDAK | 10325 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| VIRLA MCGUIRE | 4003 ANDOVER RD | | | | ANDERSON | IN | 46013-4331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRLAN HUNTER | 16208 WILDFOX CT | | | | ROMULUS | MI | 48174-3000 |
| VIRLE PAULSEN | 13982 FOX TRAIL DR | | | | HOLLAND | MI | 49424-1258 |
| VIRLEN JARVIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| VIRLINE MARTIN | 18267 INDIAN | | | | REDFORD | MI | 48240-2018 |
| VIRLYN ANDERSON | 6559 BENTLEY RD | | | | CUMMING | GA | 30040-5617 |
| VIRNA C FITZ | 895 WILSON DR | | | | DOVER | DE | 19904-2434 |
| VIRNEICIA CARTER | 3 EAST WORLEY AVENUE | | | | TROTWOOD | OH | 45426 |
| VIRNIG DEAN | 17717 275TH AVE | | | | PIERZ | MN | 56364-1261 |
| VIRNIG, CLARINDA M | 5702 E SKINNER DR | | | | CAVE CREEK | AZ | 85331-3424 |
| VIROQUA CITY TREASURER | 202 N MAIN ST | | | | VIROQUA | WI | 54665-1476 |
| VIROSTEK, ANDREW A | 8633 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4861 |
| VIROSTEK, JOSEPH E | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| VIROSTEK, PATRICIA R | 3925 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| VIROSTICK, MICHAEL E | 50061 LEXINGTON AVE E 89LIBE | | | | SHELBY TOWNSHIP | MI | 48317 |
| VIRRAZZI, ANTHONY E | 101 HIGHLAND RD | | | | COLONIA | NJ | 07067-3809 |
| VIRSIE COLQUITT | 23004 EASTWIND DR | | | | RICHTON PARK | IL | 60471-2571 |
| VIRSKUS RUGYS, KLARA V | 16 UNO LAGO DR | | | | JUNO BEACH | FL | 33408-2661 |
| VIRT, ELIZABETH A | 7109 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6208 |
| VIRT, ROGER L | 7109 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6208 |
| VIRTA HAMILTON | 730 SPELLMAN DR | | | | FLINT | MI | 48503-5228 |
| VIRTEAL WHITE | 7638 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-2716 |
| VIRTEX/ROCHESTER HIL | 811 SOUTH BLVD E STE 200 | | | | ROCHESTER HILLS | MI | 48307-5359 |
| VIRTIE ALLEN | 5110 NAWAL DR | | | | EL DORADO HILLS | CA | 95762-5676 |
| VIRTIS CHAMBLEE | 25377 VIRGINIA DR | | | | WARREN | MI | 48091-1343 |
| VIRTS CHARLES C (410833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIRTS GEORGE W (429985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIRTS, CHARLES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIRTS, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIRTUAL MEDICAL SALES | ATTN: MICHAEL SIANO | 6489 RIDINGS RD | | | SYRACUSE | NY | 13206-1127 |
| VIRTUAL SECURITY INC | GLADSTONE, JANET | LIBLANG & ASSOCIATES | 346 PARK STREET, SUITE 200 | | BIRMINGHAM | MI | 48009 |
| VIRTUAL SECURITY INC | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| VIRTUAL SECURITY INC | 346 PARK ST STE 200 | | | | BIRMINGHAM | MI | 48009-3436 |
| VIRTUAL/ROCHESTER HI | 2946 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309-4601 |
| VIRTUE RANDALL (480130) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| VIRTUE, FRANK M | 4608 WING VIEW LN | | | | KETTERING | OH | 45429-5223 |
| VIRTUE, LARRY W | 32447 DUNFORD ST | | | | FARMINGTON HILLS | MI | 48334-2725 |
| VIRTUE, RANDALL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| VIRTULLO, FELIX V | 5215 BRINSTED AVE | | | | DAYTON | OH | 45449-2719 |
| VIRZI FRANK | VIRZI, FRANK | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VIS ALLIANCE LLC | 19306 ECORSE RD STE 8 | | | | ALLEN PARK | MI | 48101 |
| VIS, PATRICIA | 18015 ELAINE AVE | | | | ARTESIA | CA | 90701-4209 |
| VIS, THOMAS | 4359 REDSTONE CT SW | | | | GRANDVILLE | MI | 49418-3054 |
| VISAGE IMAGING GMBH | WUERZBURGER STR 197 | | | FUERTH DCN 15715993 90766 GERMANY | | | |
| VISAGE JR, JAMES M | 36701 REEVES RD | | | | EASTLAKE | OH | 44095-1635 |
| VISAGE, BONNIE C | 951 E 248TH ST | | | | EUCLID | OH | 44123-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VISAGE, JAMES M | PO BOX 1566 | | | | CROSSVILLE | TN | 38558-1566 |
| VISAGE, MARGARET L | PO BOX 1566 | | | | CROSSVILLE | TN | 38558-1566 |
| VISALIA BUICK-PONTIAC-GMC | 700 E MINERAL KING AVE | | | | VISALIA | CA | 93292-6923 |
| VISALIA BUICK-PONTIAC-GMC | DONALD GROPPETTI | 700 E MINERAL KING AVE | | | VISALIA | CA | 93292-6923 |
| VISALIA CTR AMB-MED | 111 E NOBLE AVE | | | | VISALIA | CA | 93277-2700 |
| VISALLIANCE | | | | | | | |
| VISBARAS, MICHAEL L | 11 SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4627 |
| VISBECK, RUTH E | 9030 S E 155TH PLACE | | | | SUMMERFIELD | FL | 34491-4347 |
| VISBECK, RUTH E | 9030 SE 155TH PL | | | | SUMMERFIELD | FL | 34491-4347 |
| VISCA LLC | 440 BURROUGHS ST # 514 | | | | DETROIT | MI | 48202-3456 |
| VISCA PAOLO | PIAZZA PIO XI,78 00165 | | | | ROME | | |
| VISCA TOMMASO | PIAZZA PIO XI,78 00165 | | | | ROME | | |
| VISCARDI, SALLY R | 25 GREENSIDE LN | | | | ROCHESTER | NY | 14617-4903 |
| VISCHANSKY, RONALD A | 5777 DALTON DR | | | | FARMINGTON | NY | 14425-9330 |
| VISCHER, JAMES H | 419 N DOUGLAS AVE | | | | THREE RIVERS | MI | 49093-2247 |
| VISCI, DONALD A | 1873 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| VISCI, LEE A | 1873 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3969 |
| VISCIONE, CONCETTA M | 74 PROSPECT HEIGHTS | | | | MILFORD | MA | 01757-3112 |
| VISCIONE, CONCETTA M | 74 PROSPECT HTS | | | | MILFORD | MA | 01757-3112 |
| VISCO, DANIELLE | 3618 GENESEE DR | | | | PHILADELPHIA | PA | 19154-3017 |
| VISCO, DONNA M | 63 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4621 |
| VISCO, FRANK J | 1900 R W BERENDS DR SW APT 3 | | | | WYOMING | MI | 49519-6526 |
| VISCO, JAMES W | 48100 FULLER RD | | | | CHESTERFIELD | MI | 48051-2922 |
| VISCO, MARIANO | 1 SLATER DRIVE | | | | STONY POINT | NY | 10980-1907 |
| VISCO, RICHARD T | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| VISCO, STANLEY | 117 TAMARISK WAY | | | | LEESBURG | FL | 34748-8614 |
| VISCOGLIOSI, BARBARA | VIA CIVITAVECCHIA NO 28 | P.FROSINONE | | ARPINO ITALY | | | |
| VISCOGLIOSI, BARBARA | VIA CIVITAVECCHIA NO 283033 | P FROSINONE ARPINO | | P FROSINONE ITALY | | | |
| VISCOMI, DAVID | 2164 RIVERWOOD DR | | | | OKEMOS | MI | 48864-3221 |
| VISCOMI, DONALD | 2107 LOGAN DR | | | | STERLING HTS | MI | 48310-2855 |
| VISCOMI, JOSEPH C | 37790 S US HIGHWAY 93 | | | | WICKENBURG | AZ | 85390-2650 |
| VISCOMI, N | 3432 ORMOND RD | | | | CLEVELAND HEIGHTS | OH | 44118 |
| VISCOMI, PAUL V | 54808 PIMENTA DR | | | | MACOMB | MI | 48042-2219 |
| VISCONTE, DOMENICO | 112 1/2MEDFORD RD | | | | MATTYDALE | NY | 13211 |
| VISCONTE, JUSTINE F | 188 STUTSON STREET | | | | ROCHESTER | NY | 14612-4832 |
| VISCONTE, JUSTINE F | 188 STUTSON ST | | | | ROCHESTER | NY | 14612-4832 |
| VISCONTI, ANTOINETTE | 2316 STACIA DR | | | | PLANO | TX | 75025-4747 |
| VISCONTI, LEONARD S | 597 COLBY ST | | | | SPENCERPORT | NY | 14559-9704 |
| VISCONTI, ROSA | 95 GRANADA CIR | | | | ROCHESTER | NY | 14609-1954 |
| VISCONTI, ROSA | 95 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609-1954 |
| VISCOUNT EQUIPMENT CO INC | 33743 GROESBECK HWY | | | | FRASER | MI | 48026-4207 |
| VISCOUNT, HELEN | 9 LEHIGH RD | | | | WILMINGTON | DE | 19808-3105 |
| VISCOUNT, JEFFREY J | 400 GEDDES ST | | | | WILMINGTON | DE | 19805-3717 |
| VISCOUNT, ROBERT J | 9 LEHIGH RD | | | | WILMINGTON | DE | 19808-3105 |
| VISCUSO, DANIEL P | 23 VERNON AVENUE | | | | BATAVIA | NY | 14020-1319 |
| VISE, ANN J | 791 TEEM ROAD | | | | CULLMAN | AL | 35057-3430 |
| VISE, JAMES M | PO BOX 755 | 303 BOND ST. | | | BENTON | IL | 62812-0755 |
| VISGA, JAMES L | 410 ALLEN RD | | | | ST CLAIR | MI | 48079-1400 |
| VISGA, JAMES L | 410 S ALLEN RD | | | | SAINT CLAIR | MI | 48079-1400 |
| VISGA, WAYNE J | 7124 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2702 |
| VISGAR, CLINTON J | 232 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3439 |
| VISGAR, JAMES D | 244 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISGER, ERIC A | 1816 FOSTER AVE | | | | JANESVILLE | WI | 53545-0878 |
| VISGER, HENRY E | 5680 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5927 |
| VISGER, VINCENT A | 9939 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| VISH IYER | 1121 CARRIE CT | | | | ROCHESTER HILLS | MI | 48309-3766 |
| VISH SOOD | | | | | | | |
| VISHAL BHAGAT | 47808 MILONAS DR | | | | SHELBY TOWNSHIP | MI | 48315-5033 |
| VISHAL SALUJA | 6137 MAVAPPLE DR | | | | TROY | MI | 48085-1065 |
| VISHAY MEASUREMENTS GROUP INC | PO BOX 27777 | 951 WENDELL BLVD | | | RALEIGH | NC | 27611-7777 |
| VISHAY MICRO-MEASUREMENTS | PO BOX 27777 | | | | RALEIGH | NC | 27611-7777 |
| VISHINO, GILBERT L | 210 S PAM AVE | | | | SAINT CHARLES | MO | 63301-1359 |
| VISHION, CHARLES P | 590 WALL ST | | | | NORTH TONAWANDA | NY | 14120-3112 |
| VISHION, CHARLES PAUL | 590 WALL ST | | | | NORTH TONAWANDA | NY | 14120-3112 |
| VISHNU KANT SHARMA | 1573 HEATHER DR | | | | LAPEER | MI | 48446-1340 |
| VISHNU MADANARAJAGOPAL | 49536 POTOMAC RD | | | | CANTON | MI | 48188-3446 |
| VISHNU SHANKAR | 4618 SHOREVIEW DR | | | | CANTON | MI | 48188-2391 |
| VISHNUPRIYA SHARMA | 6622 NW 70TH PL | | | | PARKLAND | FL | 33067-4722 |
| VISHVAS PATEL | 2550 DUPORTAIL ST | APT A103 | | | RICHLAND | WA | 99352-4070 |
| VISHWANATHAN, L | 565 FOXHALL CT | | | | BLOOMFIELD HILLS | MI | 48304-1815 |
| VISHWANATHAN, PRIYA | 565 FOXHALL CT | | | | BLOOMFIELD HILLS | MI | 48304-1815 |
| VISHWAS GADGIL | 2474 RED MAPLE DR | | | | TROY | MI | 48098-2279 |
| VISI, GARY L | 2575 HOMEWORTH RD | | | | ALLIANCE | OH | 44601-9088 |
| VISI, LIGIA | 1820 W 53 ST APT 402 | | | | HIALEAH | FL | 33012 |
| VISI-TRAK WORLDWIDE LLC | 8400 SWEET VALLEY DR STE 406 | | | | VALLEY VIEW | OH | 44125-4244 |
| VISI-TRAK WORLDWIDE LLC | 9800 ROCKSIDE RD STE 1400 | PO BOX 668 | | | CLEVELAND | OH | 44125-6269 |
| VISI-TROL ENGINEERING CO | 12690 STOUT ST | | | | DETROIT | MI | 48223-3345 |
| VISI/ONE GMBH | MORSHBACHER STR 78 D-42857 | | | REMSCHEID GERMANY | | | |
| VISIBLE MEASURES | RON TACH ᶠ | 25 KINGSTON STREET | 5TH FLOOR | | BOSTON | MA | 02111 |
| VISIBLE TECHNOLOGIES LLC | 3535 FACTORIA BLVD SE | STE 400 | | | BELLEVUE | WA | 98006-1205 |
| VISICARO, ANTHONY J | 175 BAYSHORE CT | | | | PUNTA GORDA | FL | 33950-5083 |
| VISICARO, CARMELA M | 67 STEVENSON DR | | | | MARLBORO | NJ | 07746-2717 |
| VISICARO, LINDSAY A | 2133 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112 |
| VISIKO, PETER D | 630 VINTAGE LN | | | | ROCHESTER | NY | 14615-1032 |
| VISIMETRICS INC | 2290 KENMORE AVE | | | | BUFFALO | NY | 14207-1312 |
| VISIMETRICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2290 KENMORE AVE | | | BUFFALO | NY | 14207-1312 |
| VISIMETRICS/BUFFALO | 2290 KENMORE AVE | | | | BUFFALO | NY | 14207-1312 |
| VISINARE, CHARLES | 824 BOW LN | | | | WATERFORD | MI | 48328-4110 |
| VISINTIN, ANGELA L | 2013 SUNNY PARK DR | | | | MODESTO | CA | 95355-9708 |
| VISINTIN, JOSEPH L | 4663 S PRIMROSE DR | | | | GOLD CANYON | AZ | 85218-1999 |
| VISIOCORP AUSTRALIA PTY LTD | SHERRIFFS ROAD | | | LONSDALE SA 5160 AUSTRALIA | | | |
| VISIOCORP AUSTRALIA PTY LTD | CNR SHERRIFFS & ALDERSHOT RDS | | | LONSDALE SA 5160 AUSTRALIA | | | |
| VISIOCORP ESPANA SOCIEDAD ANONIMA | POLIGONO INDUSTRIAL VALDEMUEL S/N | | | EPILA ZARAGOZA ES 50290 SPAIN | | | |
| VISIOCORP MEXICO SA DE CV | S. MILLER 8108411759 | C/O DA HINOJOSA DEL NORTE SA | 801 HALLMARK DRIVE | | AUBURN HILLS | MI | 48057 |
| VISIOCORP MEXICO SA DE CV | CIRCUITO MX NO 260 PARQUE IND | TRES NACIONES CP 78395 SAN LUI | | POTOSI MEXICO1/25/07 MEXICO | | | |
| VISIOCORP MEXICO SA DE CV | CIRCUITO MEXICO 260 | | | SAN LUIS POTOSI,  78290 MEXICO | | | |
| VISIOCORP MEXICO SA DE CV | CIRCUITO MEXICO 260 | COL PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI 78290 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VISIOCORP PLC | S. MILLER | C/O DA HINOJOSA DEL NORTE SA | 801 HALLMARK DRIVE | | AUBURN HILLS | MI | 48057 |
| VISIOCORP PLC | JAYMI WILSON | 5750 NEW KING STREET, SUITE 300 | | | TROY | MI | 48098 |
| VISIOCORP PLC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| VISIOCORP PLC | CIRCUITO MEXICO 260 | | | SAN LUIS POTOSI MX 78290 MEXICO | | | |
| VISIOCORP PLC | CIRCUITO MEXICO 260 | COL PARQUE INDUSTRIAL 3 NACIONES | | SAN LUIS POTOSI 78290 MEXICO | | | |
| VISIOCORP PLC | CNR SHERRIFFS & ALDERSHOT RDS | | | LONSDALE SA 5160 AUSTRALIA | | | |
| VISIOCORP PLC | POLIGONO INDUSTRIAL VALDEMUEL S/N | | | EPILA ZARAGOZA ES 50290 SPAIN | | | |
| VISIOCORP PLC | S. MILLER 8108411759 | C/O DA HINOJOSA DEL NORTE SA | 801 HALLMARK DRIVE | | AUBURN HILLS | MI | 48057 |
| VISIOCORP PLC | SHANNON MILLER | 1801 BUSHA HWY. | | | WAPAKONETA | OH | 45895 |
| VISIOCORP PLC | SHANNON MILLER | C/O GEOLOGISTICS AMERICAS INC | 11600 METRO AIRPORT CENTER DR | | TROY | MI | 48084 |
| VISIOCORP PLC | CASTLE TRADING EST EAST ST | | | FAREHAM HAMPSHIRE, PO16 GREAT BRITAIN | | | |
| VISIOCORP TAREE PTY LIMITED | 89 HARGREAVES DRIVE | KOLODONG INDUSTRIAL ESTATE | | TAREE NSW 2430 AUSTRALIA | | | |
| VISIOCORP USA INC | SCHEFENACKER VISION SYSTEMS US | 1855 BUSHA HWY | | | MARYSVILLE | MI | 48040-1892 |
| VISIOCORP USA INC | SHANNON MILLER | 1801 BUSHA HWY. | | | WAPAKONETA | OH | 45895 |
| VISIOCORP USA INC | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| VISIOCORP/MARYSVILLE | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| VISIOCORP/MEXICO | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| VISIOLI, JAMES C | D46 KINGS ARMS AT WATERFOR | | | | YORK | PA | 17402 |
| VISION ALLIANCE LLC | 23, PORTLAND HOUSE | GLADIS ROAD | | GIBRALTAR | | | |
| VISION ALLIANCE LLC | 23, PORTLAND HOUSE | GLADIS  ROAD | | GIBRALTAR | | | |
| VISION CONSULTING USA INC | 90 PARK AVE | FL 4 | | | NEW YORK | NY | 10016-1303 |
| VISION CRITICAL COMMUNICATIONS | 705-175 BLOOR ST E | | | TORONTO ON M4W 3R8 CANADA | | | |
| VISION CRITICAL COMMUNICATIONS INC | SELINA HO | 858 BEATTY ST., 7TH FLOOR | VANCOUVER, BC V6B1C1 | CANADA | | | |
| VISION CRITICAL COMMUNICATIONS INC | 705-175 BLOOR ST E | | | TORONTO ON M4W 3R8 CANADA | | | |
| VISION CRITICAL COMMUNICATIONSUS INC | 700-858 BEATTY STREET | | | VANCOUVER BC V6B 1C1 CANADA | | | |
| VISION ENGINEERING | 570 DANBURY RD | | | | NEW MILFORD | CT | 06776-4341 |
| VISION IT INC | ATTN:  DAVID H SEGURA | 3031 W GRAND BLVD # 695 | | | DETROIT | MI | 48202-3014 |
| VISION LI PRIVATE EQUITY FUND, THE | 404 E BAY ST | | | NASSAU 00000 BAHAMAS | | | |
| VISION LI PRIVATE EQUITY FUND, THE | AV SETE QUEDAS 1.880 | | | ITU SAO PAULO SP 13300-000 BRAZIL | | | |
| VISION LI PRIVATE EQUITY FUND, THE | CHRIS MCDOUGALL | AV SETE QUEDAS 1880 | | | INDIANAPOLIS | IN | 46218 |
| VISION LI PRIVATE EQUITY FUND, THE | JAMES FLYNN | C/O SATELLITE AUTOMOTIVE OPR. | 6841 N ROCHESTER RD | | VISTA | CA | 92081 |
| VISION LOGISTICS INC | PO BOX 2063 | | | | BELLEVILLE | MI | 48112-2063 |
| VISION MANUFACTURING, LTD | PO BOX 1617 | | | | WATKINSVILLE | GA | 30677-0032 |
| VISION MANUFACTURING, LTD | DARRYL CONNORS | 226 E JONES CHAPEL RD | | | DANIELSVILLE | GA | 30633-4014 |
| VISION MANUFACTURING, LTD | | | | | | | |
| VISION MANUFACTURING, LTD. | 226 E JONES CHAPEL RD | | | | DANIELSVILLE | GA | 30633-4014 |
| VISION MARKETING INC | ATTN: PETE WIERENGA | 3703 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISION MEDIA & COMMUNICATIONS LLC | INA SAMUELS-MARTINEZ | 226 W 37TH ST FL 9 | | | NEW YORK | NY | 10018-6657 |
| VISION PACKAGIN | NEED BETTER ADDRESS 11/09/06CP | 1 INTERNATIONAL BLVD | | | MAHWAH | NJ | 07495 |
| VISION PHOTOGRAPHY INC | ATTN: RON LISK | 11047 PIERSON DR | | | FREDERICKSBURG | VA | 22408-2062 |
| VISION RESEARCH INC | 100 DEY RD | | | | WAYNE | NJ | 07470-4604 |
| VISION SAINT CHARLES LEADERSHIP PROGRAM | PO BOX 1104 | | | | SAINT PETERS | MO | 63376-0019 |
| VISION SCREW PRODUCTS | 1005 WESTPORT CRES | | | MISSISSAUGA CANADA ON L5T 1E8 CANADA | | | |
| VISION SPORTS GROUP LLC | 2 GRAND CENTRAL TOWER | 140 E 45TH STREET-19TH FLOOR | | | NEW YORK | NY | 10017 |
| VISION STREAM | 11426 MOOG DR | | | | SAINT LOUIS | MO | 63146-3528 |
| VISION TECHNOLOGIES | SPECIALIZED VEHICLES CORP | 911 W 5TH ST | HACKNEY | | WASHINGTON | NC | 27889-4205 |
| VISION TRANSPORTATION | 7385 E DONBRO CRES | | | MISSISSAUGA ON L5N 6P8 CANADA | | | |
| VISION/TROY | 997 ROCHESTER RD | | | | TROY | MI | 48083 |
| VISIONARY MEDICAL SE | PO BOX 1571 | | | | GRAND RAPIDS | MI | 49501-1571 |
| VISIONARY RESEARCH | 3571 FAR WEST BLVD #70 | | | | AUSTIN | TX | 78731 |
| VISIONARY RESEARCH INC | 3571 FAR WEST BLVD #170 | | | | AUSTIN | TX | 78731 |
| VISIONEERING INC | 31985 GROESBECK HWY | PO BOX 127 | | | FRASER | MI | 48026-3915 |
| VISIONEERING/FRASER | 31985 GROESBECK HWY | | | | FRASER | MI | 48026-3915 |
| VISIONQUEST DBA VQOR | 18011 MITCHELL S | | | | IRVINE | CA | 92614-6007 |
| VISIONQUEST DBA VQORTHOCARE | 18011 MITCHELL S | | | | IRVINE | CA | 92614-6007 |
| VISIONS CLUBHOUSE | ATTN: MELISSA ZUBAL | 30 E MONTCALM ST | | | PONTIAC | MI | 48342-1348 |
| VISIONS ST CHARLES COUNTY LEADERSHIP | 2201 1ST CAPITOL DR | | | | SAINT CHARLES | MO | 63301-5805 |
| VISITACION CURRIE | 363 WAGONWOOD RD | | | | ROUND LAKE | IL | 60073-3759 |
| VISITING ANGELS LLC | ATTN: REENA PATEL | 451 FOX HILLS DR S | | | BLOOMFIELD HILLS | MI | 48304-1353 |
| VISITING INTERNATIONAL FACULTY | JIM DALEY | 201 SAGE ROAD | | | CHAPEL HILL | NC | 27514 |
| VISITING NURSE ASSN | 25900 GREENFIELD RD STE 600 | | | | OAK PARK | MI | 48237-1267 |
| VISITING NURSE ASSOCIATION OF CENTRAL NEW YORK, INC. | INDI SHELBY | 1050 WEST GENESEE ST | | | SYRACUSE | NY | 13204 |
| VISITING NURSE HEALT | PO BOX 890245 | | | | CHARLOTTE | NC | 28289-45 |
| VISITING NURSE SERVI | DEPT CH 17897 | | | | PALATINE | IL | 60055-97 |
| VISITING NURSE SERVI | 2180 EMPIRE BLVD | | | | WEBSTER | NY | 14580-2029 |
| VISITING NURSE SERVICES OF MICHIGAN | JEFF SKEWES | 1515 CAL DR | | | DAVISON | MI | 48423-9016 |
| VISITING NURSE/MI | 25900 GREENFIELD RD STE 100 | | | | OAK PARK | MI | 48237-1297 |
| VISITING NURSING ASS | 2100 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7039 |
| VISITOR'S CHAPEL AME CHURCH | 4519 MAGNOLIA ST | | | | DETROIT | MI | 48210-3152 |
| VISKANTAS, ANTANAS G | 68 DELAWARE ST | | | | PONTIAC | MI | 48341-1102 |
| VISLOSKY, DENNIS M | 4064 SETTER RD | | | | BROWN CITY | MI | 48416-8641 |
| VISNAW, JAMES E | 9450 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| VISNAW, JERRY W | 10210 E RICHFIELD RD | | | | DAVISON | MI | 48423-8441 |
| VISNAW, MARTHA R | 132 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| VISNAW, MICHAEL H | 9381 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| VISNAW, MICHAEL HENRY | 9381 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| VISNAW, PHILIP J | 2299 JARABEC RD | | | | SAGINAW | MI | 48609-9203 |
| VISNAW, ROBERT K | 6006 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| VISNAW, SYLVIA | 11030 DAISY LN | | | | SAGINAW | MI | 48609-9441 |
| VISNAW, SYLVIA | 11030 DAISY LANE | | | | SAGINAW | MI | 48609 |
| VISNAW, TERRY L | 7035 DUTCH RD | | | | SAGINAW | MI | 48609 |
| VISNAW, VICTOR J | PO BOX 487 | | | | DE TOUR VILLAGE | MI | 49725-0487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISNAW, VICTOR JOSEPH | PO BOX 487 | | | | DE TOUR VILLAGE | MI | 49725-0487 |
| VISNESKY, ELIZABETH | 1523 PENNSYLVANIA | | | | LORAIN | OH | 44052-2936 |
| VISNICH MIKE JR | VISNICH, MIKE | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| VISNICK, RODNEY W | 19850 30 MILE RD | | | | RAY | MI | 48096-1801 |
| VISNOVEC THOMAS (661952) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| VISNY, JACK F | 571 ASHBURY DR | | | | AIKEN | SC | 29803-3725 |
| VISNY, JILLONNE E | 17200 FONTANA LN | | | | LOCKPORT | IL | 60441-4871 |
| VISOCAN, PAUL G | 8441 GARFIELD DR | | | | GARRETTSVILLE | OH | 44231-9111 |
| VISOCCHI, ANGELA | 52547 KARON DR | | | | MACOMB | MI | 48042-3428 |
| VISOCCHI, ORLANDO | 52547 KARON DR | | | | MACOMB | MI | 48042-3428 |
| VISOCKI, MARGARET | APT 211 | 41255 POND VIEW DRIVE | | | STERLING HTS | MI | 48314-3850 |
| VISOCKI, MARGARET | 41255 POND VIEW DR APT 211 | | | | STERLING HTS | MI | 48314-3850 |
| VISOCKIS, VLADISLAVS | 1936 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5444 |
| VISOCKY, ELIZABETH A | 525 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8919 |
| VISOKAJ, BARBARA J | 5612 RALSTON DR | | | | PARMA | OH | 44129 |
| VISOKAJ, GEORGE J | 5612 RALSTON DR | | | | PARMA | OH | 44129-5946 |
| VISOKY, JOHN | 25 CEDAR RD | | | | LAKE PEEKSKILL | NY | 10537-1619 |
| VISON NIGHT CLUB | 15 S SAGINAW ST | | | | PONTIAC | MI | 48342-2227 |
| VISONA ALFIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| VISONE MARISSA | VISONE, MARISSA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VISONE, MARISSA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VISOR, RICKY | 14326 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1739 |
| VISOTA, KATHERINE T | 261 EDISON PARK AVE NW | | | | GRAND RAPIDS | MI | 49504-5905 |
| VISOVATTI, FRANK J | 2801 YOST BLVD | | | | ANN ARBOR | MI | 48104-5328 |
| VISPAC INC | PO BOX 79001 | | | | DETROIT | MI | 48279-0219 |
| VISPAC INC INTEGRATED LOGISTIC | 35000 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 |
| VISSCHER CARAVELLE PARTICIPATIES BV | SISALSTRAAT 85 | | | GENEMUIDEN 8281 JW NETHERLANDS | | | |
| VISSCHER CARAVELLE POLAND SP ZO O | UL SKIADOWA 7 | | | GRUDZIADZ 86-303 | | | |
| VISSCHER-CARAVELLE NA | 4136 TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-2001 |
| VISSCHER-CARAVELLE NA | BOB MEEK | 10049 HARRISON RD STE 100 | | | CRESTLINE | OH | 44827 |
| VISSCHER-CARAVELLE NA | 10049 HARRISON STE 100 | | | | ROMULUS | MI | 48174-2691 |
| VISSER AUTOMOTIVE | 71 THOMPSON RD. | | | WATERFORD ON N0E 1Y0 CANADA | | | |
| VISSER JR, PETER | 7000 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7434 |
| VISSER MONTE | 1921 ALLARD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1903 |
| VISSER REINTGES, TERRIE L | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| VISSER, ANDRE J | 6420 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| VISSER, BRUCE | 16255 ABIQUA LN NE | | | | SILVERTON | OR | 97381-9753 |
| VISSER, DIANE J | 6630 64TH AVE | | | | HUDSONVILLE | MI | 49426-9545 |
| VISSER, DIANE JOY | 6630 64TH AVE | | | | HUDSONVILLE | MI | 49426-9545 |
| VISSER, EDWARD E | 5712 NEELY LN | | | | MONTGOMERY | AL | 36116-5200 |
| VISSER, GERARDUS | 4 ARROWHEAD TRL | | | | IPSWICH | MA | 01938-2414 |
| VISSER, JACK M | 3712 WILMINGTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9109 |
| VISSER, JACOB G | 3326 W WILLOW ST | | | | LANSING | MI | 48917-1741 |
| VISSER, JAMES | 3000 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| VISSER, JELLE A | 653 HICKORY BEACH ROAD | FENELON FALLS ,ONT | | FENELON FALLS ON K0M1N0 CANADA | | | |
| VISSER, JOHN M | 12745 PETRIE RD | | | | SUNFIELD | MI | 48890-9759 |
| VISSER, JOLENE M | 37811 CHANCEY RD LOT 459 | | | | ZEPHYRHILLS | FL | 33541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VISSER, LESLIE G | PO BOX 4186 | | | | FLINT | MI | 48504-0186 |
| VISSER, MILDRED I | 6630 64TH AVE | C/O JOEL VISSER | | | HUDSONVILLE | MI | 49426-9545 |
| VISSER, MILDRED I | C/O JOEL VISSER | 6630 64TH AVE | | | HUDSONVILLE | MI | 49426 |
| VISSER, NANCY J | 624 S GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| VISSER, RAY G | 1221 W GENEVA DR | | | | DEWITT | MI | 48820 |
| VISSER, RICK L | 6771 RUSHMORE CT | | | | JENISON | MI | 49428-9329 |
| VISSER, ROBERT WILLIAM | 200 HARBOR ST | | | | OSCODA | MI | 48750-1313 |
| VISSER, ROLLIN R | 527 FOSSIL LAKE CT | | | | ARLINGTON | TX | 76002-4709 |
| VISSER, ROLLIN RAYMOND | 527 FOSSIL LAKE CT | | | | ARLINGTON | TX | 76002 |
| VISSER, STEPHEN P | 5611 HOGABOOM RD | | | | GROVES | TX | 77619-3238 |
| VISSER, SYLVIA M | 4112 S HUGHES ST | | | | AMARILLO | TX | 79110-1329 |
| VISSER, TAMARA S | 3111 S 1330 E | | | | GREENTOWN | IN | 46936-9422 |
| VISSER-REINTGES, TERRIE L | 6855 UNION AVE SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| VISSERS SALES CORP | | | | | | | |
| VISSOTSKI, EVELYN R | 35650 ELLSWORTH DR | | | | STERLING HEIGHTS | MI | 48312-3725 |
| VISTA ASSET MANAGEMENT | 5414 OBERLIN DR STE 230 | | | | SAN DIEGO | CA | 92121-4744 |
| VISTA CHEVROLET | 130 CENTER DR | | | | GLENWOOD SPRINGS | CO | 81601-2559 |
| VISTA CHEVROLET | 200 BROOKSTONE CENTRE PKWY | STE 205 | | | COLUMBUS | GA | 31904-4563 |
| VISTA CHEVROLET GEO ISUZU | 5214 EMBASSY DR | | | | CORPUS CHRISTI | TX | 78411-4311 |
| VISTA CHEVROLET ISUZU | ATTN WILLIAM G MCBEAN | 5214 EMBASSY DR | | | CORPUS CHRISTI | TX | 78411-4311 |
| VISTA CONTROL SYSTEMS INC | 2101 TRINITY DR | STE Q | | | LOS ALAMOS | NM | 87544-4103 |
| VISTA CONVENTION SERVICES | PO BOX 3000 | | | | PLEASANTVILLE | NJ | 08232-0036 |
| VISTA DATA/BROADVIEW | 3001 TOWPATH TRL STE C | | | | BROADVIEW HTS | OH | 44147-3650 |
| VISTA DESIGN STUDIOS, INC. | | | | | | | |
| VISTA ELECTRICAL CONTRACTORS INC | 745 WEST NYACK RD | | | | WEST NYACK | NY | 10994 |
| VISTA ENTERPRISES INC | 75 KEEWAYDIN DR | | | | TIMBERLAKE | OH | 44095-1919 |
| VISTA EYECARE INC | 296 GRAYSON HWY | REMOVE MAIL CK 5/8 | | | LAWRENCEVILLE | GA | 30045-5737 |
| VISTA HOSPITAL OF DA | PO BOX 4346 | | | | HOUSTON | TX | 77210-4346 |
| VISTA HOSPITAL OF DA | DEPT. 802-3 PO BOX 4346 | | | | HOUSTON | TX | 77210 |
| VISTA IND/ROCHS | 2619 PRODUCT DRIVE | | | | ROCHESTER HILLS | MI | 48309 |
| VISTA MOTORS-KULPMONT AUTO CENTER | | 3501 STATE ROUTE 61 | | | COAL TOWNSHIP | PA | 17866 |
| VISTA RIDGE PONTIAC GMC TRUCK | PO BOX 119733 | | | | CARROLLTON | TX | 75011-8733 |
| VISTA SCOTT | 2357 GREEN WAY S | | | | SAINT PETERSBURG | FL | 33712-4114 |
| VISTA SOLUTIONS INC | 4747 PLEASANT PLACE | UNIT #200/300 | | WINDSOR CANADA ON N8Y 5B4 CANADA | | | |
| VISTAGY INC | | | | | | | |
| VISTAGY INC | CONTRACTS ADMINISTRATOR | 486 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 |
| VISTAGY, INC. | CONTRACTS ADMINISTRATOR | 486 TOTTEN POND ROAD | | | WALTHAM | MA | 02451 |
| VISTAS NUEVAS HEAD START | ATTN: BRENDA WRIGHT | 3950 TOLEDO ST | | | DETROIT | MI | 48216-1061 |
| VISTEON | ONE VILLAGE RD. | | | | BELLEVILLE | MI | 48111 |
| VISTEON (CAR PLASTICS) | HEIDI SEPANIK | CARRETERA APODACA-VILLA, JUAREX KM. 18 | APODAACA | NUEVO LEON C.P 66600 MEXICO | | | |
| VISTEON - AUTOPAL | LUZIKA 984/14 | | | NOVI JICIN, CZ 0 GERMANY | | | |
| VISTEON AUTOMOTIVE SYSTEMS | RMT CHG 1/02 | | | | CHICAGO | IL | 60673-0001 |
| VISTEON AUTOMOTIVE SYSTEMS | ATTN DEBORAH KULLMAN | 1050 WILSHIRE DR STE 200 | | | TROY | MI | 48084-1526 |
| VISTEON AUTOMOTIVE SYSTEMS | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON AUTOMOTIVE SYSTEMS | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| VISTEON AUTOPAL SRO ZAVOD RYCHVALD | SACHETNI UL 1540 | | | RYCHVALD CZ 73532 CZECH (REP) | | | |
| VISTEON CARPLASTIC- INTERAMERICA | BLVD INTERAMERICAN #120 PARQUE | INDSTRL FINSA MTY APODACA NL | | MEXICO CP 66600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISTEON CLIMATE | 19 RANDIER DR STE 4 | | | | BUFFALO | NY | 14224-2259 |
| VISTEON CORP | 1050 WILSHIRE PLAZA WEST SUITE 159 REMIT CHNG LTR MW | | | | TROY | MI | 48084 |
| VISTEON CORP | 3200 E ELM AVE | | | | MONROE | MI | 48162 |
| VISTEON CORP | JP MORGAN CHASE | 5500 AUTO CLUB DR | | | DEARBORN | MI | 48126-2683 |
| VISTEON CORP | WEST AREA XIN'AN INDUSTRY PARK | | | DONGGUAN GUANGDONG CN 511761 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | 101 WORKMAN CT | | | | EUREKA | MO | 63025-1079 |
| VISTEON CORP | 139 COPERNICUS BLVD | | | BRANTFORD ON N3P 1N4 CANADA | | | |
| VISTEON CORP | 1755 ROUTE DD | | | | MOBERLY | MO | |
| VISTEON CORP | 1960 RING DR | | | | TROY | MI | 48083-4228 |
| VISTEON CORP | 2020 PROGRESS RD | | | | SPRINGFIELD | OH | 45505-4472 |
| VISTEON CORP | 2548 DOTA | | | KANI JP 509-0206 JAPAN | | | |
| VISTEON CORP | 2750 MORRIS RD | | | | LANSDALE | PA | 19446-6083 |
| VISTEON CORP | 300 NEUBEBGDA RD SONGJIANG DIST | | | SHANGHAI CN 201613 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | 30860 SIERRA DR | | | | CHESTERFIELD | MI | 48047-3538 |
| VISTEON CORP | 1 VILLAGE CENTER DR  # 30-1-003 | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON CORP | 375 HWY 203 | | | | ELBA | AL | 36323 |
| VISTEON CORP | 6360 PORT RD | | | | GROVEPORT | OH | 43125-9118 |
| VISTEON CORP | 8410 W BOB BULLOCK LOOP | | | | LAREDO | TX | 78045 |
| VISTEON CORP | DENNIS ATEN | C/O ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | ROSEVILLE | MI | |
| VISTEON CORP | FRACC INDUSTRIAL DEL NORTE | | | MATAMOROS TM 87310 MEXICO | | | |
| VISTEON CORP | JOE CANNELLA | VISTEON CUST. SERV. WAREHOUSE | 6360 PORT ROAD | | UPPER SANDUSKY | OH | 43351 |
| VISTEON CORP | NO 358 FIVE STAR RD BEICAI | | | PUDONG SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | NO 701 KAICHUANG RD GETDD | | | GUANGZHOU CN 510530 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O NINBO MERKT AUTO PARTS CO | XIZHOU DEVELOPMENT ZONE XIANGS | SYCAMORE, IL KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O POLYTECH NETTING INDUSTRIE | 235 TEXAS AVENUE | IKSAN, JUNBUK KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O SHANGHAI HUAWEI CUBIC PRIN | NO 358 FIVE STAR RD BEICAI | BOWLING GREEN, KY KOREA (REP) | | | |
| VISTEON CORP | TERRI LONG-MILLER | C/O TOLDEO MOLDING & DIE INC | 375 HIGHWAY 203 | | CLEVELAND | OH | 44102 |
| VISTEON CORP | TERRI LONG-MILLER | C/O TRANSNAV TECHNOLOGIES INC | 30860 SIERRA DR | | FRANKLIN | MA | 02038 |
| VISTEON CORP | XIZHOU DEVELOPMENT ZONE XIANGSHAN | | | NINGBO ZHEJIANG CN 315722 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | | 1 VILLAGE CENTER DR | | | BELLEVILLE | MI | 48111 |
| VISTEON CORP | STEVE MACKINNON X361 | C/O HALLA CLIMATE CONTROL CANA | 405 COLLEGE ST E | WINDSOR ON CANADA | | | |
| VISTEON CORP | TERRI LONG-MILLER | 101 WORKMAN COURT | | | FERNDALE | MI | |
| VISTEON CORP | BLVD INTERAMERICANO NO 120 | COL PARQUE IND FINSA MONTERREY | | APODACA NL 66600 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VISTEON CORP | 360 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T6 CANADA | | | |
| VISTEON CORP | 64/4 MOO 4 EASTERN SEABOARD | (RAYONG) INDL PARK | | PLUAK DAENG RAYONG 21140 THAILAND | | | |
| VISTEON CORP | AV DE LA JUVENTUD PERIMETRAL | | | CHIHUAHUA CH 31020 MEXICO | | | |
| VISTEON CORP | AV PARQUE INDUSTRIAL MONTERREY 608 | | | APODACA NL 66600 MEXICO | | | |
| VISTEON CORP | BLVD INTERAMERICANO NO 120 | | | APODACA NL 66600 MEXICO | | | |
| VISTEON CORP | 3120 16TH ST | | | | BEDFORD | IN | 47421-3514 |
| VISTEON CORP | DENNIS ATENA | 2020 PROGRESS | | | LEXINGTON | KY | |
| VISTEON CORP | DENNIS ATENA | 2020 PROGRESS RD | | | SPRINGFIELD | OH | 45505-4472 |
| VISTEON CORP | DEREK CHIN | 1301 JOE BATTLE BLVD | | | SOUTHFIELD | MI | 48034 |
| VISTEON CORP | GIUSEPPE CANNELLA | C/O INTERNATIONAL COORDINATION | 8410 W BOB BULLOCK LOOP | | GRAND HAVEN | MI | |
| VISTEON CORP | GIUSEPPE CANNELLA | NO 288 TAISHAN RD- XINBEI DIST | | | WALLED LAKE | MI | 48390 |
| VISTEON CORP | JOE CANNELLA | 2750 MORRIS RD | NORTH PENN-VISTEON SYSTEMS | | LANSDALE | PA | 19446-6083 |
| VISTEON CORP | JOE CANNELLA | 6360 PORT RD | VISTEON CUST. SERV. WAREHOUSE | | GROVEPORT | OH | 43125-9118 |
| VISTEON CORP | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | LAREDO | TX | 78045 |
| VISTEON CORP | JOE CANNELLA | LAMOSA | 8410 WEST BOB BULLOCK LOOP | | SAINT JOSEPH | MO | 64503 |
| VISTEON CORP | JOE CANNELLA | NORTH PENN-VISTEON SYSTEMS | 2750 MORRIS ROAD | SILAO GJ 36100 MEXICO | | | |
| VISTEON CORP | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU 213022 CHINA (PEOPLE'S REP) | | | |
| VISTEON CORP | SACHETNI UL 1540 | | | RYCHVALD 73532 CZECH (REP) | | | |
| VISTEON CORP | STEVE MACKINNON X361 | 405 COLLEGE STREET EAST | | | MONROE | GA | 30655 |
| VISTEON CORP | | | | | | | |
| VISTEON CORP | 1689-1 SHINIL-DONG TAEDOK-GU | | | TAEJON 306230 KOREA (REP) | | | |
| VISTEON CORP | 11871 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2310 |
| VISTEON CORP | 29500 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2113 |
| VISTEON CORPORATION | ATTN: DAWN COPLEY | DICKINSON WRIGHT PLLC | 500 WOODWARD AVE STE 4000 | | DETROIT | MI | 48226 |
| VISTEON CORPORATION | ATTN: MICHAEL C HAMMER ESQ | DICKINSON WRIGHT PLLC | 301 E LIBERTY, SUITE 500 | | ANN ARBOR | MI | 48104 |
| VISTEON CORPORATION | JOE CANNELLA | 2750 MORRIS RD | NORTH PENN-VISTEON SYSTEMS | | LANSDALE | PA | 19446-6083 |
| VISTEON CORPORATION | PO BOX 65265 | | | | CHARLOTTE | NC | 28265-0265 |
| VISTEON CORPORATION | V DE JUAREZ KM 1 8 | GW 10-26 C P 66600 APODACA NUEVO LEON | | APODACA NL 66600 MEXICO | | | |
| VISTEON CORPORATION | PO BOX 70386 | | | | CHICAGO | IL | 60673-0001 |
| VISTEON CORPORATION | 19 RANDIER DR STE 4 | | | | BUFFALO | NY | 14224-2259 |
| VISTEON CORPORATION | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON CORPORATION | DEREK CHIN | 1301 JOE BATTLE BLVD | | | EL PASO | TX | 79936-0903 |
| VISTEON CORPORATION | JOE CANNELLA | LAMOSA | 8410 WEST BOB BULLOCK LOOP | | SAINT JOSEPH | MO | 64503 |
| VISTEON CORPORATION | JOE CANNELLA | NORTH PENN-VISTEON SYSTEMS | 2750 MORRIS ROAD | SILAO GJ 36100 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VISTEON CORPORATION | TERRI LONG-MILLER | 101 WORKMAN COURT | | | FERNDALE | MI | |
| VISTEON INTERAMERICANA | GIUSEPPE CANNELLA | C/O INTERNATIONAL COORDINATION | 8410 W BOB BULLOCK LOOP | | GRAND HAVEN | MI | |
| VISTEON POLAND SA | KALISKA 72 | | | PRASZKA 46-320 POLAND | | | |
| VISTEON TYC AUTO LAMPS CO | GIUSEPPE CANNELLA | NO 288 TAISHAN RD- XINBEI DIST | | | WALLED LAKE | MI | 48390 |
| VISTEON TYC AUTO LAMPS CO LTD | #228 TAISHAN RD | CHANGZHOU NEW ZONE JIOANGSU | | PROVINCE CHINA CHINA | | | |
| VISTEON TYC AUTO LAMPS CO LTD | NO 288 TAISHAN ROAD XINBEI DIST | | | CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP) | | | |
| VISTEON-CAR PLASTICS SA DE CV | JOE CANNELLA | C/O INT'L COODINATION SERVICES | 8410 WEST BOB BULLOCK LOOP | | ELKHART | IN | 46514 |
| VISTEON/AUTOCLUB DR | CARRETERA APODACA | VILLA DE JAREZ KM 1.8 | | APODACA NL 66600 MEXICO | | | |
| VISTEON/AUTOCLUB DR | BLVD INTERAMERICANO 220 | | | APODACA NL 66600 MEXICO | | | |
| VISTEON/AUTOCLUB DR | LAGUNA DE TAMIAHUA S/N | | | JUAREZ CH 32300 MEXICO | | | |
| VISTEON/AUTOCLUB DR | AVEBUDA DEK CGARRI T RUVERBO | COL LA PLAYA | | JUAREZ CH 32310 MEXICO | | | |
| VISTEON/AUTOCLUB DR | 69 ENTERPRISE DR | C/O DEXTER STAMPING | | | ANN ARBOR | MI | 48103-9503 |
| VISTEON/AUTOCLUB DR | 5500 AUTO CLUB DR | | | | DEARBORN | MI | 48126-2683 |
| VISTEON/AUTOCLUB DR | 440 COLLEGE ST. E. GEN DEL | C/O HALLA CLIMATE CONTROL CANAD | | BELLEVILLE ON K8N 4Z8 CANADA | | | |
| VISTEON/AUTOCLUB DR | 515 E GYPSY LANE RD | C/O TOLEDO MOLDING AND DIE | | | BOWLING GREEN | OH | 43402-8739 |
| VISTEON/AUTOCLUB DR | 1440 N MAULE RD | C/O TOLEDO MOLDING & DIE | | | TIFFIN | OH | 44883 |
| VISTEON/AUTOCLUB DR | 7820 N LILLEY RD | C/O SPRING ENGINEERING | | | CANTON | MI | 48187-2442 |
| VISTEON/AUTOCLUB DR | 1 VILLAGE CENTER DR | | | | BELLEVILLE | MI | 48111-5711 |
| VISTEON/AUTOCLUB DR | 24086 STATE ROUTE 697 | C/O TOLEDO MOLDING & DIE | | | DELPHOS | OH | 45833-9203 |
| VISTEON/AUTOCLUB DR | HENRY-FORD STRASSE - 1 | | | DUEREN GE 52351 GERMANY | | | |
| VISTEON/AUTOCLUB DR | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| VISTEON/AUTOCLUB DR | 301 MASSEY RD | C/O HASTECH INC | | GUELPH ON N1K 1B2 CANADA | | | |
| VISTEON/AUTOCLUB DR | 5375 INTERNATIONAL PKWY SE | C/O KEY PLASTICS | | | GRAND RAPIDS | MI | 49512-9730 |
| VISTEON/AUTOCLUB DR | 18024 LAUREL PK NORTH MD 85 | SUITE 310 C | | | LIVONIA | MI | 48152 |
| VISTEON/AUTOCLUB DR | 17951 W AUSTIN RD | C/O MANCHESTER STAMPING CORP | | | MANCHESTER | MI | 48158-8668 |
| VISTEON/AUTOCLUB DR | 250 OAK GROVE DR | C/O COOPER TIRE & RUBBER CO. | | | MOUNT STERLING | KY | 40353-8020 |
| VISTEON/AUTOCLUB DR | MELGACOS VOLTA DA PEDRA | | | PALMELA PT 2950 PORTUGAL | | | |
| VISTEON/AUTOCLUB DR | 5 SOUTHCHASE CT | C/O PIEBURG INC | | | FOUNTAIN INN | SC | 29644-9018 |
| VISTEON/AUTOCLUB DR | 14425 N SHELDON RD | | | | PLYMOUTH | MI | 48170-2407 |
| VISTEON/AUTOCLUB DR | STR KALISKA 72 | PRASZKA CZESTOCHOWA | | PRASZKA CZESTOC PO 46320 POLAND | | | |
| VISTEON/AUTOCLUB DR | CERRADA DE GALEANA #5 | C/O GATES RUBBER DE MEXICO | | TLALNEPANTLA EM 54060 MEXICO | | | |
| VISTEON/AUTOCLUB DR | 206 N GRIFFITH ST | | | | SYCAMORE | OH | 44882 |
| VISTEON/AUTOCLUB DR | 1 VILLAGE CENTER DR | C/O GIUSEPPE CANNELLA | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTEON/AUTOCLUB DR | 24800 SHERWOOD | C/O WHITLAM LABEL CO | | | CENTER LINE | MI | 48015-1059 |
| VISTEON/CHICAGO | 525 W MONROE | | | | CHICAGO | IL | 60661 |
| VISTEON/NOVI JICIN | LUZIKA 984/14 | | | NOVI JICIN CZ CZECH REPUBLIC | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VISTEON/PONTIAC | BLVD. INTERAMERICAN # 120 | COLONIA PARQUE INDUSTRIAL FINSA | | APODACA 66600 MEXICO | | | |
| VISTEON/PONTIAC | 31 E JUDSON ST | MAIL CODE : 483-631-314 | | | PONTIAC | MI | 48342-2206 |
| VISTEON/SPRINGFIELD | 2020 PROGRESS RD | | | | SPRINGFIELD | OH | 45505-4472 |
| VISTEON/TROY | HENRY FORD STR 1 | | | DUEREN NW 52351 GERMANY | | | |
| VISTEON/VAN BUREN TW | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISTINS, VIESTURS | 2811 COOPER AVE | | | | SAGINAW | MI | 48602-3753 |
| VISTION CORPORATION | 1 VILLAGE CENTER DR | | | | VAN BUREN TWP | MI | 48111-5711 |
| VISUAL AID | ATTN DARREN HAMILTON | 5588 WOODFIELD PKWY | | | GRAND BLANC | MI | 48439-9423 |
| VISUAL AID GRAPHIC COMMUNICATI | 5588 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| VISUAL AID GRAPHIC COMMUNICATION | 5588 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| VISUAL COLLABORATION TECHNOLOGIES INC | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084-5283 |
| VISUAL GAGING | 6160 CORWIN AVE | | | | NEWFANE | NY | 14108-1121 |
| VISUAL GRAPHICS INC | 809 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2613 |
| VISUAL INSTRUMENTATION CORP | 1110 W AVENUE L12 STE 2 | | | | LANCASTER | CA | 93534-7039 |
| VISUAL MINING INC | | | | | | | |
| VISUAL MINING INC | CONTRACTS ADMINISTRATOR | 15825 SHADY GROVE RD STE 20 | | | ROCKVILLE | MD | 20850-4047 |
| VISUAL MINING, INC. | CONTRACTS ADMINISTRATOR | 2099 GAITHER RD #220 | | | ROCKVILLE | MD | 20850-4044 |
| VISUAL PROD/MESICK | 6305 WEST M-115 HIGHWAY | | | | MESICK | MI | 49668 |
| VISUAL PRODUCTIONS INC | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2567 |
| VISUAL/BLMFLD HILLS | 2100 NO. WOODWARD | WEST 201 | | | BLOOMFIELD HILLS | MI | 48013 |
| VISUALOSITY INC | JASON MICCOLO JOHNSON | 47 Q ST NW | | | WASHINGTON | DC | 20001-1103 |
| VISURI, SUSAN J | 1639 N 118TH ST | | | | WAUWATOSA | WI | 53226-3023 |
| VISVADER, LORNA M | 4710 GEORGE RD | | | | TAMPA | FL | 33634-6235 |
| VISVALDIS VALDUSS | 2655 MADELYN DR SW | | | | GRAND RAPIDS | MI | 49509-1831 |
| VISWANATHAN, NATARAJAN | 1571 BERRYESSA AVE | | | | VENTURA | CA | 93004-3076 |
| VISZLER, JAMES M | 29682 CANTERBURY CT | | | | FARMINGTON HILLS | MI | 48331-1855 |
| VISZLER, JAMES W | 6622 104TH ST | | | | HOWARD CITY | MI | 49329-9076 |
| VISZLER, ROBERT G | 12680 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8548 |
| VISZLER, SUSAN J | 12680 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8548 |
| VIT, RAYMOND F | 105 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1503 |
| VITA BARNES | 25915 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2726 |
| VITA CLARK | 17189 GLASTONBURY RD | | | | DETROIT | MI | 48219-4130 |
| VITA CORTESE | 6430 ORCHARD AVE | | | | DEARBORN | MI | 48126-2008 |
| VITA PERAINO | 11438 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| VITA RUPPEL | 10378 RENE DR | | | | CLIO | MI | 48420-1982 |
| VITA S ARRINGTON | 1327 E DOWNEY AVE | | | | FLINT | MI | 48505-1709 |
| VITA THORPE | 1810 HERITAGE DR | | | | JAMISON | PA | 18929-1629 |
| VITA WALEN | 665 S ELK RIDGE DR | | | | CAMP VERDE | AZ | 86322-4964 |
| VITA, GEORGE J | 7140 LEE ST | | | | LORETTO | MN | 55357-9782 |
| VITA, PATRICIA A. | 261 VOORHEIS ST | | | | PONTIAC | MI | 48341-1946 |
| VITA, WILLIAM C | 6186 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-0347 |
| VITACCO, WILLIAM R | 17821 LAHEY ST | | | | GRANADA HILLS | CA | 91344-4030 |
| VITAI, JOSEPH A | 19558 HENRY ST | | | | MELVINDALE | MI | 48122-1627 |
| VITAL DELISHIA | VITAL, DELISHIA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| VITAL INTERNATIONAL CORP INC | 2300 W BIG BEAVER STE 17 SUITE 4 | | | | TROY | MI | 48084 |
| VITAL RECORDS INC | VRI | 563 NEW CENTER RD | | | FLAGTOWN | NJ | 08821 |
| VITAL RECORDS INC VRI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 688 | | | FLAGTOWN | NJ | 08821-0688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VITAL, ALEX | 1032 ANCESTRY DR APT 3 | | | | FAYETTEVILLE | NC | 28304-3452 |
| VITAL, BARRY J | 414 LUNNS WAY | | | | PLYMOUTH | MA | 02360-6845 |
| VITAL, BRAD D | 414 LUNNS WAY | | | | PLYMOUTH | MA | 02360-6845 |
| VITAL, DANIEL E | 414 LUNNS WAY | | | | PLYMOUTH | MA | 02360-6845 |
| VITAL, DELISHIA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| VITALBO, ROBERT D | 1743 CLAIRTON RD | | | | WEST MIFFLIN | PA | 15122-3030 |
| VITALE ALFRED (401660) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VITALE ALFRED (401660) - DIPASQUALE EDMOND | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VITALE AUGUST F (476493) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VITALE DEBRA | 1100 MIARMI CT | | | | MOUNTAINSIDE | NJ | 07092-2317 |
| VITALE GINO | 54765 PIMENTA DR | | | | MACOMB | MI | 48042-2218 |
| VITALE JR, JOSEPH A | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| VITALE JR, JOSEPH J | 13504 PERIMETER DRIVE | | | | FREDERICKSBRG | VA | 22407-1909 |
| VITALE JR, SALVATOR C | 50818 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5715 |
| VITALE JR, VINCENT F | 61555 CROWN POINT DRIVE | | | | WASHINGTON | MI | 48094-1231 |
| VITALE RALPH (476494) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VITALE STACEY A | VITALE, STACEY A | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| VITALE, ALFRED | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VITALE, ANITA R | 286 CYPRESS DR | | | | COLONIA | NJ | 07067-1425 |
| VITALE, ANTHONY | 47694 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5915 |
| VITALE, ANTHONY G | 145 EARL DR NW | | | | WARREN | OH | 44483-1109 |
| VITALE, ANTHONY G | 145 EARL DRIVE N.W. | | | | WARREN | OH | 44483-1109 |
| VITALE, ANTHONY J | 2616 CLOVERMERE CT | | | | FLORISSANT | MO | 63031-4444 |
| VITALE, ANTHONY J | 53546 BEECHWOOD DR | | | | SHELBY TWP | MI | 48316-3727 |
| VITALE, ANTHONY R | 43 CURTIS RD | | | | HANOVER | MA | 02339-1509 |
| VITALE, AUGUST F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VITALE, BENNETT P | 14760 MYSTIC CT | | | | SHELBY TWP | MI | 48315-4335 |
| VITALE, CARL G | 37 MOROA DR | | | | ROCHESTER | NY | 14622-3129 |
| VITALE, CYNTHIA D | 39522 URBANA DR | | | | STERLING HTS | MI | 48313-5654 |
| VITALE, DAVID P | 7914 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4470 |
| VITALE, DEANA I | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| VITALE, EDNA V | 34601 ELMWOOD AVENUE | APT. 135 | | | WESTLAND | MI | 48185 |
| VITALE, ELEANOR M | 125 ACACIA CIR APT 501 | | | | INDIAN HEAD PARK | IL | 60525-4409 |
| VITALE, FRANCESCA M | 15872 TEA ROSE DR | | | | MACOMB | MI | 48042-2258 |
| VITALE, FRANCESCA M. | 15872 TEA ROSE DR | | | | MACOMB | MI | 48042-2258 |
| VITALE, FRANK P | 50829 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5710 |
| VITALE, GARY J | 29242 BESTE ST | | | | ST CLAIR SHRS | MI | 48081-1087 |
| VITALE, GINO | 54765 PIMENTA DR | | | | MACOMB | MI | 48042-2218 |
| VITALE, IMOGENE | 5084 MAYS AVE | | | | DAYTON | OH | 45439-2931 |
| VITALE, JAMES J | 7 KATHLEEN PL | | | | BRIDGEWATER | NJ | 08807-1815 |
| VITALE, JEFFREY S | 3109 PEARL DR | | | | NEW CASTLE | PA | 16105-1367 |
| VITALE, JOSEPH | 35651 MARTY DR | | | | CLINTON TWP | MI | 48035-2256 |
| VITALE, JOSEPH A | 18283 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| VITALE, JOSEPH E | 6947 W CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2430 |
| VITALE, LAURA R | 2713 LELAH AVE | | | | PEWAUKEE | WI | 53072 |
| VITALE, LIBERTA | 572 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-1416 |
| VITALE, MARIE R | 23090 HICKORY CREEK | | | | MACOMB TWP | MI | 48042-5028 |
| VITALE, MARTIN A | 186 WARD STREET | | | | NEW BRUNSWICK | NJ | 08901-3015 |
| VITALE, MARTIN A | 186 WARD ST | | | | NEW BRUNSWICK | NJ | 08901-3015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VITALE, MATTHEW G | 15572 HARVEST LN | | | | SOUTHGATE | MI | 48195-6835 |
| VITALE, MICHAEL | 1220 CHADWICK POINT DR | | | | LAWRENCEVILLE | GA | 30043-6289 |
| VITALE, NANCY | 52500 SOUTHDOWN RD | | | | SHELBY TWP | MI | 48316-3457 |
| VITALE, NICHOLAS A | 16043 FRENCH CRK | | | | FRASER | MI | 48026-5223 |
| VITALE, PETE | | | | | | | |
| VITALE, PROCOPIO P | 53108 PROVIDENCE DR | | | | SHELBY TOWNSHIP | MI | 48316-2609 |
| VITALE, RALPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VITALE, ROBERT G | PO BOX 124 | | | | GERMANTOWN | OH | 45327-0124 |
| VITALE, ROBERT L | 46213 KEYSTONE DR | | | | MACOMB | MI | 48044-3187 |
| VITALE, SAM A | 20423 EDINBERG DR | | | | MACOMB | MI | 48044-2147 |
| VITALE, STEPHEN J | 3212 TRAILS END | | | | SAINT CHARLES | MO | 63301-0446 |
| VITALE-JR, JAMES J | 484 KNOLLWOOD DR | | | | BRIDGEWATER | NJ | 08807-2216 |
| VITALI, DAVID J | 1247 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| VITALI, DORIS A | 1247 KNOB CREEK DR | | | | ROCHESTER | MI | 48306-1945 |
| VITALI, SCOTT T | 14750 W BURNSVILLE PKWY LOT 256 | | | | BURNSVILLE | MN | 55306-4847 |
| VITALIA CARDENAS | PO BOX 1655 | | | | ELSA | TX | 78543-1655 |
| VITALIANO CELLA | 349 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| VITALIANO, CARMINE B | 1 HAVEN CT | | | | AIRMONT | NY | 10952-4504 |
| VITALIANO, FRANK P | 32 CARA DR | | | | NANUET | NY | 10954-3701 |
| VITALIANO, FRED | 860 GEORGE EDWARD VIA | | | | CHRISTIANSBURG | VA | 24073 |
| VITALINA SALDANA | 9023 S EXCHANGE AVE | | | | CHICAGO | IL | 60617-4223 |
| VITALINO COSTA | 15 HARRISON ST | | | | CLARK | NJ | 07066-3213 |
| VITALIY PISARENKO | | | | | | | |
| VITALO, BERNARD T | 9303 S 84TH AVE | | | | HICKORY HILLS | IL | 60457-1805 |
| VITALO, DANIEL F | 37 SAGE CRK | | | | IRVINE | CA | 92603 |
| VITALY | | | | | | | |
| VITALY RUBIN | 9802 N GRACE AVE | | | | NILES | IL | 60714 |
| VITANGELO MARINELLI | 8101 12TH AVE | | | | BROOKLYN | NY | 11228-2931 |
| VITANNA TRANSPORTATION SVC INC | 6564 RIDINGS RD | | | | SYRACUSE | NY | 13206-1201 |
| VITANY, DEBRA | 12130 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| VITANY, MARY C | 12240 BLOCK RD | | | | BIRCH RUN | MI | 48415-9426 |
| VITANZA, ANGELO | 16702 ERNEST AVE | | | | CLEVELAND | OH | 44111-5724 |
| VITANZA, GARY W | 92 HEDRICK AVE | | | | MARTINSBURG | WV | 25405-4098 |
| VITANZA, JOSEPHINE | 7527 MADORA AVE | | | | CANOGA PARK | CA | 91306-3032 |
| VITANZA, KIM A | 136 PEMBERTON DR | | | | ELYRIA | OH | 44035-8880 |
| VITAS HEALTHCARE CORPORATION | BRETT ANDERSEN | 100 SOUTH BISCAYNE BOULEVARD | | | MIAMI | FL | 33131 |
| VITAS, JOHNNIE F | 725 E 315 ST | | | | WILLOWICK | OH | 44095-4220 |
| VITAS, SHARON | 18217 WINDWARD | | | | CLEVELAND | OH | 44119 |
| VITASINSKI RICHARD | 5738 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| VITASINSKI, RICHARD J | 5738 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| VITATOE, JOHN L | 3200 W 1000 S | | | | PENDLETON | IN | 46064-9523 |
| VITATOE, MARGARET E | 11A VANE CT | | | | NEW CASTLE | DE | 19720-3932 |
| VITATOE, RANDEL L | 901 S 20TH ST | | | | NEW CASTLE | IN | 47362-2502 |
| VITAZ JR, JOHN J | 100 S EDISON DR | | | | MILAN | OH | 44846-9317 |
| VITAZ JR, ROBERT A | 4672 GEORGETTE AVE | | | | NORTH OLMSTED | OH | 44070-3734 |
| VITCA, ZORITA | 42503 PLYMOUTH HOLLOW DR D | | | | PLYMOUTH | MI | 48170 |
| VITCENDA, DANNY R | 4919 S HARRISON ST | | | | FORT WAYNE | IN | 46807-3220 |
| VITCENDA, DOUGLAS D | 109 1ST ST | | | | ONTARIO | WI | 54651 |
| VITCENDA, JIM D | 2790 SUNFLOWER DR | | | | FITCHBURG | WI | 53711-7633 |
| VITCENDA, JUANITA | 2033 S TERRACE ST | | | | JANESVILLE | WI | 53546-6005 |
| VITCENDA, LARAMIE R | 17383 CARTERWAY RD. | | | | FERRYVILLE | WI | 54628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VITCUSKY, ANGELINE R | 1336 CHURCHTOWN RD | | | | MIDDLETOWN | DE | 19709-9060 |
| VITCUSKY, JOHN R | 27 MILLWRIGHT DR | | | | NEWARK | DE | 19711-8023 |
| VITE, MERCEDES | 232 LONE STAR PL | | | | EL PASO | TX | 79907-6505 |
| VITEC | ATTN: WILLIAM F PICKARD | 2627 CLARK ST | | | DETROIT | MI | 48210-9716 |
| VITEC | | | | | | | |
| VITEC | 2627 CLARK ST | | | | DETROIT | MI | 48210-3265 |
| VITEC | AMBER CLEVELAND | 2627 CLARK ST | | | DETROIT | MI | 48210-3265 |
| VITEC LLC | 2627 CLARK ST | | | | DETROIT | MI | 48210-3265 |
| VITECH LP | 44784 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| VITEK ANTHONY A | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| VITEK OTTO A (448451) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VITEK, ANTHONY A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VITEK, HARRY R | 4480 S MARCUS DR | | | | SAGINAW | MI | 48603-2049 |
| VITEK, JOHN S | 4802 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9555 |
| VITEK, KATHRYN A | 1404 COLFAX AVE | | | | BENTON HARBOR | MI | 49022 |
| VITEK, OTTO A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VITEK, ROGER W | 2210 HIGH RIDGE PKWY | | | | HILLSIDE | IL | 60162-2203 |
| VITEK, SHARON K | 45799 52ND ST | | | | LAWRENCE | MI | 49064-9644 |
| VITELA JOHN | VITELA, JOHN | 731 WEBB ST | | | ABERDEEN | MD | 21001-3532 |
| VITELA, JOHN | 731 WEBB ST | | | | ABERDEEN | MD | 21001-3532 |
| VITELIO LLAVERIAS | 3055 OAK MEADOW DR | | | | SNELLVILLE | GA | 30078 |
| VITELLA, FRANCO | 5011 YANKEE RD | | | | SAINT CLAIR | MI | 48079-4005 |
| VITELLARO, JENNIE R | 4711 LINDO CT | | | | LAS VEGAS | NV | 89121-6028 |
| VITELLI, JOHN J | 281 LECHASE DR APT B | | | | ROCHESTER | NY | 14606 |
| VITELLI, MARIA V | 4314 S THATCHER AVE | | | | TAMPA | FL | 33611-1326 |
| VITELLI, MARIA V | 420 SE 17TH ST | | | | OCALA | FL | 34471-4433 |
| VITELLI, MICHAEL A | PO BOX 2488 | | | | YOUNGSTOWN | OH | 44509-0488 |
| VITELLO JR, CHARLES J | 12 AMBERWOOD DR | | | | AMHERST | NY | 14228-2834 |
| VITELLO JR, CHARLES JOSEPH | 12 AMBERWOOD DR | | | | AMHERST | NY | 14228-2834 |
| VITELLO MICHAEL | VITELLO, FRANCES | 3475 BOSTON RD | | | BRONX | NY | 10469-2509 |
| VITELLO, BEVERLY A | 5287 ASHBROOK DR | | | | NOBLESVILLE | IN | 46062-9682 |
| VITELLO, JOHN M | 1285 DALE CT | | | | SEAFORD | NY | 11783-1718 |
| VITELLO, SARAH J | 11 CHURCHILL RD | | | | WINCHESTER | MA | 01890-1035 |
| VITERBO UNIVERSITY | BUSINESS OFFICE | 900 VITERBO DR | | | LA CROSSE | WI | 54601-8804 |
| VITERITTO, THERESA T | 5 OWENS CT | | | | POTOMAC FALLS | VA | 20165-6211 |
| VITET, STEPHANE | 1660 LARKMOOR BOULEVARD | | | | BERKLEY | MI | 48072-1993 |
| VITEZ, JAMES A | 686 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1706 |
| VITEZ, PHILOMENA L | 109 HOPKINS CT | | | | HOLLAND | PA | 18966-5100 |
| VITHA, HARVEY W | 8907 FISCHER LANDING RD | | | | WOODRUFF | WI | 54568-9654 |
| VITHA, KAREN | 918 HIDDEN HARBOR LN | | | | SEVIERVILLE | TN | 37876-0963 |
| VITHONGXAI CAKHA | VITHONGXAI, CAKHA | 5912 SW 7TH ST | | | DES MOINES | IA | 50315 |
| VITHONGXAI, CAKHA | 5912 SW 7TH ST | | | | DES MOINES | IA | 50315-5603 |
| VITIELLO, ARTHUR G | 46 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1648 |
| VITIELLO, FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VITIELLO, FRANK L | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| VITINA WEIMERT | 35414 EDEN PARK DR | | | | STERLING HTS | MI | 48312-3835 |
| VITINAROS, ATHANASI | 26235 JACKGROVE LN | | | | CHESTERFIELD | MI | 48051-2650 |
| VITINAROS, GEORGE | 6731 TRANSPARENT AVE | | | | CLARKSTON | MI | 48346-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VITINAROS, NICK | 6558 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| VITINAROS, PETER | 26105 URSULINE ST | | | | SAINT URSULINE SHORES | MI | 48081-3860 |
| VITIRITTI, FRANK R | 11021 NEW YORK CT | | | | ORLAND PARK | IL | 60467-9314 |
| VITIRITTI, MICHAEL A | 11435 KLUTH DR | | | | MOKENA | IL | 60448-8917 |
| VITITIA PEOPLES | 3016 FRANCISCAN DR APT 831 | | | | ARLINGTON | TX | 76015-2548 |
| VITITO, DOUGLAS J | PO BOX 1024 | | | | DAKOTA CITY | NE | 68731-1024 |
| VITITOE JAMES | 5707 CORSA AVE FL 2 | | | | WESTLAKE VILLAGE | CA | 91362-6499 |
| VITKAUSKAS, ANTHONY | 8125 BOCA CIEGA DR | | | | ST PETE BEACH | FL | 33706-1518 |
| VITKO, MARILYN G | 3465 RT. 6 | | | | ANDOVER | OH | 44003 |
| VITKO, MARILYN G | 4641 ELM STREET | | | | LEAVITTSBURG | OH | 44430-4430 |
| VITKO, VIRGINIA F | 118 N 66TH AVE | | | | YAKIMA | WA | 98908-1703 |
| VITKUS, ELEANOR M | 4109 W 98TH ST APT 1A | | | | OAK LAWN | IL | 60453-3428 |
| VITKUS, JADVYGA | 5980 SHORE BLVD SOUTH APT 503 | | | | GULFPORT | FL | 33707-5922 |
| VITO A CILIBERTI JR | PO BOX 2182 | | | | HAMILTON | MT | 59840 |
| VITO A DURANTE | 1940 ROBBINS AVENUE | | | | NILES | OH | 44446-3948 |
| VITO BASILICO | 14022 GROUSE LN | | | | SHELBY TWP | MI | 48315-4801 |
| VITO BICA | 11214 MAE AVE | | | | WARREN | MI | 48089-3573 |
| VITO BORGIA TRUST | FRANCINE BILLECI ALONGI TTEE | 14859 TIMBERWOOD | | | WASHINGTON TWP | MI | 48094 |
| VITO CARDASCIO | 3824 S 58TH CT | | | | CICERO | IL | 60804-4211 |
| VITO CARULLI | 578 WOOD ST | | | | TOMS RIVER | NJ | 08753-4858 |
| VITO CASULLO | 117 PARADISE LANE | | | | TONAWANDA | NY | 14150 |
| VITO CHIEFFI | 2 CENTER CIR | | | | WILMINGTON | DE | 19808-5706 |
| VITO CRAPAROTTA | 387 POWDERHORN CT | | | | ROCHESTER HILLS | MI | 48309-1342 |
| VITO D ANNA | 54 WHITTIER RD | | | | CLARK | NJ | 07066-1955 |
| VITO D ARMETTA | 27 BRISTOL AVE | | | | STATEN ISLAND | NY | 10301-4105 |
| VITO D'AMBROSIO | 932 S LEAVITT ST | | | | CHICAGO | IL | 60612-4212 |
| VITO D'ANGELO JR | 303 E 1ST AVE | | | | FRANKLIN | KY | 42134-8620 |
| VITO D'ARMETTA | 27 BRISTOL AVE | | | | STATEN ISLAND | NY | 10301 |
| VITO DERASMO | 832 MACSHERRY DR | | | | ARNOLD | MD | 21012-1324 |
| VITO DESANCTIS | 55 RR 5 | | | | MOUNT KISCO | NY | 10549 |
| VITO DIPINTO | 1519 STRAWBERRY RD | | | | MOHEGAN LAKE | NY | 10547-1046 |
| VITO DURANTE | 1940 ROBBINS AVE | | | | NILES | OH | 44446-3948 |
| VITO FERRARO | 267 L ROSEMONT AVE | | | | KENMORE | NY | 14217 |
| VITO FINAZZO | 1379 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| VITO FIUME | 36 AVALON WAY | | | | WARETOWN | NJ | 08755-2698 |
| VITO FUSTANEO | 129 FOX HALL DR | | | | ROCHESTER | NY | 14609-3253 |
| VITO GARFI | 1219 ANN ARBOR ST | | | | FLINT | MI | 48503-3769 |
| VITO GARIERI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VITO GRACE | 1116 CRAIG ST | | | | MCKEESPORT | PA | 15132-1901 |
| VITO GRILLI | 343 KENNEDY BLVD | | | | BAYONNE | NJ | 07002-1312 |
| VITO IOVINO | 1457 S WOLF RD | | | | HILLSIDE | IL | 60162-2104 |
| VITO L RECUPARO | 8711 NEW COUNTRY DR APT 12 | | | | CICERO | NY | 13039-8736 |
| VITO LEONE | 232 HELEN ST | | | | TRENTON | MI | 48183-2129 |
| VITO LIPARI | 3415 BRUCE AVE | | | WINDSOR ON N9E4S1 CANADA | | | |
| VITO LOMEDICO | 40284 SKENDER ST | | | | CLINTON TWP | MI | 48038-4165 |
| VITO MANNINO | 5512 W RAFTER CIRCLE ST | | | | TUCSON | AZ | 85713-4439 |
| VITO MELE JR | 1881 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9554 |
| VITO MOCERI | 5340 LAS VERDES CIR APT 211 | | | | DELRAY BEACH | FL | 33484 |
| VITO NEPA | 29841 NEWPORT DR | | | | WARREN | MI | 48088-3644 |
| VITO OSTUNI | 2037 SUNFLOWER DR | | | | SPRING HILL | TN | 37174-2279 |
| VITO P TRIESTE | 752   BENNINGTON DR | | | | ROCHESTER | NY | 14616-3954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VITO PAPARAZZO | 387 BROOK ST | | | | BRISTOL | CT | 06010-4504 |
| VITO RECUPARO | 8711 APT 12 NEW COUNTRY DR | | | | CICERO | NY | 13039 |
| VITO RECUPARO SR | 400 SANDRA LN APT I116 | | | | SYRACUSE | NY | 13212-2936 |
| VITO RINALDI CHEVROLET, INC. | 649 GOLD STAR HWY | | | | SHENANDOAH | PA | 17976 |
| VITO RINALDI CHEVROLET, INC. | ROBERT RINALDI | 649 GOLD STAR HWY | | | SHENANDOAH | PA | 17976 |
| VITO RUSSO | APT 2116 | 2901 NORTH RAINBOW BOULEVARD | | | LAS VEGAS | NV | 89108-4557 |
| VITO RUSSO | 2901 N RAINBOW BLVD  APT 2021 | | | | LAS VEGAS | NV | 89108-4553 |
| VITO SALERNO | 4417 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| VITO SBLANO | 344 HAVILAND DR | | | | PATTERSON | NY | 12563-1542 |
| VITO SCHITTINA | 2 WOODBINE ST | | | | BRISTOL | CT | 06010-6221 |
| VITO STASI | 5630 LOCHWOODE CT | | | | HOLT | MI | 48842-8709 |
| VITO STONIONIS | 77 OAK ST | | | | TEATICKET | MA | 02536-6745 |
| VITO VERROCA | 29636 VITA LN | | | | NORTH OLMSTED | OH | 44070-5025 |
| VITO VESPONE | 106 BARNEY LN | | | | ROCHESTER | NY | 14606-5346 |
| VITO VESPONE | 106   BARNEY LA | | | | ROCHESTER | NY | 14606-5346 |
| VITO, BLANCHE M | 3805 AFFIRMED DRIVE | | | | FLORISSANT | MO | 63034-3313 |
| VITO, GREGORY C | 428 WINDY BLF | | | | FLUSHING | MI | 48433-2613 |
| VITO, GUY M | 456 FOX RUN | | | | ROCHESTER | NY | 14606-5416 |
| VITO, JOSEPH G | 6504 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| VITO, JOYCE M | 8297 POTTER RD | | | | FLUSHING | MI | 48433-9413 |
| VITO, LEO M | 535 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| VITO, LEONA M | 535 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| VITO, M J | 3805 AFFIRMED DR | | | | FLORISSANT | MO | 63034-3313 |
| VITO, MARK A | 8364 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2908 |
| VITO, MARVELLE R | 1301 JORPARK CIR | | | | SPENCERPORT | NY | 14559-2603 |
| VITO, ROBERT C | 10395 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| VITO, ROBERT J | 8245 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| VITO, SANDRA K. | 3650 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114-4161 |
| VITO, SANDRA L | 8364 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2908 |
| VITO, SANDY L | 2743 MOLLYS CT | | | | SPRING HILL | TN | 37174-7126 |
| VITO, SHIRLEY A | 7227 STONE ROAD | | | | PORT RICHEY | FL | 34668-5751 |
| VITO, SHIRLEY A | 7227 STONE RD | | | | PORT RICHEY | FL | 34668-5751 |
| VITONE, ENRICO | 4 PERSHING AVE | | | | FRAMINGHAM | MA | 01702-6823 |
| VITORATOS, ROBERT | 123 WHITEBIRCH DR | | | | HOUGHTON LAKE | MI | 48629-9154 |
| VITORI, BONITA J | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| VITORI, JEAN F | 2420 GRAND AVE | | | | MIDDLETOWN | OH | 45044-4711 |
| VITORI, PATRICK F | 2111 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| VITOUS JR, JOSEPH J | 11303 HAVANA RD | | | | OAKLEY | MI | 48649-9707 |
| VITOUS, WILLADEAN | 6424 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| VITOUX, KURTLIN J | 517 STAGECOACH RUN | | | | UNION | MO | 63084-2746 |
| VITOVIC, LISA K | 1807 FOX HOLW SW | | | | LILBURN | GA | 30047-3362 |
| VITOVICH, RONALD A | 15362 LEONA DR | | | | REDFORD | MI | 48239-3608 |
| VITOVITZ JOHN (448452) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VITOVSKY, JOHN F | 15489 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| VITOVSKY, THOMAS A | 6805 SHILOH WAY RTE 2 | | | | LANSING | MI | 48917 |
| VITRAN | 1201 CREDITSTONE ROAD | CONCORD,ON ,L4K 0C2 | | CANADA | | | |
| VITRAN | MIKE NUFRIO | 751 BOWES RD | | CONCORD ON L4K 5C9 CANADA | | | |
| VITRAN EXPRESS | 6500 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-1102 |
| VITRAN EXPRESS | PO BOX 63519 | | | | CINCINNATI | OH | 45263-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VITRAN EXPRESS EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 751 BOWES ROAD | | CONCORD ON L4K 5C9 CANADA | | | |
| VITRAN LOGISTICS CORP | 12485 LEWIS STREET SUITE 102 | | | | GARDEN GROVE | CA | 92840 |
| VITRANO, JOSEPH E | 3630 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7536 |
| VITRANO, PAUL | 24308 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1025 |
| VITRANO, PIETRO | 30146 IROQUOIS DR | | | | WARREN | MI | 48088-5017 |
| VITRICA/BLOOMFIELD H | 482 DUNSTON CT | | | | BLOOMFIELD HILLS | MI | 48304-3411 |
| VITRO AUTO/ST HGTS | UNIT B | 1515 SOUTH NEWBURGH ROAD | | | WESTLAND | MI | 48186-4077 |
| VITRO AUTOMOTRIZ | ROGELLO ONTIVEROS | C/O MAGNA DONNELLY | 3900 JOHN F. DONNELLY ROAD | | SHELBY TOWNSHIP | MI | 48315 |
| VITRO AUTOMOTRIZ | 3900 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-7277 |
| VITRO AUTOMOTRIZ SA DE CV | ROGELLO ONTIVEROS | C/O PENSTONE | 31605 GOSSETT DR | | PHARR | TX | 78577 |
| VITRO AUTOMOTRIZ SA DE CV | DAVID MARTINEZ | VVP AUTO GLASS | 1515 S. NEWBURGH | | MONROE | OH | 45050 |
| VITRO AUTOMOTRIZ SA DE CV | 1515 S NEWBURGH RD | | | | WESTLAND | MI | 48186 |
| VITRO AUTOMOTRIZ SA DE CV | 17800 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193-8487 |
| VITRO AUTOMOTRIZ SA DE CV | CARRETERA VILLA DE GARCIA KM 10 3 | | | GARZA GARCIA, N 66000 MEXICO | | | |
| VITRO AUTOMOTRIZ SA DE CV | ROGELLO ONTIVEROS | CARRETERA VILLA DE GARCIA KM10 | | GARZA GARCIA  NL 66000 MEXICO | | | |
| VITRO FLEX SA DE CV | ROGELLO ONTIVEROS | CARRETERA A GARCIA KM 10.5 | | | EL PASO | TX | 79906 |
| VITRO FLEX SA DE CV | CARRETERA A GARCIA KM 10.5 | | | GARCIA NL 66000 MEXICO | | | |
| VITRO SA DE CV | 1515 S NEWBURGH RD | | | | WESTLAND | MI | 48186 |
| VITRO SA DE CV | 17800 DIX TOLEDO HWY | | | | BROWNSTOWN | MI | 48193-8487 |
| VITRO SA DE CV | 3900 JOHN F DONNELLY DR | | | | HOLLAND | MI | 49424-7277 |
| VITRO SA DE CV | AVENIDA CENTRAL NO 101 | | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| VITRO SA DE CV | AVENIDA CENTRAL NO 101 | FRACC ESFUERZO NACIONAL | | ECATEPEC DE MORELOS EM 55320 MEXICO | | | |
| VITRO SA DE CV | CARRETERA A GARCIA KM 10.5 | | | GARCIA NL 66000 MEXICO | | | |
| VITRO SA DE CV | CARRETERA VILLA DE GARCIA KM 10 3 | | | GARZA GARCIA NL 66000 MEXICO | | | |
| VITRO SA DE CV | DAVID MARTINEZ | VVP AUTO GLASS | 1515 S. NEWBURGH | | MONROE | OH | 45050 |
| VITRO SA DE CV | LUIS SILVA | 6307 W FORT ST | C/O PROGRESSIVE DISTRIBUTION C | | DETROIT | MI | 48209-2940 |
| VITRO SA DE CV | LUIS SILVA | C/O PROGRESSIVE DISTRIBUTION C | 6307 W. FORT STREET | | DAYTON | OH | 45404 |
| VITRO SA DE CV | ROGELIO ONTIVEROS | AVENIDA CENTRAL NO 101 | COL ESFUERZO NACIONAL | | RHEINLAND-PFALZ | DE | |
| VITRO SA DE CV | ROGELIO ONTIVEROS | CARRETERA VILLA DE GARCIA KM10 | | GARZA GARCIA  NL 66000 MEXICO | | | |
| VITRO SA DE CV | ROGELLO ONTIVEROS | C/O MAGNA DONNELLY | 3900 JOHN F. DONNELLY ROAD | | SHELBY TOWNSHIP | MI | 48315 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | C/O PENSTONE | 31605 GOSSETT DR | | PHARR | TX | 78577 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | CARRETERA A GARCIA KM 10.5 | | | EL PASO | TX | 79906 |
| VITRO SA DE CV | ROGELLO ONTIVEROS | EX-HACIENDA DE LA SANTA CRUZ S | | | LAREDO | TX | 78041 |
| VITRO SA DE CV | AV DEL ROBLE 660 | | | GARZA GARCIA NL 66265 MEXICO | | | |
| VITRO/GARCIA | UNIT B | 1515 SOUTH NEWBURGH ROAD | | | WESTLAND | MI | 48186-4077 |
| VITRULS, GEORGE | 15931 AGNES BOULEVARD | | | | BROOK PARK | OH | 44142-3312 |
| VITRULS, RONALD E | 7521 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6167 |
| VITT, GEORGE W | 14395 PAWNEE TRL | | | | MIDDLEBRG HTS | OH | 44130-6629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VITTARDI GREG A | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD - 18TH FLOOR P O BOX - | | | COLUMBUS | OH | 43215 |
| VITTARDI GREG A | VITTARDI, GREG A | 471 E BROAD - 18TH FLOOR P O BOX - | | | COLUMBUS | OH | 43215 |
| VITTARDI, GREG | 9378 SCOTTSDALE DR | | | | BROADVIEW HTS | OH | 44147-2357 |
| VITTARDI, GREG A | SABATINO ALESSANDRO JR | 471 EAST BROAD - 18TH FLOOR - P O BOX 15069 | | | COLUMBUS | OH | 43215-0069 |
| VITTARDI, JACQUELINE J | 18144 HOWE RD | | | | STRONGSVILLE | OH | 44136-7612 |
| VITTEK JOHN D (468215) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VITTEK, JOHN D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VITTEK, JOHN D | 35735 EGRET RD | | | | SELBYVILLE | DE | 19975-4108 |
| VITTES, BRIAN D | 29911 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1840 |
| VITTES, BRIAN D | PO BOX 760368 | | | | LATHRUP VILLAGE | MI | 48076 |
| VITTETAU, ROBERT M | 13987 MARILYN CT | | | | CARMEL | IN | 46032-1143 |
| VITTETOE, CHARLES T | 3205 S ARROWHEAD DR | | | | INDEPENDENCE | MO | 64057-1196 |
| VITTETOE, CHARLIE W | 5561 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3270 |
| VITTETOE, CURTIS E | 305 SE 16TH ST | | | | OAK GROVE | MO | 64075-9260 |
| VITTETOE, DUANE | 24235 NATALIE RAE LN | | | | LAGUNA NIGUEL | CA | 92677-4096 |
| VITTI, ANTHONY | 6915 CALHOUN ST | | | | DEARBORN | MI | 48126-1873 |
| VITTITOW, FERN E | 21 LAS BRISAS LOOP | | | | PLACITAS | NM | 87043-9411 |
| VITTO, SHIRLEY F | 47644 HOMESTEAD CT | | | | SHELBY TOWNSHIP | MI | 48315-4629 |
| VITTONE, DOMINIC J | 206 LONGWOOD DR | | | | JANESVILLE | WI | 53548 |
| VITTONE, JAMES B | S68W12897 BRISTLECONE LN | | | | MUSKEGO | WI | 53150-3407 |
| VITTORE, DANIEL | 6033 N COUNTY LINE HWY | | | | BRITTON | MI | 49229-9420 |
| VITTORI, FRANCIS V | 240 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| VITTORI, TROY J | 242 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8530 |
| VITTORIA ROMITO | VIA ANTONIO DENINO 20 | | | 67039 SULMONA (AQ) | | | |
| VITTORIA RONITO | VIA ANTONIO DENINO 20 | | | 67039 SULMONA (AQ) | | | |
| VITTORIA, MARIO J | 1290 EAST MAIN ST | WYNWOOD OAK APT 15 | | | SHRUB OAK | NY | 10588 |
| VITTORINI, ANTONIO | 46763 POMA CT | | | | MACOMB | MI | 48044-4703 |
| VITTORINI, ANTONIO R | 50459 ASHPERTON DR | | | | MACOMB | MI | 48044-1393 |
| VITTORINO TORRIELLI | VIA PIACENZA , N 27 | | | | TORINO | | 10127 |
| VITTORIO CENTOFANTI | 71 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| VITTORIO COSTANTINI | | | | | | | |
| VITTORIO CROCI | VIA CASESI, 570/B | CORSANICO | | MASSAROSA LU ITALY | | | |
| VITTORIO DI BACCO | 5133 GREEN HERON DR SW | | | | SHALLOTTE | NC | 28470-5114 |
| VITTORIO GHELLI | RS SA | V14 MAGATTI | | CM 6901 LUGANO SWITZERLAND | | | |
| VITTORIO II, THOMAS M | 606 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201-2922 |
| VITTORIO ORSINI | VIA DI NUDO 46 | PISA | | | | | |
| VITTORIO ORSINI | 46 VIA DI  NUDO PISA | | | | PISA | | |
| VITTORIO PAOLINELLI | 3937 FOREST AVE | | | | BROOKFIELD | IL | 60513-2121 |
| VITTORIO ROSSI | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| VITTORIO SALVINO | 7005 RAILWAY AVE | | | | DUNDALK | MD | 21222-1135 |
| VITTORIO SANTANGELO | 5701 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| VITTORIO SCIALLA | | | | | | | |
| VITTORIO, EDWARD | 191 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| VITTORIO, MARY D | 2652 S KOLIN AVE | | | | CHICAGO | IL | 60623 |
| VITTORIO, N T | 138 MARSELLUS PL FL 1 | | | | GARFIELD | NJ | 07026-1835 |
| VITUCCI, DOROTHY M | 12527 NORTH PORTLAND AVENUE | | | | MEQUON | WI | 53092-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VITULLO, JAMES J | 355 IMPERIAL ST | | | | YOUNGSTOWN | OH | 44509-1161 |
| VITULLO, JAMES M | 3316 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2828 |
| VITULLO, JOSEPH J | 3248 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2826 |
| VITULLO, MARIA V | 8 W REDMONT RD | | | | WILMINGTON | DE | 19804-3714 |
| VITULLO, MARIA V | 8 W. REDMONT ROAD | | | | WILMINGTON | DE | 19804-3714 |
| VITULLO/MADISON HGTS | 25311 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| VIURQUEZ, RAFAELA | 7421 W. 57TH STREET | | | | SUMMIT | IL | 60501-1319 |
| VIURQUEZ, RAFAELA | 7421 W 57TH ST | | | | SUMMIT | IL | 60501-1319 |
| VIVA ACKER | 1175 EMERSON ST APT 6 | | | | LAKE ODESSA | MI | 48849-1194 |
| VIVA BUCHINGER | PO BOX 83 | | | | DALTON | NY | 14836-0083 |
| VIVA CAPITAL FUNDING INC | 1121 DIESEL DR | | | | EL PASO | TX | 79907-1850 |
| VIVA CHEVROLET | 5915 MONTANA AVE | | | | EL PASO | TX | 79925-1824 |
| VIVA CHEVROLET | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM1826 | | | AUSTIN | TX | 78737 |
| VIVA CHEVROLET | COFFEY WILLIAM DAVID III & ASSOCIATES | 13810 FM 1826 | | | AUSTIN | TX | 78737-9129 |
| VIVA DORR | 3714 GRAIG DRIVE | | | | FLINT | MI | 48506 |
| VIVA FRISELL | 1256 E MASON ST | | | | DANSVILLE | MI | 48819-9682 |
| VIVA GALL | XXXXXXX | | | | MADRID | | |
| VIVA KOOP | 1900 S COLDWATER RD | | | | MT PLEASANT | MI | 48858-9630 |
| VIVA MOTORS CORP. | 1203 FRONTAGE RD | | | | SOCORRO | NM | 87801 |
| VIVA MOTORS CORP. | FRANCES FRATELLO | 1203 FRONTAGE RD | | | SOCORRO | NM | 87801 |
| VIVA POPE | 2927 REVELS AVE | | | | DAYTON | OH | 45408-2228 |
| VIVA SWINTON | 4303 36TH ST SE | | | | KENTWOOD | MI | 49512-2693 |
| VIVACE, ROBERT T | 7816 JENNIFER DR | | | | INDIANAPOLIS | IN | 46214 |
| VIVACQUA LAW PLLC | 455 E EISENHOWER PKWY STE 11 | | | | ANN ARBOR | MI | 48408-3304 |
| VIVADEAN ADAMS | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| VIVADELLI, HUGO F | 207 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 |
| VIVADELLI, JOAN S | 207 CABRILLO BLVD | | | | TOMS RIVER | NJ | 08757-5928 |
| VIVADELLI, RUDOLPH A | 31 WYCOFF WAY E | | | | EAST BRUNSWICK | NJ | 08816-5628 |
| VIVALDO G. DASILVA AND HEATHER J. DASILVA | 4251 GRONDINWOOD LN | | | | MILFORD | MI | 48380-4226 |
| VIVALORA KILPATRICK | 2421 SCHLEY AVE | | | | ALBANY | GA | 31707-1776 |
| VIVALYN MANN | 218 E CHERRY ST LOT 31 | | | | LIBERTY CENTER | OH | 43532-9107 |
| VIVAN HUNT | 301 N CHURCH ST | | | | BYRON | MI | 48418-9128 |
| VIVAN SMITH | 7381 HIAWATHA DR | | | | FREDERIC | MI | 49733-9515 |
| VIVAN SMITH | 1821 MARLOWE DR | | | | FLINT | MI | 48504-7097 |
| VIVAN, FELICIANO OLIVERA | PO BOX 1531 | | | | HUNTSVILLE | AR | 72740-1531 |
| VIVANCO, MIGUEL E | 21519 LOCH LN | | | | CREST HILL | IL | 60403-1196 |
| VIVANO CUEVAS | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| VIVAR, RANDAL E | 1320 VON ELM PL | | | | YUKON | OK | 73099-3134 |
| VIVARRONDA, SAL | 9679 SW 99TH AVE | | | | OCALA | FL | 34481-6549 |
| VIVAS, BRIGIDA | 291 OLD BRIDGE DR | | | | BLUFFTON | SC | 29910 |
| VIVAS, HEYDI | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| VIVATAR INC | 935 E 40TH ST | | | | HOLLAND | MI | 49423-5384 |
| VIVATAR INC | BRIAN SCHELSTRAETE | 935 E. 40TH STREET | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| VIVECON CORP | 6130 STONERIDGE MALL RD | STE 225 | | | PLEASANTON | CA | 94588-3105 |
| VIVEIROS AUTOMOTIVE SERVICES LTD. | 9 GILES RD | | | CALEDON VILLAGE ON L7K 0B6 CANADA | | | |
| VIVEIROS, SARAH L | 1104 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5585 |
| VIVEK MEHTA | 1502 BARTLEY LN | | | | BLOOMFIELD HILLS | MI | 48304-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVEK VENKATARAMAN | 2135 HARTSHORN AVE | | | | TROY | MI | 48083-1762 |
| VIVEK YADAV | [NULL] | 305A, AIT | | PUNE INDONESIA | PUNE | | |
| VIVEKANANDA SHRIPATHY | 31085 CEDAR CREEK DR | | | | FARMINGTON HILLS | MI | 48336-4995 |
| VIVERETTE ALTON W (429986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIVERETTE JOHN E SR (429987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIVERETTE, ALTON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIVERETTE, BILLY A | 1250 GALLOWAY CIR | | | | PONTIAC | MI | 48340-2175 |
| VIVERETTE, DOC | 9374 MANSFIELD RD | | | | SHREVEPORT | LA | 71118-3181 |
| VIVERETTE, EDWARD L | PO BOX 320620 | | | | FLINT | MI | 48532-0011 |
| VIVERETTE, ELIGAH | 783 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| VIVERETTE, JANIECE L | PO BOX 1318 | | | | FLINT | MI | 48501-1318 |
| VIVERETTE, JANIECE LYNN | PO BOX 1318 | | | | FLINT | MI | 48501-1318 |
| VIVERETTE, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIVERETTE, RUBY J | 1307 SPRINGBORROW DR | | | | FLINT | MI | 48532-2172 |
| VIVERETTE, VICTOR | 843 NEW LONDON ST | | | | SHREVEPORT | LA | 71118-3524 |
| VIVEROS, BEVERLY G | 3625 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119-2919 |
| VIVEROS, FLAVIA LEAL | FRAUSTRO GENARO LAW OFFICE OF | 3509 N 29TH LN | | | MCALLEN | TX | 78501-6253 |
| VIVEROS, FLAVIA LEAL | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| VIVEROS, JESSE | 13229 SOFT CLOUD WAY | | | | VICTORVILLE | CA | 92392-6271 |
| VIVEROS, OCTAVIO J | 4920 MISSION RD | | | | SHAWNEE MSN | KS | 66205-1633 |
| VIVEROS, RICARDO | 3625 SW 40TH ST | | | | OKLAHOMA CITY | OK | 73119-2919 |
| VIVES EMILY | VIVES, EMILY | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VIVES, ANILYN A | 541 COMMANCHE TRL | | | | WHEELING | IL | 60090-5155 |
| VIVES, EMILY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VIVI K CAMELLI | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484 |
| VIVI K KALOGEROU | 2143 ATLANTIC ST NE | | | | WARREN | OH | 44483 |
| VIVI-ANNE ERIKSON | 145 WINDSOR LN APT C | | | | WILLOWBROOK | IL | 60527-2968 |
| VIVIAN A BRITT | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| VIVIAN A IRWIN | 5111 OAK KNOLL | | | | NEWTON FALLS | OH | 44444-9483 |
| VIVIAN A LEWIS | 60 MILLPOND DR | | | | HATTIESBURG | MS | 39401 |
| VIVIAN A NEELEY | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| VIVIAN A REID | 449 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |
| VIVIAN A STEVENS | 4601 OLIVE RD | | | | TROTWOOD | OH | 45426 |
| VIVIAN A WADE JR | 15386 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| VIVIAN A. WINGARD | 1642 DIETZEN ST. | | | | DAYTON | OH | 45408 |
| VIVIAN ADMATZ | 4176 N BARTLETT AVE | | | | MILWAUKEE | WI | 53211-1923 |
| VIVIAN ALLEN | 1017 ROUTON DR SW | | | | DECATUR | AL | 35601-2742 |
| VIVIAN ANDERSON | 220 LANCASTER WAY | | | | HIRAM | GA | 30141-5462 |
| VIVIAN ANDERSON | 4008 W 250 S | | | | KOKOMO | IN | 46902-9564 |
| VIVIAN ANDERSON | 16094 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| VIVIAN APPLING | 14830 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| VIVIAN ARELLANO | 8401 MENDOCINO DR NE | | | | ALBUQUERQUE | NM | 87122-2665 |
| VIVIAN ARGUIJO | 3825 WAYLAND DR | | | | FORT WORTH | TX | 76133-2925 |
| VIVIAN ASHBY | 5105 STRATFORD AVE | | | | PANAMA CITY | FL | 32404-7339 |
| VIVIAN AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| VIVIAN AUTEN | 12393 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| VIVIAN B ASHFORD | 501   SENECA MANOR DR B14J | | | | ROCHESTER | NY | 14621-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN B FLAMINI | 632 CHAMPION EAST APT 7C | | | | WARREN | OH | 44483-1557 |
| VIVIAN BACK | 1990 HELTON RD | | | | BEAN STATION | TN | 37708-6231 |
| VIVIAN BAILEY | 7913 DELLA ROSA CT | | | | PASADENA | MD | 21122-7001 |
| VIVIAN BAKER | 6145 CRAWFORDSVILLE ROAD | | | | INDIANAPOLIS | IN | 46224-3730 |
| VIVIAN BALOG | 3594 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| VIVIAN BANKS | 19483 PENNINGTON DR | | | | DETROIT | MI | 48221-1616 |
| VIVIAN BARBER | 34 QUAY ST | | | | LAKEWOOD | CO | 80226-2074 |
| VIVIAN BARBOZA | 29 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| VIVIAN BARDEN | 12233 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| VIVIAN BAREFOOT | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| VIVIAN BARNHART | 25 BADGER RD | | | | BEAVERTON | MI | 48612-9460 |
| VIVIAN BEAUSOLEIL | 30 BENEFIT ST | | | | SOUTHBRIDGE | MA | 01550-2539 |
| VIVIAN BEEBE | 6191 COUNTRY WAY S | | | | SAGINAW | MI | 48603-1069 |
| VIVIAN BEEBE | 1718 MONTAGUE ST | | | | DEFORD | MI | 48729-9752 |
| VIVIAN BEERS | 605 OLIVER ST | | | | N TONAWANDA | NY | 14120-4346 |
| VIVIAN BEICHLER | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| VIVIAN BELFORD | 338 E PATTON ST | | | | GOLCONDA | IL | 62938-1011 |
| VIVIAN BENCUR | 5725 W 83RD ST | | | | OAK LAWN | IL | 60459-2018 |
| VIVIAN BERMAN | 7 SLADE AVE APT 812 | | | | BALTIMORE | MD | 21208-5295 |
| VIVIAN BERRYMAN | PO BOX 623 | | | | STAFFORD | VA | 22555-0623 |
| VIVIAN BERT | 3405 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| VIVIAN BLACK | PO BOX 715 | | | | ELLENBORO | NC | 28040-0715 |
| VIVIAN BLACK | 150 CHRIS DRIVE | ENGLEWOOD SQUARE APARTMENT | | | ENGLEWOOD | OH | 45322 |
| VIVIAN BLACK | RR 1 | | | | YOSEMITE | KY | 42566 |
| VIVIAN BLACKSHEAR | 2242 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9116 |
| VIVIAN BLASINGAME | 2597 RIVERWOOD SPG | | | | ELLENWOOD | GA | 30294-1277 |
| VIVIAN BOEN | 200 PENNSYLVANIA AVE | | | | CLINTON | MO | 64735-1910 |
| VIVIAN BOLES | 6927 S DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8565 |
| VIVIAN BORKOWSKI | 201 N WALNUT BOX 66 | | | | VERNON | MI | 48476 |
| VIVIAN BOULLION-MITCHELL | 10847 HIGHWAY 14 W | | | | LOUISVILLE | MS | 39339-9064 |
| VIVIAN BOWDEN | 5986 FLEMINGS LAKE RD | | | | CLARKSTON | MI | 48346-1618 |
| VIVIAN BOX | 1737 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1724 |
| VIVIAN BOYD | 5641 BRANTHURST DR | | | | CHARLOTTE | NC | 28269-5130 |
| VIVIAN BRADLEY | PO BOX 891 | | | | SOUTHFIELD | MI | 48037-0891 |
| VIVIAN BRANDON | 17380 CANVASBACK DR | | | | MACOMB | MI | 48044-1664 |
| VIVIAN BRANNON | 3211 PINE RIDGE DR | | | | KOKOMO | IN | 46902-8102 |
| VIVIAN BRAXTON | 16614 MONTE VISTA ST | | | | DETROIT | MI | 48221-2862 |
| VIVIAN BRITT | 6209 CALKINS RD | | | | FLINT | MI | 48532-3205 |
| VIVIAN BROOKS | 7410 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9235 |
| VIVIAN BROOKSHIRE | 2511 CHATTAHOOCHEE CIR | | | | ROSWELL | GA | 30075-5137 |
| VIVIAN BROWN | RR 3 | | | | TIPP CITY | OH | 45371 |
| VIVIAN BROWN-POWER | 11574 COURTNEY LN | | | | NORTHPORT | AL | 35475-4955 |
| VIVIAN BRUTTIG | 2931 E ALLERTON AVE | | | | SAINT FRANCIS | WI | 53235 |
| VIVIAN BRYANT | 1059 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9564 |
| VIVIAN BURNETTE | 2148 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| VIVIAN BURROW-MIRACLE | 505 ALAN DR APT 1 | | | | MOUNT HOREB | WI | 53572-1852 |
| VIVIAN BUTLER | 2100 CLEVELAND RD | | | | SANDUSKY | OH | 44870-4496 |
| VIVIAN BUYCK | 15660 BAYLIS ST | | | | DETROIT | MI | 48238-3909 |
| VIVIAN C BILLINGSLEY | 1501  BIG BEND WAY APT 28-B | | | | HOUSTON | TX | 77055-4555 |
| VIVIAN C DUNCAN | 7900 COUNTRY VIEW LANE | | | | BOOKVILLE | OH | 45309 |
| VIVIAN C HOUNSHELL | 206 HONEYSUCKLE LANE | | | | WINCHESTER | KY | 40391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN CAIN | 524 SHERMAN ST | | | | BUFFALO | NY | 14211-3159 |
| VIVIAN CALDWELL | 2739 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| VIVIAN CALEY | 945 W CHARLES ST | | | | WHITEWATER | WI | 53190-1712 |
| VIVIAN CALHOUN | 975 BRYANT ST SW | | | | WYOMING | MI | 49509-3584 |
| VIVIAN CAMPBELL | 817 OVERLOOK TRL | | | | MONROE | GA | 30655-8478 |
| VIVIAN CANNON | 3107 LEE AVE | | | | SHREVEPORT | LA | 71119-3320 |
| VIVIAN CARDINAL SMITH | 2417 MARLENE DR | | | | SWARTZ CREEK | MI | 48473-7936 |
| VIVIAN CARROLL | 6141 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8901 |
| VIVIAN CASTLES | 70 WILSON AVE | | | | EDISON | NJ | 08817-4558 |
| VIVIAN CEMINO | 6207 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| VIVIAN CHADWICK | 6418 CRANSTON PL | | | | SAGINAW | MI | 48603-3489 |
| VIVIAN CHALKER | 4492 E COOK RD | | | | GRAND BLANC | MI | 48439-8347 |
| VIVIAN CHILDS | 2229 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| VIVIAN CHRISTENSON | 3701 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1164 |
| VIVIAN CHURCH OF THE NAZARENE | YOUTH DEPARTMENT | 1517 N PINE ST | | | VIVIAN | LA | 71082-2023 |
| VIVIAN CLARK | 1627 S L ST | | | | ELWOOD | IN | 46036-2842 |
| VIVIAN CLARK | 6050 N GENESEE RD | | | | FLINT | MI | 48506-1120 |
| VIVIAN COIT | MILL RT. 1 RT 165 | | | | WEAUBLEAU | MO | 65774 |
| VIVIAN COLE | 4072 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-4957 |
| VIVIAN CONNOR | 6130 KNAPP ST NE | | | | ADA | MI | 49301-8770 |
| VIVIAN CORBETT | 292 STONY HILL CIR | | | | OAKLEY | CA | 94561-3131 |
| VIVIAN CORR | 434 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| VIVIAN CORVIN | 4848 OVIATT WINDHAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| VIVIAN CORVIN | 7521 MADDOCK ROAD | | | | NORTH RIDGEVILLE | OH | 44039 |
| VIVIAN COSTELLO | 37550 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| VIVIAN COWART | 3334 AUGUSTA AVE | | | | CINCINNATI | OH | 45211-3502 |
| VIVIAN CRUMP | 251 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| VIVIAN CUNNINGHAM | 18 GLACIER VIEW DR | | | | KALISPELL | MT | 59901-3113 |
| VIVIAN CURRIE | 131 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| VIVIAN CURRY | 99 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| VIVIAN CURRY | 498 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| VIVIAN D ESTES | BOX 1181 | | | | SNOWFLAKE | AZ | 85937 |
| VIVIAN D HARNESS | 2139 LOT B PATTERSON RD | | | | RUTH | MS | 39662 |
| VIVIAN DAVIS | 580 GREENFIELD DR APT 118B | | | | LEXINGTON | KY | 40517 |
| VIVIAN DAVIS | 3241 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| VIVIAN DAWSON | 23970 COLCHESTER DR | | | | FARMINGTON | MI | 48336-2416 |
| VIVIAN DEAVER | 302 FAIRHAVEN DR | | | | TAYLORS | SC | 29687-2829 |
| VIVIAN DECKER I I I | 519 W RIDGECREST RD | | | | PHOENIX | AZ | 85086-8913 |
| VIVIAN DENTON | 2001 83RD AVE N LOT 1052 | | | | ST PETERSBURG | FL | 33702-3948 |
| VIVIAN DEWITT | 11197 BORDEN RD BOX 219 | | | | HUBBARDSTON | MI | 48845 |
| VIVIAN DOBRINSKI | 2612 GARFIELD AVE | | | | BAY CITY | MI | 48708-8605 |
| VIVIAN DOTSON | 100 LANARK RD | C/O BROOKDALE SR.LIVING | | | CHAPEL HILL | NC | 27517 |
| VIVIAN DRAPER | 6377 CONESUS SPARTA TOWNLINE R | | | | CONESUS | NY | 14435 |
| VIVIAN DRAPER | G3064 MILLER RD APT 321 | | | | FLINT | MI | 48507-1340 |
| VIVIAN DUFORD | 5207 6 MILE RD | | | | FRANKFORT | MI | 49635-9719 |
| VIVIAN DUNCAN | 7900 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8267 |
| VIVIAN DUNNING | 1160 FISCHER DR | | | | SAGINAW | MI | 48601-5718 |
| VIVIAN DURAND | 3663 WAYNE BRYANT RD | | | | LOUISVILLE | TN | 37777-3529 |
| VIVIAN E BROOKSHIRE | 2511 CHATTAHOOCHEE CIRCLE | | | | ROSWELL | GA | 30075 |
| VIVIAN E HUTCHINSON | 168 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| VIVIAN E SHADE | 3307 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| VIVIAN EADS | PO BOX 195 | | | | ROSE HILL | VA | 24281-0195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN EAGAN | 1010 E BLACKHAWK AVE | | | | PRAIRIE DU CHIEN | WI | 53821-1612 |
| VIVIAN EARL | 315 46TH AVE | | | | BELLWOOD | IL | 60104-1317 |
| VIVIAN ELLIS | 3177 MERIDIAN PLACE DRIVE | APT 104 | | | GREENWOOD | IN | 46142 |
| VIVIAN EMBRY | 1514 E TAYLOR ST | | | | KOKOMO | IN | 46901-4906 |
| VIVIAN ENGLAND | PO BOX 589 | | | | WHITTIER | NC | 28789-0589 |
| VIVIAN ERVIN | 12800 W 69TH ST | | | | SHAWNEE | KS | 66216-2611 |
| VIVIAN F HARVEY | 3155 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |
| VIVIAN FEDEWA | 11455 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9498 |
| VIVIAN FERGUSON | 5236 REDFORD DR | | | | BRUNSWICK | OH | 44212-6466 |
| VIVIAN FINCH | 1404 LONG POND RD | WESTSIDE MANOR | | | ROCHESTER | NY | 14626-3732 |
| VIVIAN FINE | 9141 MCCORMICK ST | | | | SPRING HILL | FL | 34608-5546 |
| VIVIAN FISHER | 26 MAEDER AVE | | | | DAYTON | OH | 45427-1931 |
| VIVIAN FLAMINI | 632 CHAMPION AVE E APT 7C | | | | WARREN | OH | 44483-1557 |
| VIVIAN FORD | 41985 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| VIVIAN FORD | 4683 CERRITOS AVE | | | | FREMONT | CA | 94536-5556 |
| VIVIAN FOSTER | 55 COTTON RD | | | | LEVITTOWN | PA | 19057-1411 |
| VIVIAN FOX | 613 W KIRKPATRICK ST | | | | ODESSA | MO | 64076-1631 |
| VIVIAN FRIEDRICH | 3121 LAKE MICHIGAN DR NW APT 209 | | | | GRAND RAPIDS | MI | 49504 |
| VIVIAN FRISCH | 132 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| VIVIAN FROST | 5141 COVE CANYON DR APT B | | | | PARK CITY | UT | 84098-8549 |
| VIVIAN G MILLER | 8202  PERKINS ST. | | | | MASURY | OH | 44438-8726 |
| VIVIAN G ZANOTTI | 35 CLUB VIEW DRIVE | | | | NOVATO | CA | 94949-6821 |
| VIVIAN GABBARD | PO BOX 178 | | | | VANDALIA | OH | 45377-0178 |
| VIVIAN GABBARD | 4231 ENDEAVOR DR UNIT 202 | | | | CINCINNATI | OH | 45252-2328 |
| VIVIAN GAERTNER | 2270 S THOMAS RD GAERTNER | | | | SAGINAW | MI | 48609 |
| VIVIAN GALLION | APT 302 | 282 XENIA TOWNE SQUARE | | | XENIA | OH | 45385-2928 |
| VIVIAN GARCIA | 804 HOLLY OAK LN | | | | AURORA | OH | 44202-7885 |
| VIVIAN GIBSON | 312 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| VIVIAN GILLINGS | 23180 ANGELA DR | | | | CLEVELAND | OH | 44128-5104 |
| VIVIAN GIVENS | 4381A CHOUTEAU AVE | | | | SAINT LOUIS | MO | 63110-1649 |
| VIVIAN GLENN | 544 1ST ST | | | | CARLISLE | PA | 17013-1884 |
| VIVIAN GRACEY | 2349 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2430 |
| VIVIAN GRAHAM | 2006 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| VIVIAN GROH | 2609 WALNUT GRV | | | | GRAND LEDGE | MI | 48837-8430 |
| VIVIAN H ANDERSON | 1541 VENABLE STREET | | | | MCCOMB | MS | 39648-5666 |
| VIVIAN HADLEY | PO BOX 431087 | | | | PONTIAC | MI | 48343-1087 |
| VIVIAN HAGUE | 2722 E 800 N | | | | ALEXANDRIA | IN | 46001-8316 |
| VIVIAN HALE | 30191 WHITE STREET | | | | ROCKWOOD | MI | 48173-9425 |
| VIVIAN HALEY | 15 E WREN CIR | | | | KETTERING | OH | 45420-2955 |
| VIVIAN HAMMAN | 1865 WILDWOOD ROAD | | | | TOLEDO | OH | 43614-4030 |
| VIVIAN HANSON | 511 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1203 |
| VIVIAN HARMON | 134E HERNDON | | | | SHREVEPORT | LA | 71101 |
| VIVIAN HARPER | 1740 VILLAGE DR APT 236 | | | | MUSKEGON | MI | 49442-4290 |
| VIVIAN HARRELL | 722 W ELLIS AVE | | | | BELDING | MI | 48809-1120 |
| VIVIAN HARRINGTON | 3605 LEE HILL RD | | | | MAYVILLE | MI | 48744-9726 |
| VIVIAN HARRIS | 320 PERRY ST APT 4D | | | | BUFFALO | NY | 14204-2282 |
| VIVIAN HARVEY | 3155 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2265 |
| VIVIAN HAWKINS | 8826 PRAIRIE COURT | | | | BELLEVILLE | MI | 48111-7405 |
| VIVIAN HAYS | 165 S OPDYKE RD LOT 138 | | | | AUBURN HILLS | MI | 48326-3169 |
| VIVIAN HECMANCZUK | 6509 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| VIVIAN HEFFERNAN | C/O VIVIAN HEFFERNAN | BRISTOL CROSSINGS, LLC | | | BRISTOL | CT | 06010 |
| VIVIAN HEMPHILL | 8915 MEADOW CREEK DR | | | | SHREVEPORT | LA | 71129-9726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN HENRY | 1521 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| VIVIAN HILL | 1202 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| VIVIAN HOFFMAN | 212 KENNEALLY BLVD | | | | GLADSTONE | MI | 49837-2487 |
| VIVIAN HOLLIS | 326 OREGON TRL | | | | MONROE | LA | 71202-3724 |
| VIVIAN HOLMES | 770 E AUSTIN AVE | | | | FLINT | MI | 48505-2214 |
| VIVIAN HOLT | 4820 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-8761 |
| VIVIAN HOLT | 1201 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6350 |
| VIVIAN HOLTER | 35538 BELLWARE BLVD | | | | PAW PAW | MI | 49079-9660 |
| VIVIAN HOUGH | PO BOX 286 | | | | MOUNT MORRIS | MI | 48458-0286 |
| VIVIAN HOUNSHELL | 206 HONEYSUCKLE LN | | | | WINCHESTER | KY | 40391-8249 |
| VIVIAN HOWARD | 2805 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| VIVIAN HUMPHREY | 23477 SHURMER DR | | | | CLEVELAND | OH | 44128-4931 |
| VIVIAN HUNT | 355 ELMORE RD | | | | BISHOPVILLE | SC | 29010-7726 |
| VIVIAN HUNT | 301 N CHURCH ST | | | | BYRON | MI | 48418-9128 |
| VIVIAN HUTCHINSON | 168 CAPE COD WAY | | | | ROCHESTER | NY | 14623-5406 |
| VIVIAN I HURLEY | | | | | | | |
| VIVIAN I TERRY | 408 JAMESWAY DRIVE | | | | EATON | OH | 45320 |
| VIVIAN IMHAUSEN | 12753 N WATERS EDGE DR | | | | CAMBY | IN | 46113-9596 |
| VIVIAN INGRAM | 20 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2917 |
| VIVIAN IVORY | 2912 MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| VIVIAN J FISHER | 26 MAEDER AVE | | | | DAYTON | OH | 45427 |
| VIVIAN J IVORY | 2912  MELBOURNE AVE | | | | DAYTON | OH | 45417-1616 |
| VIVIAN J. BOLES | 6927 S DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-8565 |
| VIVIAN JACKSON | 2421 N WADSWORTH DR | | | | LANSING | MI | 48911-2449 |
| VIVIAN JACKSON | 11106 S LOWE AVE | | | | CHICAGO | IL | 60628-4008 |
| VIVIAN JANKOWSKY | 23 JASMINE DR | C/O MICHAEL J JANKOWSKY | | | PISCATAWAY | NJ | 08854-2224 |
| VIVIAN JEFFREYS | PO BOX 92 | | | | BETHANY | LA | 71007-0092 |
| VIVIAN JENKINS | 118 HUMBER AVE APT 2 | | | | BUFFALO | NY | 14215-3117 |
| VIVIAN JOHNSON | 1589 PALESTINE RD | | | | BEDFORD | IN | 47421-7509 |
| VIVIAN JOHNSON | 10566 E COUNTY ROAD 450 N | | | | INDIANAPOLIS | IN | 46234-9057 |
| VIVIAN JOHNSON | 543 BURROUGHS DR | | | | AMHERST | NY | 14226-3914 |
| VIVIAN JOHNSON | 1323 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| VIVIAN JOHNSON | 2510 ROYCE CT | | | | EAST LANSING | MI | 48823-2965 |
| VIVIAN JOHNSON | 2324 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3523 |
| VIVIAN JOHNSON | 5303 IVAN DR APT 323 | | | | LANSING | MI | 48917-3375 |
| VIVIAN JOHNSON | 5905 N ATLANTIC AVE | | | | PORTLAND | OR | 97217-4017 |
| VIVIAN JONES | 814 JEROME ST | | | | MONROE | MI | 48161-1104 |
| VIVIAN JONES | PO BOX 418 | | | | FLOWERY BRANCH | GA | 30542-0007 |
| VIVIAN JR, ROBERT L | 10452 S CLINT LOOP | | | | FLORAL CITY | FL | 34436-4821 |
| VIVIAN K OSBORNE | 121 RIDGE AVENUE | | | | DAYTON | OH | 45405-3846 |
| VIVIAN K SUMMERS | 1695 NILES CORTLAND RD NE | STE 2 | | | WARREN | OH | 44484-1165 |
| VIVIAN KAISER | 6377 BIRCH LN | | | | LANTANA | FL | 33462-2030 |
| VIVIAN KEEHN | 3536 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| VIVIAN KELLEY | 1301 ELDON BAKER DR | | | | FLINT | MI | 48507-1925 |
| VIVIAN KELLY | 12901 NE 10TH ST TRLR 56 | | | | CHOCTAW | OK | 73020-8127 |
| VIVIAN KENNEY | 416 S WILLIAMS ST | | | | PERRY | MI | 48872-8142 |
| VIVIAN KEPLINGER | 248 WINDEMERE PL | | | | WESTERVILLE | OH | 43082-6349 |
| VIVIAN KERNS | 1912 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| VIVIAN KIDNEY | 325 W SYCAMORE ST | | | | WAYLAND | MI | 49348-1338 |
| VIVIAN KLINK | 194 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9333 |
| VIVIAN KOCHENSPARGER | 6509 PORTLAND RD | | | | SANDUSKY | OH | 44870-9671 |
| VIVIAN KOPP | 6763 MINNICK RD LOT 41 | | | | LOCKPORT | NY | 14094-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIVIAN KOWALSKI | 2016 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1301 |
| VIVIAN KRINER | 608 RICHARDSON DR | | | | MIDDLETOWN | OH | 45042-3326 |
| VIVIAN KURTZ | 5811 STATE RD | | | | HILLSDALE | MI | 49242-9796 |
| VIVIAN L ATHA-CRUZE | 2586 MIDVALE ST. | | | | DAYTON | OH | 45420-3530 |
| VIVIAN L BAKER | 6145 CRAWFORDSVILLE ROAD | | | | INDIANAPOLIS | IN | 46224-3730 |
| VIVIAN L BLACKSHEAR | 2242  HEWITT GIFFORD RD. | | | | WARREN | OH | 44481-9116 |
| VIVIAN L BRADLEY | PO BOX 891 | | | | SOUTHFIELD | MI | 48037-0891 |
| VIVIAN L CARROLL | 6141 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8901 |
| VIVIAN L COSTELLO | 27 HILLSIDE DR | | | | PONTIAC | MI | 48342-1124 |
| VIVIAN L DAVIS | 507 HOLLAND DRIVE | | | | SOMERSET | NJ | 08873 |
| VIVIAN L GALLION | 282 XENIA TOWNE SQ APT 302 | | | | XENIA | OH | 45385-2928 |
| VIVIAN L GALLION | 7126 DAYTON SPRINGFIELD RD | | | | ENON | OH | 45323-1441 |
| VIVIAN L JOHNSON | 543 BURROUGHS DR | | | | AMHERST | NY | 14226-3914 |
| VIVIAN L PEASE | 1229 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9718 |
| VIVIAN L PHELPS | 6325 HUDSON AVE | | | | NORFOLK | VA | 23502-2809 |
| VIVIAN L PORTIES | 67 CHANDLER ST | | | | DETROIT | MI | 48202-2824 |
| VIVIAN L WEAVER | 46420 KILLARNEY CIR | | | | CANTON | MI | 48188-3500 |
| VIVIAN LACKEY | PO BOX 15 | 112 CENTER ST | | | SHIRLEY | IN | 47384-0015 |
| VIVIAN LAMBIE | 3031 S WASHINGTON AVE APT B2 | | | | LANSING | MI | 48910-2970 |
| VIVIAN LANGLOIS | 4 CANARY HILL DR | | | | LAKE ORION | MI | 48359 |
| VIVIAN LANHAM | 3785 S COUNTY ROAD 1000 E | | | | KIRKLIN | IN | 46050-9192 |
| VIVIAN LASLEY | 530 DOVER ST APT 5 | | | | MOUNT MORRIS | MI | 48458-1568 |
| VIVIAN LAWLER | 50632 AMBERLEY BLVD | | | | CANTON | MI | 48187-4453 |
| VIVIAN LAWRENCE | 2001 WESLEY AVE APT 104 | | | | JANESVILLE | WI | 53545-2681 |
| VIVIAN LEDGERWOOD | PO BOX 15 | | | | BIRCH TREE | MO | 65438-0015 |
| VIVIAN LEWIS | 5216 LAWN AVE | | | | KANSAS CITY | MO | 64130-3149 |
| VIVIAN LINEHAN | 3601 S 147TH ST APT 228 | | | | NEW BERLIN | WI | 53151-4495 |
| VIVIAN LIPOUSKY | 311 VERMONT ST | | | | WESTVILLE | IL | 61883-6103 |
| VIVIAN LITTLE | 4947 S WAYNE RD | | | | WAYNE | MI | 48184 |
| VIVIAN LLOYD | 24 LEE 516 | | | | PHENIX CITY | AL | 36870 |
| VIVIAN LOASE | 678 ROSEWOOD PL | | | | PONTIAC | MI | 48342-2983 |
| VIVIAN LOGAN | 20147 MARK TWAIN ST | | | | DETROIT | MI | 48235-1644 |
| VIVIAN LOSEY | 2040 POUND DR | | | | FLINT | MI | 48532-4651 |
| VIVIAN LUCKEY | 1122 W NORTH ST | | | | KOKOMO | IN | 46901-2656 |
| VIVIAN LUNA | PO BOX 58 | | | | HANCEVILLE | AL | 35077-0058 |
| VIVIAN LYLES | 524  CAROLINE ST | | | | ROCHESTER | NY | 14620-1906 |
| VIVIAN M BAREFOOT | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| VIVIAN M BERRY | 123 PATUCKETT ST | | | | DAYTON | OH | 45427-1943 |
| VIVIAN M BRIEL & GLENN E BRIEL | 10707 FAIRMOUNT RD | | | | LOUISVILLE | KY | 40291-3809 |
| VIVIAN M DZIK | 2517  KELLY AVE--(A F BASE) | | | | GRISSOM A F | IN | 46971-1106 |
| VIVIAN M FITZPATRICK | 556 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504 |
| VIVIAN M SCRUGGS | 3741 EAST MARKET | APT 103 | | | WARREN | OH | 44484-4722 |
| VIVIAN M TURNER | 9167 CAROLINE RIDGE LANE N | | | | JACKSONVILLE | FL | 32225-9314 |
| VIVIAN M WOLFE | 714 GLENN DR D | | | | MASCOUTAH | IL | 62258 |
| VIVIAN MACELLI | 35403 PHEASANT LN | | | | WESTLAND | MI | 48185-6690 |
| VIVIAN MACUDZINSKI | 3656 CAMINITO CARMEL LNDG | | | | SAN DIEGO | CA | 92130-2510 |
| VIVIAN MARINE | 748 LINCOLN LN | | | | FRANKFORT | IL | 60423-1030 |
| VIVIAN MARSHALL | 1349 E STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| VIVIAN MARTELL | 32352 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8935 |
| VIVIAN MARTIN | 4088 VALLEYVIEW DR BOX 339 | | | | HARRISON | MI | 48625 |
| VIVIAN MARTIN | 3723 RON LN | | | | YOUNGSTOWN | OH | 44505-4344 |
| VIVIAN MASCHKE | 2461 S BELSAY RD | | | | BURTON | MI | 48519-1217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN MASON | 5745 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| VIVIAN MAYHO | 1625 SALEM AVE | | | | DAYTON | OH | 45406-4922 |
| VIVIAN MAYHUGH | 1172 WHITE OAK RD | | | | AMELIA | OH | 45102-1643 |
| VIVIAN MC CRACKEN | 107 FALLS OF VENICE CIR | | | | VENICE | FL | 34292-3943 |
| VIVIAN MCCLELLAN | 505 PACIFIC AVE | | | | SYRACUSE | NY | 13207-2453 |
| VIVIAN MCDANIEL | 341 GRAVES BLVD | | | | HILLSBORO | AL | 35643-3925 |
| VIVIAN MCDONALD | 3002 HANEY RD | | | | DAYTON | OH | 45405-2011 |
| VIVIAN MCGLOTHLIN | 69 KEVIN DR | | | | ANDERSON | IN | 46016-5842 |
| VIVIAN MEEKS | 64 COMSTOCK AVE | | | | BUFFALO | NY | 14215-2245 |
| VIVIAN MENNING | 2122 BENJAMIN FRANKLIN PKWY | | | | EDINBURG | PA | 16116-5404 |
| VIVIAN METRICK | VIVIAN METRICK TRUST | VIVIAN METRICK TTEE | 1210 CAMPANELLI DRIVE WEST | | PLANTATION | FL | 33322 |
| VIVIAN METTLER | 2426 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1429 |
| VIVIAN MIHANSKY | 119 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| VIVIAN MILLER | 8202 PERKINS ST | | | | MASURY | OH | 44438-8726 |
| VIVIAN MILLER | 1455 COHANSEY STREET | | | | SAINT PAUL | MN | 55117-3517 |
| VIVIAN MILLER | 8814 W MEADOWS DR | C/O KAREN BUNDY | | | ECKERTY | IN | 47116-9542 |
| VIVIAN MILLER | 1106 PARADISE DR | | | | LADY LAKE | FL | 32159-6108 |
| VIVIAN MILLS | 3701 MOUNTAIN COVE RD | | | | SNELLVILLE | GA | 30039-8411 |
| VIVIAN MONTGOMERY | 457 WOODHAVEN DR | | | | COMMERCE TOWNSHIP | MI | 48390-5802 |
| VIVIAN MOORE | 1343 FOXRUN LN | | | | PONTIAC | MI | 48340-2165 |
| VIVIAN MOORE | 3962 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9764 |
| VIVIAN MOROZKO | PO BOX 760 | | | | CARENCRO | LA | 70520-0760 |
| VIVIAN MORRIS | 22 MAPLE ST | | | | PONTIAC | MI | 48341-2240 |
| VIVIAN MOSKOL | 3525 ERHART RD | | | | LITCHFIELD | OH | 44253-9738 |
| VIVIAN MULLINS | 22979 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3412 |
| VIVIAN MURPHY | 2341 W 350 N | C/O BRENT MURPHY | | | MARION | IN | 46952-6870 |
| VIVIAN MURRAY | 1801 GREENCROFT BLVD APT 328 | | | | GOSHEN | IN | 46526-5178 |
| VIVIAN MUSSER | 383 SPRIGGS RD | | | | BERKELEY SPRINGS | WV | 25411-3201 |
| VIVIAN NEELEY | 7384 N MITCHELL CT | | | | VILLA RICA | GA | 30180-7684 |
| VIVIAN NELSON | 212 S 10TH ST | | | | GAS CITY | IN | 46933-2120 |
| VIVIAN NESTER | 9457 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| VIVIAN NEWELL | 10515 W 170TH TER | | | | OLATHE | KS | 66062-8979 |
| VIVIAN NOKES | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| VIVIAN NOVELLO | 427 PARKVIEW DR | | | | GIRARD | OH | 44420-2710 |
| VIVIAN OGLESBY | 1239 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| VIVIAN OLIVER | HEMPFIELD TOWERS | APARTMENT 717 | | | GREENSBURG | PA | 15601 |
| VIVIAN OLNEY | 7391 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| VIVIAN OSBORNE | 121 RIDGE AVE | | | | DAYTON | OH | 45405-3846 |
| VIVIAN OTA | | | | | | | |
| VIVIAN OWENS | 1612 W 10TH ST | | | | MARION | IN | 46953-1429 |
| VIVIAN OWSLEY | 8644 S.W. REESE ST. | LOT 150 | | | ARCADIA | FL | 34269 |
| VIVIAN PANKO | 2421 GARFIELD AVE | | | | BAY CITY | MI | 48708-8641 |
| VIVIAN PARNELL | 10448 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9121 |
| VIVIAN PAVATT | 4425 OHEREN ST | | | | BURTON | MI | 48529-1807 |
| VIVIAN PCONKA | 16034 S MESSENGER CIR | | | | HOMER GLEN | IL | 60491-7817 |
| VIVIAN PEARSON | 9133 MAPLEWOOD DR | | | | CLIO | MI | 48420-9764 |
| VIVIAN PELLOW | 3021 WEISS ST | | | | SAGINAW | MI | 48602-3564 |
| VIVIAN PERRY | 308 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| VIVIAN PETERS | 12406 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8894 |
| VIVIAN PETOSKEY | 1704 S GENESEE DR | | | | LANSING | MI | 48915-1237 |
| VIVIAN PETTY | 1158 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN PHELPS | 1301 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4538 |
| VIVIAN PHELPS | 6325 HUDSON AVE | | | | NORFOLK | VA | 23502-2809 |
| VIVIAN PICKARD | 8519 SW LIVERPOOL RD | | | | ARCADIA | FL | 34269-6933 |
| VIVIAN PICKARD | 56 VAUGHAN RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2756 |
| VIVIAN PIERCE | 13424 KEENER RD | | | | HAGERSTOWN | MD | 21742 |
| VIVIAN PIETROBONI | 35 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1025 |
| VIVIAN POLK | 4701 CLOVERLAWN DR | | | | FLINT | MI | 48504-2061 |
| VIVIAN POLZIN | 12214 PINE RIDGE DR | P.O. BOX 361 | | | PERRY | MI | 48872-9148 |
| VIVIAN POWERS | 155 W HOLLAND LAKE DR | | | | SHERIDAN | MI | 48884-9305 |
| VIVIAN PRATHER | 4097 GREEN HAWK TRL | | | | DECATUR | GA | 30035-2757 |
| VIVIAN PRINCE | 684 RILEY STREET | | | | BUFFALO | NY | 14211-1222 |
| VIVIAN PROCTOR | 316 CHATHAM GDNS APT D | | | | ROCHESTER | NY | 14605-2026 |
| VIVIAN PYLES | 1516 S HILL ST | | | | MARION | IN | 46953 |
| VIVIAN QUICK | 213 OAK GROVE DR | | | | ALBANY | GA | 31705-4718 |
| VIVIAN R HITCHCOCK | 235 MARSTON ST | | | | DETROIT | MI | 48202-2541 |
| VIVIAN R HOLT | 4820 ST RT 503 | | | | LEWISBURG | OH | 45338-8761 |
| VIVIAN R JOHNSON | 1323 TROTWOOD LN | | | | FLINT | MI | 48507-3707 |
| VIVIAN R RUSHING | 136 E TAYLOR ST | | | | FLINT | MI | 48505-4966 |
| VIVIAN RAMM | 3683 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9268 |
| VIVIAN RANDOLPH | 19327 TRACEY ST | | | | DETROIT | MI | 48235-1739 |
| VIVIAN RAPELJE | 5030 STAFFORD AVE | | | | LANSING | MI | 48910-5347 |
| VIVIAN RAU | 1446 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |
| VIVIAN REDDING | 14435 LONGACRE ST | | | | DETROIT | MI | 48227-4704 |
| VIVIAN REE | 512 ALBION RD | | | | EDGERTON | WI | 53534-9376 |
| VIVIAN REEVES | 2741 VELTRE PL SW | | | | ATLANTA | GA | 30311-3100 |
| VIVIAN REID | 449 KAYMAR DR | | | | AMHERST | NY | 14228-3060 |
| VIVIAN REIN | 5829 S MILE POINT RD | | | | ALLOUEZ | MI | 49805-6952 |
| VIVIAN REMINGTON | 419 S WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1630 |
| VIVIAN RHODEN | 5339 E ATHERTON RD | | | | BURTON | MI | 48519-1531 |
| VIVIAN RICE | 310 KING ST | | | | LOWELL | MI | 49331-1498 |
| VIVIAN RIDDLE | 21853 LEGACY DR | | | | MILAN | MO | 63556-2475 |
| VIVIAN RIDDLE | 103 HICKORY DR | | | | DICKSON | TN | 37055-3116 |
| VIVIAN RISIOTT | 1325 S GOLIAD ST APT 5302 | | | | ROCKWALL | TX | 75087-4675 |
| VIVIAN ROBERTS | 5806 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| VIVIAN ROBERTSON | PO BOX 36 | | | | LOGAN | IL | 62856-0036 |
| VIVIAN ROGERS | 2150 N FAIRFIELD DR | | | | MARION | IN | 46953-1269 |
| VIVIAN ROHLFS | 1841 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| VIVIAN ROSS | 8470 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9401 |
| VIVIAN ROTH | 909 W SUGAR ST | | | | MOUNT VERNON | OH | 43050-2131 |
| VIVIAN ROWE | 3513 PRESTIGE LN | | | | BAKERSFIELD | CA | 93313-2616 |
| VIVIAN RUTH | 1502 E GROVERS AVE | | | | PHOENIX | AZ | 85022-2009 |
| VIVIAN S KNUCKLEY | 1521 WHIPPOORWILL DR | | | | WEST COLUMBIA | SC | 29169 |
| VIVIAN SALYER | 9220 DONERAIL WAY | | | | LOUISVILLE | KY | 40272-3408 |
| VIVIAN SAUER | 30 BROOKWOOD AVE APT 29 | | | | HAMILTON | OH | 45013-2092 |
| VIVIAN SCRUGGS | 3741 E MARKET ST APT 103 | | | | WARREN | OH | 44484-4726 |
| VIVIAN SHADE | 3307 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| VIVIAN SHANNON | 6821 GREELEY AVE | | | | KANSAS CITY | KS | 66109-2601 |
| VIVIAN SHEPHERD | PO BOX 699 | | | | PINE MOUNTAIN | GA | 31822-0699 |
| VIVIAN SHULTZ | 1275 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6753 |
| VIVIAN SIBERT | 10000 W RIDGEWOOD DR APT 419 | | | | PARMA HEIGHTS | OH | 44130-4054 |
| VIVIAN SILVERNAGEL | 4309 HARRISON CIR | | | | AMES | IA | 50010 |
| VIVIAN SIMMONDS | 4225 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIVIAN SLABY | 15555 MOUNT CARMEL DR UNIT 233 | | | | HOMER GLEN | IL | 60491-4509 |
| VIVIAN SMITH | 433 POPLAR ST | | | | ELYRIA | OH | 44035-3936 |
| VIVIAN SMITH | 153 FINCASTLE WAY | | | | SHEPHERDSVILLE | KY | 40165-6117 |
| VIVIAN SMITH | 15129 SEAGULL DR | | | | STERLING HEIGHTS | MI | 48313-2387 |
| VIVIAN SMITH | 1143 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 |
| VIVIAN SNARDON | 178 W VILLA DR | | | | BOWLING GREEN | KY | 42101-9042 |
| VIVIAN SNYDER | 1125 HUFFMAN AVE | | | | DAYTON | OH | 45403-2954 |
| VIVIAN SOMALES | 629 LINCOLN ST | | | | MONONGAHELA | PA | 15063-2203 |
| VIVIAN SPECK | 105 WOODHAVEN DR | | | | LANSING | MI | 48917-3534 |
| VIVIAN SPINKS | 10945 VALETTE CIR E | | | | MIAMISBURG | OH | 45342-4874 |
| VIVIAN STARK | 266 S ELM ST | | | | MANTENO | IL | 60950-1451 |
| VIVIAN STEPHENS | 821 S 14TH ST | | | | PALATKA | FL | 32177-5019 |
| VIVIAN STRAIT | 6901 JACKSON ST | | | | ANDERSON | IN | 46013-3724 |
| VIVIAN STRICKLIN | 1914 HOMECREST AVE | | | | KALAMAZOO | MI | 49001-4584 |
| VIVIAN STUMBO | 2031 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| VIVIAN STUMPENHAUS | 1614 N HOCKER AVE | | | | INDEPENDENCE | MO | 64050-1931 |
| VIVIAN SUMMERS | STE 2 | 1695 NILES CORTLAND RD NE | | | WARREN | OH | 44484-1165 |
| VIVIAN SUMMITT | 4819 LINDSTROM DR | | | | CHARLOTTE | NC | 28226-7905 |
| VIVIAN SUTTON | 1543 MAPLELAWN ST SW | | | | WYOMING | MI | 49509-4351 |
| VIVIAN SWEARNS | 172 JEFFERSON ST | | | | CROSSVILLE | TN | 38572-1774 |
| VIVIAN T FOWLER | 153 CARMEL AVE | | | | JACKSON | MS | 39204 |
| VIVIAN TACK | 1470 E YANKEE RD | | | | JASPER | MI | 49248-9741 |
| VIVIAN TAHASH | PO BOX 375 | | | | SAINT HELEN | MI | 48656-0375 |
| VIVIAN TAYLOR | 4128 EMERALD LAKE DR | | | | DECATUR | GA | 30035-2736 |
| VIVIAN TAYLOR | 1541 TWIN OAKS DR | | | | TOLEDO | OH | 43615-4036 |
| VIVIAN TAYLOR | 477 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| VIVIAN TER BUSH | 520 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7615 |
| VIVIAN TERRY | 408 JAMESWAY DR | | | | EATON | OH | 45320-1259 |
| VIVIAN THOMAS | 6739 NIAGARA ST | | | | ROMULUS | MI | 48174-4326 |
| VIVIAN THOMAS | 600 SHERMAN OAKS DR APT 618 | | | | LUDINGTON | MI | 49431 |
| VIVIAN THOMAS | 9347 WALTHAM ST | | | | WHITE LAKE | MI | 48386-1583 |
| VIVIAN THOMPSON | 939 S 12TH ST | | | | SAGINAW | MI | 48601-2204 |
| VIVIAN THORNTON | 5711 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2062 |
| VIVIAN TOLBERT | 267 ETHAN MOOR | | | | JONESBORO | GA | 30238-5881 |
| VIVIAN TUBBS | 20114 SNOWDEN ST | | | | DETROIT | MI | 48235-1170 |
| VIVIAN TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| VIVIAN TURNER | 246 POSTLE BLVD | | | | COLUMBUS | OH | 43228-1753 |
| VIVIAN TURTENWALD | 8 DUSTY LN | | | | PUTNAM VALLEY | NY | 10579-2034 |
| VIVIAN UPCHURCH | 4203 CONSETT DR | | | | SAINT LOUIS | MO | 63129-7253 |
| VIVIAN V NOVELLO | 427 PARKVIEW DR | | | | GIRARD | OH | 44420-2710 |
| VIVIAN V TAYLOR | 18215 CORNELL RD | | | | SOUTHFIELD | MI | 48075-7109 |
| VIVIAN VADEN | 1394 LAWSON CIR | | | | SUFFOLK | VA | 23434-6024 |
| VIVIAN VALENTINO | 111 QUAIL CT | | | | CAPAC | MI | 48014-3739 |
| VIVIAN VANCE | 701 N 500 W | | | | ANDERSON | IN | 46011-1427 |
| VIVIAN VANN | 8 WHITHAM DR | | | | VEVAY | IN | 47043-2616 |
| VIVIAN VANNOR | 2268 JOANN DR | | | | SPRING HILL | TN | 37174-9274 |
| VIVIAN VANVLIET | 5239 LELAND ST | | | | BRIGHTON | MI | 48116-1921 |
| VIVIAN VASKO | 2141 BENTWOOD CIR APT 1D | | | | COLUMBUS | OH | 43235-6971 |
| VIVIAN VERBURG | 1819 NICOLET ST | | | | JANESVILLE | WI | 53546-5757 |
| VIVIAN VERRAN | 1261 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| VIVIAN W LAWSON | 19179 CONCORD ST | | | | DETROIT | MI | 48234-2907 |
| VIVIAN W OWENS JR | 1354 W 5TH ST | | | | PLAINFIELD | NJ | 07063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN WADE | 15386 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| VIVIAN WADE | PO BOX 411378 | | | | DALLAS | TX | 75241-8378 |
| VIVIAN WADE JR | 121 REA | | | | WATERFORD | MI | 48328-3056 |
| VIVIAN WAITE | 511 BROWNELL ST SE | | | | GRAND RAPIDS | MI | 49548-7310 |
| VIVIAN WALKER | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612-2049 |
| VIVIAN WANOGAITIS | 120 CRESCENT ST | | | | KEANSBURG | NJ | 07734-1906 |
| VIVIAN WARD | 538 LOHSL LN | | | | FRANKFORT | IN | 46041-2768 |
| VIVIAN WASHINGTON | 148 MANCHESTER LN APT 3205 | | | | WATERFORD | MI | 48327-2359 |
| VIVIAN WEAVER | 46420 KILLARNEY CIR | | | | CANTON | MI | 48188-3500 |
| VIVIAN WEBER | 3512 W LAKEFIELD DR APT 3 | | | | MILWAUKEE | WI | 53215-4133 |
| VIVIAN WEISER | 739 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7046 |
| VIVIAN WELCH | 1707 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5553 |
| VIVIAN WHEAT | 12434 SWIFT MILLS RD | | | | AKRON | NY | 14001-9655 |
| VIVIAN WHITE | 1101 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 |
| VIVIAN WHITMORE | 706 EDDY RD | | | | CLEVELAND | OH | 44108-2340 |
| VIVIAN WILDER | 16445 TAFT ST | | | | ROMULUS | MI | 48174-3239 |
| VIVIAN WILLIAMS | 2445 ANDOVER BLVD | | | | OAKLAND TWP | MI | 48306-4937 |
| VIVIAN WILLIAMS | 16806 PALDA DR | | | | CLEVELAND | OH | 44128-3329 |
| VIVIAN WILLINGHAM | 1160 CARLO TER SW | | | | ATLANTA | GA | 30331-7338 |
| VIVIAN WILSON | 3365 WARDS POINT DR | | | | ORCHARD LAKE | MI | 48324-1654 |
| VIVIAN WILSON | G-2287 S CENTER ROAD APT #1004 | | | | BURTON | MI | 48519 |
| VIVIAN WINNINGHAM | 475 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3815 |
| VIVIAN WOODLEY | 1908 S EDSEL ST | | | | DETROIT | MI | 48217-1084 |
| VIVIAN WOOTEN | PO BOX 18451 | | | | CLEVELAND HEIGHTS | OH | 44118-0451 |
| VIVIAN WRIGHT | 11099 BARE DR | | | | CLIO | MI | 48420-1537 |
| VIVIAN Y MAYHO | 1625   SALEM AVENUE | | | | DAYTON | OH | 45406-4922 |
| VIVIAN YOUMANS | 271 H L SUDDUTH CIR | | | | PANAMA CITY | FL | 32404-7942 |
| VIVIAN YOUNG | 4145 CROSBY RD | | | | FLINT | MI | 48506-1412 |
| VIVIAN ZEIGLER-DAWSON | 11215 NANCY DR | | | | WARREN | MI | 48093-5262 |
| VIVIAN, BARBARA B | 448 RIVER OAKS | | | | MILFORD | MI | 48381-1038 |
| VIVIAN, BETTY J | 1025 HOWARD STREET | | | | MOUNT MORRIS | MI | 48458-1701 |
| VIVIAN, BRANDON S | 17380 CANVASBACK DR | | | | MACOMB | MI | 48044-1664 |
| VIVIAN, DE ROSO, | 1878 S FORCE RD | | | | ATTICA | MI | 48412-9662 |
| VIVIAN, DENNIS J | 200 CLEARBROOK DR | | | | SALISBURY | NC | 28146 |
| VIVIAN, DOUGLAS A | 1831 NORTHEAST 40TH CIRCLE | | | | OCALA | FL | 34470-5039 |
| VIVIAN, JOHN C | 8810 COUNTY ROAD 612 | | | | LEWISTON | MI | 49756-9110 |
| VIVIAN, KRISTIN M | 259 OKELL ST | | | | BUFFALO | NY | 14220-2211 |
| VIVIAN, LADONNA R | 142 OLD BELLS LOOP | | | | JACKSON | TN | 38305-9609 |
| VIVIAN, LINDA | 42733 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2422 |
| VIVIAN, MICHAEL A | PO BOX 491 | | | | WILLIS | MI | 48191-0491 |
| VIVIAN, MICHAEL ALLEN | PO BOX 491 | | | | WILLIS | MI | 48191-0491 |
| VIVIAN, RICHARD G | 15680 SW 11TH COURT RD | | | | OCALA | FL | 34473-8911 |
| VIVIAN, STEVE A | 42733 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-2422 |
| VIVIAN, TERRY L | 2480 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| VIVIANA L WHEELER | 711 3RD ST | | | | BAY CITY | MI | 48708-5907 |
| VIVIANA M CAPPELLINO-GROSSMA | 140 DUNBAR RD | | | | HILTON | NY | 14468 |
| VIVIANA VIVIANA | ...................... | ....................... | | | ................. | | ..... |
| VIVIANE SCHMIDT | KIRCHHOFFWEG 84 | 48159 M■NSTER | | | | | |
| VIVIANE WILLS | 93 COLUMBUS ST | | | | DANVILLE | IL | 61832-6412 |
| VIVIANI, JOHN W | 62 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4440 |
| VIVIANI, SALVATORE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIANI, SALVATORE | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| VIVIANO CUEVAS JR | 159 CHINKAPIN RILL | | | | FENTON | MI | 48430-8789 |
| VIVIANO FLOWER SHOP | 32050 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1419 |
| VIVIANO JOHN (423909) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VIVIANO MARTINEZ | 5435 CRUSE AVE | | | | WATERFORD | MI | 48327-2547 |
| VIVIANO, ELISABETTA | 24605 URSULINE ST | | | | ST CLAIR SHRS | MI | 48080-3194 |
| VIVIANO, JANICE L | 835 OLD 30 RD APT 3 | | | | JACKSONVILLE | NC | 28546-9787 |
| VIVIANO, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| VIVIANO, KAREN | 307 MARTHA ST | | | | HOLLY | MI | 48442-1652 |
| VIVIANO, MICHAEL T | 10555 CEDAR VALLEY DR | | | | DAVISBURG | MI | 48350-1106 |
| VIVIANO, PETE | 536 JENNY RD | | | | CAVE CITY | KY | 42127-9204 |
| VIVID INC | 1335 S PRAIRIE AVE UNT 1905 | | | | CHICAGO | IL | 60605-3144 |
| VIVIDVIEW OPTRONICS | 24535 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| VIVIDVIEW OPTRONICS LLC | 24535 FORTERRA DR | | | | WARREN | MI | 48089-4372 |
| VIVIEN CISTERNINO | 26 BUCKY DR | | | | ROCHESTER | NY | 14624-5408 |
| VIVIEN PINEAU | 155 TIMBERLINE DR | | | | MAGGIE VALLEY | NC | 28751-8729 |
| VIVIENE SITAL | 26 DELAWARE AVE | | | | FREEPORT | NY | 11520-2004 |
| VIVIENNE BAYBUTT | 6022 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9722 |
| VIVIENNE DAVIES | 475 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9745 |
| VIVIENNE H KAUFMAN TRUST | 6959 FOUNTAINS CIRCLE | | | | LAKE WORTH | FL | 33467-5722 |
| VIVIENNE MELNIK | 28464 ELMIRA ST | | | | LIVONIA | MI | 48150-3105 |
| VIVIENNE WALKER | PO BOX 363 | | | | SOUTH HOLLAND | IL | 60473-0363 |
| VIVIER, DYLAN W | 29901 GREGOR STREET | | | | DAPHNE | AL | 36526-9581 |
| VIVIN MILLER | 607 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| VIVINA WHEELER | 4286 PARKWAY DR | | | | DAYTON | OH | 45416-1663 |
| VIVITAR SECURITY SYSTEMS, INC. | 2441 W 205TH ST STE C105 | | | | TORRANCE | CA | 90501-1463 |
| VIVLAMORE, DOROTHY B | 2690 MCCANN RD. | | | | CANANDAQGUA | NY | 14424-7942 |
| VIVLAMORE, DOROTHY B | 2690 MCCANN RD | | | | CANANDAIGUA | NY | 14424-7942 |
| VIVLY CROSS | 506 SCROGGINS LN | | | | ENGLAND | AR | 72046-1254 |
| VIVOD, KAREN B | 3213 L STREET | | | | SACRAMENTO | CA | 95816 |
| VIVODA, JOHN M | 4758 N PARK AVE | | | | WARREN | OH | 44483-1542 |
| VIVODA, MARGARET M | 3428 N PARK AVE | | | | WARREN | OH | 44483-2243 |
| VIVODA, MARGARET M | 3428 N. PARK AVE. | | | | WARREN | OH | 44483-2243 |
| VIVOLO, STEFANO | 517 N SCOTT ST | | | | WILMINGTON | DE | 19805-3019 |
| VIVON DRUMMOND | 3503 COLQUITT RD | | | | SHREVEPORT | LA | 71118 |
| VIVON WENNER | 12398 TELEGRAPH ROAD | | | | MEDINA | NY | 14103 |
| VIVYANNE SHUMWAY | 1196 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9387 |
| VIX, LOUISE | 5233 CARPENTER ST | | | | DOWNERS GROVE | IL | 60515 |
| VIX, MARSHALL A | 6930 WILLIAM RD | | | | AUSTELL | GA | 30168-6200 |
| VIZANIARIS, JOHN | 49 WESLEYAN DR | | | | HAMILTON | NJ | 08690-1946 |
| VIZANKO, THOMAS P | 7174 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| VIZCAINO ANTOLIN | 890 E 26TH ST | | | | HIALEAH | FL | 33013-3409 |
| VIZCAINO MELLISSA | VIZCAINO, MELLISSA | 1002 W JEFFERSON | | | HARLINGEN | TX | 78550 |
| VIZCAINO, MELLISSA | 1002 W JEFFERSON AVE | | | | HARLINGEN | TX | 78550-5321 |
| VIZCARRA JR, CARLOS O | 11372 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| VIZCARRA JR, CARLOS ORPOEZA | 11372 GRAND OAKS DR | | | | CLIO | MI | 48420-8288 |
| VIZCARRA JR, RAUL | 3465 W CARPENTER RD | | | | FLINT | MI | 48504-1253 |
| VIZCARRA, ARTURO | 1110 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| VIZCARRA, CARLOS S | 1326 FELIX ST | | | | ALAMO | TX | 78516-9324 |
| VIZCARRA, MARY D | 3619 TWILIGHT DR | | | | FLINT | MI | 48506-2553 |
| VIZCARRA, RAUL | 144 EAST COUNTY ROAD 239 | | | | ORANGE GROVE | TX | 78372-9429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIZCARRA, ROLANDO | 4295 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| VIZCARRA, VINCENT | PO BOX 2392 | | | | ORANGE GROVE | TX | 78372-2392 |
| VIZCARRA, VINCENT | 130 E COUNTY RD 239 | | | | ORANGE GROVE | TX | 78372 |
| VIZCAYA, CARMEN | #2 BRANDON AVE. MONROE TOWNSHIP | | | | JAMESBURG | NJ | 08831 |
| VIZCAYA, JOSE | 2 BRANDON AVE | MONROE TOWNSHIP | | | JAMESBURG | NJ | 08831-4029 |
| VIZENOR, DONALD J | 523 E HIGHLAND ST | | | | TECUMSEH | OK | 74873-4409 |
| VIZI, ANDREW L | 204 CRESCENT RD | | | | WATERFORD | MI | 48327-2716 |
| VIZI, JAMES L | 130 LIBERTY ST # 2 | | | | NORTH JACKSON | OH | 44451 |
| VIZI, LESLIE | 296 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5328 |
| VIZINA, EDITH | 3232 MAC AVE | | | | FLINT | MI | 48506-2124 |
| VIZION TECHNOLOGIES | 1210 E GREEN ST STE 200 | | | | PASADENA | CA | 91106 |
| VIZMEG, MIKE | 2903 BARLOW RD | | | | HUDSON | OH | 44236-4143 |
| VIZNAU, GAIL M | 5132 MERIT DRIVE | | | | FLINT | MI | 48506-2127 |
| VIZNAU, GAIL M | 5132 MERIT DR | | | | FLINT | MI | 48506-2127 |
| VIZVARY, FRANCES A | 14 JULIA CT | | | | TAPPAN | NY | 10983-1718 |
| VIZZARD JOHN B (472192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VIZZARD, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VIZZINI ROBERT (463858) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VIZZINI, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VIZZUSO, DEWAYNE R | 85 S 12TH ST | | | | BELOIT | OH | 44609-9454 |
| VJ ELECTRONIX INC | 89 CARLOUGH RD | | | | BOHEMIA | NY | 11716-2903 |
| VJ'S AUTO SERVICE | 400 N 1ST AVE | | | | ARCADIA | CA | 91006-2804 |
| VJ,HF, MJGJHGHJ | CHGJ | | | | | | |
| VJEKOSLAV FRANETOVIC | 6580 GLENDALE DR | | | | TROY | MI | 48098-1714 |
| VLACH, DONNA M | 1012 S WILLIAMS ST APT 44 | | | | WESTMONT | IL | 60559 |
| VLACH, ERICH | 5027 W OLYMPIC AVE | | | | BANNING | CA | 92220-5173 |
| VLACH, JAMES A | 844 E 218TH ST | | | | EUCLID | OH | 44119-1871 |
| VLACH, LAWRENCE R | 4879 E 95TH ST | | | | GARFIELD HTS | OH | 44125-2111 |
| VLACH, SYLVESTER J | 38 WOODS WAY | VILLAGE OF CECIL WOODS | | | ELKTON | MD | 21921-4649 |
| VLACHAKIS, VICKI N | 425 BROADWAY APT 419 | | | | SANTA MONICA | CA | 90401-2368 |
| VLACHOS DION | DEPT OF CHEMICAL ENGINEERING | UNVSTY OF DELWARE | 150 ACADEMY STREET | | NEWARK | DE | 19716 |
| VLACHOS, ANTONIOS K | 14150 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2809 |
| VLACHOS, THEODORE | 516 WOODBURY WAY | | | | BEL AIR | MD | 21014-4452 |
| VLACK, WAYNE E | 4745 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| VLAD LAZAR | 10100 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1104 |
| VLAD, LAZAR | 10100 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-1104 |
| VLAD, MARION M | 19922 PATTON | | | | DETROIT | MI | 48219-2051 |
| VLAD, MARION M | 19922 PATTON ST | | | | DETROIT | MI | 48219-2051 |
| VLAD, RANDALL G | PO BOX 8823 | | | | WARREN | OH | 44484-0823 |
| VLAD, TED C | 1001 24 MILE RD UNIT 134 | | | | HOMER | MI | 49245-9683 |
| VLADE BUBUTIOVSKI | 191 APT 1 JONNE DRIVE | | | | ROCHESTER | NY | 14616 |
| VLADIFF, DAVID | | | | | | | |
| VLADIMIR | | | | | | | |
| VLADIMIR AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105 |
| VLADIMIR AVERBUKH (DEATH OF FATHER BORIS AVERBUKH) | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VLADIMIR BASIN | CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN, ESQ, TIMOTHY JPLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE, STE 1700 | | NEW YORK | NY | 10169 |
| VLADIMIR GELFAND | | | | | | | |
| VLADIMIR GERTSBERG | 5441 HAUSER WAY | | | | WEST BLOOMFIELD | MI | 48323-2425 |
| VLADIMIR ISTOMIN | 755 ANDERSON AVE 2F | | | | CLIFFSIDE PARK | NJ | 07010 |
| VLADIMIR JORDAN | 11555 YOLANDA AVE | | | | NORTHRIDGE | CA | 91326-1820 |
| VLADIMIR KAPITONOV | 1446 RAVENWOOD ST | | | | ANN ARBOR | MI | 48103-2657 |
| VLADIMIR KOROL | 14 HOLWORTHY ST | | | | ROCHESTER | NY | 14606-1310 |
| VLADIMIR KOVACEVIC | 7623 KENNESAW DR | | | | WEST CHESTER | OH | 45069-1241 |
| VLADIMIR NEIMAN | HENRIETTA NEIMAN | CHARLES SCHWAB & CO INC CUST JNTEN | 5917 IMOGENE ST | | HOUSTON | TX | 77074 |
| VLADIMIR RADEV | | | | | | | |
| VLADIMIR RUBIN | 2707 HENDERSON RD | | | | TUCKER | GA | 30084-2432 |
| VLADIMIR SANUSKAR | 17813 SHERMAN WAY | | | | RESEDA | CA | 91335-3322 |
| VLADIMIR SCHENKO | 21W506 BURDETT RD | | | | LOMBARD | IL | 60148-1164 |
| VLADIMIR SEMENENKO | 367 HEWITT AVE | | | | TRENTON | NJ | 08611-3229 |
| VLADIMIR STOJCEVSKI | 7928 164TH CT | | | | TINLEY PARK | IL | 60477-1446 |
| VLADIMIR TCHERNYCHOUK | 1480 BOUFFARD RD | | | LASALLE CANADA N9J 1G9 | | | |
| VLADIMIR TOLMOCHOW | 5243 ACACIA ST | | | | SAN GABRIEL | CA | 91776-2106 |
| VLADIMIR VOLOSTNYKH | 4284 VASSAR DR | | | | TROY | MI | 48085-3768 |
| VLADIMIRA HUTCHERSON | 9533 POLK ST | | | | TAYLOR | MI | 48180-3865 |
| VLADIMIROV, VLADIMIR Y | 3063 33RD ST APT 3B | | | | LONG ISLAND CITY | NY | 11102-1439 |
| VLADIMIROV, VLADIMIR Y. | 3063 33RD ST APT 3B | | | | LONG ISLAND CITY | NY | 11102-1439 |
| VLADLEN | | | | | | | |
| VLADO BOSILKOFSKI | 1354 MOUNTAIN ROSE DR | | | | FERNLEY | NV | 89408-4516 |
| VLADO OGNENOVSKI | 2621 BRINLEY DR | | | | NEW PORT RICHEY | FL | 34655 |
| VLADU, JAMES R | 371 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |
| VLAEMINCK, LEON E | 4810 GERUNDECUT DR | | | | W BLOOMFIELD | MI | 48324-1235 |
| VLAHANTONES, PETER L | 20470 WILLIAMSON ST | | | | CLINTON TOWNSHIP | MI | 48035 |
| VLAIKU, JOHN N | 14059 S MAIN ST | | | | BELOIT | OH | 44609-9505 |
| VLAIKU, JOHN W | 43603 KELLY PARK RD | | | | COLUMBIANA | OH | 44408-9549 |
| VLAIKU, MICHAEL N | 207 FAWN MEADOWS AVE | | | | NORTH JACKSON | OH | 44451-8738 |
| VLAMINCK MITCHELL | 617 HERITAGE LN E | | | | TERRE HAUTE | IN | 47803-1377 |
| VLAMING DAVID | 704 GONZALES RD | | | | SANTA FE | NM | 87501-8744 |
| VLASAK, HELEN J | 100 E WHIDBEY AVE. | APT.6 | | | OAK HARBOR | WA | 98277 |
| VLASAK, HELEN J | 100 E WHIDBEY AVE APT 6 | | | | OAK HARBOR | WA | 98277-2578 |
| VLASAK, ROGER D | 1800 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| VLASEK, LUCY O | 1464 ENDICOT WAY | | | | MT PLEASANT | SC | 29466-7082 |
| VLASEK, PAUL S | 11019 LEADER RD | | | | CHARDON | OH | 44024-8938 |
| VLASI, GRACE | 2507 RAMONA ST | | | | EAST MEADOW | NY | 11554-5318 |
| VLASIC, BARBARA L | 4275 BERKSHIRE DR. APT 6 | | | | WARREN | OH | 44484-4484 |
| VLASIC, MICHAEL T | PO BOX 899 | | | | PRUDENVILLE | MI | 48651-0899 |
| VLASOW, GREGORY J | 5220 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1412 |
| VLASTA KOPTA | 20605 NELSON RD | | | | MERRILL | MI | 48637-9789 |
| VLASTA ROWDEN | 2615 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3887 |
| VLASTIMIL POKORN | LABSK├┴ 413 | OUTSIDE THE US | | HOSTINN ╠F CZECH (REP) | HOSTINN ╠F | | |
| VLASZ, MARVA J | 6230 MANSFIELD DRIVE | | | | SWARTZ CREEK | MI | 48473 |
| VLASZ, SHERRI L | 3105 CHIMNEY COVE LN | | | | CUMMING | GA | 30041-2433 |
| VLAUN, CASSANDRA A | 457 MECHANIC ST. | | | | PERTH AMBOY | NJ | 08861-3525 |
| VLAUN, CYNTHIA L | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| VLAUN, LORENZO A | 826 HARNED STREET | APT. 10 B | | | PERTH AMBOY | NJ | 08861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VLAUN, MICHAEL R | 9 KENTON PL | | | | MOUNT LAUREL | NJ | 08054-2644 |
| VLAUN, MIGDALIA D. | 127 MIZZEN RD | | | | BRICK | NJ | 08723 |
| VLAZ, DANES | 13900 HANNAN RD | | | | ROMULUS | MI | 48174-1094 |
| VLCEK, JOSEPH C | 3580 140TH AVE NE | | | | BELLEVUE | WA | 98005-1476 |
| VLCEK, STEVE A | 6773 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4228 |
| VLCEK, THOMAS F | PO BOX 88 | | | | PENTWATER | MI | 49449-0088 |
| VLIEG, CHARLES D | 4506 OAK MEADOW DR | | | | HUDSONVILLE | MI | 49426-7317 |
| VLIEK, GRACE E | 7367 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8402 |
| VLIET I, MICHAEL L | 209 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| VLIET I, MICHAEL LEE | 209 W EDDINGTON AVE | | | | FLINT | MI | 48503-5714 |
| VLIET, DAVID V | 1182 BRYANT DR | | | | EAST LANSING | MI | 48823-2442 |
| VLIET, MARILYN A | 10391 S LEWIS RD | | | | CLIO | MI | 48420-7729 |
| VLIET, MARILYN A | 10391 LEWIS RD | | | | CLIO | MI | 48420 |
| VLIETSTRA, SALLY L | 33115 EDWARD ST | | | | BROWNSTOWN TOWNSHIP | MI | 48173-9310 |
| VLK, CHARLES S | 9460 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| VLK, JOSEPH S | 3967 SHOSHONE CT | | | | OXFORD | MI | 48370-2933 |
| VLOSICH, JOHN W | 1876 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| VLY PRESBY HOSP | DEPT 9589 | | | | LOS ANGELES | CA | 90084-0001 |
| VM HOLDINGS B.V. | VM HOLDINGS B.V. | STRAWINSKYLAAN 3105 - ATRIUM | | 1077ZX, AMSTERDAM NETHERLANDS | | | |
| VM MOTORI | VIA FERRARESE, 29 CENTO(FERRARA) 44042 ITALY | | | ITALY | | | |
| VM MOTORI S P A | | | | CENTO FE ITALY | | | |
| VM MOTORI S.P.A. | VIA FERRARESE, 29 | | | CENTO (FERRARA) 44042 ITALY | | | |
| VM MOTORI S.P.A. | VM MOTORI S.P.A. | VIA FERRARESE, 29 | | 44042 CENTO (FERRARA) ITALY | | | |
| VM MOTORI S.P.A. | VIA FERRARESE 29 | | | CENTO 44042 ITALY | | | |
| VM MOTORI S.P.A. | PENSKE CORPORATION | LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL COUNSEL | 2555 S TELEGRAPH RD | | BLOOMFIELD HILLS | MI | 48302-0912 |
| VM MOTORI SPA | VIA FERRARESE 29 | | | CENTO IT 44042 ITALY | | | |
| VM MOTORI, S.P.A. | VIA FERRARESE, 29 | | | CENTO (FERRARA) 44042 ITALY | | | |
| VM-KONE OY | RENGASTIE 4 | | | SEINAJOKI 60120 FINLAND | | | |
| VMC TECHNOLOGIES INC | 1788 NORTHWOOD DR | | | | TROY | MI | 48084-5521 |
| VME LLC | | | | | | | |
| VMM MOTORI S.P.A. | 2550 TELEGRAPH ROAD | | | | BLOOMFIELD HILLS | MI | 48302 |
| VMS INC | 203 EAST CARY STREET | | | | RICHMOND | VA | 23219 |
| VMT ENTERTAINMENT LLC | 2110 N BISSLE ST | | | | CHICAGO | IL | 60514-4202 |
| VMX INTL | ATTN: VICKIE LEWIS | 3011 W GRAND BLVD # 2401 | | | DETROIT | MI | 48202-3084 |
| VNU MARKETING INFORMATION SVCS | 770 BROADWAY ST | | | | NEW YORK | NY | 10003 |
| VNUK, HELEN A | 10169 JANUS DR | | | | OAK CREEK | WI | 53154-5639 |
| VNUK, PAUL J | 10169 JANUS DR | | | | OAK CREEK | WI | 53154-5639 |
| VO DON | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VO'S BP AUTOMOTIVE SERVICE CENTER | | 6705 MEADOWBROOK DR | | | FORT WORTH | TX | 76112 |
| VO, CUONG B | | | | | | | |
| VO, HOANG L | 25727 MIRACLE DR | | | | MADISON HTS | MI | 48071-4110 |
| VO, HUNG Q | 1848 HIGH KNOLL DR | | | | DAYTON | OH | 45414-3737 |
| VO, KIET V | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 |
| VO, KIET VAN | 3 SEBASTIAN DR | | | | NEWARK | DE | 19711-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VO, LUAN V | 33 W OWENS AVE | SALVATION ARMY | | | NORTH LAS VEGAS | NV | 89030-6865 |
| VO, MINH N | 5006 KARL RD | | | | COLUMBUS | OH | 43229 |
| VO, MY D | 9944 BIRKENHEAD CT | | | | YUKON | OK | 73099-7944 |
| VO, MYDUNG T | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| VO, MYDUNG THI | 5473 W HIDDEN LAKE DR | | | | EAST LANSING | MI | 48823-7251 |
| VO, NGHIA N | 6743 GENTRY OAKS PL A | | | | SAN JOSE | CA | 95138 |
| VO-C-O'S AUTOMOTIVE | 2001 RIDGECREST DR SE | | | | ALBUQUERQUE | NM | 87108-4531 |
| VOA CANADA INC | 190 MACDONALD RD | | | COLLINGWOOD ON L9Y 4N6 CANADA | | | |
| VOA COLFAB INC | 190 MACDONALD RD | | | COLLINGWOOD CANADA ON L9Y 4N6 CANADA | | | |
| VOAKES, FRANKLIN R | 2257 HARWINE ST | | | | FLINT | MI | 48532-5123 |
| VOAKES, SALLY | 5161 OXFORD COURT | | | | SWARTZ CREEK | MI | 48473-1253 |
| VOAKES, SALLY | 5161 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1253 |
| VOAR MUEBLES CA | CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE CARACAS | | | VENEZUELA | | | |
| VOB AUTO SALES | 11565 OLD GEORGETOWN RD | | | | ROCKVILLE | MD | 20852-2706 |
| VOB AUTO SALES | RANKIN, RICHARD A | 11565 OLD GEORGETOWN RD | | | ROCKVILLE | MD | 20852-2706 |
| VOBACH, DALE R | 8037 W SUNBURY CT | | | | MILWAUKEE | WI | 53219-3854 |
| VOBACH, LUCINDA | 8037 W SUNBURY CT | | | | MILWAUKEE | WI | 53219 |
| VOBACH, VERNON J | 625 BURTIS ST | | | | SANTA BARBARA | CA | 93111-2707 |
| VOBIAN, DAVID L | 2310 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2774 |
| VOBUCO INC | 710 NEW BRUNSWICK AVE | PO BOX 1068 | | | ALPHA | NJ | 08865-1068 |
| VOC WORKS | PO BOX 182848 | | | | COLUMBUS | OH | 43218-2848 |
| VOCAL IMAGE PROS | 8508 TIDEWATER DR | | | | INDIANAPOLIS | IN | 46236-8916 |
| VOCATIONAL SERVICES INC | ATTN ACCOUNTS RECEIVABLE | 2239 E 55TH ST | | | CLEVELAND | OH | 44103-4451 |
| VOCHATZER, MARGUERITE E. | 4602 E PARADISE VILLAGE PKWY N | APT E124 | | | PHOENIX | AZ | 85032-6809 |
| VOCHATZER, MARGUERITE E. | 4602 E PARADISE VILLAGE PKWY N APT E124 | | | | PHOENIX | AZ | 85032-6809 |
| VOCI, ANGELINE | 2120 SHERWAL AVE | | | | LANCASTER | PA | 17601-3020 |
| VOCITI TECHNOLOGIES LLC | PO BOX 1663 | | | | ALEXANDRIA | VA | 22313-1663 |
| VOCITI TECHNOLOGIES LLC | 912 ARCTURUS ON THE POTOMAC | | | | ALEXANDRIA | VA | 22308-1303 |
| VOCITI TECHNOLOGIES LLC | ANDREW CARRINGTON | 2 MCLAREN STE C | | | WALTERBORO | SC | |
| VOCITI/ALEXANDRIA | 912 ACTURUS ON-THE-POTOMAC | SUITE 100 | | | ALEXANDRIA | VA | 22308 |
| VOCKE III, ROLAND A | 9582 W HASKET LN | | | | DAYTON | OH | 45424-1610 |
| VOCKE, DORIS | 29447 BURWICK ST | | | | HARRISON TWP | MI | 48045-2605 |
| VOCKE, HELEN M | 1650 GELHOT DR APT 26 | | | | FAIRFIELD | OH | 45014-8307 |
| VOCKE, STELLA M | 2940 COKER DR | | | | KETTERING | OH | 45440-2129 |
| VOCKE, WILMA J | PO BOX 252 | | | | EAST STONE GAP | VA | 24246-0252 |
| VOCKLER, CHARLES E | 2139 S COMMERCE RD | | | | WOLVERINE LAKE | MI | 48390-2415 |
| VOCOLLECT INC | | | | | | | |
| VOCOLLECT INC | SUSAN M. HARTMAN, ESQ. | 1 OXFORD CTR | 301 GRANT STREET | | PITTSBURGH | PA | 15219-1400 |
| VOCOLLECT/PITTS | 664 LINDEN AVE | | | | EAST PITTSBURGH | PA | 15112-1204 |
| VOCWORKS, LTD | PO BOX 182848 | | | | COLUMBUS | OH | 43218-2848 |
| VODA, MABEL K | 251 N WILMETTE AVE | | | | WESTMONT | IL | 60559-1732 |
| VODAK, BERNARD R | 714 N ORANGE ST | | | | RICHLAND CENTER | WI | 53581-1653 |
| VODAK, JOSEPH W | 2024 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0536 |
| VODICKA, EARL F | 4821 WESTCHESTER DR APT 305 | | | | AUSTINTOWN | OH | 44515-2521 |
| VODICKA, JAMES J | 2164 SAINT JOHN AVE | | | | DYERSBURG | TN | 38024-2212 |
| VODICKA, RUSSELL A | 33 HENDERSON DR | | | | NAPLES | FL | 34114-8207 |
| VODICKA, THOMAS A | 12 4TH ST | | | | DRAVOSBURG | PA | 15034-1216 |
| VODKA, MARVIN | 11829 SW 17TH ST | | | | YUKON | OK | 73099-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VODKA, MARVIN | 427 N CAROLYN DR | | | | CHOCTAW | OK | 73020-7481 |
| VODNEY JR, WILLIAM L | 274 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1232 |
| VODNEY, SANDRA Y | 274 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1232 |
| VODOPALAS, ROMANAS | 604 MINER RD | | | | HIGHLAND HTS | OH | 44143-2116 |
| VODRA BRIDGES | 907 WOODLAKE LANE | | | | PONTIAC | MI | 48340-1196 |
| VODRY, BERNICE Y | 15160 16TH AVE | | | | MARNE | MI | 49435-9605 |
| VODRY, BOBBIE D | RR 3 BOX 190A | | | | MONTROSE | MO | 64770-9322 |
| VODVARKA, CHARLES | 15709 BERTRAM DR | | | | HUDSON | FL | 34667-3908 |
| VOECKS, GERALD E | 2408 JANET LEE DR | | | | LA CRESCENTA | CA | 91214-2234 |
| VOEGE M, KENNETH F | 152 COUNTY ROAD 312 | | | | ELLINGTON | MO | 63638-7634 |
| VOEGE, ANITA | 1463 DARNEL DR | | | | BRIGHTON | MI | 48116-3799 |
| VOEGELE THOMAS J SR (419569) | SIMMONS LAW FIRM | | | | | | |
| VOEGELE, JOHN R | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| VOEGELE, THOMAS, J, SR, | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| VOEGELI CHEVROLET-BUICK, INC. | 102 W HIGHLAND AVE | | | | MONTICELLO | WI | 53570-9426 |
| VOEGELI CHEVROLET-BUICK, INC. | JOHN STENBROTEN | 102 W HIGHLAND AVE | | | MONTICELLO | WI | 53570-9426 |
| VOEGELI, ROBERT R | N2783 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9533 |
| VOEGELI, ROGER W | 5427 CENTERLINE RD | | | | NEWAYGO | MI | 49337-9625 |
| VOEGTLEN, VIOLETTA S | 1668 LAURELWOOD RD | C/O GREENWOOD | | | POTTSTOWN | PA | 19465-7834 |
| VOEHL, ANTHONY N | 1012 EDWARDS PL | | | | LOMPOC | CA | 93436-3416 |
| VOEHRINGER, DALE T | 5172 POLEN DR | | | | KETTERING | OH | 45440-2444 |
| VOEHRINGER, DOROTHY S | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| VOEHRINGER, DOROTHY S | 858 SANDBAR STREET | | | | MESQUITE | NV | 89027-9027 |
| VOEHRINGER, JANICE M | 858 SANDBAR ST | | | | MESQUITE | NV | 89027-7008 |
| VOEKS, KIM N | 1690 DUNN AVE | APT 401 | | | DAYTONA BEACH | FL | 32114-1475 |
| VOEKS, WALTER L | 1120 STIRLINGSHIRE DR | | | | HENDERSONVILLE | TN | 37075-9409 |
| VOELCK I V, JOHN C | 6210 TARBET PL | | | | FORT WAYNE | IN | 46835-4784 |
| VOELCK IV, JOHN C | 6210 TARBET PL | | | | FORT WAYNE | IN | 46835-4784 |
| VOELCK, ROBERT W | 2082 HILL RD | | | | LEWISTON | MI | 49756-7826 |
| VOELCK, TIM R | 4426 E CARPENTER RD | | | | FLINT | MI | 48506-1048 |
| VOELCK, TIM RICHARD | G 4426 E CARPENTER RD | | | | FLINT | MI | 48506 |
| VOELK, HENRY B | 163 COTTONWOOD DR | | | | WILLIAMSVILLE | NY | 14221-1612 |
| VOELKE, GEORGE J | 16351 S HOWARD ST | | | | PLAINFIELD | IL | 60586-8053 |
| VOELKE, PATRICIA A | 1459 CHESAPEAKE | | | | ROYAL OAK | MI | 48067-4526 |
| VOELKEL ERIN | VOELKEL, ERIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VOELKER | 1825 MAPLE RD STE 5 | | | | WILLIAMSVILLE | NY | 14221-2723 |
| VOELKER CONTROLS CO | 3000 COMMERCE CENTER DR | | | | FRANKLIN | OH | 45005-1819 |
| VOELKER CONTROLS CO INC | 3000 COMMERCE CENTER DR | PO BOX 487 | | | FRANKLIN | OH | 45005-1819 |
| VOELKER II, THOMAS P | 12941 TAMARACK DR | | | | BURT | MI | 48417-9428 |
| VOELKER JR, ALVIN G | 141 GRANT ST | | | | LOCKPORT | NY | 14094-5007 |
| VOELKER KIMBERLY | 4120 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| VOELKER, ANTHONY A | 26139 MUSKEGO DAM DR | | | | MUSKEGO | WI | 53150-9188 |
| VOELKER, ARLENE | 2035 FOX HILL DRIVE | BUILDING 12, APT. 4 | | | GRAND BLANC | MI | 48439 |
| VOELKER, BARBARA J | 4031 S HEMLOCK LN, | | | | MOUNT MORRIS | MI | 48458 |
| VOELKER, CHERYL L | 6710 LOUENE CIR | | | | SHREVEPORT | LA | 71119-3404 |
| VOELKER, DALE C | 9867 MAR LARGO CIR | | | | FORT MYERS | FL | 33919-7340 |
| VOELKER, DAVID C | 5900 NEWBERRY RD | | | | DURAND | MI | 48429-9150 |
| VOELKER, DONALD G | PO BOX 432 | | | | GASPORT | NY | 14067-0432 |
| VOELKER, GARY L | 4031 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| VOELKER, GEORGE W | 133 WEST AVE | | | | LOCKPORT | NY | 14094-3609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOELKER, JANE L | 6268 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9530 |
| VOELKER, JOHN R | 283 HIGH ST APT 4 | | | | LOCKPORT | NY | 14094-4571 |
| VOELKER, KATHRYN A | 27301 GREEN WILLOW RUN | | | | WESLEY CHAPEL | FL | 33544 |
| VOELKER, KENNETH A | 508 SAN DIEGO ST | | | | SANTA MARIA | CA | 93455-1772 |
| VOELKER, LARRY R | 4217 JOHNSON AVE | | | | WESTERN SPRGS | IL | 60558-1412 |
| VOELKER, MELVIN L | 6710 LOUENE CIR | | | | SHREVEPORT | LA | 71119-3404 |
| VOELKER, MELVIN LEE | 6710 LOUENE CIR | | | | SHREVEPORT | LA | 71119-3404 |
| VOELKER, MICHAEL G | PO BOX 85 | | | | WILLIS | MI | 48191-0085 |
| VOELKER, MICHAEL GARY | PO BOX 85 | | | | WILLIS | MI | 48191-0085 |
| VOELKER, RANDY D | 3519 RIVERVIEW DR | | | | SAGINAW | MI | 48601-9311 |
| VOELKER, RICHARD L | 1789 HAVERHILL DR | | | | LAPEER | MI | 48446-9714 |
| VOELKER, ROGER H | PO BOX H | | | | VERMONTVILLE | MI | 49096-0911 |
| VOELKER, ROGER H | 8323 E PORT BAY RD | | | | WOLCOTT | NY | 14590-9572 |
| VOELKER, SUSAN | 9085 AUGUSTA ST | | | | WILLIS | MI | 48191-9627 |
| VOELKER, THOMAS P | 8385 BELLECHASSE DR | | | | DAVISON | MI | 48423-2122 |
| VOELKER, THOMAS PHILIP | 8385 BELLECHASSE DR | | | | DAVISON | MI | 48423-2122 |
| VOELKER, VON K | 17143 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| VOELKL, AUDREY | 6038 W PONTIAC DR | | | | GLENDALE | AZ | 85308-6706 |
| VOELKL, NANCY J | 104 ABERDEEN VILLAGE DR | | | | DAYTON | OH | 45430-2117 |
| VOELKL, PAMELA A | 817 W MARTINDALE RD | | | | UNION | OH | 45322-2927 |
| VOELKL, RICHARD C | 6038 W PONTIAC DR | | | | GLENDALE | AZ | 85308-6706 |
| VOELKLE, LEO H | 4514 LYNNE LN | | | | COMMERCE TWP | MI | 48382-1614 |
| VOELKNER, MATTHEW C | APT 4001 | 350 LAS COLINAS BOULEVARD EAST | | | IRVING | TX | 75039-5829 |
| VOELL MACHINERY COMPANY INC | 21925 DORAL RD | | | | WAUKESHA | WI | 53186-1895 |
| VOELLINGER JAMES | 236 WARRENSBURG DR | | | | BELLEVILLE | IL | 62223-3437 |
| VOELLINGER, JAMES B | 1334 SUGAR CREEK CIR | | | | NASHVILLE | TN | 37214-3376 |
| VOELLINGER, JAMES B | 865 BELLEVUE RD APT N1 | | | | NASHVILLE | TN | 37221-7720 |
| VOELLINGER, JOHN M | 112 WHITMAN RD | | | | ROCHESTER | NY | 14616-4112 |
| VOELPEL, BETTY J | 2770 W. CREEK RD. | | | | NEWFANE | NY | 14108-9753 |
| VOELPEL, BETTY J | 2770 W CREEK RD | | | | NEWFANE | NY | 14108-9753 |
| VOELPEL, ERIN C | 2765 W CREEK RD | | | | NEWFANE | NY | 14108-9753 |
| VOELPEL, JOHN F | 8160 TONE ST | | | | LAS VEGAS | NV | 89123-0221 |
| VOELSCH EUGENE FREDERICK (349845) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOELSCH, EUGENE FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOELZ WILBERT (456084) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VOELZ, WILBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| VOERCKEL, NORMA A | 1430 ULLOA ST | | | | SAN FRANCISCO | CA | 94116-2535 |
| VOERMANS STEVEN | N101 60 KEG RD | | | | TOMAHAWK | WI | 54487 |
| VOES, JOSHUA S | 30 MARY BETH CT | | | | O FALLON | MO | 63368-7980 |
| VOES, LORI L | 302 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3468 |
| VOES, LORI LOUISE | 302 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3468 |
| VOEST-ALPINE AG | POLYNORMSTR 1 | | | SCHWAEBISCH GMUEND BW 73529 GERMANY | | | |
| VOESTALPINE POLYNORM GRAU GMBH & CO | POLYNORMSTR 1 | | | SCHWAEBISCH GMUEND BW 73529 GERMANY | | | |
| VOESTALPINE POLYNORM GRAU GMBH & CO KG | POLYNORMSTR 1 73529 SCHWABISCH | GMUND | | GERMANY | | | |
| VOESTALPINE STAHL GMBH | VOESTALPINE-STRASSE 3 | | | LINZ A 4020 AUSTRIA | | | |
| VOGAN, JAMES K | 100 NE MCALISTER RD | | | | BURLESON | TX | 76028-2576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOGAN, JULIANA S | 567 N OAKLAND AVE | | | | SHARON | PA | 16146-2337 |
| VOGAN, JULIANA S | 567 N. OAKLAND AVE. | | | | SHARON | PA | 16146-2337 |
| VOGAN, KIMBERLEE A | 210 EUCLID AVE | | | | SHARON | PA | 16146-3437 |
| VOGAN, RALPH G | 2238 GEORGELAND DR | | | | WATERFORD | MI | 48329-3739 |
| VOGAN, RALPH GEORGE | 2238 GEORGELAND DR | | | | WATERFORD | MI | 48329-3739 |
| VOGE, FAYE L | 7150 STOCK RD | | | | WEST ALEXANDRIA | OH | 45381-9507 |
| VOGE, FAYE L | 7150 STOCK ROAD | | | | W. ALEXANDRIA | OH | 45381-9507 |
| VOGE, TERI L | 1590 FERN DR | | | | CLOQUET | MN | 55720 |
| VOGEL | DELBERT VOGEL | 901 CHARTIER | | | MARINE CITY | MI | 48039-2325 |
| VOGEL BUS COMPANY | | 109 ALDENE RD | | | ROSELLE | NJ | 07203 |
| VOGEL CHEVROLET, INC. | MICHAEL VOGEL | 710 W PARK AVE | | | KIEL | WI | 53042-1718 |
| VOGEL CHEVROLET, INC. | 710 W PARK AVE | | | | KIEL | WI | 53042-1718 |
| VOGEL CLIFFORD J (342166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGEL DOUGLAS | 1112 PARK CT | | | | TECUMSEH | MI | 49286-1621 |
| VOGEL EDWARD J (406214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGEL ERIC | VOGEL, DANIEL | 165 PROSPECT ST | | | PASSAIC | NJ | 07055-5128 |
| VOGEL ERIC | VOGEL, ERIC | 165 PROSPECT ST | | | PASSAIC | NJ | 07055-5128 |
| VOGEL ERIC | VOGEL, GREGORY | 165 PROSPECT ST | | | PASSAIC | NJ | 07055-5128 |
| VOGEL ERIC | VOGEL, LAURANA | 165 PROSPECT ST | | | PASSAIC | NJ | 07055-5128 |
| VOGEL II, JAMES H | 411 N STATE ST | | | | NASHVILLE | MI | 49073-9572 |
| VOGEL INDUSTRIES INC | | | | | | | |
| VOGEL INDUSTRIES INC | 901 CHARTIER AVE | | | | MARINE CITY | MI | 48039 |
| VOGEL INDUSTRIES INC | MATT LUCCHESE | 901 CHARTIER | | | MARINE CITY | MI | 48039-2325 |
| VOGEL INDUSTRIES INC | 901 CHARTIER | | | | MARINE CITY | MI | 48039-2325 |
| VOGEL INDUSTRIES, INC. | MATT LUCCHESE | 901 CHARTIER | | | ELGIN | IL | 60120 |
| VOGEL JR, CARL W | 64451 WICKLOW HILL | | | | ROMEO | MI | 48095 |
| VOGEL JR, ROBERT D | 5036 PINE NEEDLE DR | | | | MASCOTTE | FL | 34753-8854 |
| VOGEL JR, ROBERT J | 3632 KOSSUTH RD | | | | LAKE ORION | MI | 48360-2508 |
| VOGEL JR., TODD A | 116 GREENFIELD AVE | | | | WEST SENECA | NY | 14224-1409 |
| VOGEL KRISTIN LYN | VOGEL, KRISTIN LYN | | | | | | |
| VOGEL LUBRICATION INC | 2115 ALUMINUM DR | | | | HAMPTON | VA | 23661-1224 |
| VOGEL LUBRICATION INC | 2115 ALUMINUM AVE | | | | HAMPTON | VA | 23661 |
| VOGEL LUBRICATION SYSTEMS OF | 2115 ALUMINUM AVE | AMERICA INC | | | HAMPTON | VA | 23681-0003 |
| VOGEL NADINE O | DBA SPRINGBOARD CONSULTING LLC | 14 GLENBROOK DR | | | MENDHAM | NJ | 07945-2306 |
| VOGEL PHILIP (457894) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| VOGEL RICHARD | 635 BAY AVE | | | | TOMS RIVER | NJ | 08753 |
| VOGEL RICHARD (464328) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VOGEL SR, MARK A | 5910 VOGEL HOLLOW | | | | GRAYLING | MI | 49738 |
| VOGEL STEFAN | BANKER-FELD STR 2 | | | AACHEN 52072 GERMANY | | | |
| VOGEL STEVEN | 1212 WOODBURN RD | | | | DURHAM | NC | 27705-5757 |
| VOGEL WILLIAM F (429988) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGEL, ALBERTA L | 1028 JEFFERSON AVE | | | | DEFIANCE | OH | 43512 |
| VOGEL, ANDREW | 1248 FARMINGTON AVE APT A15 | | | | WEST HARTFORD | CT | 06107 |
| VOGEL, ARTHUR F | 5815 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-3480 |
| VOGEL, BERNICE L | 3569 WINDSOR WOODS DR | | | | WAYLAND | MI | 49348-1461 |
| VOGEL, BRUCE L | 19301 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3513 |
| VOGEL, CATHERINE M | 417 LILY CT | | | | WHITING | NJ | 08759-4323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOGEL, CLIFFORD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGEL, DANIEL | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, DONALD T | 2212 W WILLARD RD | | | | CLIO | MI | 48420-7814 |
| VOGEL, DOUGLAS A | 7108 W CADMUS RD | | | | CADMUS | MI | 49221 |
| VOGEL, DOUGLAS G | 1112 PARK CT | | | | TECUMSEH | MI | 49286-1621 |
| VOGEL, DOUGLAS GREGORY | 1112 PARK CT | | | | TECUMSEH | MI | 49286-1621 |
| VOGEL, DUAINE E | 1214 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 |
| VOGEL, DUSTIN L | 19301 E SALISBURY RD | | | | INDEPENDENCE | MO | 64056-3513 |
| VOGEL, EDITH J | 4719 KINGDOM CT | | | | RACINE | WI | 53402-9418 |
| VOGEL, EDWARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGEL, ERIC | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, ERIC | 59 MAIN ST | | | | ENGLISHTOWN | NJ | 07726-1526 |
| VOGEL, EUGENE W | 3044 THORNAPPLE LN | | | | BAY CITY | MI | 48706-3181 |
| VOGEL, FAY E | 2812 IROQUOIS CT | | | | JANESVILLE | WI | 53545-2206 |
| VOGEL, FRANCES F | 137 CONVENT CT | | | | SAN RAFAEL | CA | 94901-1335 |
| VOGEL, GARY MICHAEL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOGEL, GERALD J | 5763 DEFIANCE AVE | | | | BROOK PARK | OH | 44142-2518 |
| VOGEL, GLEN W | 28169 STATE ROUTE 281 | | | | DEFIANCE | OH | 43512-6933 |
| VOGEL, GREGORY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| VOGEL, GREGORY | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, GREGORY | 59 MAIN ST | | | | ENGLISHTOWN | NJ | 07726-1526 |
| VOGEL, JACK G | 2184 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| VOGEL, JACK GERARD | 2184 OKEMOS RD | | | | MASON | MI | 48854-9402 |
| VOGEL, JAMES A | 987 23 1/2 ST | | | | CHETEK | WI | 54728-9777 |
| VOGEL, JAMES D | 27905 BLOSSOM LN | | | | NORTH OLMSTED | OH | 44070-1724 |
| VOGEL, JAMES E | 59 CASTLETON RD | | | | ROCHESTER | NY | 14616-4028 |
| VOGEL, JAMES E | 11604 CIRCLE DR | | | | SUGAR CREEK | MO | 64054-1508 |
| VOGEL, JAMES E | 5175 BALTUSTROL DR | | | | AVON | IN | 46123-6902 |
| VOGEL, JAMES J | 3044 CREEKSIDE DR | | | | WESTLAKE | OH | 44145-4647 |
| VOGEL, JAMES R | 3966 PLUMMER DR | | | | BAY CITY | MI | 48706-2102 |
| VOGEL, JANE | 7204 N LAWN AVE | | | | KANSAS CITY | MO | 64119-7634 |
| VOGEL, JANE | 7204 N. LAWN AVENUE | | | | KANSAS CITY | MO | 64119 |
| VOGEL, JOACHIM E | 38604 BYRIVER ST | | | | CLINTON TWP | MI | 48036-1810 |
| VOGEL, JOHN E | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| VOGEL, JOHN EVERETT | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| VOGEL, JOHN L | 657 RIDGECREST DR | | | | FENTON | MI | 48430-4153 |
| VOGEL, JOYCE M | 2019 N 68TH ST | | | | KANSAS CITY | KS | 66109-2611 |
| VOGEL, JULIA T | 1901 HOLBORN RD | | | | BALTIMORE | MD | 21222-4606 |
| VOGEL, JULIA T | 1901 HOLBORN ROAD | | | | BALTIMORE | MD | 21222-4606 |
| VOGEL, KENNETH S | 3515 WILSON AVENUE | | | | LANSING | MI | 48906-2555 |
| VOGEL, KURT E | 2836 N COUNTRY CLUB RD | | | | MARTINSVILLE | IN | 46151 |
| VOGEL, LAURANA | IULO AND ROWEK | 165 PROSPECT STREET | | | PASSAIC | NJ | 07055 |
| VOGEL, LAURANA | 59 MAIN ST | | | | ENGLISHTOWN | NJ | 07726-1526 |
| VOGEL, LEO W | PO BOX 471 | | | | MILTON | WI | 53563-0471 |
| VOGEL, LOUANN | 744 E DEAN RD | | | | TEMPERANCE | MI | 48182-9584 |
| VOGEL, MARIAN A | BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| VOGEL, MARILYN K | 2725 S NELLIS BLVD UNIT 1020 | | | | LAS VEGAS | NV | 89121-2090 |
| VOGEL, MARJORIE MAE | 10814 W TIMBER RD | | | | MAPLETON | IL | 61547 |
| VOGEL, MARK A | 1071 PELHAM BLVD | | | | WATERFORD | MI | 48328-4262 |
| VOGEL, MARK E | 40600 PAISLEY CIR | | | | NOVI | MI | 48377-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOGEL, MARY H | 2807 WYANDOTTE | | | | KANSAS CITY | KS | 66106-2927 |
| VOGEL, MELISSA | 59 MAIN ST | | | | ENGLISHTOWN | NJ | 07726-1526 |
| VOGEL, MELVIN A | 3268 GERMAN CHURCH RD # 7 | | | | MANSFIELD | OH | 44904 |
| VOGEL, MERRIAN A | PO BOX 332 | | | | FOOTVILLE | WI | 53537-0332 |
| VOGEL, MICHAEL A | 741 JOHN LINN PL | | | | WELDON SPRING | MO | 63304-7856 |
| VOGEL, MICHAEL H | 9352 COUNTY ROAD H | | | | MONTPELIER | OH | 43543-9624 |
| VOGEL, MILDRED V | 725 W PADONIA RD | | | | COCKEYSVILLE | MD | 21030-1722 |
| VOGEL, NANCY J | 3511 WOODLAKE DR | | | | ALLISON PARK | PA | 15101-1025 |
| VOGEL, PAUL E | 1190 S 900 W | | | | NORTH VERNON | IN | 47265 |
| VOGEL, PAUL F | 7204 N LAWN AVE | | | | KANSAS CITY | MO | 64119-7634 |
| VOGEL, PEARL F | 6009 GLADSTONE CT | | | | MATTHEWS | NC | 28104-6203 |
| VOGEL, PHILIP | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| VOGEL, RALPH A | 121 FILBERT ST | | | | SEBASTIAN | FL | 32958-6704 |
| VOGEL, RAYMOND A | 320 B HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488 |
| VOGEL, RAYMOND A | 18249 BRUSH CREEK RD | | | | HIGGINSVILLE | MO | 64037-8139 |
| VOGEL, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| VOGEL, RICHARD H | 28 WEDGEWOOD DR | | | | SARATOGA SPRINGS | NY | 12866-2820 |
| VOGEL, ROBERT J | 2498 SE PERUGIA ST | | | | PORT ST LUCIE | FL | 34952-5320 |
| VOGEL, ROBERT L | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| VOGEL, RODNEY E | 4270 HIGH ST | | | | BROWNSBURG | IN | 46112-8773 |
| VOGEL, ROGER R | 1750 LEDBURY DR | | | | BLOOMFIELD | MI | 48304-1250 |
| VOGEL, RONALD E | 36 ANCHOR AVE | | | | MANAHAWKIN | NJ | 08050-2603 |
| VOGEL, RUBY F | 2124 SO ADAMS ST | | | | MARION | IN | 46953-3223 |
| VOGEL, RUBY F | 2124 S ADAMS ST | | | | MARION | IN | 46953-3223 |
| VOGEL, RUSSELL G | 3415 E CO RD 700 | S | | | LEBANON | IN | 46052 |
| VOGEL, SCOTT WILLIAM | 2300 JUNE MOUNTAIN COURT | | | | ROCKLIN | CA | 95765-4289 |
| VOGEL, SHIRLEY M | 1210 FEATHERSTONE RD | | | | RED WING | MN | 55066-2916 |
| VOGEL, SUZAN | 1107 GLEAVES GLEN DR | | | | MOUNT JULIET | TN | 37122-3443 |
| VOGEL, THOMAS A | 2291 N 500 W | | | | MARION | IN | 46952-9268 |
| VOGEL, TODD A | 64 BRIARHILL DR | | | | WEST SENECA | NY | 14224-1902 |
| VOGEL, VICTORIA L | 3966 PLUMMER DR | | | | BAY CITY | MI | 48706-2102 |
| VOGEL, VICTORIA M | 7502 NE 75TH CT | | | | KANSAS CITY | MO | 64158-1062 |
| VOGEL, VIRGINIA | 24805 W 188TH ST | | | | GARDNER | KS | 66030-9799 |
| VOGEL, WALTER G | 1636 HILL AVE | | | | FORT MYERS | FL | 33901-7826 |
| VOGEL, WAYNE A | 217 E 54TH ST | | | | ANDERSON | IN | 46013-1735 |
| VOGEL, WAYNE A | 217 E. 54TH STREET | | | | ANDERSON | IN | 46013-1735 |
| VOGEL, WAYNE B | 824 BURLINGTON RD | | | | CANTON | MI | 48188-1504 |
| VOGEL, WESTON J | PO BOX 1643 | | | | BRUSH PRAIRIE | WA | 98606-1643 |
| VOGEL, WESTON J | 20500 NE 172ND ST | | | | BRUSH PRAIRIE | WA | 98606-7902 |
| VOGEL, WILBUR H | 1028 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2806 |
| VOGEL, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGEL, WILLIAM J | 6402 ORIOLE DR | | | | LAFAYETTE | IN | 47905-8723 |
| VOGEL, WILLIAM L | 426 BROOKSIDE DR | | | | MT PLEASANT | TN | 38474-1712 |
| VOGEL-ACOSTA MICHELLE | 15004 CHETNEY DR | | | | BALDWIN PARK | CA | 91706-4419 |
| VOGELAAR BERNIE | 556 S LAKESHORE DR | | | | LAKE CITY | MI | 49651-9001 |
| VOGELAAR, CARL H | 556 S LAKESHORE DR | | | | LAKE CITY | MI | 49651-9001 |
| VOGELAAR, GERRIT | 6852 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2142 |
| VOGELAAR, HOWARD L | 8702 FERGUS RD, ROUTE 2 | | | | SAINT CHARLES | MI | 48655 |
| VOGELAAR, JOHANNES P | 14520 CORUNNA RD RT 3 | | | | CHESANING | MI | 48616 |
| VOGELAAR, PETER J | 174 AKRON ST 3 | | | | ROCHESTER | NY | 14609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOGELAAR, WAYNE A | PO BOX 11 | | | | CHESANING | MI | 48616-0011 |
| VOGELEI, ALAN R | 21 MILL DR | | | | LEVITTOWN | PA | 19056-3616 |
| VOGELEI, ROBERT A | 247 SHAWS CREEK FARM RD | | | | LAUREL PARK | NC | 28739-3107 |
| VOGELEISEN, HENRY J | 4367 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| VOGELER, MARY JOSEPHINE | 23509 LAKEVIEW DR APT A206 | | | | MOUNTALEE TERRACE | WA | 98043-2823 |
| VOGELER, PAUL T | 234 DEER RUN DR | | | | PLAINWELL | MI | 49080-9123 |
| VOGELGASANG, CHARLES | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| VOGELI JR, FREDERICK C | 8050 SAMARIA RD | | | | RIGA | MI | 49276-9634 |
| VOGELMAN, BARBARA | 143 ASHFORD AVE | | | | TONAWANDA | NY | 14150-8569 |
| VOGELMAN, JOHN D | 46 N SHORE DR | | | | BLASDELL | NY | 14219-2310 |
| VOGELPOHL, DAVID P | 1450 DOVER | | | | SAGINAW | MI | 48603-5543 |
| VOGELPOHL, DAVID P | 1450 DOVER PL | | | | SAGINAW | MI | 48638-5543 |
| VOGELPOHL, RAYMOND L | 12810 DETROIT AVE APT 8 | | | | LAKEWOOD | OH | 44107 |
| VOGELS RICHARD | 4030 GAGE XING | | | | SAN ANTONIO | TX | 78253 |
| VOGELS, MARY O | 1665 PLOVER CT | | | | CARLSBAD | CA | 92009-5032 |
| VOGELS, WAYNE A | 541 W SUNNY LN | | | | JANESVILLE | WI | 53546-8932 |
| VOGELSANG CORP | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701-4528 |
| VOGELSANG CORP | SUSAN WOODWARD | 1790 SWARTHMORE AVE | | | MADISON | SD | 57042 |
| VOGELSANG RICHARD | 102 ROLLING RIDGE LN | | | | LINDENHURST | IL | 60046-9282 |
| VOGELSANG, JOHN L | 4707 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| VOGELSANG, ROBERT A | 9 CREEKSIDE DR | | | | SAINT PETERS | MO | 63376-2025 |
| VOGELSANG/LAKEWOOD | 1790 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701-4528 |
| VOGELSBERG JR, DON C | 6268 RUNNYMEADE DR | | | | CANTON | MI | 48187-2803 |
| VOGELSBERG, CAROL C | 6268 RUNNYMEADE DR | | | | CANTON | MI | 48187 |
| VOGELSBERG, JOYCE | 2900 BARTON DR | | | | STERLING HTS | MI | 48310-3600 |
| VOGELSBERG, WILLIAM A | 11568 JEDDO RD | | | | BROCKWAY | MI | 48097-2415 |
| VOGELSBERGER A JOHN (449663) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL 17 | | | PITTSBURGH | PA | 15222-4801 |
| VOGELSBERGER, A JOHN | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| VOGELSONG SR, PHILLIP M | 115 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| VOGELSONG, BRODIE J | 2130 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| VOGELSONG, CANDICE | 4049 STARRATT RD | | | | JACKSONVILLE | FL | 32226-1331 |
| VOGELSONG, DAVID L | 1701 E 2ND ST | | | | DEFIANCE | OH | 43512-2445 |
| VOGELSONG, DOROTHY J | 05432 CR 16.25 | | | | BRYAN | OH | 43506 |
| VOGELSONG, KENNETH R | PO BOX 439 | | | | SHERWOOD | OH | 43556-0439 |
| VOGELSONG, PAUL | 9660 PLEASANT LAKE BLVD APT Y20 | | | | PARMA | OH | 44130-7426 |
| VOGELSONG, ROGER A | 21290 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1216 |
| VOGELSONG, SANDY M | 8077 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9712 |
| VOGELSONG, SARAH M | 115 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| VOGELSONG, SARAH MARIE | 115 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| VOGELSONG, VIOLET I | 5917 TRINITY RD | | | | DEFIANCE | OH | 43512-8282 |
| VOGELSTEIN | 2600 FAR HILLS AVE STE 309 | DISABILITY OCCUPATIONAL CONSUL | | | DAYTON | OH | 45419-1602 |
| VOGEN, DOLORES A | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| VOGEN, DONALD R | 3 YEGER RD | | | | WEST WINDSOR | NJ | 08550-2811 |
| VOGEN, JENNIE | 25657 HASKELL | | | | TAYLOR | MI | 48180-2044 |
| VOGEN, KIMBERLEE L | 1957 CALLA DR250 W. RENWICK ROAD | | | | JOLIET | IL | 60435 |
| VOGEN, SUSAN T | 7001 WAR RD | | | | NEWPORT | MI | 48166-9309 |
| VOGES, DAVID E | 2873 KILBURN CT | | | | ROCHESTER HILLS | MI | 48306-3026 |
| VOGES, DIANA K | 181 KATHY CIR | | | | LINDEN | MI | 48451-9682 |
| VOGES, MARCIA | 5 FRESH MEADOW LN | | | | DARIEN | CT | 06820-3700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOGG, ILAH L | 850 36TH ST SW APT 211 | | | | WYOMING | MI | 49509 |
| VOGGENREITER, BETTY | 2423 KATHLEEN DR | | | | MONROE | MI | 48162-9223 |
| VOGHT, MICHAEL | 4730 BRIDGETOWN CT | | | | FORT WAYNE | IN | 46804-4855 |
| VOGHTMAN ROBERT F (406923) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGHTMAN, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGL, ALAN C | 244 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5212 |
| VOGL, ERICH | VORNHOLZ STRASSE 107 | APT 4 | | PASSAU 94036 GERMANY | | | |
| VOGL, ERICH | VORNHOLZ STRASSE 107 | APT #4 | | PASSAU 94036 GERMANY | | | |
| VOGL, GARY J | 200 ROBBINS ST | | | | OWOSSO | MI | 48867-3353 |
| VOGL, GERALD E | 5202 S HOLLAND RD | | | | SHERIDAN | MI | 48884-8339 |
| VOGL, JACK A | 5503 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9752 |
| VOGL, JACK ANDRE | 5503 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9752 |
| VOGL, JUERGEN J | 1333 S CRANBROOK RD | | | | BIRMINGHAM | MI | 48009-1801 |
| VOGL, KEITH L | 5652 WOODSIDE DR | | | | HASLETT | MI | 48840-9707 |
| VOGL, RICHARD E | 14356 BROOKINGS DR | | | | STERLING HTS | MI | 48313-5414 |
| VOGLER ARTHUR | 750 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3349 |
| VOGLER DONALD G (358129) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGLER SR, BERNHARD K | 750 DRESSLER LN | | | | ROCHESTER HLS | MI | 48307-3349 |
| VOGLER, DAMON E | 6730 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424-7033 |
| VOGLER, DAVID F | 6955 TRINKLEIN RD | | | | SAGINAW | MI | 48609-7078 |
| VOGLER, DONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGLER, EDWARD B | 2336 EDELWEISS LOOP | | | | TRINITY | FL | 34655-4946 |
| VOGLER, ELIZABETH C | 960 CHATHAM PARK DR APT D | | | | PITTSBURGH | PA | 15216-1053 |
| VOGLER, JANE F | 51517 HICKORY LN | | | | MACOMB | MI | 48042-3525 |
| VOGLER, KEITH E | 180 WERLINE LANE | | | | WEST UNION | OH | 45693-9694 |
| VOGLER, KEITH E | 180 WERLINE LN | | | | WEST UNION | OH | 45693-9694 |
| VOGLER, OTTO J | 2871 OHINA ST | | | | KIHEI | HI | 96753-8529 |
| VOGLER, SALLY J | 1615 TOBEN RD | | | | CARLETON | MI | 48117-9344 |
| VOGLER, WERNER H | 2723 TOWER HILL LN | | | | ROCHESTER HLS | MI | 48306-3065 |
| VOGLER, WILMA B | 6730 DEER BLUFF DR | | | | HUBER HEIGHTS | OH | 45424-7033 |
| VOGLEWEDE PHILIP A | 4119 WEST MCGINNIS DRIVE | | | | FRANKLIN | WI | 53132-9588 |
| VOGLRIEDER, KARL | 14471 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1966 |
| VOGRIN GARY S (626823) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGRIN, CHARLES T | 7394 E HUNTINGTON DR APT D | | | | BOARDMAN | OH | 44512-8034 |
| VOGRIN, DONALD F | 34284 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1297 |
| VOGRIN, GARY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGRIN, HELEN M | 734 LEONARD LN | JULIANNA HAWORTH | | | NEWPORT NEWS | VA | 23601-1441 |
| VOGRIN, HELEN M | JULIANNA HAWORTH | 734 LEONARD LN | | | NEWPORT NEWS | VA | 23601 |
| VOGT | | | | | | | |
| VOGT ARTHUR/GEORJEAN VOGT | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| VOGT CHARLES A (429989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOGT DON | 2302 N BRITT RD | | | | JANESVILLE | WI | 53548-9332 |
| VOGT HENRY (ESTATE OF) (442822) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| VOGT I I I, JOHN F | 2692 BULLOCK RD | | | | LAPEER | MI | 48446-9634 |
| VOGT III, JOHN F | 2692 BULLOCK RD | | | | LAPEER | MI | 48446-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOGT LAURA | VOGT, LAURA | 51581 COLONIAL DR | | | SHELBY TWP | MI | 48316 |
| VOGT PAULA D | VOGT, EDWARD P | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| VOGT PAULA D | VOGT, PAULA D | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| VOGT RACHEAL | 4800 COVENTRY LN | | | | ARLINGTON | TX | 76017-7923 |
| VOGT WILLIAM MEINTS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| VOGT, ALFRED G | 8662 HUNTINGTON BEACH RD | | | | BARKER | NY | 14012-9644 |
| VOGT, ALLEN L | 11559 GENESEE RD | | | | EAST CONCORD | NY | 14055-9607 |
| VOGT, AVA | 1333 US HIGHWAY 6 W | | | | GALETON | PA | 16922-9127 |
| VOGT, BETH L | 7511 MAPLE RD | | | | AKRON | NY | 14001 |
| VOGT, CHARLES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOGT, CHARLOTTE | 53147 REBECCA | | | | MACOMB TOWNSHIP | MI | 48042-5736 |
| VOGT, CHARLOTTE | 53147 REBECCA DR | | | | MACOMB | MI | 48042-5736 |
| VOGT, CLEMENS O | 867 SUNSET BLVD | | | | SALEM | OH | 44460-1243 |
| VOGT, DANIEL L | 744 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1628 |
| VOGT, DAVID C | 13321 28 MILE RD | | | | WASHINGTON | MI | 48094-1732 |
| VOGT, DONALD J | 2302 N BRITT RD | | | | JANESVILLE | WI | 53548-9332 |
| VOGT, DONALD W | 253 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| VOGT, DUANE H | PO BOX 213 | | | | MOUNT MORRIS | MI | 48458-0213 |
| VOGT, EDWARD G | 1781 PEBBLE BEACH DR APT 409 | | | | FORT MYERS | FL | 33907-5792 |
| VOGT, EDWARD G | 51581 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316-4313 |
| VOGT, ELIZABETH H | PMB 9646 BOX 2428 | | | | PENSACOLA | FL | 32513 |
| VOGT, FREDERICK A | 20509 ALGER ST | | | | ST CLAIR SHRS | MI | 48080-1705 |
| VOGT, GAYLORD K | 1924 FULTON ST | | | | PORT CLINTON | OH | 43452-9616 |
| VOGT, GERALD A | 69 CRAWFORD ST APT 5A | | | | OXFORD | MI | 48371-4906 |
| VOGT, GLENDA J | 38337 SAINT JOE DR | | | | WESTLAND | MI | 48186-3851 |
| VOGT, HARVEY C | APT 225 | 26376 JOHN ROAD | | | OLMSTED FALLS | OH | 44138-1268 |
| VOGT, HENRY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| VOGT, HENRY I | 1039 CONWAY CT | | | | WARMINSTER | PA | 18974-6168 |
| VOGT, JAMES D | 1311 SURREY POINT DR SE | | | | WARREN | OH | 44484-2856 |
| VOGT, JANET A | 4096 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9764 |
| VOGT, JANET L | 11535 GREEN ST | | | | CARMEL | IN | 46033-3774 |
| VOGT, JARED P | 9825 WARNER ROAD | | | | SALINE | MI | 48176-9375 |
| VOGT, JASON M | 315 SOUTH LOCUST STREET | | | | JANESVILLE | WI | 53548-4655 |
| VOGT, JEFFERY L | 9870 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-3801 |
| VOGT, JEFFREY | | | | | | | |
| VOGT, JERRY L | 4096 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9764 |
| VOGT, JOE A | 20852 E GIRARD DR | | | | AURORA | CO | 80013-8942 |
| VOGT, JOSEPH J | 1299 FLYNN RD | | | | ROCHESTER | NY | 14612-2919 |
| VOGT, KATHLEEN L | PO BOX 115 | | | | DRYDEN | MI | 48428-0115 |
| VOGT, KENNETH R | 285 CRESTMOUNT AVE | APT 310 | | | TONAWANDA | NY | 14150-6334 |
| VOGT, KENNETH R | 285 CRESTMONT AVE | APT 310 | | | TONAWANDA | NY | 14150 |
| VOGT, LAURA | 51581 COLONIAL DR | | | | SHELBY TWP | MI | 48316-4313 |
| VOGT, LAURA A | 6955 CARLISLE CT | APT D220 | | | NAPLES | FL | 34109 |
| VOGT, LAWRENCE J | 315 S LOCUST ST | | | | JANESVILLE | WI | 53548-4655 |
| VOGT, LEOLIN C | 132 E BITTERSWEET DR | | | | GERALD | MO | 63037-2350 |
| VOGT, LEONARD A. | 2219 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4910 |
| VOGT, MARILYN J | 125 E BEECH ST | | | | WEBBERVILLE | MI | 48892-9702 |
| VOGT, MARILYN J | 125 E BEECH ST. | | | | WEBBERVILLE | MI | 48892-9702 |
| VOGT, MARY I | 5667 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2869 |
| VOGT, MICHAEL J | 1261 EDMUNDTON DR | | | | GROSSE POINTE WOODS | MI | 48236-1232 |
| VOGT, MICHAEL K | RR 1 | | | | URICH | MO | 64788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOGT, PATRICIA | 1180 BOWEN DRIVE WEST | | | | NORTH TANAWANDA | NY | 14120 |
| VOGT, PATRICIA | 1180 BOWEN DR W | | | | NORTH TONAWANDA | NY | 14120-2861 |
| VOGT, RICHARD M | 504 OAK DR | | | | CARMEL | IN | 46032-2049 |
| VOGT, RICHARD V | 8094 SOLINGER RD | | | | CRESTLINE | OH | 44827-9756 |
| VOGT, ROBERT A | 5513 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| VOGT, ROBERT C | 7511 MAPLE RD | | | | AKRON | NY | 14001-9687 |
| VOGT, ROBERT L | 3446 STATE ROUTE 61 | | | | CRESTLINE | OH | 44827-9450 |
| VOGT, RONALD E | 1848 SHIRLEY AVE | | | | HAMILTON | OH | 45011-1856 |
| VOGT, THOMAS A | 504 S PARKER DR | | | | JANESVILLE | WI | 53545-4854 |
| VOGT, WILLIAM | 641 JAMES ST | | | | HONEY BROOK | PA | 19344-1038 |
| VOGT, WILLIAM MEINTS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| VOGT-ROBERTS, MAR/MI | 4112 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6313 |
| VOGTMAN, REGINA | | | | | | | |
| VOGTMANN, FRANCES J | 7639 CANDLEWOOD DR SE | | | | ADA | MI | 49301 |
| VOGTMANN, MARY ANN | 5970 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| VOGTS MICHAEL W | VOGTS, MICHAEL W | 5162 WOODCREEK TRL | | | CLARKSTON | MI | 48346-3968 |
| VOGUE CLEANERS | ATTN: BILL SHROYER | 1401 W 8TH ST | | | MUNCIE | IN | 47302-2164 |
| VOGUE PROSTHETIC ORT | 18519 ROSCOE BLVD | | | | NORTHRIDGE | CA | 91324-4632 |
| VOGUS, CHARLES W | 7622 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6638 |
| VOGUS, DANYELE J | 17025 EMERALD GREEN CIR | | | | WESTFIELD | IN | 46074-9155 |
| VOGUS, MOLLY A. | 411 DALE AVE | C/O DIANE M MAZZOCCO | | | WILLARD | OH | 44890-1303 |
| VOGUS, MOLLY A. | C/O DIANE M MAZZOCCO | 411 DALE | | | WILLARD | OH | 44890 |
| VOGWIILL JOHN (634503) - VOGWILL JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VOHN, HOOP | | | | | | | |
| VOHRA TAYYOB | 3098 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1250 |
| VOHRA, BALDEV K | 505 JENIFER CT | | | | SANTA ROSA | CA | 95404-2758 |
| VOHRA, BALDEV K | 505 JENIFER COURT | | | | SANTA ROSA | CA | 95404-2758 |
| VOHRA, TAYYAB T | 3098 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1250 |
| VOHS RICHARD | 4201 CORPORATE DR | | | | WEST DES MOINES | IA | 50266-5906 |
| VOHS, TERRY L | 8258 N RIDGE TRL | | | | MILTON | WI | 53563-8705 |
| VOHSEN, PHILLIP E | 2209 SHERMAN SQUARE DRIVE | | | | SAINT CHARLES | MO | 63303-3838 |
| VOHU JOHNSON JR | 491 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| VOHU S JOHNSON | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| VOHWINKEL, EDWARD J | 50 N LONG ST | | | | WILLIAMSVILLE | NY | 14221-5312 |
| VOHWINKEL, JAMES B | 899 N STAR RD | | | | EAST AURORA | NY | 14052-9448 |
| VOHWINKLE, BRYCE K | 4254 CROSBY RD | | | | FLINT | MI | 48506-1463 |
| VOHWINKLE, CURTIS A | 12077 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| VOHWINKLE, MERITA A | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| VOHWINKLE, MERITA ANN | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| VOHWINKLE, RANDY S | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| VOHWINKLE, RANDY SCOTT | 12140 SEYMOUR RD | | | | MONTROSE | MI | 48457-9783 |
| VOI FONDO MUTUAL EN DOLARES | C/O MERRILL LYNCH | 450 E LAS OLAS BLVD | STE 1080 | | FORT LAUDERDALE | FL | 33301 |
| VOI, ANTHONY | 13610 N AYRSHIRE CIR | | | | CAMBY | IN | 46113-9679 |
| VOI, DORIS M | 13610 N AYRSHIRE CR | | | | CAMBY | IN | 46113-9679 |
| VOI, TIMOTHY J | 12405 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| VOICE MOTOR SALES, INC. | 302 W MILE RD NW | | | | KALKASKA | MI | 49646-9402 |
| VOICE MOTOR SALES, INC. | HARRY VOICE | 302 W MILE RD NW | | | KALKASKA | MI | 49646-9402 |
| VOICEAGE CORP | 750 CH LUCERNE BUREAU 250 | | | MONT-ROYAL QC H3R 2H6 CANADA | | | |
| VOICEAGE CORP | SYLVAIN DESJARDINS | 750 CHEMIN LUCERNE | SUITE 250 | MONTREAL QC H3R 2H6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOICEAGE CORPORATION | 750 LUCERNE ROAD SUITE 250 | | | MONTREAL CANADA PQ H3R 2H6 CANADA | | | |
| VOICESTREAM WIRELESS | PO BOX 742596 | | | | CINCINNATI | OH | 45274-2596 |
| VOICESTREAM WIRELESS | ATTN SANDY DEBOER | 12920 SE 38TH ST | ADD CHNG LTR MW 7/02/02 | | BELLEVUE | WA | 98006-1350 |
| VOICHECK, RONALD P | 816 THIRD AVE | | | | MANCHESTER | NJ | 08757 |
| VOID VAL | 1356 BONNER AVE | | | | SANTEE | SC | 29142-8900 |
| VOIDT, MARY | | | | | | | |
| VOIE, KERMIT R | 725 WELTY AVE | | | | BELOIT | WI | 53511-2457 |
| VOIERS, ISABELL | 1128 CLEARSPRINGS DRIVE | | | | CHARLESTON | SC | 29412-9670 |
| VOIERS, ROBERT L | 1475 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6516 |
| VOIES, JOHN E | 4475 W 172ND ST | | | | CLEVELAND | OH | 44135-2519 |
| VOIGHT JOHN SR (662177) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| VOIGHT, ALICE | 343 N 113TH ST | | | | WAUWATOSA | WI | 53226-4003 |
| VOIGHT, AUGUST C | 6860 CARRIAGE HILLS PRKWY | | | | BRECKSVILLE | OH | 44141 |
| VOIGHT, BETTY G | 905 SHORT ST | | | | COVINGTON | IN | 47932-1360 |
| VOIGHT, CHARLES E | 515 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| VOIGHT, CHARLES ELMER | 515 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| VOIGHT, CHARLES J | 6176 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8712 |
| VOIGHT, DANIEL L | 3029 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| VOIGHT, DAVID A | 11122 DAVISON RD | | | | DAVISON | MI | 48423 |
| VOIGHT, FRANK J | 8004 S SAGINAW ST APT 10 | | | | GRAND BLANC | MI | 48439-2411 |
| VOIGHT, FRANK J | G8004 S SAGINAW #10 | | | | GRAND BLANC | MI | 48439 |
| VOIGHT, GERALD | PO BOX 2 | | | | FENTON | IA | 50539 |
| VOIGHT, JESSELYN W | 408 TERRACEDALE CT | | | | GRIFFIN | GA | 30224-4353 |
| VOIGHT, JOAN | 3029 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| VOIGHT, JOHN | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| VOIGHT, KEITH R | 5050 CULLEN RD | | | | FENTON | MI | 48430-9330 |
| VOIGHT, LAWRENCE V | 49 ROSEMEAD LN | | | | BUFFALO | NY | 14227-1328 |
| VOIGHT, MARIE C | 2100 SOUTH BRIDGE #55 | | | | WESLECO | TX | 78596-8125 |
| VOIGHT, MARIE C | 2100 S BRIDGE AVE UNIT 55 | | | | WESLACO | TX | 78596-8125 |
| VOIGHT, MICHAEL A | 2155 JEFFREY DR | | | | TROY | MI | 48085-3818 |
| VOIGHT, SHANNON R | 1022 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| VOIGHT, THEODORE E | 101 EILEEN DR | | | | ROCHESTER | NY | 14616-2233 |
| VOIGHT, TIMOTHY A | 5688 W WAUTOMA BEACH RD | | | | HILTON | NY | 14468-9126 |
| VOIGHT, VIRGINIA C | 119 BELLA VISTA DRIVE APT 25 | | | | GRAND BLANC | MI | 48439-1585 |
| VOIGNIER'S AUTO AIR INC | 1903 DUTCH LN | | | | JEFFERSONVILLE | IN | 47130-6307 |
| VOIGT MICHAEL J | 1825 BROKEN OAK ROAD | | | | FORT WAYNE | IN | 46818-8804 |
| VOIGT'S TEXACO | 2934 TAMIAMI TRL E | | | | NAPLES | FL | 34112-5712 |
| VOIGT, BENNIE L | N 3574 HWY 58 | | | | MAUSTON | WI | 53948 |
| VOIGT, CHERYL A | 1912 MOUNTAIN MAPLE AVE | | | | HGHLNDS RANCH | CO | 80129-5472 |
| VOIGT, CHERYL ANN | 1912 MOUNTAIN MAPLE AVE | | | | HGHLNDS RANCH | CO | 80129-5472 |
| VOIGT, ELLEN | 36430 VAN DYKE AVE APT 222 | C/O STERLING WOODS | | | STERLING HEIGHTS | MI | 48312-2751 |
| VOIGT, ELLEN | 36430 VAN DYKE AVE | APT 222 | | | STERLING HEIGHTS | MI | 48312-2751 |
| VOIGT, GISELA | 10050 FRONTIER TRAIL | | | | CHERRY VALLEY | CA | 92223-5472 |
| VOIGT, KENNETH A | 94 GALAXY WAY | | | | LOMPOC | CA | 93436-1134 |
| VOIGT, MARCIA M | 2771 S IRIS DR | | | | BELOIT | WI | 53511-2123 |
| VOIGT, PETER | 9930 SILVER MAPLE RD | | | | HGHLNDS RANCH | CO | 80129-5460 |
| VOIGT, ROBERT | 1912 MOUNTAIN MAPLE AVE | | | | HGHLNDS RANCH | CO | 80129-5472 |
| VOIGT, ROBERT A | N5154 FAIRWAY LN | | | | MAUSTON | WI | 53948-9357 |
| VOIGT, SCOTT K | 118 VERONA AVE | | | | GOLETA | CA | 93117-1305 |
| VOIGT, TY C | 40882 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4222 |
| VOIGTLANDER KARIN VON | 3 LIVERPOOL HEIGHTS | | | | NORTH CHILI | NY | 14514-9811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOIKOS, STEVEN A | 55880 NICHOLAS DR | | | | SHELBY TWP | MI | 48316-5817 |
| VOIKOS, ZINA | 55880 NICHOLAS DR | | | | SHELBY TOWNSHIP | MI | 48316-5817 |
| VOILAND, ROBERT J | 99 KENDRICK ST | | | | MOUNT CLEMENS | MI | 48043-1611 |
| VOILAS, GEORGE H | 51 ELMONT RD | | | | TRENTON | NJ | 08610-1215 |
| VOILES, ALLEN L | 1344 KING RICHARD PKWY | | | | DAYTON | OH | 45449-2302 |
| VOILES, DANNY K | 217 AMBER DR | | | | DAYTON | OH | 45458-4939 |
| VOILES, EMILY | 1221 EMERY RIDGE DR. | | | | BATAVIA | OH | 45103-4034 |
| VOILES, FLOYD O | 2120 W MASON RD | C/O LINDA V PENCE | | | SIDNEY | OH | 45365-8389 |
| VOILES, JAMES M | 3536 TERRI LYNN CT | | | | TUCKER | GA | 30084-7028 |
| VOILES, JAMES M | 5008 SOUTHFIELD DR | | | | FORT WAYNE | IN | 46804-1770 |
| VOILES, JAMES MICHAEL | 5008 SOUTHFIELD DR | | | | FORT WAYNE | IN | 46804-1770 |
| VOILES, JIMMY P | 11001 W JACKSON ST | | | | MUNCIE | IN | 47304-9658 |
| VOILES, LENA M | 5425 MOCKINGBIRD CT APT 4 | | | | MORAINE | OH | 45439-2177 |
| VOILES, OMIA | 2576 E 100 N | | | | ANDERSON | IN | 46012-9230 |
| VOILES, OMIA | 2576 E 100TH NORTH | | | | ANDERSON | IN | 46012-9230 |
| VOILES, RACHEL F | 1311 WOODMAN DR. | | | | DAYTON | OH | 45432-3424 |
| VOILES, RICKY L | 1335 WOODMAN DR. | | | | DAYTON | OH | 45432-5432 |
| VOILS, STEPHEN JOSEPH | 1601 S 9TH AVE | | | | BEECH GROVE | IN | 46107-2545 |
| VOINA, CARL R | 32900 GRAND RIVER AVE APT 301 | | | | FARMINGTON | MI | 48336-3175 |
| VOIRA MICHAELANGELO (404426) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| VOIRA, MICHAELANGELO | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| VOIROL, EVELYN I | 16722 COUNTY ROAD C1 | | | | NEW BAVARIA | OH | 43548-9756 |
| VOISARD, ALAN J | 12523 JACKSON HEIGHTS DR B | | | | EL CAJON | CA | 92021 |
| VOISARD, CYRIL A | 6768 ST. RT. 721 | | | | BRADFORD | OH | 45308-9674 |
| VOISARD, CYRIL A | 6768 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9674 |
| VOISARD, STEPHEN J | 1590 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452 |
| VOISE, HENRY O | 79 HILLCREST DR | | | | PENFIELD | NY | 14526-2451 |
| VOISIN, PAUL J | 106 S WHITTEMORE ST | | | | SAINT JOHNS | MI | 48879-1902 |
| VOISINE, DAVID R | 1304 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5193 |
| VOISINE, DENNIS P | 5508 E BEAVERTON RD | | | | CLARE | MI | 48617-9531 |
| VOISINET, RUTH A | 2671 ALWARD RD | | | | LAINGSBURG | MI | 48848-9420 |
| VOISINET, SCOTT A | 27381 TILLER DR | | | | OLMSTED FALLS | OH | 44138 |
| VOISINET, VICTOR F | 9265 S TALLMAN RD | | | | EAGLE | MI | 48822-9752 |
| VOISNE ROSS | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| VOIT JR, DANIEL F | 2214 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| VOIT JR, EDWARD J | 809 CARAVELLE DR | | | | SAGINAW | MI | 48604-1809 |
| VOIT, GLEN A | 308 HEDGE ROW LN UNIT C | | | | SIMI VALLEY | CA | 93065-7087 |
| VOIT, LARRY B | 13714 LUKAY ST | | | | WHITTIER | CA | 90605-4054 |
| VOIT, PEGGY JO | 9501 SEAGREEN DR | C/O NANCY MITCHELL, GUARDIAN | | | SAGINAW | MI | 48609-9523 |
| VOIT, RUSSELL W | 261 FERNDALE AVE | | | | KENMORE | NY | 14217-1048 |
| VOITEK, JOANN M | 14 CAMELOT CIR | | | | OCEAN PINES | MD | 21811-2028 |
| VOITH AG | 9395 KENWOOD RD STE 200 | | | | CINCINNATI | OH | 45242-6819 |
| VOITH AG | ST POELTENER STR 43 | | HEIDENHEIM BW 89522 GERMANY | | | | |
| VOITH FABRICS WILSON | 3040 BLACK CREEK RD S | | | | WILSON | NC | 27893-9526 |
| VOITH FABRICS WILSON LLC | 3040 BLACK CREEK RD S | | | | WILSON | NC | 27893-9526 |
| VOITH FABRICS WILSON, LLC | BECKY STAPS | 3040 BLACK CREEK RD S | | | WILSON | NC | 27893-9526 |
| VOITHOFER CASPER (464412) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOITHOFER, CASPER | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| VOJIK JR, ALBERT G | 8003 CARADOC DR | | | | BALTIMORE | MD | 21237-1613 |
| VOJIR, JAMES P | 6006 CHAMPAGNE SHRS | | | | MEDINA | OH | 44256-7452 |
| VOJKA BOJOVIC | 801 9TH AVE | | | | LA GRANGE | IL | 60525-2954 |
| VOJNOVSKI, ALEKSANDAR | 4067 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |
| VOJTECH AC | 504 RIVA AVE | | | | EAST BRUNSWICK | NJ | 08816-2438 |
| VOJTECH, ROBERT F | 949 SOUTH CEDAR ST | | | | MASON | MI | 48854 |
| VOJTECKY MARTIN A & ROSEMARY E | 1817 EDWARDS WAY | | | | PITTSBURGH | PA | 15203-1806 |
| VOJTEK, EDWARD J | 233 SKYPORT RD | | | | WEST MIFFLIN | PA | 15122-2551 |
| VOJTEK, SUZANNE D | DAVID M. LANDAY, ATTORNEY AT LAW | 310 GRANT ST STE 1420 | | | PITTSBURGH | PA | 15219-2234 |
| VOJTKO JR, MICHAEL | 221 ARTHUR ST | | | | LINDEN | NJ | 07036-3503 |
| VOJTKO, MICHAEL G | 814 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| VOJTKOFSKY, PAUL P | 41573 STATE ROUTE 303 | | | | LAGRANGE | OH | 44050-9601 |
| VOJTKOFSKY, TERRI L | 150 HELTON VOJTKOFSKY LN | | | | TEN MILE | TN | 37880-2613 |
| VOJTUS JR, JOHN | 3910 VENUS DR | | | | BRUNSWICK | OH | 44212-1733 |
| VOJTUSH JR, STEPHEN A | 73901 LOWE PLANK RD | | | | RICHMOND | MI | 48062-4102 |
| VOJTUSH, DONALD P | 105 CEDAR BROOK DR | | | | ELYRIA | OH | 44035-4719 |
| VOJVODICH, ALEX | 5 HILLTOP LN | | | | OYSTER BAY | NY | 11771-3903 |
| VOJVODICH, ALEX M. | 5 HILLTOP LN | | | | OYSTER BAY | NY | 11771-3903 |
| VOKE, GARY E | 4140 CHILDRENS HM BRADFORD RD | | | | GREENVILLE | OH | 45331-9319 |
| VOKE, JOSEPH M | 380 OAK RD | | | | STAHLSTOWN | PA | 15687-1259 |
| VOKE, LINDA E | PO BOX 153 | | | | SOMERSET | IN | 46984-0153 |
| VOKE, PATRICK D | 651 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1274 |
| VOKE, PAUL R | 701 OLD FRANKLIN RD | | | | STAHLSTOWN | PA | 15687-1276 |
| VOKE, RANDY L | PO BOX 153 | | | | SOMERSET | IN | 46984-0153 |
| VOKES EDWIN | 4616 WILLOW BEND DR | | | | WICHITA FALLS | TX | 76310-1020 |
| VOKES JR, CHARLES H | 15376 WHITE CREEK AVE NE | | | | CEDAR SPRINGS | MI | 49319-9651 |
| VOKES, CHARLES H | 11492 HENKEL RD | | | | MORLEY | MI | 49336 |
| VOKES, CHARLES H. | 11492 HENKEL RD | | | | MORLEY | MI | 49336-9514 |
| VOKES, MARK A | 4220 ENDICOTT DR | | | | GRAND PRAIRIE | TX | 75052-4250 |
| VOKES, STANFORD R | 20 SKYLINE DR | | | | CHELSEA | ME | 04330-1196 |
| VOKIC, ADELA | 28902 UXBRIDGE DR | | | | WILLOWICK | OH | 44095-4585 |
| VOKOVIAK, JAMES R | 45 DANIEL ST SE | | | | KENTWOOD | MI | 49548-7611 |
| VOLA BALLEW | 2511 IMLAY AVE | | | | HAMILTON | OH | 45015-1229 |
| VOLAK DAVID (448459) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VOLAND II, GEORGE W | 8971 S 700 E | | | | FAIRMOUNT | IN | 46928-9594 |
| VOLAND JR, PAUL J | 11950 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9754 |
| VOLAND, LORRAINE J | 17129 MAYFIELD DR | | | | MACOMB | MI | 48042-3537 |
| VOLAND, TERRY W | 3247 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| VOLANSKY, ALBERT E | 21608 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1972 |
| VOLANSKY, JOANNE T | 20090 PORTAGE TRL | | | | CLINTON TWP | MI | 48038-4944 |
| VOLANT, FRANCIS A | 520 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| VOLANT, NORMAN E | 1663 E GAYLORD ST | | | | MT PLEASANT | MI | 48858-3690 |
| VOLANTE CAMILLE | APT 24F | 100 ELGAR PLACE | | | BRONX | NY | 10475-5038 |
| VOLANTE, ARMINDO R | 10513 FLINT ST | | | | OVERLAND PARK | KS | 66214-2634 |
| VOLANTE, CARL A | 3581 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9634 |
| VOLANTE, ELENA | 10513 FLINT ST | | | | OVERLAND PARK | KS | 66214-2634 |
| VOLANTE, HENRY | 14804 W 81ST PL | | | | LENEXA | KS | 66215-4291 |
| VOLANTE, MARY | 3656 LOCKFORTH CT | | | | THOUSNAD OAKS | CA | 91360 |
| VOLANTE, RICHARD E | 7350 DEVONSHIRE | | | | WEST BLOOMFIELD | MI | 48322-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOLANTE, THERESA | 2216 KATHERINE DRIVE | | | | NIAGARA FALLS | NY | 14304-3011 |
| VOLARE AIR CHARTER CO | 6825 CONVAIR RD STE 7 | | | | EL PASO | TX | 79925 |
| VOLARE TRANSPORT INC | 113 SOUTH WASHINGTON | | | | OXFORD | MI | 48371 |
| VOLBA TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| VOLBA TAXI INC | CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN, ESQ, TIMOTHY JPLUNKETT, ESQ | MCKENNA LONG & ALDRIDGE LLP | 230 PARK AVE, STE 1700 | | NEW YORK | NY | 10169 |
| VOLCHKO, JUDY A | 1910 48TH ST E APT A | | | | TUSCALOOSA | AL | 35405-5834 |
| VOLCHOFF, DOLORES | 30956 TANGLEWOOD DR | | | | NOVI | MI | 48377-4538 |
| VOLCSKAI, ROSE L | 2324 OLD YORK RD HEDDING | | | | BORDENTOWN | NJ | 08505-4405 |
| VOLDEMAR TUULIK | 581 CLEARVIEW DR | | | | PORT CHARLOTTE | FL | 33953-2039 |
| VOLDERS JR, WILLIAM | 5559 2 MILE RD | | | | GLADWIN | MI | 48624-9236 |
| VOLDERS, ALVA J | 411 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7241 |
| VOLDERS, TRUDY | 3764 NUCLEAR CT | | | | MIDLAND | MI | 48642-6058 |
| VOLDRICH, JOHN J | 2311 OAK PARK AVE | | | | CLEVELAND | OH | 44109-5423 |
| VOLDRICH, RICHARD J | 15875 THOMAS ST | | | | NEWBURY | OH | 44065-9155 |
| VOLEK, LAWRENCE J | 710 MABLE ST | | | | EL CAMPO | TX | 77437-3632 |
| VOLEN STRILER | 9403 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| VOLENA AMMON | 3474 ROUND TOP RD | | | | STRUNK | KY | 42649-9375 |
| VOLENSKI, ROBERT S | 30600 MANOR DR | | | | MADISON HTS | MI | 48071-2296 |
| VOLER TEAM APPAREL INC | 21 SARATOGA AVE | | | | GROVER BEACH | CA | 93433-1538 |
| VOLETA KINSEY | 5506 ARBOR DR APT 2 | | | | ANDERSON | IN | 46013-1368 |
| VOLETI SRINIVASAN | 5350 QUAIL CANYON RD | | | | LA CRESCENTA | CA | 91214-1352 |
| VOLGI, FRANK | 150 CANVASBACK LN | | | | BLOOMINGDALE | IL | 60108-5402 |
| VOLGYI, BALAZS | 12635 SHERY LN | | | | SOUTHGATE | MI | 48195-2382 |
| VOLGYI, JOAN | 12635 SHERY LANE | | | | SOUTHGATE | MI | 48195-2382 |
| VOLIC, SUSAN M | 17228 HANNA | | | | MELVINDALE | MI | 48122-1066 |
| VOLIC, SUSAN M | 17228 HANNA ST | | | | MELVINDALE | MI | 48122-1066 |
| VOLIKAS, MICHAEL K | 1405 S WEBSTER ST | | | | KOKOMO | IN | 46902-6364 |
| VOLINA DEAN | 3106 MOHAWK ST | | | | MIDDLETOWN | OH | 45044-7706 |
| VOLINA VANCE | 8374 BOYCE ST | | | | SPRING HILL | FL | 34606-2906 |
| VOLINE GARAGE CENTRAL | 6902 W NORTH AVE | | | | MILWAUKEE | WI | 53213-1941 |
| VOLINKATY, DARLENE D | 22013 N VAN LOO DR | | | | MARICOPA | AZ | 85238 |
| VOLINO, ANTHONY N | 15653 HIGHVIEW CIR | | | | SAINT PAUL | MN | 55124 |
| VOLINSKI, NANCY N | 24564 BECK AVE | | | | EASTPOINTE | MI | 48021-3448 |
| VOLIS, GEORGE K | 419 W 4TH ST | | | | ROYAL OAK | MI | 48067-2512 |
| VOLIVA, ELVA L | 2129 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1191 |
| VOLIVA, GREGORY | 2103 DR ROBERTSON RD | | | | SPRING HILL | TN | 37174 |
| VOLK CORP | 23936 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2861 |
| VOLK RAYMOND | 683 COUNTY ROAD 100 N | | | | PESOTUM | IL | 61863-9749 |
| VOLK, ADELE A | 1766 SAINT THOMAS DR | | | | HENDERSON | NV | 89074-5254 |
| VOLK, ALBERT | 2385 N BAY DR | | | | WILLOUGHBY | OH | 44094-8064 |
| VOLK, ALESIA K | 870 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| VOLK, BRIAN E | 29 WALDO ST | | | | PONTIAC | MI | 48341 |
| VOLK, BRUCE | 462 ROCK HAVEN RD LOT 5A | | | | MURFREESBORO | TN | 37127-8126 |
| VOLK, BRUCE | LOT 51 | 462 ROCK HAVEN ROAD | | | MURFREESBORO | TN | 37127-8126 |
| VOLK, CARLA M | 1602 S LINCOLN | | | | BAY CITY | MI | 48708 |
| VOLK, COLLEEN A | 68 CAPED HENRY LN | | | | EAST AMHERST | NY | 14051 |
| VOLK, COLLEEN A | 68 CAPE HENRY LN | | | | EAST AMHERST | NY | 14051 |
| VOLK, DANIEL J | 1611 S JACKSON ST | | | | BAY CITY | MI | 48708-8069 |
| VOLK, DAVID A | 1370 WILBUR ROAD | | | | MEDINA | OH | 44256-8438 |
| VOLK, DONALD J | 3508 E 8TH ST | | | | ANDERSON | IN | 46012-4606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOLK, EDWARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VOLK, EDWIN V | 8606 VILLAGE MILL ROW | BEACON WOODS | | | BAYONET POINT | FL | 34667-2686 |
| VOLK, ESTHER H | 19130 GLENN DR | | | | PARKSLEY | VA | 23421-3150 |
| VOLK, JAN O. | 3201 BENEVA ROAD | UNIT 103 | | | SARASOTA | FL | 34232-4513 |
| VOLK, JAN O. | 3201 BENEVA RD UNIT 103 | | | | SARASOTA | FL | 34232-4513 |
| VOLK, JOSEPH L | 1766 SAINT THOMAS DR | | | | HENDERSON | NV | 89074-5254 |
| VOLK, MARIE K | 14381 CHEROKEE TRAIL | | | | MIDDLEBURG HTS | OH | 44130-6641 |
| VOLK, MARK F | 2611 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| VOLK, RENEE' K | 3164 LAURIA RD | | | | BAY CITY | MI | 48706-1192 |
| VOLK, RICHARD L | 12425 BAUMHART RD | | | | AMHERST | OH | 44001-9772 |
| VOLK, THOMAS R | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9767 |
| VOLK-OPILA, AGNES | 6740 W 56TH ST | | | | CHICAGO | IL | 60638-2335 |
| VOLK/FRMNGTON HILLS | 23936 INDUSTRIAL PARK DR | | | | FARMINGTON HILLS | MI | 48335-2861 |
| VOLKART, MARY R | 6006 LORDS AVE | C/O LORIE KINSLEY | | | SARASOTA | FL | 34231-6010 |
| VOLKART, STEVEN | ALLSTATE INSURANCE COMPANY | PO BOX 660636 | | | DALLAS | TX | 75266-0636 |
| VOLKART, STEVEN | C/O ALLSTATE NATIONAL SUBRO PROCESSING | PO BOX 660636 | | | DALLAS | TX | 75266 |
| VOLKE, GENEVIEVE A | 6641 ROBERTS LANE | | | | WOOSTER | OH | 44691-7778 |
| VOLKENAND, CHARLES P | 1679 O'TOOLE DR | | | | XENIA | OH | 45385-4323 |
| VOLKENAND, CHARLES P | 1679 OTOOLE DR | | | | XENIA | OH | 45385-4323 |
| VOLKENAND, GERALD D | 3410 RUGBY PIKE | | | | JAMESTOWN | TN | 38556-5737 |
| VOLKENAND, HERMAN E | 8801 STRINGFELLOW RD | | | | ST JAMES CITY | FL | 33956-3027 |
| VOLKER BLASIUS | IN DEM HAGEN 3 | | | D-53604 BAD HONNEF GERMANY | | | |
| VOLKER CARL | KASSELER PFAD 8 | D-34270 SCHAUENBURG | | | SCHAUENBURG | DE | 34270 |
| VOLKER EHRHARDT | DOSSENHEIMER LANDSTR. 89 | | | HEIDELBERG 69121 GERMANY | | | |
| VOLKER GEVERS | OSTERMOORWEG 58 | 25474 BÖNNINGSTEDT | | | | | |
| VOLKER GEVERS | OSTERMOORWEG 58 | | | 25474 BOENNINGSTEDT GERMANY | | | |
| VOLKER GOEKE | STIFTSTR. 60 | | | | BOCHUM | | 44892 |
| VOLKER HAGEN | LESSINGWEG 20 | D-95447 BAYREUTH | | | | | |
| VOLKER HAGEN | LESSINGWEG 20 | | | D 95447 BAYREUTH GERMANY | | | |
| VOLKER HARHAUS | 66555 MT. VERNON ROAD | | | | WASHINGTON | MI | 48095 |
| VOLKER HARHAUS | 66555 MT VERNON ROAD | | | | WASHINGTON | MI | 48095 |
| VOLKER HARHAUS | 66555 MOUNT VERNON RD | | | | WASHINGTON | MI | 48095-1611 |
| VOLKER HOLZAPFEL | DRESDNERSTR 21 | 35418 BUSECK | | GERMANY | | | |
| VOLKER JODELEIT | | | | | | | |
| VOLKER JODELEIT | TANNENSTR. 46 | | | | | | |
| VOLKER JODELEIT | TANNENSTR 46 | | | 63128 DIETZENBACH, GERMANY | | | |
| VOLKER KLEMPERT | CHRISTIAN-SEEBADE-STR 17 | | | D-28279 BREMEN | | | |
| VOLKER KLIX | BISHARCKSTR. 24 | | | D-30989 GEHRDEN GERMANY | | | |
| VOLKER KLIX | 24 BISMARCKSTRASSE | 30989 GEHRDEN | | | | | |
| VOLKER KUNZ | ROHLFSSTR. 2 | 30455 HANNOVER | | | | | |
| VOLKER MARTIN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| VOLKER NICKEL | IMMANUEL-KANT-STRASSE 6 | | | | DREIEICH | | 63303 |
| VOLKER NICKEL | IMMANUEL-KANT-STRASSE 6 | 63303 DREIEICH | | GERMANY | | | |
| VOLKER SAUER | TAUNUSSTRASSE 74 | | | D-65779 KELKHEIM GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOLKER SCHMIDT | SEHEWEG 19 L | D-14089 BERLIN | | | | | |
| VOLKER SCHOLZ | HAMMERSTRA■E 22 | 42857 REMSCHEID | | | | | |
| VOLKER SCHOLZ | HAMMERSTRASSE 22 | 42857 REMSCHEID | | | | | |
| VOLKER STAWITZKY | TORREON DEL CARMEN NORTE | CALLE DE LA PRIMAVERA 1469 | | HUECHURABA SANTIAGO DE CHILE  REP OF CHILE | | | |
| VOLKER STOCKUM | LAVENDELSTR 16 | | | D 47445 MOERS GERMANY | | | |
| VOLKER STOCKUM | LAVENDELSTR. 16 | | | D-47445 MOERS GERMANY | | | |
| VOLKER TEWES | IVENFLETHER WEG 10 | 25376 BORSFLETH | | | | | |
| VOLKER TEWES | IVENFLETHER WEG 10 | | | 25376 BORSFLETH GERMANY | | | |
| VOLKER WEICHERT | BEEKEFELDSWEG 24A | | | D31515 WUNSTORF, GERMANY | | | |
| VOLKER WROBEL | CASPAR-VON-SALDERN-WEG 1 | | | D-24582 BORDESHOLM, GERMANY | | | |
| VOLKER ZIEGLER | OMKENSTR 66 | | | 45892 GELSENKIRCHEN GERMANY | | | |
| VOLKER ZIEGLER | OEMKENSTR 66 | | | GELSENKIRCHEN 45892 GERMANY | | | |
| VOLKER, ALOYSIUS M | 34 HOMEWOOD AVE | | | | NORWALK | OH | 44857-2411 |
| VOLKER, GARY E | 1111 3 1/2 FENTON RD. | | | | FENTON | MI | 48430 |
| VOLKERDING, VIRGINIA E | 8208 S RT 48 | | | | MAINEVILLE | OH | 45039-9648 |
| VOLKERT J PETERS | WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| VOLKERT JR, JOSEPH E | 11435 CAPTIVA KAY DR | | | | RIVERVIEW | FL | 33569-2056 |
| VOLKERT SCHNOE DEWIND | WALLISER STR 59A | | | D28325 BREMEN GERMANY | | | |
| VOLKERT SCHNOEDEWIND | WALLISER STR. 59 A | | | | BREMEN | DE | 28325 |
| VOLKERT, MICHAEL P | 10690 FOUNTAIN STREET RD | | | | MARK CENTER | OH | 43536-9731 |
| VOLKERT, RUTH E | 330 E 33RD ST APT 8E | | | | NEW YORK | NY | 10016-9433 |
| VOLKES VON HELLESMANN | REELBANWALTE UNCHEV & COLL. | WALLGUTSTE 7 | | 78462 KOUSTANZ GERMANY | | | |
| VOLKHARD SEYFFERTH | AN DEN KLOSTERGAERTEN 25 | | | 12277 BERLIN GERMANY | | | |
| VOLKMAN ELEC/CNCRDVL | 99 ALDON AVENUE | | | | CONCORDVILLE | PA | 19331 |
| VOLKMAN, DAVID R | 7447 SPRINGBORN RD | | | | CHINA | MI | 48054-3607 |
| VOLKMAN, JILL R | 11411 NE 86TH ST | | | | KIRKLAND | WA | 98033 |
| VOLKMAN, JOE F | 871 GAZEBO WAY | | | | GREENWOOD | IN | 46142 |
| VOLKMAN, MARY I | 4614 SOUTH RD | C/O DAVID W VOLKMAN | | | HARRISBURG | PA | 17109-2922 |
| VOLKMAN, MARY I | C/O DAVID W VOLKMAN | 4614 SOUTH ROAD | | | HARRISBURG | PA | 17109 |
| VOLKMANN, RAYMOND A | 1150 E RANDVILLE DR UNIT 1H | | | | PALATINE | IL | 60074-2920 |
| VOLKMAR WINDMEISSER | GERAER STR 3 | | | 07570 WEIDA GERMANY | | | |
| VOLKMAR, PAUL | 224 BILL MAUK RD | | | | CHUCKEY | TN | 37641-2139 |
| VOLKMUTH, ALLEN | 31 DENISHIRE DR | | | | ROCHESTER | NY | 14624-1055 |
| VOLKOSH, JOHN V | 10406 STATE RD | | | | MIDDLEPORT | NY | 14105-9401 |
| VOLKOVA, MARIA A | 3321 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-1498 |
| VOLKSBANK BIGGE-LENNE EG | OSTSTR 19-23 | | | 57392 SCHMALLENBERG GERMANY | | | |
| VOLKSBANK KUFSTEIN REG GEN M B H | ATT MR THOMAS ENGL | UNTERER STADTPLATZ 21 | | 6330 KUFSTEIN AUSTRIA | | | |
| VOLKSWAGEN AG | 38436 WOLFSBURG, GERMANY | | | GERMANY | | | |
| VOLKSWAGEN AG | | | | 38436 WOLFSBURG, GERMANY | | | |
| VOLKSWAGEN DO BRASIL INDUSTRIA DE VEICULOS AUTOMOTORES LTDA. | VIA ANCHIETA KM 23, 5, ALA 17 | | | SAO BERNARDO DO CAMPO - SAO PAULO, BRASIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOLKSWAGEN DO BRASIL INDUSTRIA DE VEICULOS AUTOMOTORES LTDA. | VIA ANCHIETA KM 23, 5, ALA 17 | SAO BERNARDO DO CAMPO | | SAO PAULO, BRASIL | | | |
| VOLKSWAGEN OF AMERICA | 3800 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2829 |
| VOLKSWAGEN OF CANADA | 3800 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2829 |
| VOLL, LOUISE B | 6290 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| VOLL, PEGGY J | 703 JOSEPH KIES ST | | | | CLINTON | MI | 49236-9516 |
| VOLLA, WILLIAM C | N4795 COUNTY ROAD D | | | | HELENVILLE | WI | 53137-9733 |
| VOLLAND ELECTRIC EQUIPMENT COR | 75 INNSBRUCK DR | | | | BUFFALO | NY | 14227-2703 |
| VOLLAND ELECTRIC EQUIPMENT CORP | 75 INNSBRUCK DR | | | | BUFFALO | NY | 14227-2703 |
| VOLLAND, JUDITH L. | 4538 SHARON DR | | | | LOCKPORT | NY | 14094-1314 |
| VOLLBERG, FRIEDRICH G | 2705 JAY OAK DR | | | | DACULA | GA | 30019-6926 |
| VOLLBERG, KARL J | 47103 WATERS EDGE LN APT B108 | | | | BELLEVILLE | MI | 48111-3277 |
| VOLLBRECHT, ANN B | 4600 W 111TH ST | | | | BLOOMINGTON | MN | 55437-3226 |
| VOLLBRECHT, DALE W | 2125 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| VOLLBRECHT, DEVONA B | 1830 E YOSEMITE AVE SPC 93 | | | | MANTECA | CA | 95336-5031 |
| VOLLBRECHT, DEVONA B | 1830 E.YOSEMITE#93 | | | | MANTECA | CA | 95336-5031 |
| VOLLE HAROLD K (439583) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOLLE, HAROLD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOLLEN, RONNEY A | 219 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9157 |
| VOLLENHALS, JACK E | 5899 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| VOLLENHALS, JANET L | 110 W SCHOOL ST | | | | ANDERSON | IN | 46012-1631 |
| VOLLENHALS, JANET LYNN | 110 W SCHOOL ST | | | | ANDERSON | IN | 46012-1631 |
| VOLLENHALS, JERRY L | 410 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1533 |
| VOLLENHALS, MARTIN E | 403 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2311 |
| VOLLENHALS, SALLY R | PO BOX 1134 | | | | TOMBALL | TX | 77377 |
| VOLLENWEIDER I I I, LAWRENCE | 12251 MONTICETO LN | | | | MEADOWS PLACE | TX | 77477-1430 |
| VOLLER, CAROL A | 12172 RAY RD | | | | GAINES | MI | 48436-8920 |
| VOLLER, KENNETH A | 324 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8912 |
| VOLLER, KENNETH T | 3918 ARLENE AVE | | | | FLINT | MI | 48532-5263 |
| VOLLET, THOMAS R | 550 E RR 1 BX 127 | | | | SUNMAN | IN | 47041 |
| VOLLETT, DAVID E | 6402 HERON PARK WAY 34 | | | | CLARKSTON | MI | 48346 |
| VOLLETT, NICOLE | 6402 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4803 |
| VOLLETT, RANDY L | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| VOLLETT, RUSSELL E | 2812 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4525 |
| VOLLEY HART | 3129 TUBMAN AVE | | | | DAYTON | OH | 45408-2246 |
| VOLLEY KING | 4108 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| VOLLICK LINDA | 2201 LEE AVE | | | | SHELBY TOWNSHIP | MI | 48317-3663 |
| VOLLICK, ANNA M | 306 GROVELAND AVE | | | | KALAMAZOO | MI | 49004 |
| VOLLICK, STEVEN M | 196 BASKET RD | | | | WEBSTER | NY | 14580-9601 |
| VOLLIE BEEMAN | PO BOX 2395 | | | | SAGINAW | MI | 48605-2395 |
| VOLLIE HUNTER | 3444 S VASSAR RD | | | | BURTON | MI | 48519-1679 |
| VOLLINK, JAMES B | 12540 HOLLY RD | APT B202 | | | GRABD BLANC | MI | 48439-1858 |
| VOLLMAN, GEORGE S | 3954 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| VOLLMAN, MARILYN E | 3976 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2522 |
| VOLLMAN, THOMAS | 37689 N SHERWOOD CT | | | | LIVONIA | MI | 48154-1802 |
| VOLLMAN, THOMAS A | 3976 MAY CENTER RD | | | | LAKE ORION | MI | 48360-2522 |
| VOLLMAR MOTORS | 117 W 2ND ST | | | | HOLSTEIN | IA | 51025-7705 |
| VOLLMAR, ALLEN W | 1270 W SANILAC RD | | | | CARO | MI | 48723-9594 |
| VOLLMAR, BERNICE | 1751 N KEEBLER AVE | | | | COLLINSVILLE | IL | 62234-4750 |
| VOLLMAR, BERNICE | 1751 KEEBLER RD | | | | COLLINSVILLE | IL | 62234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOLLMAR, BONNIE S | 9306 RIDGE RD | | | | GOODRICH | MI | 48438 |
| VOLLMAR, EUNA V | 2630 PRAIRIE AVE | | | | EVANSTON | IL | 60201-5741 |
| VOLLMAR, JEFF R | 1706 APPLE HOLLOW LN | | | | HAMLIN | NY | 14464-9504 |
| VOLLMAR, KAREN L | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| VOLLMAR, KENNETH Q | 1493 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| VOLLMAR, LARRY B | 9306 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| VOLLMAR, LAWRENCE | PO BOX 174 | | | | WESTON | OH | 43569-0174 |
| VOLLMAR, STEVEN M | 5611 CORAL WAY | | | | HASLETT | MI | 48840-9736 |
| VOLLMAR, TERRY L | 7388 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| VOLLMAR, TIMOTHY D | N477 BLACKHAWK BLUFF DR | | | | MILTON | WI | 53563-9509 |
| VOLLMER JR, WILLIAM A | 6061 IRISH RD | | | | GRAND BLANC | MI | 48439-9703 |
| VOLLMER, BERNARD G | 4755 GROVETON WAY | | | | SAINT LOUIS | MO | 63128-3823 |
| VOLLMER, BRADLEY T | 3609 IMPERIAL GARDENS DR APT 1 | | | | SAINT ANN | MO | 63074-2311 |
| VOLLMER, CHRISTINE L | 5469 S CORNELL AVE APT 2 | | | | CHICAGO | IL | 60615-5694 |
| VOLLMER, DONALD J | 823 N MEMORIAL DR | | | | CHICAGO HEIGHTS | IL | 60411-2026 |
| VOLLMER, EMMYLOU | | | | | | | |
| VOLLMER, FRANK E | 212 ROSS LN | | | | BELLEVILLE | IL | 62220-2845 |
| VOLLMER, GARY E | 2867 LORIS DR | | | | W CARROLLTON | OH | 45449-3228 |
| VOLLMER, JAMES L | 4751 OLD SPRINGFIELD RD. | | | | VANDALIA | OH | 45377-9441 |
| VOLLMER, JANET P | 2004 AUDUBON AVE APT 422 | | | | NAPERVILLE | IL | 60563-4248 |
| VOLLMER, JOAN F | 13406 CLOVERLAWN | | | | STERLING HGTS | MI | 48312-1623 |
| VOLLMER, JOANN | | | | | | | |
| VOLLMER, JOSEPH A | 2385 RICHLEY RD | | | | CORFU | NY | 14036-9620 |
| VOLLMER, JOSEPH R | 28023 MALVINA DR | | | | WARREN | MI | 48088-4322 |
| VOLLMER, KERRY B | 27 BOLES AVE | | | | WENTZVILLE | MO | 63385-1917 |
| VOLLMER, MATT FRANCIS | 33 WATERVLIET AVE | | | | DAYTON | OH | 45420-1827 |
| VOLLMER, MICHAEL D | 5514 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3343 |
| VOLLMER, MYRON G | 13406 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1623 |
| VOLLMER, ROBERT J | 24012 LAKEWOOD ST | | | | ST CLAIR SHRS | MI | 48082-2547 |
| VOLLMER, ROBERT M | 1263 EVANS ST | | | | MASON | MI | 48854-8506 |
| VOLLMER, ROBERT M | 460 WAVERLY CMNS | | | | HOWELL | MI | 48843-7478 |
| VOLLMER, SHIRLEY J | 10819 WINDMILL FARMS | | | | MIDWEST CITY | OK | 73130-4121 |
| VOLLMER-KONIG, JOSEF | 1812 S TYLER ST | | | | DALLAS | TX | 75224-1329 |
| VOLLMERS, CHRISTINE E | 33648 PINEVIEW | | | | FRASER | MI | 48026-5045 |
| VOLLMERS, DALE C | 2401 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| VOLLMERS, DUANE A | 33648 PINEVIEW | | | | FRASER | MI | 48026-5045 |
| VOLLMERS, WILLIAM F | 36424 PALAMINO CT | | | | CLINTON TOWNSHIP | MI | 48035-1016 |
| VOLLMERS-DUENNEBACKE CHRISTOPH | AUF DER LAKE 2B | | | 57392 SCHMALLENBERG GERMANY | | | |
| VOLLMERS-DUNNEBACKE CHRISTOPH | AUF DER LAKE 2B | | | 57392 SCHMALLENBERG GERMANY | | | |
| VOLLMERS-DUNNEBACKE, CHRISTOPH | AUT DER LAKE 2B | | | 57392 SCHMALLENBERG GERMANY | | | |
| VOLLMERS-D■NNEBACKE, CHRISTOPH | AUF DER LAKE 2 B | | | 57392 SCHMALLENBERG GERMANY | | | |
| VOLLMERT ADRIENNE (641344) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VOLLMERT, ADRIENNE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VOLLMUTH, LUCILLE P | 946 KING ORANGE DR | | | | ORANGE CITY | FL | 32763-6651 |
| VOLLOMOMO, SIU | | | | | | | |
| VOLLRATH, DAISY D | 13631 YELLOWSTONE DR | | | | SANTA ANA | CA | 92705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOLLRATH, DAISY D | 115 REDBUD DR | | | | POTEAU | OK | 74953-2041 |
| VOLLRATH, FRANCIS P | 411 CAMINO REAL | | | | ENGLEWOOD | FL | 34224-5107 |
| VOLLRATH, VERNE E | 218 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4322 |
| VOLLRATH, VIOLET V | 1865 WHITECAP CIR | | | | NORTH FORT MYERS | FL | 33903-5043 |
| VOLLWEILER, DONALD E | 9445 N STATE RD | | | | OTISVILLE | MI | 48463-9458 |
| VOLLWEILER, FLOYD | 2263 W BROWN RD | | | | MAYVILLE | MI | 48744-9608 |
| VOLLWEILER, JENNIFER | 7240 READY ST | | | | WARREN | MI | 48091 |
| VOLMAR, HOWARD W | 1608 S ELLAMONT ST | | | | BALTIMORE | MD | 21230-1006 |
| VOLMAR, THEODORE G | 3850 KLONDIKE CT UNIT B | | | | BROOKFIELD | WI | 53045-2031 |
| VOLMER, MARILYN D | APT 917 | 2645 RIVERSIDE DRIVE | | | TRENTON | MI | 48183-2840 |
| VOLMERING, WILHELM J | 23421 N COLONIAL CT | | | | ST CLAIR SHRS | MI | 48080-2628 |
| VOLMERT, SUSAN M | 12217 RENWICK DR | | | | SAINT LOUIS | MO | 63128-1642 |
| VOLMUT, JEFFREY | 2255 S. 145TH AVE. | | | | RIVERSIDE | IL | 60546 |
| VOLNER, BOBBY G | 3766 JEFFREY CT | | | | ARNOLD | MO | 63010-3810 |
| VOLNER, ELBERTA | 422 BUSH DRIVE | | | | BALLWIN | MO | 63021-4902 |
| VOLNEY R TYLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| VOLO, CHARLES J | 38 HAMPTON LANE | | | | FAIRPORT | NY | 14450-9551 |
| VOLO, CHARLES L | 100 KIDD CASTLE WAY APT 80 | | | | WEBSTER | NY | 14580-1955 |
| VOLO, CHARLES M | 76 HILLTOP DR | | | | PENFIELD | NY | 14526-2546 |
| VOLO, CHARLES S | 290 MAIDSTONE DR | | | | WEBSTER | NY | 14580-9180 |
| VOLO, CORRINE A | 496 WHITING RD | | | | WEBSTER | NY | 14580-9022 |
| VOLO, ROBERT A | 66 CHARDONNAY DR | | | | FAIRPORT | NY | 14450-4136 |
| VOLONINO, ROSEMARIE | 164 BLUE POINT RD W | | | | HOLTSVILLE LI | NY | 11742-2201 |
| VOLOSCHUK, MICHAEL J | 6376 STANBURY RD | | | | PARMA | OH | 44129-5014 |
| VOLOSIN, JOHN F | 9022 IRONDALE LN | | | | HUDSON | FL | 34667-8015 |
| VOLOSKI, EDWARD T | 3 OAKDALE DR | | | | PLANTSVILLE | CT | 06479-1439 |
| VOLOSKY, DAVID J | 60392 S BURR OAK RD | ROAD | | | COLON | MI | 49040-9743 |
| VOLOSTNYKH, VLADIMIR | 4284 VASSAR DR | | | | TROY | MI | 48085-3768 |
| VOLOVSKI, PAUL F | 66 LAWTON RD | | | | CANTON | CT | 06019-2239 |
| VOLP, HANNAH J | 11453 DILLON WAY | | | | DUBLIN | CA | 94568-2721 |
| VOLPE ANTHONY E (657165) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VOLPE EXPRESS | 553 FOUNDRY RD | | | | NORRISTOWN | PA | 19403-3901 |
| VOLPE JAMES (333654) - MONTEGARI WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VOLPE JAMES (333654) - MORGAN THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VOLPE JAMES (333654) - O'CONNOR JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VOLPE JOHN | 12402 SOUTHEAST 218TH COURT | | | | KENT | WA | 98031-2362 |
| VOLPE JR, LOUIS | 9924 NATHALINE | | | | REDFORD | MI | 48239-2209 |
| VOLPE, ANTHONY E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| VOLPE, DAVID R | 240 BERRY GLEN CT | | | | ALPHARETTA | GA | 30022-1675 |
| VOLPE, DEBRA A | 430 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237-3754 |
| VOLPE, DEBRA ANN | 430 ENGLEWOOD DR | | | | PITTSBURGH | PA | 15237-3754 |
| VOLPE, DINO | 1970 S CLINTON ST | | | | DEFIANCE | OH | 43512-3221 |
| VOLPE, ERMANDO | 12422 SCHAUER DR | | | | WARREN | MI | 48093-7637 |
| VOLPE, FRANCIS B | 1510 CHESTNUT COVE RD | | | | CHAPEL HILL | TN | 37034-2055 |
| VOLPE, GELSINO J | 20828 COREY DR | | | | MACOMB | MI | 48044-2112 |
| VOLPE, JAMES A | 97 NORTHRIDGE DR | | | | WEST SENECA | NY | 14224-4408 |
| VOLPE, JOHN R | 11250 PLAYA ST SPC 19 | | | | CULVER CITY | CA | 90230-6199 |
| VOLPE, JORGE A | 258 BENNETT ST | | | | FAIRFIELD | CT | 06825 |
| VOLPE, JOSEPH R | 2351 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOLPE, PAT L | 4115 KARL RD APT 301 | | | | COLUMBUS | OH | 43224-2072 |
| VOLPE, PATRICK J | 8196 PINE CIR | | | | TAMARAC | FL | 33321-1621 |
| VOLPE, PHILIP S | 3655 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| VOLPE, RALPH | 7009 SALGE DR | | | | FORT WAYNE | IN | 46835-1728 |
| VOLPE, RICHARD A | 5222 KARRINGTON DR | | | | GIBSONIA | PA | 15044-6011 |
| VOLPE, SONDRA | 7009 SALGE DR | | | | FORT WAYNE | IN | 46835-1728 |
| VOLPI ANDREA | VIA AVANZINI 17 | | | 41126 MODENA ITALY | | | |
| VOLPIN, DAVID | 19113 NOTTINGHAM RD | | | | CLEVELAND | OH | 44110-2721 |
| VOLPINI, PETER M | 10900 FACTORY RD | | | | GLEN ARM | MD | 21057-9218 |
| VOLPONI, GUY M | 6209 N KENSINGTON CT | | | | KANSAS CITY | MO | 64119-5048 |
| VOLPONI, MARIO F | 2608 LIBERTY WAY | | | | MCKEESPORT | PA | 15133-2712 |
| VOLPP, DOUGLAS K | 5323 CROOKED STICK CT | | | | GREENWOOD | IN | 46142-9106 |
| VOLRICH, DONALD | | | | | | | |
| VOLSAR AUTOMOTIVE | 401 MYSTIC AVE | | | | MEDFORD | MA | 02155-6339 |
| VOLSCHOW, VIOLET | 6028 KING ST. | | | | NEWFANE | NY | 14108-1228 |
| VOLSCHOW, VIOLET | 6028 KING ST | | | | NEWFANE | NY | 14108-1228 |
| VOLSIC, PHILLIP J | PO BOX 673 | | | | DONIPHAN | MO | 63935-0673 |
| VOLSKI, FRANK E | 506 BACON AVE | | | | WEBSTER GROVES | MO | 63119-1513 |
| VOLSTROMER, OLA | 17499 N LAUREL PK DR #220 | | | | LIVONIA | MI | 48152-3914 |
| VOLT | 53102 PHILO | | | | LOS ANGELES | CA | 90074-3102 |
| VOLT INFORMATION SCIENCES INC | 6001 BRISTOL PKWY STE 150 | | | | CULVER CITY | CA | 90230-6668 |
| VOLT INFORMATION SERVICES, INC. | 2401 GLASSELL ST., ORANGE | | | | ORANGE | CA | 92865 |
| VOLT INFORMATION SERVICES, INC. | 2401 N GLASSELL ST | | | | ORANGE | CA | 92865-2705 |
| VOLT TEMPORARY SERVICES INC | 223 E THOUSAND OAKS BLVD STE 100 | | | | THOUSAND OAKS | CA | 91360-7708 |
| VOLTA KRAFTFAHRZEUG | ELEKTROZUBEHOR HERSTELLUNG & | VERTRIEB GMBH | BOSCHSTR 2 | MALSCH 76316 GERMANY | | | |
| VOLTA KRAFTFAHRZEUG ELEKTROZUB | BOSCHSTR 2 | | | MALSCH BW 76316 GERMANY | | | |
| VOLTA KRAFTFAHRZEUG ELEKTROZUBEHOER | BOSCHSTR 2 | | | MALSCH BW 76316 GERMANY | | | |
| VOLTA, DONALD H | 225 8TH AVE | | | | KIRKLAND | WA | 98033-5527 |
| VOLTOLIN, DONNA G | 4022 DONNA LN | | | | LOGANVILLE | GA | 30052-2912 |
| VOLTOLIN, DONNA G | 4022 DONNA LANE | | | | LOGANVILLE | GA | 30052 |
| VOLTRONICS INC | 7746 W ADDISON ST | | | | CHICAGO | IL | 60634-3018 |
| VOLTZ EDWARD | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VOLTZ EDWARD (499402) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VOLTZ JR, DANIEL | 2805 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| VOLTZ, ALONZO D | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| VOLTZ, DENISE C | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| VOLTZ, DENISE CAROLYN | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| VOLTZ, EDWARD | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| VOLTZ, FLOYD D | 710 GLENDALE DR | | | | PORT CLINTON | OH | 43452-2323 |
| VOLTZ, JAMES | 2495 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5228 |
| VOLTZ, LEON W | 1339 CRAPO ST | | | | SAGINAW | MI | 48601-3027 |
| VOLTZ, MARGARET M | 8812 LAKE SHORE RD | | | | ANGOLA | NY | 14006-8602 |
| VOLTZ, MARGARET M | 8812 LAKESHORE RD | | | | ANGOLA | NY | 14006-8602 |
| VOLTZ, RICHARD G | 6742 WHITE CT | | | | DERBY | NY | 14047-9566 |
| VOLTZ, RICHARD GERARD | 6742 WHITE CT | | | | DERBY | NY | 14047-9566 |
| VOLTZKE MELVIN R (356993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOLTZKE, MELVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOLTZY'S ROOTBEER STAND | ATTN: RICK VOLZ | 4668 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOLUME FREIGHT | 200 HENRY WELLS RD | | | | CALEDONIA | MS | 39740-8693 |
| VOLUME TANK TRANSPORT INC | 1230 SHAWSON DRIVE | | | MISSISSAUGA CANADA ON L4W 1C3 CANADA | | | |
| VOLUME TRANSPORTATION INC | PO BOX 740093 | | | | ATLANTA | GA | 30374-0093 |
| VOLUNTEER AUTOMOTIVE INC | DIVISION OF TESMA AUTOMOTIVE | 14500 N SHELDON RD STE 140 | FRMLY DAVIS AUTOMOTIVE GROUP | | PLYMOUTH | MI | 48170-2698 |
| VOLUNTEER BEAUTY INC | 1793 GALLATIN PIKE N B | | | | MADISON | TN | 37115-2122 |
| VOLUNTEER CHEVROLET | 400 WINFIELD DUNN PKWY | | | | SEVIERVILLE | TN | 37876-5508 |
| VOLUNTEER CONNECTION-NW OH | 613 W 3RD ST | | | | DEFIANCE | OH | 43512-2168 |
| VOLUNTEER ELECTRIC COOPERATIVE | | 18359 HIGHWAY 58N | | | DECATUR | TN | 37322 |
| VOLUNTEER ENG/MANCHE | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| VOLUNTEER ENGINEERING, INC. | CARY MANCINONE | 1021 VOLUNTEER PKY | | | ANGOLA | IN | 46703 |
| VOLUNTEER ENTERPRISES, INC. | FRANK BOHANAN | 400 WINFIELD DUNN PKWY | | | SEVIERVILLE | TN | 37876-5508 |
| VOLUNTEER EXPRESS INC | PO BOX 100886 | | | | NASHVILLE | TN | 37224-0886 |
| VOLUNTEER STATE COMMUNITY COLLEGE | 1480 NASHVILLE PIKE | | | | GALLATIN | TN | 37066-3148 |
| VOLUNTEER TR/BRENTWD | PO BOX 1444 | 1619 VADEN BLVD. | | | BRENTWOOD | TN | 37024-1444 |
| VOLUNTEER TRUCKING INC | PO BOX 837 | | | | DAYTON | TN | 37321-0837 |
| VOLUNTEER VOLVO - GMC, INC. | 6614 WILBANKS RD | | | | KNOXVILLE | TN | 37912-1313 |
| VOLUNTEER VOLVO - GMC, INC. | TERRY DOTSON | 6614 WILBANKS RD | | | KNOXVILLE | TN | 37912-1313 |
| VOLUNTEERS OF AMERICA | 280 N MAIN ST | | | | MANSFIELD | OH | 44902-7317 |
| VOLUNTEERS OF AMERICA | 1660 DUKE STREET | | | | ALEXANDRIA | VA | 22314 |
| VOLUNTEERS OF AMERICA NORTH LA | 360 JORDAN ST | | | | SHREVEPORT | LA | 71101-4847 |
| VOLUSIA COUNTY FLEET MANAGEMENT | | 1270 INDIAN LAKE RD | | | DAYTONA BEACH | FL | 32124 |
| VOLUSIA, COUNTY OF | FINANCE DEPT | 123 WEST INDIANA AVE | | | DELAND | FL | 32720 |
| VOLVO & GMC OF LEXINGTON | 849 NANDINO BLVD | | | | LEXINGTON | KY | 40511-1229 |
| VOLVO & GMC TRUCK CENTER OF CAROLIN | 3194 15TH AVENUE BLVD SE | | | | CONOVER | NC | 28613-9606 |
| VOLVO & GMC TRUCK CENTER OF CAROLIN | 3880 JEFF ADAMS DR | | | | CHARLOTTE | NC | 28206-1259 |
| VOLVO & GMC TRUCK CENTER OF CAROLINA | 3880 JEFF ADAMS DR | | | | CHARLOTTE | NC | 28206-1259 |
| VOLVO & GMC TRUCK CENTER OF CAROLINA | 3194 15TH AVENUE BLVD SE | | | | CONOVER | NC | 28613-9606 |
| VOLVO & GMC TRUCK CENTER/RYDER | 3880 JEFF ADAMS DR | | | | CHARLOTTE | NC | 28206-1259 |
| VOLVO & GMC TRUCK CENTERS | PO BOX 560007 | | | | CHARLOTTE | NC | 28256-0007 |
| VOLVO AND GMC TRUCKS OF CAROLINA | 2550 N CHURCH ST | | | | ROCKY MOUNT | NC | 27804-2034 |
| VOLVO CAR CORPORATION AB | | | | SKOVDA S 541 87 SWEDEN | | | |
| VOLVO DELIVERY AND SUPPLY AGREEMENT | S-405 08 | | | GROTEBERG SWEDEN | | | |
| VOLVO DELIVERY AND SUPPLY AGREEMENT AMENDMENT | S-405 09 | | | GROTEBERG SWEDEN | | | |
| VOLVO FINANCIAL SERVICES A DIVISION OF VFS US LLC | JIM SORGE | 7025 ALBERT PICK ROAD | | | GREENSBORO | NC | 27409 |
| VOLVO GM CANADA HEAVY TRUCK CORPORATION | 10 INDELL LANE | | | BRAMALEA  LGT 3 CANADA | | | |
| VOLVO GM HEAVY TRUCK CORPORATION | PO BOX D-1 | | | | GREENSBORO | NC | 27402 |
| VOLVO LASTVAGNAR AB | S-405 08 | | | GOTHERNBURG, SWEDEN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOLVO LASTVAGNAR AB VOLVO CANADIANS HOLDINGS, LTD. | VOLVO LASTVAGNAR AB VOLVO CANADIAN HOLDINGS, LTD. | 10 INDELL LANE | | BRAMALEA  LGT 3 CANADA | | | |
| VOLVO LASTVAGNAR AB,VOLVO CANADIANS HOLDINGS, LTD. | VOLVO GM CANADA HEAVY TRUCK CORPORATION | 10 INDELL LANE | | BRAMALEA   ON LGT 3 CANADA | | | |
| VOLVO LASTVAGNER AB | VOLVO LASTVAGNAR AB | S-405 08 | | GOTHERNBURG, SWEDEN | | | |
| VOLVO NORTH AMERICA CORPORATION | ROCKLEIGH INDUSTRIAL PARK | | | | ROCKLEIGH | NJ | 07647 |
| VOLVO PENTA | 1300 VOLVO PENTA DR | | | | CHESAPEAKE | VA | 23320 |
| VOLVO PENTA OF THE AMERICAS INC | PO BOX 751014 | | | | CHARLOTTE | NC | 28275-1014 |
| VOLVO PENTA OF THE AMERICAS, INC. | ATTN: GENERAL COUNSEL | 1300 VOLVO PENTA DR | | | CHESAPEAKE | VA | 23320-4691 |
| VOLVO-GM HEAVY TRUCK CORP. | PO BOX 26115 | | | | GREENSBORO | NC | 27402-6115 |
| VOLWAY, EDWARD J | 138 N STATE ST | | | | CARO | MI | 48723 |
| VOLY, JOSEPH J | 931 TRELLIS LN | | | | WEST CHESTER | PA | 19382-7532 |
| VOLY, ROSE G | 106 WALLASEY RD | | | | WILMINGTON | DE | 19808-1422 |
| VOLZ III, CHRISTIAN E | 2600 VISTA GRANDE | | | | FAIRFIELD | CA | 94534-1736 |
| VOLZ JACQUELYN S | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| VOLZ JR, HERBERT E | 19049 W BRANT RD | | | | BRANT | MI | 48614-9757 |
| VOLZ JR, ROGER P | 5766 BAAS RD | | | | BATAVIA | OH | 45103 |
| VOLZ, ARLENE C. | 517 CLINTON ST | | | | SANDUSKY | OH | 44870-2102 |
| VOLZ, ARLENE C. | 517 CLINTON ST. | | | | SANDUSKY | OH | 44870-2102 |
| VOLZ, BONNIE J | 70 S MILLER ST | | | | SEBEWAING | MI | 48759-1308 |
| VOLZ, BRADLEY J | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| VOLZ, CLARK E | 6249 WALTON HEATH DR | | | | HUDSONVILLE | MI | 49426-8914 |
| VOLZ, DARRELL W | 1599 SAN LUCIE CT | | | | SAINT AUGUSTINE | FL | 32080-5477 |
| VOLZ, DWIGHT F | 3681 SNOBLIN RD | | | | NORTH BRANCH | MI | 48461-8589 |
| VOLZ, ERIC | 3599 SCHRACK RD | | | | LUCAS | OH | 44843-9726 |
| VOLZ, GARY A | 70 S MILLER ST | | | | SEBEWAING | MI | 48759-1308 |
| VOLZ, HERBERT | 4191 MCCARTY RD APT 36 | | | | SAGINAW | MI | 48603-9317 |
| VOLZ, JACQUELYN S | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| VOLZ, JACQUELYN S. | 2153 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| VOLZ, JOHN L | 2582 S PATTERSON BLVD | | | | KETTERING | OH | 45409-1840 |
| VOLZ, KENNETH W | 11098 STANLEY RD | | | | FLUSHING | MI | 48433-9342 |
| VOLZ, MAX M | 524 10TH ST | | | | HUMBOLDT | NE | 68376-6114 |
| VOLZ, MELVIN C | 10074 SEBEWAING RD | | | | SEBEWAING | MI | 48759-9717 |
| VOLZ, MICHAEL J | 5727 N COUNTY ROAD 375 E | | | | PITTSBORO | IN | 46167-9340 |
| VOLZ, NATHAN G | 2722 COVENTRY CT | | | | FLINT | MI | 48503-5411 |
| VOLZ, NORMAN E | 11122 COLDWATER RD | | | | FLUSHING | MI | 48433-9702 |
| VOLZ, R M | 1433 MCDOWELL RD UNIT 100 | | | | NAPERVILLE | IL | 60563-6516 |
| VOLZ, ROBERT B | 6533 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3418 |
| VOLZ, ROY J | 4626 SHERIDAN RD | | | | VASSAR | MI | 48768-8931 |
| VOLZ, SHERRY | 17581 GARY RD | | | | CHESANING | MI | 48616-9581 |
| VOLZ, SHIRLEY A | 6533 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3418 |
| VOLZ, SHIRLEY A | 6533 WEST 14TH ST | | | | INDIANAPOLIS | IN | 46214 |
| VOLZ, SUSAN J | 6041 1ST AVE SW | | | | CEDAR RAPIDS | IA | 52405-3134 |
| VOLZ, TAMMY L | 11020 STANLEY RD | | | | FLUSHING | MI | 48433-9342 |
| VOLZ, TIMOTHY M | 9940 MIDLAND ROAD | | | | FREELAND | MI | 48623-9726 |
| VOLZ, WADE R | 11094 COLDWATER RD | | | | FLUSHING | MI | 48433-9702 |
| VOLZ, WADE ROBIN | 11094 COLDWATER RD | | | | FLUSHING | MI | 48433-9702 |
| VOLZ, WAYNE R | PO BOX 274 | | | | SOUTH BRANCH | MI | 48761-0274 |
| VOLZ, WESLEY H | 6456 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| VOMASTEK, CHARLES J | 14661 BREDIN CT | | | | LIVONIA | MI | 48154-3652 |
| VOMASTEK, CHARLES J | 9722 FARMINGTON RD | | | | LIVONIA | MI | 48150-2744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOMVOLAKIS, MARY | 2020 HAMPDEN RD | | | | FLINT | MI | 48503-4639 |
| VON A NICKLEBERRY | 3043 MALDEN PL PH | | | | SAGINAW | MI | 48602 |
| VON A SMITH | 8076 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| VON ALLMEN, CARL A | 2894 WAUBESA AVE | | | | MADISON | WI | 53711-5963 |
| VON ALLMEN, KURT A | 10841 W ROCKNE AVE | | | | HALES CORNERS | WI | 53130-1905 |
| VON ALLMEN, NORMA J | 4823 SCHOEN RD LOT 125 | | | | UNION GROVE | WI | 53182-9725 |
| VON ARNST | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1178 |
| VON BALLARD | 2438 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| VON BANK, DOLORES L | N55W17134 RAVENWOOD DR | | | | MENOMONEE FALLS | WI | 53051-7837 |
| VON BANK, DOLORES L | N55 W17134 RAVENWOOD DR | | | | MENOMONEE FALLS | WI | 53051-7837 |
| VON BATCHELOR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75636 |
| VON BEHREN SALLY | STE 302 | 895 10TH STREET SOUTH | | | NAPLES | FL | 34102-6955 |
| VON BENEDICT | 3314 N JANNEY AVE | | | | MUNCIE | IN | 47304-2064 |
| VON BOECKMANN, JAY R | 1864 CAMBRIDGE LN | | | | WHEATON | IL | 60189-8406 |
| VON BOHLAND, FRED L | 10815 E 47TH ST | | | | KANSAS CITY | MO | 64133-1859 |
| VON BOSE THILO | ELLERHOLDE 32 | 21465 REINBEK | | | | | |
| VON BRIESEN & ROPER, S.C. | ATTY FOR EMERSON ELECTRIC COMPANY AND IT'S AFFILIATES | ATTN: RANDALL D. CROCKER & REBECCA H. SIMONI | 411 E. WISCONSIN AVE.,  SUITE 700 | P.O. BOX 3262 | MILWAUKEE | WI | 53201-3262 |
| VON BROCKDORFF, ERIC C | 3234 CAMDEN DR | | | | TROY | MI | 48084-7027 |
| VON BUSCH DOUGLAS (459420) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VON BUSCH, DOUGLAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VON BUSECK, CALVIN R | 35855 S MESA RIDGE DR | | | | TUCSON | AZ | 85739-1676 |
| VON BUSECK, PATRICIA M | 35855 S MESA RIDGE DR | | | | SADDLEBROOKE | AZ | 85739-1676 |
| VON BUSSERT | 622 E SO C | | | | GAS CITY | IN | 46933 |
| VON DE BUR, HAROLD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| VON DEN BOSCH, CHARLES V | 17785 KEEN'S FRIGHT LN | | | | HENDERSON | MD | 21640 |
| VON DEN BOSCH, CHARLES VINCENT | 17785 KEEN'S FRIGHT LN | | | | HENDERSON | MD | 21640 |
| VON DEN HOFF ANNE JOHANNA | FLEMINGSTRAAT 23 | | | NL-6442 AX BRUNSSUM NETHERLANDS | | | |
| VON DER HAAR, THOMAS J | 1285 SUSAN DR | | | | HAMILTON | OH | 45013-3921 |
| VON DITTER MICHAEL | VON DITTER, MICHAEL | 1155 BETHEL AVE | | | PORT ORCHARD | WA | 98366-3125 |
| VON DRASEK, LAVERNE I | 2555 NORTH HAMLINE AVE. NORTH | | | | SAINT PAUL | MN | 55113 |
| VON DRISKA, LORENE A | 1297 MANCHESTER AVE | | | | COLUMBUS | OH | 43211-1350 |
| VON EHR, CARMELETA V | 51672 COUNTY ROAD 109 | | | | ELKHART | IN | 46514-5915 |
| VON EHR, CARMELETA VIRGINIA | 4988 TRAILS END RD | | | | ROCHESTER | IN | 46975-8688 |
| VON EHR, GERALD T | 1508 W SOCRUM LOOP RD | | | | LAKELAND | FL | 33810-1465 |
| VON EIMEN, MARIE | 8117 W KIRSCH RD | | | | TROY | IL | 62294-2419 |
| VON ESCHEN, HELEN M | 9280 JEWEL LN N | | | | FOREST LAKE | MN | 55025-8970 |
| VON FREEDEN, ALBRECHT D | 5137 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254-1039 |
| VON G FESSLER | 12 NEWTON DR | | | | PLEASANT HILL | OH | 45359-9604 |
| VON GLAHN SHANNON | 6911 FAWN COURT | | | | PLATTEVILLE | WI | 53818-9077 |
| VON GRABE, DIETRICH W | PO BOX 393 | | | | FAITH | NC | 28041-0393 |
| VON GRABE, IRMINGARD | P.O. BOX 393 | | | | FAITH | NC | 28041-0393 |
| VON GREMMLER SUSAN | 2444 TOWN AND COUNTRY LN | | | | SAINT LOUIS | MO | 63131-1120 |
| VON GROGG JR. | 1649 SOUTH PACKERTON ROAD | | | | WINONA LAKE | IN | 46590-2079 |
| VON HASSEL, JOHN P | 5 DRIFTER LN | | | | SALEM | SC | 29676-4104 |
| VON HASSEL, NATALIE | 5 DRIFTER LN | | | | SALEM | SC | 29676-4104 |
| VON HENNINGER | 513   CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |
| VON HENNINGER | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VON HOFFMANN CORP | 400 S 14TH AVE | | | | ELDRIDGE | IA | 52748-9789 |
| VON HOLZEN AUTO AND TRUCK CENTER, I | 1606 LAKE SHORE DR E | | | | ASHLAND | WI | 54806-2200 |
| VON HOLZEN AUTO AND TRUCK CENTER, INC. | 1606 LAKE SHORE DR E | | | | ASHLAND | WI | 54806-2200 |
| VON HOLZEN CHEVROLET,PONTIAC,BUICK,CADILLAC,OLD SMOBILE,GMC TRUCK,INC. | JEFFRY VON HOLZEN | 1606 LAKE SHORE DR E | | | ASHLAND | WI | 54806-2200 |
| VON HOLZHAUSEN, FRANZ | 654 VERNON AVENUE | | | | VENICE | CA | 90291-2737 |
| VON HOLZHAUSEN, FRANZ | 654 VERNON AVE | | | | VENICE | CA | 90291 |
| VON HOMAN, GARTH B | 129 STROUD ST | | | | WILMINGTON | DE | 19805-4853 |
| VON INS, JAMES E | 380 E ASH ST | | | | GLADWIN | MI | 48624-8322 |
| VON ITTER, RAYMOND J | 34926 PARTRIDGE XING | | | | RICHMOND | MI | 48062-5527 |
| VON JASINSKI, JOAN A | 1260 BROADVIEW AVENUE | | | | COLUMBUS | OH | 43212-3344 |
| VON JOHNSON | 1228 N 1100 E | | | | GREENTOWN | IN | 46936-8715 |
| VON KAMPEN, WILLIAM E | 8180 E SHEA BLVD UNIT 1096 | | | | SCOTTSDALE | AZ | 85260-6572 |
| VON KNOX | 808 ELMWOOD ST | | | | MCCOMB | MS | 39648-3124 |
| VON KOEHNEN, LAURA A | 1605 BYE WAY | | | | GLADWIN | MI | 48624-9270 |
| VON KOSS JR, JOHN J | 523 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-9519 |
| VON LIENEN, JOANNE | OFC | 43980 HARSDALE DR | | | CANTON | MI | 48187 |
| VON LIENEN, JOANNE | 43980 HARSDALE DR | | | | CANTON | MI | 48187 |
| VON LINSOWE, DAVID R | 3522 GRANGE HALL RD APT 106 | | | | HOLLY | MI | 48442-1022 |
| VON LINSOWE, MARION L | 3010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9386 |
| VON LINSOWE, MICHAEL A | 24277 CRESCENT ST | | | | WOODHAVEN | MI | 48183-3730 |
| VON LINSOWE, MICHAEL ANTHONY | 24277 CRESCENT ST | | | | WOODHAVEN | MI | 48183-3730 |
| VON MALDER JR, HARRY J | PO BOX 51 | | | | CATAUMET | MA | 02534-0051 |
| VON MEISTER, RUDOLPH W | PO BOX 130196 | | | | ANN ARBOR | MI | 48113-0196 |
| VON MOOS, LOIS M | 2029 S CYPRESS DR | | | | ARKDALE | WI | 54613-9581 |
| VON MOOS, LOIS M | 2029 S. CYPRESS DRIVE | | | | ARKDALE | WI | 54613 |
| VON MYERS | 2631 ROSE CITY RD | | | | LUPTON | MI | 48635-9716 |
| VON NICKLEBERRY | 3043 MALDEN PL PH | | | | SAGINAW | MI | 48602 |
| VON NOSTITZ, KARL ALLEN (ESTATE OF) | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| VON OETINGER, HELMUT K | 5203 BLAIR DR | | | | TROY | MI | 48085-4034 |
| VON OJALA | 1101 WEST ST | | | | TONGANOXIE | KS | 66086-9109 |
| VON PETERSDORFF PETER | AUF DER H┬HE 30 | 50321 BR■HL | | | | | |
| VON PRATER | 2999 HALLECK RD | | | | MORGANTOWN | WV | 26508-3623 |
| VON R ARNST | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1178 |
| VON RUFF | 1600 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| VON SCHMIDT, FRITZ C | 576 ROSEMAR DR | | | | YARDLEY | PA | 19067-6818 |
| VON SCHWARZ KARL & DONNA | BOX 12951 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451 |
| VON SCHWARZ, JEFFREY G | 457 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-2937 |
| VON SCHWEDLER, PETER A | 415 CHESTNUT GRV | | | | CRANBERRY TWP | PA | 16066-2815 |
| VON SCHWEDLER, PETER F | 5S671 PARK MEADOW DR | | | | NAPERVILLE | IL | 60540-3830 |
| VON SCHWEDLER, ROBERT B | 1101 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7497 |
| VON SCHWERDTNER, DETLEV H | 5900 BREWSTER DR | | | | HUDSON | OH | 44236-3912 |
| VON SEGGERN, PHILIP G | 4408 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1737 |
| VON SEGGERN, VERA J | 12865 STATION RD | | | | COLUMBIA STATION | OH | 44028-9504 |
| VON SMITH | 8076 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| VON STEENBURG, G B | 1520 S DOW RD | | | | WEST BRANCH | MI | 48661-9238 |
| VON STEIN JR, PAUL C | 600 HISTORY BRIDGE LN | | | | HAMILTON | OH | 45013-3659 |
| VON STOCKHAUSEN JOACHIM | QUESTENBERGWEG 38 | 34346 HANN. M■NDEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VON TERSCH ARLIE HERMAN (337985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VON THRON, CARL E | 424 SHAWNEE PL | | | | HURON | OH | 44839-1848 |
| VON UDERITZ, RONALD M | 10722 MISTFLOWER LN | | | | FORT WAYNE | IN | 46804-3710 |
| VON VOELKER | 17143 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| VON WALD, PATRICIA A | 6260 S LAKE DR APT 607 | | | | CUDAHY | WI | 53110-3219 |
| VON WALD, SUSAN B | 12098 BOLDREY DR | | | | FENTON | MI | 48430-9653 |
| VON WALTER, EDWARD P | 951 BROOKES BANK RD | | | | CHANCE | VA | 22438-2054 |
| VON WERNE LOUIS (414799) - DOOLAN JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VON WERNE LOUIS (414799) - GAMBARDELLA ALBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| VON WHITE | 27957 LARSON LN | | | | FARMINGTON HILLS | MI | 48331-3039 |
| VON WRYEZA, BRENDA L | 499 EAST SHUEY AVENUE | | | | MACCLENNY | FL | 32063-2227 |
| VON WRYEZA, MICHAEL J | 499 E SHUEY AVE | | | | MACCLENNY | FL | 32063-2227 |
| VON ZELOWITZ BRIGITTA | 6635 PAXSON RD | | | | SOLEBURY | PA | 18963 |
| VON ZITTWITZ, CLAUS-UWE | 3805 THOREAU DR | | | | VALDOSTA | GA | 31605-6383 |
| VON ZUR GATHEN, CARLOS R | EDIFICIO TUNQUELEN 2, APT 1005 | RAMBLA WILLIMAN - PARADA 6 | | PUNTA DEL ESTE 00000 URUGUAY | | | |
| VON, IAJAHNNI-MATTHEW | 354 WEBB DR | | | | BOWLING GREEN | KY | 42101-1183 |
| VON, TERSCH ARLIE HERMAN, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VONA DAVIS | 8495 COUNTY ROAD 50 | | | | ROGERSVILLE | AL | 35652-4024 |
| VONA I I I, SAM J | 1510 NW 21ST ST | | | | CAPE CORAL | FL | 33993-3906 |
| VONA III, SAM J | 1510 NW 21ST ST | | | | CAPE CORAL | FL | 33993-3906 |
| VONA JR, NICK | 1047 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2502 |
| VONA, ANTHONY T | 200 CREEK RD | | | | KEANSBURG | NJ | 07734-1532 |
| VONA, DANIEL J | 287 LACKAWANNA AVE | | | | BUFFALO | NY | 14212 |
| VONA, MARC R | 4918 AUTUMN KNOLL CT | | | | FORT WAYNE | IN | 46809-1958 |
| VONA, MARC RICHARD | 4918 AUTUMN KNOLL CT | | | | FORT WAYNE | IN | 46809-1958 |
| VONADA, DANNY L | 1155 COUNTY ROAD 4430 | | | | WHITEWRIGHT | TX | 75491-8627 |
| VONADA, DANNY L | 7951 COLLIN MCKINNEY PKWY APT 3057 | | | | MCKINNEY | TX | 75070-7826 |
| VONALLMEN, LYNN M | 4346 MORNINGVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-3930 |
| VONAMY CORP | 2785 COVILLE RD | | | | MIKADO | MI | 48745-8739 |
| VONASEK, ELIZABETH K | 4812 VICKY ROAD | | | | NOTTINGHAM | MD | 21236-2009 |
| VONASEK, JADE L | 10020 VILLAGE TREE CT | | | | MIAMISBURG | OH | 45342-5278 |
| VONBANK, JANE | 1610 RAIBLE AVE | | | | ANDERSON | IN | 46011-3347 |
| VONBEHREN, DAVID A | 39636 MUIRFIELD LN | | | | NORTHVILLE | MI | 48168-3485 |
| VONBERG VALVE INC | | | | | | | |
| VONBLON, LAWRENCE W | 1481 BLVL-JOHNSVILLE RD. | R.R.#2 | | | BELLVILLE | OH | 44813 |
| VONBOKEL, STANLEY F | 117 BLUE GRASS LANE | | | | BELLEVILLE | IL | 62220-3002 |
| VONBURG, DELORES J | 4585 CHERRY LN | | | | INDIANAPOLIS | IN | 46228-3063 |
| VONCEIA HESTER | 3472 CUNARD SQ | | | | COLUMBUS | OH | 43227 |
| VONCEIA JOHNSON | 15025 SEYMOUR ST | | | | DETROIT | MI | 48205-3512 |
| VONCELL DUNCAN | 2509 FORD ST | | | | DETROIT | MI | 48238-2901 |
| VONCILE GRAVES | 927 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| VONCILE JEFFERSON | 179 TAYLOR RD | | | | MANSFIELD | OH | 44903-1822 |
| VONCILE P. GOWENS | 296 GNATVILLE RD. | | | | PIEDMONT | AL | 36272 |
| VONCILE R NICHOLS | 315 E FIRST ST | (IRA ROLLOVER) | | | LUVERNE | AL | 36049 |
| VONCILE TUCKER | PO BOX 72 | | | | WESTERVILLE | OH | 43086 |
| VONCINA, PATRICIA A | 5645 CENTRALIA ST | | | | DEARBORN HEIGHTS | MI | 48127-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VONCINA, PETER | 4081 RAMBLEWOOD DR | | | | TROY | MI | 48085-3622 |
| VONCK, PAUL S | 820 W KAYE AVE | | | | MARQUETTE | MI | 49855-2615 |
| VONCK, WARREN K | 428 RESERVOIR ST | | | | MARQUETTE | MI | 49855-9274 |
| VONDA BAINTER | 664 HOLIDAY DR | | | | FORTVILLE | IN | 46040-1162 |
| VONDA C EDWARDS | 1217 CRESTWOOD HILLS DRIVE | | | | VANDALIA | OH | 45377 |
| VONDA D BIANCO | 507 WOODBINE AVENUE | | | | WARREN | OH | 44483-6050 |
| VONDA DEMPSEY | 1818 N JENNINGS RD | | | | INDEPENDENCE | MO | 64058-1562 |
| VONDA DUFFY | 3857 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9547 |
| VONDA DYER | PO BOX 52 | | | | MUSES MILLS | KY | 41065-0052 |
| VONDA GROHOSKI | PO BOX 304 | 225 LAKE DR | | | LAKEVIEW | MI | 48850-0304 |
| VONDA GROSS | 7353 S MILL RD | | | | SPICELAND | IN | 47385-9752 |
| VONDA HURLEY | 4370 MONTROSE CT | | | | ADRIAN | MI | 49221-9322 |
| VONDA J BROWN | 510 ALMA AVE | | | | MIAMISBURG | OH | 45342 |
| VONDA KROON | 6608 PROFESSOR ST | | | | RALEIGH | NC | 27616-3154 |
| VONDA L BONNETT | 7112 STATE LINE RD | | | | NEW PARIS | OH | 45347 |
| VONDA L MCINTIRE | 328 SUNRAY DRIVE | | | | LINCONTON | NC | 28092-9297 |
| VONDA M DUFFY | 3857  DURST CLAGG RD. | | | | CORTLAND | OH | 44410-9547 |
| VONDA MCINTIRE | 328 SUNRAY DR | | | | LINCOLNTON | NC | 28092-9297 |
| VONDA SINGLETON | 19950 BURGESS | | | | DETROIT | MI | 48219-1327 |
| VONDA WHITE | 167 MURPHY LN | | | | CRAWFORD | TN | 38554-3609 |
| VONDA WITCHER | PO BOX 13142 | | | | FLINT | MI | 48501-3142 |
| VONDAGGENHAUSEN, ELLA E | 541 SELKIRK DR | | | | MT MORRIS | MI | 48458-8920 |
| VONDAGGENHAUSEN, KLAUS W | 11460 E SILVER LAKE RD | | | | BYRON | MI | 48418-9101 |
| VONDAGGENHAUSEN, LISA K | 1318 PICKWICK PL | | | | FLINT | MI | 48507-3704 |
| VONDAGGENHAUSEN, THEODOR J | 1318 PICKWICK PL | | | | FLINT | MI | 48507-3704 |
| VONDAGGENHAUSEN, THEODOR J | 2390 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| VONDAGGENHAUSEN, THEODOR JE | 2390 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| VONDALYN STARKS | 1531 SMYRNA LEIPSIC RD | | | | SMYRNA | DE | 19977-3465 |
| VONDEEN NATRICE LLOYD | 3801 SOUTHSHORE C-1 | | | | DAYTON | OH | 45404 |
| VONDELLA FLYNN | PO BOX 3074 | | | | MONTROSE | MI | 48457-0774 |
| VONDERENE WILSON | 3103 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6037 |
| VONDERHEIDE, RITA J | 3039 WAYLAND AVE | | | | DAYTON | OH | 45420-2142 |
| VONDERLACK, HELEN I | 417 SOUTH JACKSON STREET | | | | BATAVIA | IL | 60510-2546 |
| VONDERSCHMIDT, JUSTIN | | | | | | | |
| VONDERSCHMITT, JOHN E | 9662 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9510 |
| VONDERSTRASSE, DAVID H | 150 SAINT LOUIS DR | | | | OWENSVILLE | OH | 45160-9501 |
| VONDERSTRASSE, MARY E | 7208 CAMARGO GREENE CT | | | | CINCINNATI | OH | 45243-2237 |
| VONDERVELLEN, JEFFREY T | 10341 BLACKBIRCH DR | | | | DAYTON | OH | 45458 |
| VONDERWERTH JR, NORMAN W | 48760 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| VONDERWERTH, FREDA M | 48760 MILL BANK CT | | | | SHELBY TOWNSHIP | MI | 48315-4303 |
| VONDEYLEN, ALAN D | 13702 COUNTY ROAD L2 | | | | NAPOLEON | OH | 43545-9569 |
| VONDORSE LEE | 9805 APPLETON AVE | | | | KANSAS CITY | MO | 64134-2352 |
| VONDOURIS, MICHAEL J | 33688 GUILBERT RD | | | | EASTLAKE | OH | 44095-2538 |
| VONDRA, JOHN G | 2572 KELLOGG RD | BOX 153 | | | HINCKLEY | OH | 44233 |
| VONDRACEK, ANNE E | 45128 DUNBARTON DR | | | | NOVI | MI | 48375-3806 |
| VONDRACEK, BERTHA B | 507 JOHN AVE | | | | BALTIMORE | MD | 21221-3345 |
| VONDRAK, FREDERICK J | 44943 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| VONDRAN, JAMES M | 11500 JOHNS LANDING RD | | | | CARLTON | OR | 97111-9634 |
| VONDRAS, JOHN P | 3407 SHERIDAN BOULEVARD | | | | WHEAT RIDGE | CO | 80212-7054 |
| VONDRASEK, BARBARA J | 504 BRIDGE ST | | | | EAST TAWAS | MI | 48730-9703 |
| VONDRASEK, BESSIE | 4371 LA CIENEGA ST APT 1A | | | | LAS VEGAS | NV | 89109 |
| VONDRASEK, EDWARD C | 19250 NIVER RD | | | | OAKLEY | MI | 48649-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VONDRASEK, RONALD E | 504 BRIDGE ST | | | | EAST TAWAS | MI | 48730-9703 |
| VONDRASEK, VAUGHN P | 6620 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9680 |
| VONDRETTA M JAMISON | 4748 VANGUARD AVE | | | | DAYTON | OH | 45418-1938 |
| VONDS WHITE | 259 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| VONDY, TINA B | 12310 BEVERLY LN | | | | STERLING | CO | 80751-8600 |
| VONE WISE JR | 1033 GREENWICH AVE | | | | GRAFTON | OH | 44044-1221 |
| VONEBER VEIT | 9421 GRANDVIEW CT | | | | DAVISON | MI | 48423-1196 |
| VONELL WILSON | 22597 MOORESVILLE RD | | | | ATHENS | AL | 35613-3618 |
| VONEPER DAVID | 4505 WINTERGREEN DRIVE | | | | TROY | MI | 48098-4374 |
| VONESH ANTHONY L II | 251 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| VONESH I I, TONY | PO BOX 534 | 251 W VINE ST | | | ROANOKE | IN | 46783-0534 |
| VONESH II, TONY | PO BOX 534 | 251 W VINE ST | | | ROANOKE | IN | 46783-0534 |
| VONESH, ANTHONY L | 4356 E 1000 N | | | | ROANOKE | IN | 46783 |
| VONETA ROSE | 4473 ROSETHORN CIR | | | | FLINT | MI | 48509-1256 |
| VONETTA LAKES | 6027 SIPES LN | | | | FLINT | MI | 48532-5320 |
| VONETTA MARTIN | 3488 E COUNTY ROAD 285 S | | | | KOKOMO | IN | 46902 |
| VONETTA URQUHART | 4202 WINONA ST | | | | FLINT | MI | 48504-2119 |
| VONEYE, WILLIAM P | 4031 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3913 |
| VONFINTEL, CHRISTINE A | 7179 LOBDELL RD | | | | LINDEN | MI | 48451-8779 |
| VONG, MUI A | 9909 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7432 |
| VONGAS GREG | 970 NEW DURHAM RD | | | | EDISON | NJ | 08817-2214 |
| VONGUNTEN, MARK L | 756 INDIANA ST | | | | BERNE | IN | 46711-2333 |
| VONGVATUNYU, VICHA | 337 GASTON LN | | | | BOSSIER CITY | LA | 71112-4270 |
| VONHAGEN, HERBERT J | 711 WYOMING AVE | | | | FAIRFIELD | OH | 45014-1733 |
| VONHATTEN, ELEANOR MAE | 8027 COVENTRY ST | | | | WESTLAND | MI | 48185-1832 |
| VONICILE HENDERSON | 400 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| VONIER SCOTT | 3985 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| VONJANKOWSKY, PAUL J | 36630 MARQUARDT CT | | | | NEW BALTIMORE | MI | 48047-2553 |
| VONK, RUTH | 725 BALDWIN #3031 | | | | JENISON | MI | 49428 |
| VONKNIPPER, KURT | 782 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8822 |
| VONKNORRING, DAVID L | 707 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| VONKOEHNEN, JOHN A | 4394 MEIGS AVE | | | | WATERFORD | MI | 48329-1813 |
| VONKONSKY, VIOLA L | 75 SW LEXINGTON WAY | | | | ALOHA | OR | 97006-3502 |
| VONLEHMDEN, DOYLE L | 19313 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9344 |
| VONLEHMDEN, DOYLE LEE | 19313 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9344 |
| VONLEHMDEN, EUGENE L | 19617 ROAD 22S | | | | FORT JENNINGS | OH | 45844-9323 |
| VONLEHMDEN, RONALD E | 19620 ROAD S | | | | FORT JENNINGS | OH | 45844-9121 |
| VONLIENEN, ERIC | 43980 HARSDALE DR | | | | CANTON | MI | 48187 |
| VONLINSOWE II, ARTHUR H | 6017 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| VONLINSOWE JR, MARTIN J | 3244 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8117 |
| VONLINSOWE, DAVID J | 160 SOPWITH DR | | | | VERO BEACH | FL | 32968-9219 |
| VONLINSOWE, MARGARET E | 9262 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| VONLOETZEN SANDRA | VONLOETZEN, SANDRA | | | | | | |
| VONLOLO MCCLURE | 3302 E 105TH ST | | | | CLEVELAND | OH | 44104-5610 |
| VONMETER, MARY L | 410 QUEENS LINE | | | | NOBLEVILLE | IN | 46060 |
| VONMOHR, MARILYN J | 4408 ACKERMAN BLVD. | | | | KETTERING | OH | 45429-5502 |
| VONMOOS, JOHN D | 987 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4343 |
| VONMOOS, RENEE A | 806 EASTLAND AVE SE | | | | WARREN | OH | 44484-4506 |
| VONNA CHRISTIE | PO BOX 6695 | | | | KOKOMO | IN | 46904-6695 |
| VONNA HAYES | 5400 MCALPINE FARM RD | | | | CHARLOTTE | NC | 28226-7321 |
| VONNA HORWOOD | 1317 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| VONNA MELTON | 2447 OWOSSO ST | | | | CRYSTAL | MI | 48818-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VONNA SMITH | 1699 NW 400TH RD | | | | URICH | MO | 64788-8244 |
| VONNA WESTERVELT | 3317 SUDBURY PL | | | | FORT WAYNE | IN | 46815-6245 |
| VONNEGUT, JEAN ANN | PO BOX 4149 | | | | MOUNTAIN VIEW | CA | 94040-0149 |
| VONNESTE, BRIAN | | | | | | | |
| VONNIE EPHRIAM | 1872 JAYWOOD CIR | | | | CHARLESTON | SC | 29407-4813 |
| VONNIE H EPHRIAM | 1872 JAYWOOD CIR | | | | CHARLESTON | SC | 29407-4813 |
| VONNIE HILL | 4591 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8029 |
| VONNIE LYNCH | 5654 HARRISON AVE | | | | MAPLE HEIGHTS | OH | 44137-3331 |
| VONNIE PENNINGTON | 210 NORTH LADY WASHINGTON ST | | | | LOUISA | KY | 41230-1214 |
| VONNIE SKELTON | 1625 RIDGEWOOD CT | | | | SAINT CLAIR | MO | 63077-3419 |
| VONNIE THOMPSON | PO BOX 5574 | | | | NEWARK | DE | 19714-5574 |
| VONNY WIDJAJA | 1439 TREVINO DR | | | | TROY | MI | 48085-3322 |
| VONORE CITY TAX COLLECTION | PO BOX 218 | | | | VONORE | TN | 37885-0218 |
| VONOTTEN, RICHARD H | 44029 HANFORD RD | | | | CANTON | MI | 48187-2813 |
| VONPHILP, REBECCA A | 2891 TIMBER CREEK DRIVE NORTH | | | | CORTLAND | OH | 44410-1782 |
| VONRECKLINGHAUS, HENRY E | 17033 S E 96TH CHAPEL WOOD | CIRCLE | | | THE VILLAGES | FL | 32162 |
| VONRECKLINGHAUS, MARIA R | 17033 S E 96TH CHAPEL WOOD | CIRCLE | | | THE VILLAGES | FL | 32162 |
| VONRECKLINGHAUSEN, ERIC H | 139 LAKE ST | | | | WILSON | NY | 14172-9657 |
| VONREESA THOMPSON | 2805 LERA JONES DR | | | | ANTIOCH | TN | 37013-1316 |
| VONSCHWARZ DONNA JEAN | 12951 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| VONSCHWARZ, KARL R | 13331 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-8602 |
| VONSTEIN I I, ROBERT J | 4834 CAMP RD | | | | RAVENNA | OH | 44266-9374 |
| VONSTEIN II, ROBERT J | 4834 CAMP RD | | | | RAVENNA | OH | 44266-9374 |
| VONSTOCKHAUSEN, RANDY G | 8350 S VERDEV DR | | | | OAK CREEK | WI | 53154-3225 |
| VONTELL SR, RICHARD J | 92 6TH ST | | | | BRISTOL | CT | 06010-5361 |
| VONTELL, RAYMOND J | 3010 BARDSHAR RD | | | | SANDUSKY | OH | 44870-9683 |
| VONTHAER, JACK H | 7882 JEWELL GREENVILLE RD. | | | | KINSMAN | OH | 44428-9589 |
| VONTHRON JR, CARL E | 309 CENTER ST | | | | HURON | OH | 44839-1606 |
| VONTINEZ LOCKETT | 1438 17TH ST | | | | DETROIT | MI | 48216-1813 |
| VONTOBEL EUROPE SA MILAN BRANCH | VIA GALILEI 5 | | | 20124 MILANO ITALY | | | |
| VONTREES, JOHN L | 1628 W 14TH ST | | | | ANDERSON | IN | 46016-3202 |
| VONTRESE DRAPER | 129 LEBRUN CIR | | | | AMHERST | NY | 14226-4120 |
| VONTRESS, THEODORE | 4601 66TH ST W APT 316A | | | | BRADENTON | FL | 34210-2664 |
| VONVILLE, ANTHONY D | 1194 GLENBROOK DR | | | | FRANKLIN | TN | 37064-2961 |
| VONVILLE, TIMOTHY P | 819 RIVA RIDGE BLVD | | | | GAHANNA | OH | 43230-1803 |
| VONVOIGT, JOHN A | 1014 WEDGEWOOD DR | | | | COLUMBUS | OH | 43228-3141 |
| VONWINDER, BESSIE B | 831 17TH AVE LOT 9 | | | | LONGMONT | CO | 80501-2676 |
| VONWINDER, BESSIE B | 831 17TH AVE #9 | | | | LONGMONT | CO | 80501-2676 |
| VONZELLA P PARKER | 3027 SOLAR DR NW | | | | WARREN | OH | 44485 |
| VONZET Y FRANKLIN | 7431 DUNNINGTON PL | | | | ALEXANDRIA | VA | 22315 |
| VOORE, MATTHEW | 2612 ASHLEY DR | | | | PHARR | TX | 78577 |
| VOORHEES CHRISTINA | 241 ASHLAND STREET | | | | BRICK | NJ | 08724-2513 |
| VOORHEES, JERALD C | 3575 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| VOORHEES, JERALD CARLE | 3575 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| VOORHEES, JILL | 17 BRADWAY AVE | | | | EWING | NJ | 08618-2607 |
| VOORHEES, JOHN S | 69401 MOUNTAIN VIEW DR | | | | BRUCE TWP | MI | 48065-4392 |
| VOORHEES, JOLAN J | APT 110 | 26600 SCHOOLCRAFT | | | REDFORD | MI | 48239-4623 |
| VOORHEES, JOLAN J | 20505 DALBY | | | | REDFORD | MI | 48240-1052 |
| VOORHEES, LUCY E | 843 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3146 |
| VOORHEES, MICHELLE | 3575 N STEWART RD | | | | CHARLOTTE | MI | 48813-8710 |
| VOORHEES, RONALD E | 17 BRADWAY AVE | | | | EWING | NJ | 08618-2607 |
| VOORHEIS LORRAINE | 5458 SARVIS AVE | | | | WATERFORD | MI | 48327-3065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOORHEIS, BARBARA G | 1136 GEORGE LN | | | | NAPERVILLE | IL | 60540-5636 |
| VOORHEIS, CATHY L | 7585 MADELINE ST | | | | SAGINAW | MI | 48609-4952 |
| VOORHEIS, CATHY LIKERIC | 7585 MADELINE ST | | | | SAGINAW | MI | 48609-4952 |
| VOORHEIS, EDWARD R | 3602 S JONES RD | | | | WESTPHALIA | MI | 48894-9253 |
| VOORHEIS, GAEL E | 2646 KITTY HAWK | | | | MIDLAND | MI | 48642-4820 |
| VOORHEIS, GARY M | 3409 CHEROKEE AVE | | | | FLINT | MI | 48507-1939 |
| VOORHEIS, GERALD H | 5500 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| VOORHEIS, GLENN D | 7585 MADELINE ST | | | | SAGINAW | MI | 48609-4952 |
| VOORHEIS, GRACE E | PO BOX 501 | | | | NORTH MANCHESTER | IN | 46962-0501 |
| VOORHEIS, JERRY D | 2646 KITTY HAWK | | | | MIDLAND | MI | 48642-4820 |
| VOORHEIS, JOHN A | 3314 N CAVES VALLEY PATH | | | | LECANTO | FL | 34461-7635 |
| VOORHEIS, JOHN P | 9423 W GRAND RIVER HWY | | | | GRAND LEDGE | MI | 48837-8201 |
| VOORHEIS, MAUREEN A | 5832 SHAUN RD | | | | WEST BLOOMFIELD | MI | 48322-1624 |
| VOORHEIS, ROGER C | 640 SUMMIT RIDGE DR | | | | MILFORD | MI | 48381-1679 |
| VOORHEIS, THELMA M | 1721 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4416 |
| VOORHEIS, TIMOTHY R | 19 OSAGE TRL | | | | SPENCERPORT | NY | 14559-9727 |
| VOORHEIS, TIMOTHY R. | 19 OSAGE TRL | | | | SPENCERPORT | NY | 14559-9727 |
| VOORHIES JR, GROVER J | 1108 RYAN ST | | | | OWOSSO | MI | 48867-3442 |
| VOORHIES MILLS JR | 141 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2967 |
| VOORHIES, CAROLINE A | 209 WALNUT STREET APT.#602 | | | | CORUNNA | MI | 48817 |
| VOORHIES, CAROLINE A | 209 WALNUT ST APT 602 | | | | CORUNNA | MI | 48817-1074 |
| VOORHIES, DR. | | | | | | | |
| VOORHIES, EVELYN D | 3995 GRAND RIVER RD | | | | BANDCROFT | MI | 48414 |
| VOORHIES, JERRY E | 12179 PINE ROW LANE | | | | GRAND BLANC | MI | 48439-1620 |
| VOORHIES, KENNETH E | 8742 WARWICK RD SE | | | | WARREN | OH | 44484-3061 |
| VOORHIES, LARRY C | LOT 347 | 50989 HIGHWAY 27 | | | DAVENPORT | FL | 33897-8584 |
| VOORHIES, LEROY L | 6459 E PALM ST | | | | MESA | AZ | 85215-0912 |
| VOORHIES, ROGER R | 3995 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9732 |
| VOORHIES, WILMA | 3814 HALLS CREEK RD APT B | | | | MORROW | OH | 45152-9618 |
| VOORHIES, YVETTE L | 5805 TRAILWINDS DR APT 321 | | | | FORT MYERS | FL | 33907-7348 |
| VOORHIS, ALISON ANN | 1912 FAIRMONT ST | | | | LANSING | MI | 48911-7121 |
| VOORHIS, BETTY E | 1901 TAYLOR RD | APT F60 | | | COLUMBUS | IN | 47203 |
| VOORHIS, EVELYN L | 1705 VIDALIA CT | | | | GREENWOOD | IN | 46143-6945 |
| VOORHIS, GARY L | 10631 E 180 S #A | | | | GREENTOWN | IN | 46936 |
| VOORHIS, MARGARET D. | 918 N. JAMESON | | | | LEBANON | IN | 46052-1756 |
| VOORHIS, MARGARET D. | 918 N JAMESON ST | | | | LEBANON | IN | 46052-1756 |
| VOORS, ADAM W | 4505 SNYDER RD | | | | MONROEVILLE | IN | 46773-9785 |
| VOORTMANS COOKIES, LTD. | BOB RICHARDSON | 4455 N SERVICE RD | | BURLINGTON ON CANADA | | | |
| VOPEL WATKINS | 6434 GALE RD | PO BOX 94 | | | ATLAS | MI | 48411-7703 |
| VOPELAK, EDWARD J | 2223 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5901 |
| VORA M ROBINSON | 60 NICHOLS ST | | | | ROCHESTER | NY | 14609-3422 |
| VORA ROBINSON | 60 NICHOLS ST | | | | ROCHESTER | NY | 14609-3422 |
| VORA, LAKSHMI | 1022 EASTOVER DR | | | | BLOOMFIELD HILLS | MI | 48304-2532 |
| VORAC, GORDON L | 418 JOHN R ST R | | | | CLARE | MI | 48617 |
| VORAC, HANNA | 4340 WENONAH AVE | | | | STICKNEY | IL | 60402-4327 |
| VORAC, HANNA | 4340 S WENONAH | | | | STICKNEY | IL | 60402-4327 |
| VORAC, TIMOTHY J | 1267 BROOKRIDGE ST SE | | | | KENTWOOD | MI | 49508-6224 |
| VORACHECK, CURTIS | 1805 HUNTER RIDGE DR | | | | SPRINGFIELD | IL | 62704-6437 |
| VORACHECK, ALBERT J | 3605 N HOOVER AVE | | | | GLADWIN | MI | 48624-9524 |
| VORACHECK, BETTY J | 3605 N HOOVER AVE | | | | GLADWIN | MI | 48624-9524 |
| VORACHECK, PAT A | 7071 GILLETTE RD | | | | FLUSHING | MI | 48433 |
| VORACHECK, SCOTT J | 5325 ROBINHOOD WAY | | | | GLADWIN | MI | 48624-8215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VORACHEK, SCOTT JAMES | 5325 ROBINHOOD WAY | | | | GLADWIN | MI | 48624-8215 |
| VORACHEK, THOMAS M | PO BOX 776 | | | | LOGANSPORT | LA | 71049-0776 |
| VORAN-NOWAK, SHERRI J | 9685 WINTERSET CIR | | | | PLYMOUTH | MI | 48170-3271 |
| VORAVIBUL, YUKOL D | 3002 E WESCOTT DR | | | | PHOENIX | AZ | 85050-2542 |
| VORBECK, BRADFORD E | 4232 BAY SHORES DRIVE | | | | WATERFORD | MI | 48329-1981 |
| VORBURGER, RAYMOND J | 39 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1118 |
| VORCE JR, DONALD G | 3795 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| VORCE, DONALD G | 3945 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| VORCE, DUANE E | 10953 TOWNLINE RD | | | | CHARLEVOIX | MI | 49720-9414 |
| VORCE, FLORENCE I | 5187 WOODHAVEN CT | | | | FLINT | MI | 48532-4183 |
| VORCE, GARY L | 2599 PINCH HWY | | | | CHARLOTTE | MI | 48813-7736 |
| VORCE, LAWRENCE E | PO BOX 531 | | | | LAKE CITY | MI | 49651-0531 |
| VORCE, PARTHINE P | 1545 N MAIN ST | | | | NILES | OH | 44446-1245 |
| VORDERBURG, MARGARET A | 5434 SNOWDEN DR | | | | TOLEDO | OH | 43623-1534 |
| VORDERBURG, VALERIA M | 4366 S WATERCREST DR | | | | TOLEDO | OH | 43614-3152 |
| VORDERMANN JR, JACOB | 1308 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1490 |
| VORDERMANN, CYNTHIA L | 5435 N COUNTY ROAD M | | | | MILTON | WI | 53563-9747 |
| VORDERMANN, LARRY A | 5435 N COUNTY ROAD M | | | | MILTON | WI | 53563-9747 |
| VORDERMANN, PAUL M | 1306 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1490 |
| VORDONIS, LINDA | 143 CITY VIEW DR | | | | ROCHESTER | NY | 14625 |
| VORDTRIEDE, BETTY | 118 MONGOOSE ST | | | | ZEIGLER | IL | 62999 |
| VORDTRIEDE, BETTY | 15662 BESSIE STREET | | | | SESSER | IL | 62884-2276 |
| VORE, BOB L | 6381 N 50 E | | | | SHARPSVILLE | IN | 46068-9057 |
| VORE, CAROL J | 701 WOODLAKE LANE | | | | PONTIAC | MI | 48340 |
| VORE, CRAIG D | 6640 AKERS MILL RD N W | #27B2 | | | ATLANTA | GA | 30339 |
| VORE, CYNTHIA | 8610 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| VORE, DALE W | 2615 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1912 |
| VORE, DIANE | 1848 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| VORE, DOUGLAS L | 2773 LOWE RD | | | | PETERSBURG | MI | 49270-9553 |
| VORE, HELEN E | 8100 CLYO RD | ST. LEONARDS | APT 222 | | CENTERVILLE | OH | 45458-2720 |
| VORE, HELEN E | ST. LEONARDS | 8100 CYLO RD | | | CENTERVILLE | OH | 45458-5458 |
| VORE, JOAN M | 17308 ROBERTS DR | | | | DAVISBURG | MI | 48350-1152 |
| VORE, JULIE A | 2165 E PETERSON RD | | | | TROY | OH | 45373-7774 |
| VORE, MARCILE | 1754 BEECHMONT ST | | | | KEEGO HARBOR | MI | 48320-1122 |
| VORE, RANDAL L | 8610 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2022 |
| VORE, RHONDA S | 550 E MAIN ST | | | | PERU | IN | 46970-2610 |
| VORE, RONALD D | 7792 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| VORE, SAMMIE J | 7137 RIVER RD | | | | EVART | MI | 49631-8101 |
| VORELL, JOHN P | 18088 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8638 |
| VOREMAN, DAVID | PO BOX 12485 | | | | NEW BERN | NC | 28561 |
| VORES, CHARLES E | 4606 N 200 W | | | | ANDERSON | IN | 46011-9217 |
| VORES, HAROLD W | 9136 W ROBIN RD | | | | MIDDLETOWN | IN | 47356-9707 |
| VORES, JIMMIE D | 1933 GRAND AVE | | | | NEW CASTLE | IN | 47362-2570 |
| VORES, TIM J | 2345 OAKBROOK DR | | | | KOKOMO | IN | 46902-7518 |
| VORGIAS, PHILIP G | 2661 AVALON DR | | | | TROY | MI | 48083-5916 |
| VORHEES, BARBARA J | 28350 BLACKJACK RD | | | | LOGAN | OH | 43138-9539 |
| VORHEES, JAMES A | 3833 KAELEAF RD | | | | LAKE ORION | MI | 48360-2619 |
| VORHEES, WILMA L | 5423 SUSANNA DR | | | | BOSSIER CITY | LA | 71112-4948 |
| VORHES, ARTHUR L | 1029 TWELTH ST | | | | AU GRES | MI | 48703 |
| VORHES, JAMES G | 8004 RIVER PL | | | | CARMEL | CA | 93923-7902 |
| VORHES, LINDA K | 2707 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| VORHES, WAYNE A | 2707 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VORHIES, ALICE A | 11074 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| VORHIES, ALICE A | 11074 EAST MR. MORRIS ROAD | | | | DAVISON | MI | 48423 |
| VORHIES, DENNIS C | 14392 BARNES RD | | | | BYRON | MI | 48418-9738 |
| VORHIES, DONALD L | 4845 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2947 |
| VORHIES, MICHAEL F | 1 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5267 |
| VORHIES, VICKI | 300 S MAIN ST APT 346 | | | | DAVISON | MI | 48423-1643 |
| VORHOFF, NANCY | 2400 E COON LAKE RD | | | | HOWELL | MI | 48843-7401 |
| VORHOLT, DARLA J | 1710 S 13TH ST | | | | TECUMSEH | OK | 74873-4534 |
| VORHOLT, RONALD W | 1710 S 13TH ST | | | | TECUMSEH | OK | 74873-4534 |
| VORICE R JACKS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| VORICE WALLACE | 18893 MARTINSVILLE RD | | | | SUMPTER TWP | MI | 48111-8702 |
| VORINAS, PANAGIOTIS A | 4195 RUSSELL ST | | | | JUPITER | FL | 33469-2631 |
| VORIS E ESTES | 8509  BUTLER-WARREN RD | | | | WEST CHESTER | OH | 45069-3550 |
| VORIS ESTES | 8509 BUTLER WARREN RD | | | | WEST CHESTER | OH | 45069-3550 |
| VORIS II, THOMAS L | 509 ZIMMERMAN ST | | | | NEW CARLISLE | OH | 45344-1520 |
| VORIS MOSELEY | 909 N ROSEVERE AVE | | | | DEARBORN | MI | 48128-1741 |
| VORIS, BARBARA J | 599 CIELO VISTA DRIVE | | | | GREENWOOD | IN | 46143-1714 |
| VORIS, MARJORIE J | 455 SHAFTSBURY RD | | | | TROY | OH | 45373-1443 |
| VORIS, MAX D | 4441 INGLESIDE LN | | | | INDIANAPOLIS | IN | 46227-4466 |
| VORIS, VICTOR B | 7409 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| VORK MOTOR TRANSPORT INC | PO BOX 556 | | | | FRANKLIN | OH | 45005-0556 |
| VORK, JOHANNA | 13534 LEONARD | | | | NUNICA | MI | 49448-9730 |
| VORMELKER, ELSIE A | 13853 PROVINCIAL | | | | STERLING HEIGHTS | MI | 48313-2020 |
| VORMELKER, RICHARD N | 3902 FENNWAY BLVD | | | | MEDINA | OH | 44256-5629 |
| VORMITTAG ROBERT | VORMITTAG, ROBERT | | | | | | |
| VORNAME NAME | ADRESSE | | | | STADT | | PLZ |
| VORNAME NAME | ADRESS | PLZ ORT | | | | | |
| VORNAME NAME | ADRESSE | PLZ ORT | | | | | |
| VORNDAM, RONALD E | 25255 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1079 |
| VORNDAM, WILLIAM J | 9072 BECKER AVE | | | | ALLEN PARK | MI | 48101-1579 |
| VORNDRAN, RICHARD C | LOCKWOODS OF DAVIDSON | 221 W FLINT ST  APT B | | | DAVISON | MI | 48423-1100 |
| VORNDRAN, ROBERT A | 5804 MAIN ST | | | | ANDERSON | IN | 46013-1713 |
| VORNDRAN, THOMAS L | 5728 MAIN ST | | | | ANDERSON | IN | 46013-1711 |
| VORNDRAN, TIMOTHY R | 84 W TIDEWATER TRL | | | | COLUMBIA CITY | IN | 46725-7773 |
| VORNDRAN, WENDY S | 3903 FERNWAY DR | | | | ANDERSON | IN | 46013 |
| VORNE INDUSTRIES INC | 1445 INDUSTRIAL DR | | | | ITASCA | IL | 60143-1849 |
| VOROBEC, MARIA | 242 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3830 |
| VOROS, ARTHUR R | 5560 CAMINO GALEANA | | | | SANTA BARBARA | CA | 93111-1042 |
| VOROS, CHRISTEL | 24514 BLOOMINGTON DR | | | | FRANKLIN | MI | 48025-1606 |
| VOROS, LOJOS | 313 HOLLYWOOD AVE | | | | CUYAHOGA FALLS | OH | 44221-1519 |
| VORPAGEL, LYLE L | 6994 STATE ROAD 36 | | | | LAKE GENEVA | WI | 53147-3668 |
| VORPE, R E | 6141 TROUT RIVER BLVD | | | | JACKSONVILLE | FL | 32219-2522 |
| VORPE, RONALD F | 2270 LONGREENE RD N | | | | JACKSONVILLE | FL | 32218-2146 |
| VORST, DENNIS B | 18489 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| VORST, TERRY L | PO BOX 22 | | | | FORT JENNINGS | OH | 45844-0022 |
| VORST, VINCENT J | 14055 ROAD 22K | | | | CLOVERDALE | OH | 45827-9323 |
| VORST, VINCENT JOHN | 14055 ROAD 22K | | | | CLOVERDALE | OH | 45827-9323 |
| VORTEC/CINCINNATI | 10125 CARVER RD | | | | CINCINNATI | OH | 45242-4719 |
| VORTECH ENGINEERING LLC | 1650 PACIFIC AVE | | | | OXNARD | CA | 93033-2746 |
| VORTECH ENGINEERING, INC. | 5351 BONSAI AVE., MOORPARK | | | | MOORPARK | CA | 93021 |
| VORTECH ENGINEERING, INC. | 5351 BONSAI ST | | | | MOORPARK | CA | 93021-1785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VORTEX INDUSTRIES INC | 1801 W OLYMPIC BLVD | | | | PASADENA | CA | 91199-0001 |
| VORTEX MEDIA GROUP | 903 PARKVIEW BOULEVARD | | | | LOMBARD | IL | 60148 |
| VORTEX TOOLING INC | 6744 WHYSALL RD | | | | BLOOMFIELD HILLS | MI | 48301-2854 |
| VORTHMAN, GENEVIEVE M | 8274 VANDEMARK RD | | | | LODI | OH | 44254-9718 |
| VORTHMAN, ROBERT M | 907 W HIGH ST | | | | BRYAN | OH | 43506-1518 |
| VORUDA, JACK D | 2455 KINGSTON PL | | | | OSHKOSH | WI | 54904-8155 |
| VORUS, MARY C | 14115 WOODMONT | | | | DETROIT | MI | 48227-1325 |
| VORVES, BARBARA K | 1306 SMITH AVE | | | | ROYAL OAK | MI | 48073-3149 |
| VORWALD DONALD & LOIS | 209 W OHIO ST | | | | TOLEDO | IA | 52342-1239 |
| VORWARK, ROBERTA J | 904 SOUTH HIGH ST | | | | STOCKTON | MO | 65785 |
| VORWARK, ROBERTA J | 904 S HIGH ST | | | | STOCKTON | MO | 65785-9306 |
| VORWARK, STANLEY M | 180 N MILL ST | | | | DOVER | MO | 64022 |
| VORWERCK, CONRAD G | 68 SALZBURG RD | | | | BAY CITY | MI | 48706-3455 |
| VORWERCK, JEFFREY L | 47 MISSOURI AVE | | | | DAYTON | OH | 45410-2013 |
| VORWERCK, MARK B | 2001 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1409 |
| VORWERK & SOHN GMBH & CO KG | ANDREA PELSTER | UL PODGORNA 100 | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | |
| VORWERK & SOHN GMBH & CO KG | BARMEN OBERE LICHTENPLATZER STE 336 | | | WUPPERTAL NW 42287 GERMANY | | | |
| VORWERK & SOHN GMBH & CO KG | OBERE LICHTENPLATZER STR 336 | | | WUPPERTAL NW 42287 GERMANY | | | |
| VORWERK & SOHN GMBH & CO KG | UL PODGOERNA 100 | | | BRODNICA PL 87-300 POLAND (REP) | | | |
| VORWERK AUTOTEC GMBH & CO KG | AG WUPPERTAL HRA NR 17355 | | | GERMANY | | | |
| VORWERK AUTOTEC GMBH & CO KG | OBERE LICHTENPLATZER STR 336 | | | WUPPERTAL NW 42287 GERMANY | | | |
| VORWERK AUTOTEC POLSKA SP ZOO | ANDREA PELSTER | UL PODGORNA 100 | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | |
| VORWERK AUTOTEC POLSKA SP ZOO | UL PODGOERNA 100 | | | BRODNICA PL 87-300 POLAND (REP) | | | |
| VORWORK, HELEN M | 411 S RUSSELL ST | | | | ODESSA | MO | 64076 |
| VORYS SATER SEYMOUR & PEA | PO BOX 73487 | | | | CLEVELAND | OH | 44193-0002 |
| VORYS SATER SEYMOUR & PEASE LLP | 52 E GAY ST | | | | COLUMBUS | OH | 43215-3108 |
| VORYS, SATER, SEYMOUR & PEASE | 2100 ONE CLEVELAND CENTER | 1375 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | 52 E. GAY STREET | P.O. BOX 1008 | ATTN: TIFFANY STRELOW COBB | | COLUMBUS | OH | 43216-1008 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR SHERWIN-WILLIAMS | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR TURNER BROADCASTING SYSTEM, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR AOL LLC; MAPQUEST.COM, INC., AND PLATFORM-A, INC. | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | ATTY FOR WORTHINGTON IND., WORTHING STEEL CO, GERSTENSLAGER CO, TWB CO | WORTHINGTON SPECIALTY PROCESSING, PROCOIL CO, WORTHINGTON STEEL OF MI. | ATT: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | COLUMBUS | OH | 43215 |
| VORYS, SATER, SEYMOUR ANDPEASE LLP | FIRST NATIONAL TOWER | 106 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| VORYS, SATER, SEYMOUR ANDPEASE LLP | PO BOX 73487 | | | | CLEVELAND | OH | 44193-0002 |
| VOS GERALD | 2834 N PRESTWICK WAY | | | | LECANTO | FL | 34461-6916 |
| VOS TRUCKING INC | 1272 STATE HIGHWAY 23 | | | | FLORENCE | MN | 56170-1101 |
| VOS, DANIEL P | 21922 W WOOD LAKE RD | | | | PIERSON | MI | 49339-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOS, DONALD G | 1052 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8315 |
| VOS, JAY A | 5429 E SWEDE RD | | | | CEDARVILLE | MI | 49719-9423 |
| VOS, JON A | 4128 DOWD RD | | | | COLLINSTON | LA | 71229-9177 |
| VOS, JR.,DONALD G | 4929 TYLER ST | | | | HUDSONVILLE | MI | 49426-9725 |
| VOS, JULIUS B | 3315 S BRYANT AVE | | | | MOORE | OK | 73160-8409 |
| VOS, PAUL M | 1054 HAMPTON CT | | | | INDIANAPOLIS | IN | 46260-2229 |
| VOS, SHIRLEY | 4128 DOWD RD | | | | COLLINSTON | LA | 71229-9177 |
| VOS, SHIRLEY J | 4128 DOWD RD | | | | COLLINSTON | LA | 71229-9177 |
| VOSAHLIK, OTTO W | 7515 NANTUCKET DR APT 408 | | | | DARIEN | IL | 60561-4731 |
| VOSBEEK, REBECCA J | 6433 ROLF AVE | | | | EDINA | MN | 55439-1435 |
| VOSBURG, CHARLES | 7340 14TH AVE | | | | JENISON | MI | 49428-8932 |
| VOSBURGH JR, FRANK F | 7776 COUNTY RT 3 | | | | FILLMORE | NY | 14735 |
| VOSBURGH, JOHN H | 1 OLD FORGE LN | | | | PITTSFORD | NY | 14534 |
| VOSCH JR, MARTIN | 5077 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3920 |
| VOSCHENKO, MICHAEL | 16 SYDOR AVE | | | | JACKSON | NJ | 08527-3725 |
| VOSE, GARDINER C INC | 832 CRESTVIEW AVE | | | | BLOOMFIELD HILLS | MI | 48302-0009 |
| VOSE, ROGER C | 10 PINE GROVE RD | | | | SOUTHINGTON | CT | 06489-1462 |
| VOSEFSKI, JOHN R | 247 LONGVIEW DR | | | | WEBSTER | NY | 14580-1411 |
| VOSEPKA, TERENCE A | 31 256TH ST | | | | OSCEOLA | WI | 54020-4162 |
| VOSGANIAN, KATHIE S | 2546 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-7408 |
| VOSHELL, DEAN P | 364 MARLDALE DR | | | | MIDDLETOWN | DE | 19709-1722 |
| VOSHELL, KATHRYN | PO BOX 736 | | | | CHESTERTOWN | MD | 21620-0736 |
| VOSICKY, JAMES F | 2231 S 11TH AVE | | | | NORTH RIVERSIDE | IL | 60546-1122 |
| VOSILIUS, MARION F | 1255 MOHAWK RD | | | | VENICE | FL | 34293-5310 |
| VOSS CHEVROLET | 100 LOOP RD | | | | CENTERVILLE | OH | 45459-2142 |
| VOSS CHEVROLET, INC. | JOHN VOSS | 100 LOOP RD | | | CENTERVILLE | OH | 45459-2142 |
| VOSS CHEVROLET, INC. | 100 LOOP RD | | | | CENTERVILLE | OH | 45459-2142 |
| VOSS EDWARD E (360834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOSS ELECTRIC | PO BOX 22159 | | | | LINCOLN | NE | 68542-2159 |
| VOSS FRANCIS (442492) - BRASHER MARCUS | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - DANIEL MONROE D | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - DOTSON DOUGLAS H | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - FORD CARL | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - JACKSON DONALD | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - JONES ALAN H | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - LIVELY LEEFATE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS FRANCIS (442492) - MARCUM CLARENCE | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| VOSS JR, HARRY | R R 1 | | | | FRANKTON | IN | 46044 |
| VOSS LIGHTING | 1601 CUSHING DRIVE | | | | LINCOLN | NE | 68512 |
| VOSS MICHAELS LEE & ASSOCIATES | FOR PARKER MOTOR FREIGHT | 1025 KEN-O-SHA INDUSTRIAL DR S | | | GRAND RAPIDS | MI | 49508 |
| VOSS PURKEY | 2587 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| VOSS RICHARD | 3532 N NATCHEZ AVE | | | | CHICAGO | IL | 60634-3819 |
| VOSS VICKI | 24 WASHINGTON AVE | | | | EAST ISLIP | NY | 11730-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOSS VILLAGE CADILLAC HUMMER | 650 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-6521 |
| VOSS VILLAGE CADILLAC HUMMER, INC. | 650 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-6521 |
| VOSS VILLAGE CADILLAC HUMMER, INC. | JOHN VOSS | 650 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-6521 |
| VOSS WALTER D (640792) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| VOSS, ALEX C | 5730 S HAWTHORN RD | | | | SEATTLE | WA | 98118-3005 |
| VOSS, ALFRED A | 11840 LEXINGTON DR | | | | SOUTH LYON | MI | 48178-9191 |
| VOSS, ANTONIETTE | 24726 BELTON LN | | | | DEARBORN HTS | MI | 48127-1359 |
| VOSS, AUDREY D | 22394 MONTERAY DR | | | | ATHENS | AL | 35613 |
| VOSS, AUDREY D | 22394 MONTEREY DR | | | | ATHENS | AL | 35613-2418 |
| VOSS, BARBARA A | 817 LARUE LN | | | | ANDERSON | IN | 46013-5037 |
| VOSS, BARBARA J | 120 LAKE WASHINGTON DR | | | | WASHINGTON | MO | 63090-5382 |
| VOSS, BARBARA J | 2126 CRESTLAND ST | | | | ANN ARBOR | MI | 48104-6338 |
| VOSS, BRADLEY C | 219 STARGRASS WAY | | | | GRAYSON | GA | 30017-4300 |
| VOSS, BRUCE D | 12314 STATE ANDREWS WAY | | | | FENTON | MI | 48430 |
| VOSS, CHARLES E | 16219 OLD CARLYLE RD | | | | CARLYLE | IL | 62231-2801 |
| VOSS, DALE A | 8195 SHERWOOD ST | | | | HALE | MI | 48739-8951 |
| VOSS, DALE M | 4696 LANCELOT CT | | | | GLADWIN | MI | 48624-8229 |
| VOSS, DANIEL G | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| VOSS, DENNIS W | 8823 WINSTON | | | | REDFORD | MI | 48239-1225 |
| VOSS, DONALD J | 8399 N GOLFVIEW DR | | | | CITRUS SPRINGS | FL | 34434-5878 |
| VOSS, DOROTHY L | 2095 SAVANNAH RD | | | | ELGIN | IL | 60123-2651 |
| VOSS, DOROTHY S | 839 E 10TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3211 |
| VOSS, DOUGLAS J | 4484 HAMILTON WAY | | | | GLADWIN | MI | 48624-8630 |
| VOSS, DOUGLAS W | 503 CUMMINGS AVE NW | | | | GRAND RAPIDS | MI | 49534-3485 |
| VOSS, EDWARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOSS, EDWIN J | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 |
| VOSS, ELIZABETH | 4161 SHERRY CT | | | | BAY CITY | MI | 48706-2229 |
| VOSS, ELIZABETH J | 109 MARWYCK PLACE LN | | | | NORTHFIELD | OH | 44067-2789 |
| VOSS, ELIZABETH J | 109 MARWYCK PL LN | | | | NORTHFIELD | OH | 44067-2789 |
| VOSS, EMILY L | 304 SOUTHBROOK DR | | | | NICHOLASVILLE | KY | 40356-2903 |
| VOSS, ERNEST J | 29365 PINEWOOD LN | | | | SAN JUAN CAPISTRANO | CA | 92675-1149 |
| VOSS, FLAVIS K | 62 WHITE FEATHER LANE | | | | FLAGLER BEACH | FL | 32136-4305 |
| VOSS, GARY J | 317 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| VOSS, GEORGE D | PO BOX 392 | | | | ORTONVILLE | MI | 48462-0392 |
| VOSS, HERBERT F | 12182 OLD MAIN RD | | | | SILVER CREEK | NY | 14136-9744 |
| VOSS, HOUSTON P | 12088 SUMMER MDWS | | | | SPRING BRANCH | TX | 79070-7038 |
| VOSS, IRENE A | 542 BEACON LAKE DR APT 7 | | | | MASON | MI | 48854 |
| VOSS, JACKIE P | 4801 KEMPF ST | | | | WATERFORD | MI | 48329-1812 |
| VOSS, JOE B | 2304 CUMBERLAND PL SW | | | | DECATUR | AL | 35603-2615 |
| VOSS, JOHN F | 1704 N HURON RD | | | | PINCONNING | MI | 48650-7911 |
| VOSS, JOHN M | 645 HOPKINS RD | | | | AMHERST | NY | 14221-2435 |
| VOSS, JOHN P | 2200 APPLEBLOSSOM AVE | | | | MCALESTER | OK | 74501-3226 |
| VOSS, KAREN I | 16049 W SHEILA LN | | | | GOODYEAR | AZ | 85395-8060 |
| VOSS, KARL | 4585 LINCOLN RD | | | | STANDISH | MI | 48658-9433 |
| VOSS, KATHERINE M | 246 VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49504-6146 |
| VOSS, KIMBERLY C | 41641 FALLBROOK CT | | | | NORTHVILLE TOWNSHIP | MI | 48167-2902 |
| VOSS, LA VERNE R | 18538 DOGWOOD | | | | FRASER | MI | 48026-2134 |
| VOSS, LANNY H | 1325 S. STATE HWY M-149 | | | | MANISTIQUE | MI | 49854 |
| VOSS, LEONORE A | 1008 CLAY LN | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOSS, LINDA I | 101 W 55TH ST APT 12E | | | | NEW YORK | NY | 10019-5350 |
| VOSS, LOIS J | 2305 S WISE APT 2 | | | | MT PLEASANT | MI | 48858-9413 |
| VOSS, MARGARET L | 823 GOLFVIEW STREET | | | | ALGONAC | MI | 48001-1018 |
| VOSS, MARJORIE M | 263 AKRON ST | | | | LOCKPORT | NY | 14094-5123 |
| VOSS, MARK A | 27182 PRINZ RD | | | | RICHMOND | MI | 48062-2004 |
| VOSS, MATTHEW A | 5321 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| VOSS, MATTHEW T | 18 WOODWARD HEIGHTS BOULEVARD | | | | PLEASANT RDG | MI | 48069-1247 |
| VOSS, NANCY L. | 522 SW FIFER AVE | | | | PORT ST LUCIE | FL | 34953 |
| VOSS, PAMELA | 43413 NEBEL TRL | | | | CLINTON TWP | MI | 48038-2467 |
| VOSS, PAMELA E | | | | | | | |
| VOSS, PAUL T | 28716 MARSHALL ST | | | | SOUTHFIELD | MI | 48076-3020 |
| VOSS, PHILLIP F | PO BOX 162 | | | | LUZERNE | MI | 48636-0162 |
| VOSS, RICHARD D | 4475 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| VOSS, RICHARD J | 2790 E COUNTY ROAD 200 N | | | | NEW CASTLE | IN | 47362-9317 |
| VOSS, ROBERT L | 13899 ROCKLEDGE | | | | WATERPORT | NY | 14571-9710 |
| VOSS, ROBERT T | 69439 SLATING LN | | | | BRUCE TWP | MI | 48065-4123 |
| VOSS, RUTH ANN | 3065 BLACKISTON RD | | | | CLAYTON | DE | 19938-2367 |
| VOSS, RUTH H | 5476 TONAWANDA CREEK RD R | | | | NORTH TONAWANDA | NY | 14120 |
| VOSS, RUTH M | 7688 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7294 |
| VOSS, SHARON L | 6965 CANADICE LK RD BOX 17 | | | | SPRINGWATER | NY | 14560 |
| VOSS, SHIRLEY B | 1826 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| VOSS, TERRY L | 1243 WOODNOLL DR | | | | FLINT | MI | 48507-4715 |
| VOSS, THOMAS | 680 RAVINE DR | | | | MANISTEE | MI | 49660-8972 |
| VOSS, THOMAS F | 1210 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| VOSS, VIRGINIA F | 370 WINDING WAY | | | | CARMEL | IN | 46032-2055 |
| VOSS, WALTER D | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| VOSS, WALTER D | 1826 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| VOSS, WILLIAM D | 20446 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3046 |
| VOSS, WILLIAM DOUGLAS | 20446 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3046 |
| VOSS, WILLIAM J | 719 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1593 |
| VOSSEN, FREDERICK R | 7062 EAGLE POINT LN | | | | TEMPERANCE | MI | 48182-1157 |
| VOSSEN, LARRY G | 215 STRAWBERRY HILLS ESTATE | | | | OFALLON | MO | 63366 |
| VOSSEN, ROBERT R | 608 SPRING MEADOW DR | | | | WENTZVILLE | MO | 63385-3447 |
| VOSSEN, TODD J | 2860 CAMINATA | | | | GRAND PRAIRIE | TX | 75054-6758 |
| VOSSLER, DOROTHY | 1604 S 550 E | | | | PERU | IN | 46970-7130 |
| VOSSLER, GERALD L | 4848 E MEADOWS CT SE | | | | GRAND RAPIDS | MI | 49546 |
| VOSSLER, LYNNE M | 5316 CAPRI DR | | | | TROY | MI | 48098-2416 |
| VOSSLER, PETER K | 5316 CAPRI DR | | | | TROY | MI | 48098-2416 |
| VOSSLER, RUTH | 1130 BOYNTON | | | | LANSING | MI | 48917-5704 |
| VOSSLER, RUTH | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| VOSSLOH AG | | | | | | | |
| VOSSLOH AG | 6255 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2667 |
| VOSSWINKEL, DEIRDRE M | 1437 ASH ST | | | | DENVER | CO | 80220-2410 |
| VOSSWINKEL, MARI L | 10834 W HAYES AVE | | | | WEST ALLIS | WI | 53227-1920 |
| VOSTAL, MILONA F | 6360 HILLS DR | | | | BLOOMFIELD | MI | 48301-1003 |
| VOSTERS, DANIEL M | 1217 108TH AVE | | | | OTSEGO | MI | 49078-8703 |
| VOSTERS, MICHAEL F | 13920 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-9559 |
| VOSTINAR, ROBERT E | 441 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| VOSTINAR, ROBERT EMIL | 441 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| VOSTRIANCKY, EMIL | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 |
| VOSTRIRANCKY, ERNEST | 102 MAIN STREET BOX 71 | | | | BANNISTER | MI | 48807 |
| VOSTRIRANCKY, LUCKY E | 13527 VERONICA DR | | | | HUDSON | FL | 34667-1572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VOSTRY, TODD G | 436 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-2147 |
| VOSYLIUS, LENA J | 5735 DEER CREEK LN | | | | WESTMONT | IL | 60559-2112 |
| VOSZ, ADAM | 5677 STONEY PL N | | | | SHELBY TOWNSHIP | MI | 48316-4924 |
| VOTANO, JANET | 43410 COVE DR | | | | CLINTON TWP | MI | 48038-4845 |
| VOTAVA WARD J (439584) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOTAVA, CLARENCE J | 6421 CHAPELWOOD CT | ROBIN RUN VILLAGE | | | INDIANAPOLIS | IN | 46268-4020 |
| VOTAVA, WARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOTAW, DOROTHY J | 540 HAWLEY AVE. | | | | SALEM | OH | 44460 |
| VOTAW, DOROTHY J | 540 HAWLEY AVE | | | | SALEM | OH | 44460-1758 |
| VOTAW, LOUISE M | 75 EDWARD DR | | | | EUREKA | MO | 63025 |
| VOTAW, RICHARD | | | | | | | |
| VOTAW, V W | 8855 DUNN RD | UPCI - FOREIGN MISSIONS | | | HAZELWOOD | MO | 63042-2212 |
| VOTAW, ZACHERY NEIL | | | | | | | |
| VOTER LANNY (494295) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOTER, LANNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOTH, JANE H | 552 MEADOWVIEW DRIVE | | | | WAUCONDA | IL | 60084-2381 |
| VOTH, LAWRENCE D | 2918 S PECK DR | | | | INDEPENDENCE | MO | 64055-2843 |
| VOTION, ALFRED | 184 NEAL RD | | | | SAN ANTONIO | TX | 78264-3606 |
| VOTO, LOUIS A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| VOTO, ROBERT C | 4272 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| VOTO, ROBERT M | 5845 MEADOWS DR 50 | | | | CLARKSTON | MI | 48348 |
| VOTO, VELDA D | 4272 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| VOTRUBA, MARY ANN | 2309 FRANKLIN PARK DR | | | | STERLING HTS | MI | 48310-2380 |
| VOTRUBA, ROBERT A | 8822 FARLEY | | | | REDFORD | MI | 48239-1720 |
| VOTRUBA, STELLA H | 8822 FARLEY | | | | REDFORD | MI | 48239-1720 |
| VOTRY ROBERT J (402197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VOTRY, PETER A | 657 BEVERLY DR | | | | WEBSTER | NY | 14580-2304 |
| VOTRY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VOTTERO KYLE | VANDIVER, HELEN | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | CHICAGO | IL | 60602 |
| VOTTERO KYLE | VOTTERO, KYLE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| VOTTERO, ANTHONY J | 6061 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1084 |
| VOTZ, RAY | | | | | | | |
| VOUGHT, CLINTON L | 3240 NOBLE RD | | | | OXFORD | MI | 48370-1504 |
| VOUGHT, DONALD R | PO BOX 1532 | | | | PAHRUMP | NV | 89041-1532 |
| VOUGHT, GININIA | 25805 WALDORF ST | | | | ROSEVILLE | MI | 48066-5734 |
| VOUGHT, GRACE | 6223 N GENESEE RD | | | | FLINT | MI | 48506-1161 |
| VOUGHT, JEAN M | 5503 18TH WAY S APT D | | | | SAINT PETERSBURG | FL | 33712-5114 |
| VOUGHT, PATRICIA E | 509 74TH ST | | | | NIAGARA FALLS | NY | 14304-3268 |
| VOUGHT, PHYLLIS L | 1052 WOODLAND CHASE | | | | GRAFTON | OH | 44044-1261 |
| VOUK TRANSPORTATION INC | PO BOX 15066 | | | | LITTLE ROCK | AR | 72231-5066 |
| VOULGARIS, GEORGE J | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 |
| VOULGARIS, GEORGE JAMES | 3187 N M 52 | | | | OWOSSO | MI | 48867-1039 |
| VOULGARIS, THEODORE W | 960 WOODLEY DR | | | | MECHANICSBURG | PA | 17050-9175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOULIS PAPPAS | 17949 RAYMER ST | | | | NORTHRIDGE | CA | 91325-3156 |
| VOURLIOTIS, JOHN N | 12765 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3239 |
| VOURNAZOS DEBBIE | VOURNAZOS, DEBBIE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VOURNAZOS, DEBBIE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| VOURRON, ROBERT A | 1218 PROVIDENCE KNOLL DR | | | | RICHMOND | VA | 23236-2173 |
| VOUT, MILDRED | 11455 S HOLLY RD | | | | HOLLY | MI | 48442-9407 |
| VOUTSAS, MICHAEL N | 23 HIGH WOOD RD | | | | BLOOMFIELD | CT | 06002-2113 |
| VOUTSINOS WENDY | VOUTSINOS, WENDY | 33 REAM RD | | | STEVENS | PA | 17578 |
| VOUTSINOS, WENDY | 33 REAM RD | | | | STEVENS | PA | 17578-9403 |
| VOVAK, WALTER J | 8011 LANSDALE RD | | | | BALTIMORE | MD | 21224-2131 |
| VOVICI | 45365 VINTAGE PARK PLZ STE 250 | | | | DULLES | VA | 20166-6720 |
| VOVICI CORPORATION | 45365 VINTAGE PARK PLZ STE 250 | | | | DULLES | VA | 20166-6720 |
| VOVILLIA, CRAIG E | 2878 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2674 |
| VOVILLIA, CRAIG E | 804 DRIFTWOOD AVE | | | | ROCHESTER HLS | MI | 48307-2332 |
| VOVILLIA, FRANK E | 6381 ELMWOOD DR | | | | WATERFORD | MI | 48329-3131 |
| VOVK, LILLIAN J | 5685 HARTSHIRE DR | | | | WILLOUGHBY | OH | 44094-4244 |
| VOWELL JR, CLYDE A | 817 DOGTOWN RD | | | | TEN MILE | TN | 37880-2122 |
| VOWELL LISA | 1122 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 |
| VOWELL WYATT | 3438 BIRCH LANE DR | | | | BEAVERTON | MI | 48612-9441 |
| VOWELL, BYRON D | 690 S M-13 | | | | LENNON | MI | 48449 |
| VOWELL, DANE R | 5142 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| VOWELL, DANE ROBERT | 5142 N VASSAR RD | | | | FLINT | MI | 48506-1753 |
| VOWELL, DARRELL D | W9690 BLACK RIVER ROAD | | | | NAUBINWAY | MI | 49762-9510 |
| VOWELL, DAVID M | 13251 ARGYLE ST | | | | SOUTHGATE | MI | 48195-1248 |
| VOWELL, DAVID R | 10344 SEYMOUR RD | | | | GAINES | MI | 48436-9718 |
| VOWELL, DENNIS O | 224 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| VOWELL, DENNIS ONEAL | 224 FITZNER DR | | | | DAVISON | MI | 48423-1920 |
| VOWELL, DONNA M | 9525 GREENFIELD CT | | | | GRAND BLANC | MI | 48439-8077 |
| VOWELL, HAROLD R | 1778 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| VOWELL, JOE W | 6517 HELEN ST | | | | GARDEN CITY | MI | 48135-2285 |
| VOWELL, KENNETH R | 202 CARTER DR | | | | EULESS | TX | 76039-3851 |
| VOWELL, LENORA J | W9328 HIAWATHA TRAIL | | | | NAUBINWAY | MI | 49762-9703 |
| VOWELL, LINDA | 13182 CHESTNUT STREET | | | | SOUTHGATE | MI | 48195-1255 |
| VOWELL, LISA R | 1122 LAKE VALLEY DR | | | | FENTON | MI | 48430-1230 |
| VOWELL, MARTIN E | 29720 ORANGELAWN ST | | | | LIVONIA | MI | 48150-3083 |
| VOWELL, PATRICIA R | 6517 HELEN ST | | | | GARDEN CITY | MI | 48135-2285 |
| VOWELL, PATRICIA R | 6517 HELEN STREET | | | | GARDEN CITY | MI | 48135-2285 |
| VOWELL, ROSA L | 608 RIDGEVIEW DRIVE | | | | CLINTON | TN | 37716-4609 |
| VOWELL, SAMUEL D | 802 MACK CT | | | | LENNON | MI | 48449-9617 |
| VOWELL, SAMUEL D. | 802 MACK CT | | | | LENNON | MI | 48449-9617 |
| VOWELL, VANCE B | 7281 PORTER RD | | | | GRAND BLANC | MI | 48439-8532 |
| VOWELS ALICIA N | 245 KELLY RD APT C17 | | | | BOWLING GREEN | KY | 42101-9571 |
| VOWELS, JULIE A | 4373 HAZEL ST | | | | CLARKSTON | MI | 48348-1434 |
| VOWELS, KAYE P | 1430 FARMLANE RD | | | | LAPEER | MI | 48446-8779 |
| VOWELS, SCOTT A | 460 HEGENBERGER RD STE 730 | | | | OAKLAND | CA | 94621 |
| VOWLES, BARBARA | 10980 PHAL RD | | | | GRASS LAKE | MI | 49240-9300 |
| VOWLES, BARBARA | 10980 PHAL RD. | | | | GRASS LAKE | MI | 49240-9300 |
| VOWLES, CHARLES F | 39 FREEDOM POND LN | | | | NORTH CHILI | NY | 14514-1241 |
| VOWLES, RONALD A | 10980 PHAL RD | | | | GRASS LAKE | MI | 49240-9300 |
| VOY GILBERT | 1001 HALL AVE | | | | OOLITIC | IN | 47451-9737 |
| VOYAGER | 330 LOS OLIVOS | | | | LAGUNA BEACH | CA | 92651-2429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOYAGER GROUP INC THE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 330 LOS OLIVOS | | | LAGUNA BEACH | CA | 92651-2429 |
| VOYAGER LEARNING CO | | | | | | | |
| VOYALE CORP | 4510 E 71ST ST | | | | CLEVELAND | OH | 44105 |
| VOYATZIS, MARIO S | 1311 DAVERIC DR | | | | PASADENA | CA | 91107-1645 |
| VOYCE SR, EDWARD S | PO BOX 542 | | | | ATLANTA | MI | 49709-0542 |
| VOYDANOFF, DARLYNNE F | 31540 MARY ANN DR | | | | WARREN | MI | 48092-5027 |
| VOYIK, TYLER J | 16 VERNON RD | | | | SHELBY | OH | 44875-1422 |
| VOYIK, TYLER J | PO BOX 8597 | | | | MANSFIELD | OH | 44906-8597 |
| VOYKINS NATASHA | VOYKINS, NATASHA | 2219 N 33RD ST | | | MILWAUKEE | WI | 53208-1429 |
| VOYKINS, NATASHA | 2219 N 33RD ST | | | | MILWAUKEE | WI | 53208-1429 |
| VOYLE, JERRY J | 9382 BEARD RD | | | | BYRON | MI | 48418-9732 |
| VOYLES I I I, ROBERT | 2606 DYE FORD RD | | | | ALVATON | KY | 42122-9615 |
| VOYLES, BETTY J | 1255 RIVERSTONE COURT | | | | HEMET | CA | 92545-2600 |
| VOYLES, CLAY L | 5512 WACO AVE | | | | W CARROLLTON | OH | 45449-2761 |
| VOYLES, CLIFFORD H | 1289 ASCOT LN | | | | FRANKLIN | TN | 37064-6733 |
| VOYLES, CRETA M | 103 FIRST ST | | | | GAINESVILLE | GA | 30504-6034 |
| VOYLES, CYNTHIA A | 1289 ASCOT LANE | | | | FRANKLIN | TN | 37064-6733 |
| VOYLES, EDWARD K | 646 PENNS GROVE AUBURN RD | | | | CARNEYS POINT | NJ | 08069-3164 |
| VOYLES, EVELYNN R | 503 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4471 |
| VOYLES, HELEN F | 3435 FOREST TER | | | | ANDERSON | IN | 46013-5257 |
| VOYLES, HERMAN A | 3016 NOTTING HILL CT SW | | | | CONYERS | GA | 30094-8019 |
| VOYLES, JAMES W | 646 PENNS GROVE AUBURN RD | | | | CARNEYS POINT | NJ | 08069-3164 |
| VOYLES, JOEL A | 1637 GLENGARRY CT | | | | ALGONQUIN | IL | 60102-4108 |
| VOYLES, JOHN F | 8735 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4443 |
| VOYLES, MARIANNE | 1986 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-7427 |
| VOYLES, MARTHA G | 892 MONTE LN | | | | JEFFERSON | GA | 30549-6925 |
| VOYLES, MARTHA G | 892 MONTE LANE | | | | JEFFERSON | GA | 30549 |
| VOYLES, MARY A | 404 SHOEPEG WAY | | | | CANTON | GA | 30114 |
| VOYLES, MAURICE E | 5013 DELTA DR | | | | INDIANAPOLIS | IN | 46241-5812 |
| VOYLES, ROBERT D | 1114 NORTH 980 EAST RD | | | | FAIRMOUNT | IL | 61841 |
| VOYLES, ROBERT H | 125 MARY ELLEN DR | | | | CLEVELAND | GA | 30528-9133 |
| VOYLES, S L | RT 1 BOX 54 | | | | CANTON | GA | 30115 |
| VOYLES-CLAYTON, ROBERTA M | HC 1 BOX 1190 | | | | ISABELLA | MO | 65676-9709 |
| VOYLES-CLAYTON, ROBERTA M | BOX 1190 | HCR 1 | | | ISABELLA | MO | 65676-9709 |
| VOYNAR, DANIEL J | 4575 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2614 |
| VOYNE PARKER | 415 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1250 |
| VOYNE SMITH | 14100 N COUNTY ROAD 500 W | | | | GASTON | IN | 47342-9100 |
| VOYNE W PARKER | 415 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1250 |
| VOYT, DEBORAH D | 3867 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3251 |
| VOYT, JOSEPH M | 3867 OAKLAND DR | | | | BLOOMFIELD HILLS | MI | 48301-3251 |
| VOYTAS, ALBERT | 11770 E 2000 NORTH RD | | | | PONTIAC | IL | 61764-3226 |
| VOYTAS, ALBERT | 11770 EAST 2000 NORTH ROAD | | | | PONTIAC | IL | 61764-3226 |
| VOYTAS, RONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| VOYTASEK, JANE A | 59 DOHERTY DR | | | | MIDDLETOWN | NJ | 07748-3303 |
| VOYTEK NOVAK | 39238 HEYDEN CT | | | | STERLING HEIGHTS | MI | 48310-2726 |
| VOYTEK, SHIRLEY J | 59530 SUNRIDGE DR | | | | NEW HUDSON | MI | 48165-9665 |
| VOYTKO, ANNA F | 1513 NORWOOD DR SW | | | | LILBURN | GA | 30047-5503 |
| VOYTKO, DEBRA | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| VOYTKO, DENNIS J | 10342 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| VOYTKO, JARMIL E | 280 VASSAR ST | | | | SOMERSET | NJ | 08873-2536 |
| VOYTKO, JARMIL E | 280 VASSAR STREET | | | | SOMERSET | NJ | 08873-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VOYTON, BERNARD N | 1615 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 |
| VOYTUSH, BETTIE E | 17621 EGO AVE | | | | EAST DETROIT | MI | 48021-3171 |
| VOYTUSH, BETTIE E | 17621 EGO | | | | E DETROIT | MI | 48021-3171 |
| VOYZEY, GREGORY C | 695 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072-1346 |
| VOZAR STAN (448463) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VOZAR, HARRY S | 6604 OCALA AVE | | | | FORT PIERCE | FL | 34951-1591 |
| VOZAR, JOHN P | 5410 LYTLE RD | | | | CORUNNA | MI | 48817-9546 |
| VOZAR, LILLIAN | 611 E LONG LAKE DR | | | | HARRISON | MI | 48625-8834 |
| VOZAR, MICHAEL P | 5151 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1356 |
| VOZAR, STAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VOZELLA STEVE | 54015 STARLITE DR | | | | SHELBY TOWNSHIP | MI | 48316-1542 |
| VOZELLA, STEVEN R | 54015 STARLITE DR | | | | SHELBY TWP | MI | 48316-1542 |
| VOZZA AMERIGA | CORSO F. CAVALLOTTI,42 14100 | | | | ASTI | | |
| VOZZA, DAVID C | 511 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1529 |
| VOZZA, NORIO J | 1268 KINLOCK DR | | | | TROY | MI | 48098-2027 |
| VOZZELLA, JACQUELINEA | 58 KINGS ROAD | | | | CANTON | MA | 02021-1707 |
| VOZZELLA, NORMAN A | 8 SUNNYSIDE LN | | | | MILFORD | MA | 01757-1316 |
| VP AUTO | 2921 S GARLAND AVE | | | | GARLAND | TX | 75041-2603 |
| VP BANK (LUXEMBOURG) S A | 26 AVENUE DE LA LIBERTE | | | L-1930 LUXEMBOURG | | | |
| VP BANK (LUXEMBOURG) SA | 26 AVENUE DE LA LIBERTE | | | L - 1930 LUXEMBOURG | | | |
| VPI | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 |
| VPI ACQUISITION CORP | 1 VIKING ST | | | | CORRY | PA | 16407-2079 |
| VPI ACQUISITION CORP | PAT PROPER X111 | 1 VIKING ST | | | CORRY | PA | 16407-2079 |
| VPI ACQUISITION CORP | PAT PROPER X111 | 1 VIKING STREET | | | RIVERSIDE | MO | 64150 |
| VPI ACQUISITION CORP D/B/A/VIKING PLASTICS | ONE VIKING ST | | | | CORRY | PA | 16407 |
| VPI ACQUISITION CORP D/B/A/VIKING PLASTICS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1 VIKING ST | | | CORRY | PA | 16407-2079 |
| VPSI | STEVEN PEDERSON | 1220 RANKIN DR | | | TROY | MI | 48083-6004 |
| VR IMMOSERVICE GMBH | BAHNHOFSTR. 9 | 72810 GOMARINGEN | | | | | |
| VR IMMOSERVICE GMBH | MR KARL WERNER SPEIDEL | BAHNHOFSTR 9 | | 72810 GOMARINGEN GERMANY | | | |
| VR VOLUNTEER AUTOMOTIVE INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| VR VOLUNTEER INC | 1021 VOLUNTEER PKWY | | | | MANCHESTER | TN | 37355-6460 |
| VRABEL, CHERYL A | 36015 ROLF ST | | | | WESTLAND | MI | 48186-8230 |
| VRABEL, DAVID P | 15336 NORTHVILLE FOREST DR APT 60 | | | | PLYMOUTH | MI | 48170-4911 |
| VRABEL, MARGARET A | 28825 WARNER | | | | WARREN | MI | 48092-2424 |
| VRABEL, MARGARET A | 28825 WARNER AVE | | | | WARREN | MI | 48092-2424 |
| VRABEL, TERRENCE M | 2035 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9289 |
| VRABLE DO | 5900 YOUNGSTOWN POLAND RD | | | | YOUNGSTOWN | OH | 44514-1475 |
| VRABLE, ARNOLD A | 17687 S FORDNEY RD | | | | OAKLEY | MI | 48649-9772 |
| VRABLE, BRENT D | 3133 STONEYBROOK PL | | | | BAY CITY | MI | 48706-5652 |
| VRABLE, BRENT DOUGLAS | 3133 STONEYBROOK PL | | | | BAY CITY | MI | 48706-5652 |
| VRABLE, DELANOR D | 16339 STUART RD | | | | CHESANING | MI | 48616-9788 |
| VRABLE, JAMES K | 6225 CHESANING RD | | | | CHESANING | MI | 48616-9464 |
| VRABLE, JOSEPH M | 304 N CHILSON ST | | | | BAY CITY | MI | 48706-4422 |
| VRABLE, ROGER J | 15650 GASPER RD | | | | CHESANING | MI | 48616-9479 |
| VRABLE, RUSSELL J | 2094 WATERMAN RD | | | | MAYVILLE | MI | 48744-9752 |
| VRABLE, YVONNE M | 15390 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| VRACAN JR, STEPHEN J | 4431 TULANE ST | | | | DEARBORN HTS | MI | 48125-2247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VRACAN JR, STEPHEN JAMES | 4431 TULANE ST | | | | DEARBORN HTS | MI | 48125-2247 |
| VRADENBURG, GARY E | 290 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| VRADENBURGH HAROLD K | VRADENBURGH, HAROLD | 12770 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 |
| VRADENBURGH, HAROLD | | | | | | | |
| VRADENBURGH, HAROLD | OMARA & PADILLA | 12770 HIGH BLUFF DRIVE | | | SAN DIEGO | CA | 92130 |
| VRAHNOS, JOHN E | 12410 ABOITE RD | | | | ROANOKE | IN | 46783-9670 |
| VRAHORETIS, ROBERT E | 5410 HUNTSMAN DR | | | | WHITE LAKE | MI | 48383-1679 |
| VRAHORETIS, ROBERT EMAM | 5410 HUNTSMAN DR | | | | WHITE LAKE | MI | 48383-1679 |
| VRANA, FRANK E | 5645 FARM RD., #879 | | | | ENNIS | TX | 75119 |
| VRANA, PAUL S | 24126 HILL AVE | | | | WARREN | MI | 48091-1753 |
| VRANCKEN, JOSEPH H | 43 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2729 |
| VRANCKEN, ROBERT L | 4435 CHARLES ST | | | | EASTON | PA | 18045-4955 |
| VRANCKEN, RUBY P | 1336 BRYSON RD | | | | COLUMBUS | OH | 43224-2011 |
| VRANEK, STEVEN | 4525 DEYO AVE | | | | BROOKFIELD | IL | 60513-2217 |
| VRANES-WILL, JEANNIE R | 7231 HORIZON DR | | | | GREENDALE | WI | 53129-2746 |
| VRANESH, W V | 458 W 49TH ST | | | | NEW YORK | NY | 10019 |
| VRANESIC, JOSEPHINE M | 13416 REDBERRY CIR | | | | PLAINFIELD | IL | 60544-9362 |
| VRANICH, DIANE Q | 2400 LAMOR RD | | | | HERMITAGE | PA | 16148-6615 |
| VRANICH, JAMES F | 41807 NORTH CLUB POINTE DRIVE | | | | PHOENIX | AZ | 85086-1994 |
| VRANICH, JAMES F | 41807 N CLUB POINTE DR | | | | ANTHEM | AZ | 85086-1994 |
| VRANICH, PHYLLIS E | 2950 E TELLURIDE | | | | BRIGHTON | MI | 48114-7412 |
| VRANKOVICH, GEORGE | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9739 |
| VRANKOVICH, KATHRYN | 6560 JOHNSON RD | | | | LOWELLVILLE | OH | 44436-9739 |
| VRANKOVICH, RONALD L | 1715 NORTH RD SE | | | | WARREN | OH | 44484-2908 |
| VRANKOVICH-OLEK, ANNA R | 316 GOLF DR SE | | | | BROOKFIELD | OH | 44403-9640 |
| VRASPIR, STELLA F | CITY GABLES #208 | 32 11TH AVE. SOUTH | | | HOPKINS | MN | 55343 |
| VRATANINA, WILLIAM E | 8075 OVERPINE DR | | | | CLARKSTON | MI | 48348-2639 |
| VRATISLAV DRAHA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| VRAZO, JOHN | 42525 LEONARDOS WAY | | | | CLINTON TWP | MI | 48038-1682 |
| VRBA, JEFFREY J | 229 SPENCER ST | | | | HELENA | MT | 59601-5780 |
| VRBA, JEFFREY J | #1059 2040 W. MAIN STREET | | | | RAPID CITY | SD | 57702 |
| VRBAN, ANKA | 9645 HOOSE RD | | | | MENTOR | OH | 44060-7461 |
| VRBANCIC, BEVERLY B | 103 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4630 |
| VRBANCIC, GENEVIEVE | 160 GROVE CT | | | | LEMONT | IL | 60439-7479 |
| VRBAS, GARY D | 25428 CYPRESS ST | | | | LOMITA | CA | 90717-2037 |
| VRBENSKY, ROBERT F | 8214 21 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-3400 |
| VRC COMPANY/BX 40186 | PO BOX 40186 | | | | NASHVILLE | TN | 37204-0186 |
| VRCHOTA DAVID | VRCHOTA, DAVID | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| VRCHOTA, DAVID | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| VRCHOTA, ROBERT C | 4515 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60515-3139 |
| VRCS EMPREENDIMENTOS E PARTICIPA.AE | ESTR DO QUITO GORDO 1909-L11 QG | PINHAL | | CABREUVA SP 13315-000 BRAZIL | | | |
| VRD/ALMONT | 3863 VAN DYKE RD | | | | ALMONT | MI | 48003-8049 |
| VRDOLYAK EDWARD R LTD | 741 N DEARBORN ST | | | | CHICAGO | IL | 60654-4882 |
| VREATT, JULIA M | 12101 INDIANA AVE 20 | | | | RIVERSIDE | CA | 92503-4909 |
| VREDENBURGH, ARTHUR G | 10814 W WIKIEUP LN | | | | SUN CITY | AZ | 85373-3368 |
| VREDENBURGH, RODNEY R | 12151 E 1750 NORTH RD | | | | OAKWOOD | IL | 61858-6136 |
| VREDEVELD, DAVID W | 11166 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| VREDEVELD, DAVID WAYNE | 11166 MORRISH RD | | | | MONTROSE | MI | 48457-9003 |
| VREDEVELD, JAY A | 3532 TEAROSE DR | | | | HUDSONVILLE | MI | 49426-8863 |
| VREDEVELD, KENNETH JAMES | 1322 BELLE AVE | | | | FLINT | MI | 48506-3250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VREDEVELD, MELISSA R | 1322 BELLE AVE | | | | FLINT | MI | 48506 |
| VREDEVELD, MICHAEL J | 3279 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9015 |
| VREDEVELD, MICHAEL J. | 3279 MEADOW GLEN DR | | | | HUDSONVILLE | MI | 49426-9015 |
| VREDEVELD, PHILLIP A | 8969 25TH ST S | | | | SCOTTS | MI | 49088-9731 |
| VREDEVELD, STAR A | 3725 DUNBAR AVE SW | | | | WYOMING | MI | 49509-3902 |
| VREDEVELD, STAR A | 5707 W MAPLE GROVE RD APT 2838 | | | | HUNTINGTON | IN | 46750-8910 |
| VREDEVOOGD, JACK A | 6523 BENT TREE DR | | | | ALLENDALE | MI | 49401-8418 |
| VREE, JOHAN H | 19341 CEDARCREEK ST | | | | CANYON COUNTRY | CA | 91351-2702 |
| VREELAND GARY S | 3293 N GRAVEL RD | | | | MEDINA | NY | 14103-9434 |
| VREELAND JUDY | VREELAND, JUDY | 615 CRESCENT EXECUTIVE COURT SUITE 130 | | | LAKE MARY | FL | 32746 |
| VREELAND JUDY | VREELAND, JUDY | 225 FIRST STREET NORTH SUITE 1000 P O BOX 958 | | | VIRGINIA | MN | 55792 |
| VREELAND MARKET | 26769 ALLEN RD | | | | WOODHAVEN | MI | 48183 |
| VREELAND, CHARLES J | 26256 YPSILANTI ST | | | | FLAT ROCK | MI | 48134-1537 |
| VREELAND, ESTHER W | 2192 SWEDISH DR APT 30 | | | | CLEARWATER | FL | 33763-2634 |
| VREELAND, HENRY W | 1116 LOUISIANA AVE | | | | LIBBY | MT | 59923-2414 |
| VREELAND, JUDY | 14 S 5TH ST W | | | | AURORA | MN | 55705-1256 |
| VREELAND, MARLENE G | PO BOX 282 | | | | SARANAC | MI | 48881-0282 |
| VREELAND, MARLENE G | P O BOX 282 | | | | SARANAC | MI | 48881-0282 |
| VREELAND, MATTHEW T | 1009 BUTCHER RD | | | | FENTON | MI | 48430-1201 |
| VREELAND, MONROE C | 9241 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| VRENKO, ANTONIA | 168 BRUSH RD | | | | RICHMOND HTS | OH | 44143-1128 |
| VRENNA BRANTLEY | PO BOX 4 | | | | WARREN | OH | 44482-0004 |
| VREONES, MARY | 4311 CHAMBERS ST | | | | LAKE WALES | FL | 33898-7271 |
| VREVEN, WILLIAM L | 22474 E 10 MILE RD | | | | ST CLAIR SHRS | MI | 48080-1342 |
| VRG | | | | | | | |
| VRHEL, ANTHONY | 409 W SAINT MARYS ST | | | | DECATUR | MI | 49045-1332 |
| VRHEL, MICHAEL J | 1118 BACON AVE | | | | PORTAGE | MI | 49002-7195 |
| VRIELING, BARBARA J | 23725 FREDERICK ROAD | | | | RIPON | CA | 95366-9395 |
| VRIELING, BARBARA J | 23725 S FREDERICK RD | | | | RIPON | CA | 95366-9435 |
| VRIESEN, RICHARD | 5799 WAYNE ST. | | | LASALLE ON N9H2M5 CANADA | | | |
| VRIESEN, RICHARD | 5795 WAYNE ST | | | WINDSOR ONTARIO CANADA N9H-2M5 | | | |
| VRIESENGA, MARTHA | 37202 MANCHESTER DR. #52 | | | | STERLING HEIGHTS | MI | 48312-2364 |
| VRIEZEMA, JOHN | 21461 MONROE RD | | | | MORLEY | MI | 49336-9588 |
| VRIEZEN, MARVIN D | N3426 MARLWOOD DR | | | | WAUTOMA | WI | 54982-7049 |
| VRK AUTOMOTIVE SYSTEM SA DE CV | VAN-ROB ATN LINA STENTIFORD | PARQUE IND QUERETARO | 76220 QUERETARO QRO | QUERETARO QRO 76220 MEXICO | | | |
| VRK AUTOMOTIVE SYSTEMS DE MEXICO SA | CARR A SAN LUIS DE LA PAZ 28.5 LA | | | QUERETARO QA 76220 MEXICO | | | |
| VRK AUTOMOTIVE SYSTEMS DE MEXICO SA | CARR A SAN LUIS DE LA PAZ 28.5 LA | NORIA 111 COL PARQUE INDUSTRIAL | | QUERETARO QA 76220 MEXICO | | | |
| VRKLJAN, LUKE | 881 YOUNG ST | | | | LEMONT | IL | 60439-6111 |
| VRLA, WILLIAM R | 3760 CHILI AVE | C/O PATRICIA G DAVIS | | | ROCHESTER | NY | 14624-5242 |
| VRNAK, ROSE M | 5451 HILL ST | | | | MAPLE HEIGHTS | OH | 44137-3363 |
| VRNAK, STEPHAN G | 1410 BURHAVEN DR | | | | ROCHESTER HLS | MI | 48306-3708 |
| VROEGINDEWEY, JANICE C | 23093 HARDING AVE | | | | HAZEL PARK | MI | 48030-1514 |
| VROMAN, ARTHUR L | 12325 WILSON DR | | | | CARLETON | MI | 48117-9234 |
| VROMAN, DENNIS D | 77 CHRISTY RD | | | | BATTLE CREEK | MI | 49015-4128 |
| VROMAN, DENNIS DEE | 77 CHRISTY RD | | | | BATTLE CREEK | MI | 49015-4128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VROMAN, DONALD A | 4280 GARDNER ST | | | | STERLING HTS | MI | 48310-2633 |
| VROMAN, EDWIN A | 778 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3107 |
| VROMAN, ELIZABETH A | 12070 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| VROMAN, ELIZABETH A | 12070 W MT MORRIS RD | | | | FLUSHING | MI | 48433-9337 |
| VROMAN, FRED | 3087 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9411 |
| VROMAN, GEORGIA A | 6220 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| VROMAN, JACK C | 104 QUIVER LEAF ST | | | | SEBRING | FL | 33876-5709 |
| VROMAN, JAMES N | 4021 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| VROMAN, JANET L | 4021 SPRING HUE LN | | | | DAVISON | MI | 48423-8900 |
| VROMAN, KELLI M | 9799 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| VROMAN, PATRICK C | 9799 WILLIAM ST | | | | TAYLOR | MI | 48180-3745 |
| VROMAN, RAYMOND E | PO BOX 316 | | | | VICTOR | NY | 14564-0316 |
| VROMAN, RONALD B | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461-9380 |
| VROMAN, RONALD BRIAN | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461-9380 |
| VROMAN, RONALD J | 2381 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| VRONCH, LOIS E | 1442 SUNCREST DR | | | | LAPEER | MI | 48446-4420 |
| VRONTOS, PATRICK T | 4473 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| VRONTOS, PATRICK T | 4473 CLOVER LN NW | | | | WARREN | OH | 44483 |
| VRONTOS, TED V | 4473 CLOVER LANE NW | | | | WARREN | OH | 44483 |
| VRONTOS, TED V | 4473 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1603 |
| VROOM, JOHN M | 24079 LIV 387 | | | | HALE | MO | 64643-8110 |
| VROOM, MARY ANN | 111 BROAD ST | | | | PERKASIE | PA | 18944-2801 |
| VROOM, WILLIAM O | 5369 SE 69 HWY | | | | LAWSON | MO | 64062 |
| VROOMAN JR, HIRAM P | 8991 CLARK RD | | | | CLARKSTON | MI | 48346-1045 |
| VROOMAN, BRAD L | 326 BRACKETT ST | | | | CHARLOTTE | MI | 48813-1856 |
| VROOMAN, BRAD LEE | 326 BRACKETT ST | | | | CHARLOTTE | MI | 48813-1856 |
| VROOMAN, DAVID L | 523 STONER RD | | | | LANSING | MI | 48917-3787 |
| VROOMAN, DAVID LEE | 523 STONER RD | | | | LANSING | MI | 48917-3787 |
| VROOMAN, ERMA | 326 BRACKETT ST | | | | CHARLOTTE | MI | 48813 |
| VROOMAN, GWENDOLYN M | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| VROOMAN, HAROLD E | 38 AMBER VIEW CT | | | | COLDWATER | MI | 49036-1486 |
| VROOMAN, JACK R | 698 BELDING ST | | | | CRYSTAL | MI | 48818-9604 |
| VROOMAN, KEITH R | 7801 GOODWIN RD | | | | LYONS | MI | 48851-9667 |
| VROOMAN, LISA A | 8555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1743 |
| VROSS, THOMAS J | 365 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512-4413 |
| VROTSOS DANIEL | 1906 AVALON RD | | | | DUBUQUE | IA | 52001-4005 |
| VRS | 17180 FRANCIS ST | | | | MELVINDALE | MI | 48122-2316 |
| VRTIS, KENNETH E | 6256 N WHITEFISH LAKE LN | | | | STONE LAKE | WI | 54876-3049 |
| VRUBLE, BETTY J | 1216 47TH AVENUE CT | | | | EAST MOLINE | IL | 61244-4451 |
| VRUGGINK, HARVEY D | 2222 WEBSTER RD | | | | LANSING | MI | 48917 |
| VRUGGINK, JACK | 2870 S WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9240 |
| VRUGGINK, JANE C. | 8724 S OLD OAK LN #50 | | | | NEWAYGO | MI | 49337 |
| VRYHOF, ZAIDA M | 1955 FLOYD ST SW | | | | WYOMING | MI | 49519-3616 |
| VS AUTOMOTIVE, INC. | JAMES VASSER | 583 SOSCOL AVE | | | NAPA | CA | 94559-3405 |
| VS HOLDINGS INC | 900 WILSHIRE DR STE 203 | | | | TROY | MI | 48084-1600 |
| VSA PARTNERS INC | 600 W CHICAGO AVE # 250 | | | | CHICAGO | IL | 60654-2822 |
| VSC CORP | 10343B KINGS ACRES RD | | | | ASHLAND | VA | 23005-8059 |
| VSC CORPORATION | MICHAEL MARTIN | 10343B KINGS ACRES RD | | | ASHLAND | VA | 23005-8059 |
| VSETULA, EDWARD R | 2198 VANDECARR RD | | | | OWOSSO | MI | 48867-9127 |
| VSETULA, HELEN L | 1323 FREDERICK ST | | | | OWOSSO | MI | 48867 |
| VSETULA, ROBERT P | 6800 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| VSETULA, WENDE J | 6101 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VSEVOLOD BUHA | | | | | | | |
| VSF-FAHRRADMANUFAKTUR GMCH | AN DER SCHMIEDE 4, OLDENBURG | | | NIEDERSACHSEN 26135 GERMANY | | | |
| VSI AUTOMATION ASSEMBLY INC | 238 EXECUTIVE DR | | | | TROY | MI | 48083-4530 |
| VSITEON SPRINGFIELD VRAP | DENNIS ATENA | 2020 PROGRESS | | | LEXINGTON | KY | |
| VSITEON SPRINGFIELD VRAP | DENNIS ATENA | 2020 PROGRESS RD | | | SPRINGFIELD | OH | 45505-4472 |
| VSITEON SPRINGFIELD VRAP | JOE CANNELLA | | | | BELLEVILLE | MI | 48111 |
| VSM ABRASIVES CANADA INC | 2390 WYECROFT RD UNIT 3 | | | OAKVILLE ON L6L 6M8 CANADA | | | |
| VSM ABRASIVES CANADA INC | 2425 WYECROFT ROAD UNIT # 1 | | | OAKVILLE CANADA ON L6L 6R5 CANADA | | | |
| VSSM | JHAMIN J | 6 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 |
| VT DEPARTMENT OF TAXES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1881 | | | MONTPELIER | VT | 05601-1881 |
| VT DEPARTMENT OF TAXES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1779 | | | MONTPELIER | VT | 05601-1779 |
| VT DEPARTMENT OF TAXES | PO BOX 1881 | | | | MONTPELIER | VT | 05601-1881 |
| VT DEPARTMENT OF TAXES | PO BOX 1779 | | | | MONTPELIER | VT | 05601-1779 |
| VT GRIFFIN SERVICES INC. | BOB COFFMAN | 10745 WESTSIDE WAY | | | ALPHARETTA | GA | 30009 |
| VTI TECHNOLOGIES INC. | RICK RUSSELL | ONE PARK LANE BLVD. SUITE 804 | | | CONCORD | CA | 94518 |
| VTI TECHNOLOGIES OY | RICK RUSSELL | ONE PARK LANE BLVD. SUITE 804 | | | CONCORD | CA | 94518 |
| VTI TECHNOLOGIES OY | MYLLYNKIVENKUJA 6 | FIN-01621 VANTAA | | VANTAA FI-01621 FINLAND | | | |
| VTI TECHNOLOGIES OY | MYLLYNKIVENKUJA 6 | | | VANTAA FI-01621 FINLAND | | | |
| VTI- PRODUCTIONS | PO BOX 3378 | | | | FARMINGTON HILLS | MI | 48333-3378 |
| VTM INDUSTRIES INC | | | | | | | |
| VU LILY | 12800 CENTER LAKE DR APT 331 | | | | AUSTIN | TX | 78753 |
| VU, DAC | 13431 SAN REMO | | | | TUSTIN | CA | 92782-8812 |
| VU, DANIEL D | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU, DAVE D | 42464 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2255 |
| VU, DAVID H | 6065 HORIZON DR | | | | EAST LANSING | MI | 48823-2236 |
| VU, DUY | 22838 PANAMA AVE | | | | WARREN | MI | 48091-5292 |
| VU, HEATHER K | 46453 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8483 |
| VU, HUYEN T | 30320 ROSEMOND DR | | | | FRANKLIN | MI | 48025-2129 |
| VU, JOHNIE K | 8650 KATES WAY | | | | WEST CHESTER | OH | 45069-1771 |
| VU, LICH T | 2809 N HARVARD AVE | | | | OKLAHOMA CITY | OK | 73127-1943 |
| VU, LISA P | 6204 WINCHESTER DR | | | | OKLAHOMA CITY | OK | 73162-1721 |
| VU, LISA PHUONG | 6204 WINCHESTER DR | | | | OKLAHOMA CITY | OK | 73162-1721 |
| VU, LONG N | 27489 MARGARETA ST | | | | LIVONIA | MI | 48152-3820 |
| VU, LUC V | 8220 FIELDING ST | | | | DETROIT | MI | 48228-2848 |
| VU, MICHAEL V | 1001 N 35TH ST | | | | RENTON | WA | 98056-1955 |
| VU, PIERRE H | 3201 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2339 |
| VU, RYAN | 28155 ALDEN ST | | | | MADISON HEIGHTS | MI | 48071-3020 |
| VU, THANG V | 1344 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| VU, THANG VAN | 1344 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| VU, THANH T | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU, THANH THI | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU, THUY D | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU, THUY D. | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU,THANH THI | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU,THUY D. | 1736 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3940 |
| VU-LUU, HONG T | 47907  HICKORY  ST  APT  30201 | | | | WIXOM | MI | 48393-2724 |
| VU-LUU, HONG THI-CAM | 47907 HICKORY ST APT 30201 | | | | WIXOM | MI | 48383-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VUCCO, KAREN B | 111 HEATHER LN | | | | CORTLAND | OH | 44410-1217 |
| VUCEKOVICH, GARY J | 2500 CAYENNE DR | | | | MCKINNEY | TX | 75070 |
| VUCIC DRAGO (453505) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VUCIC, ANGIE | 1019 E 62ND ST | | | | CLEVELAND | OH | 44103-1016 |
| VUCIC, DRAGO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VUCIC, MANDA | 10401 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| VUCINAJ, NUA | 12943 MARTIN RD | | | | WARREN | MI | 48088-4256 |
| VUCITECH, TINCA T | VODNIKOVA 4 1000 | | | LJUBLJANA 00000 SLOVENIA | | | |
| VUCKOVIC, DUSANKA | 14115 MARTIN RD | | | | WARREN | MI | 48088-6327 |
| VUCKOVIC, SIMEON | 12342 W 108TH PL | | | | SAINT JOHN | IN | 46373-8857 |
| VUCKOVICH JR, JOHN J | 4295 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8854 |
| VUCKOVICH JR., JOHN J. | 4295 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8854 |
| VUCKOVICH, GEORGE | 129 SIMILO DR | | | | ELIZABETH | PA | 15037-1847 |
| VUCKOVICH, JOHN J | 6119 FARMINGTON DR | | | | FLINT | MI | 48506-1620 |
| VUCKOVICH, JOYCE H | 552 UNGER AVE | | | | ENGLEWOOD | OH | 45322-2027 |
| VUCKOVICH, NICK | 1046 PINE ST | | | | MOUNT OLIVE | IL | 62069-2743 |
| VUCKOVICH, PATRICIA K | 3358 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7956 |
| VUCKOVICH, ROSEMARY | 1519 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| VUCOM NEWMEDIA INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7 N SAGINAW ST STE 300 | | | PONTIAC | MI | 48342-2173 |
| VUGRINOVICH DENNIS | VUGRINOVICH, DENNIS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| VUGRINOVICH, DENNIS F | PO BOX 8536 | | | | WARREN | OH | 44484-0536 |
| VUGRINOVICH, DENNIS L | 2412 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| VUGRINOVICH, JULIE A | 2412 EAST POINTE DRIVE | | | | WARREN | OH | 44484 |
| VUI V NGUYEN | 4800 WILMINGTON PK APT 304 | | | | KETTERING | OH | 45440-2023 |
| VUICH, NICHOLAS G | 616 N HENRY ST | | | | CRESTLINE | OH | 44827-1033 |
| VUICH, VERONICA M | 408 JEFFERY AVE | | | | CALUMET CITY | IL | 60409-2103 |
| VUICHARD, BETTY L | 34567 ELMWOOD ST APT 902 | | | | WESTLAND | MI | 48185-3036 |
| VUICHARD, ROBERT C | 9001 DENNE ST | | | | LIVONIA | MI | 48150-3990 |
| VUICI-SMITH, GLORIA R | 821 CANTERBURY R0AD | | | | GROSSE POINTE WOODS | MI | 48236 |
| VUILLEMOT, DALE F | 2410 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| VUILLEMOT, JAMES W | 7488 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| VUILLEMOT, JAMES WALTER | 7488 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8865 |
| VUILLEMOT, JOHN J | 2402 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| VUILLEMOT, JOHN JOSEPH | 2402 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| VUILLEMOT, ROBERT L | 5308 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1029 |
| VUILLEMOT, WILLIAM E | 4998 CHATILLON DR | | | | BOYNE CITY | MI | 49712-9234 |
| VUILLER JULES (626824) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VUILLER, JULES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VUILLEUMIER, A | 2509 HAYES AVE | DIVISIONAL COMPTROLLER | | | SANDUSKY | OH | 44870-5359 |
| VUJANOVIC, MILOS | 21501 LAKE ST CLAIR DR | | | | CREST HILL | IL | 60403-1554 |
| VUJNOVICH, PETE M | 1431 OCEAN AVE APT 409 | | | | SANTA MONICA | CA | 90401-2137 |
| VUJNOVICH, STEPHEN M | 3150 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6900 |
| VUJOVIC, ANA | | | | | | | |
| VUJOVIC, RADOJKA | 7515 NANTUCKET DR APT 208 | | | | DARIEN | IL | 60561-4727 |
| VUJOVIC, SEKULE | 8021 FARMINGDALE DR | | | | DARIEN | IL | 60561-5217 |
| VUKADINOVICH, RANDALL D | 14386 KARNES RD | | | | DEFIANCE | OH | 43512-9058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VUKANIC, SONJA S | 1609 OLD OAK PL APT C | | | | DARIEN | IL | 60561-8475 |
| VUKASEVIC, BESSIE | 706 N COLFAX ST | | | | GRIFFITH | IN | 46319 |
| VUKELICH, ANNA | 1288 HERMANS ORCHARD DR | | | | FLORISSANT | MO | 63034-1558 |
| VUKELICH, FLORENCE B | 6927 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-4427 |
| VUKETICH, ESTHER K | 5154 RAYMOND AVE. | | | | BURTON | MI | 48509-1934 |
| VUKETICH, STEPHEN T | 5154 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| VUKMIROVICH, LENA | 12609 DUNHAM RD | C/O STEVE G. VUKMIROVICH | | | HARTLAND | MI | 48353-2113 |
| VUKO DRAGOVICH | 18624 HENRY ST | | | | MELVINDALE | MI | 48122-1446 |
| VUKOB, EVA | 47484 GREENBRIAR DR | | | | MACOMB | MI | 48044-5118 |
| VUKOBRATOVICH JR, DANIEL S | 1903 E GONDOLA CT | | | | GILBERT | AZ | 85234-2832 |
| VUKODINOVICH ELI (439585) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| VUKODINOVICH, ELI | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| VUKONICH JR, GEORGE | 2406 PAR FOUR CT | | | | JOLIET | IL | 60436-1073 |
| VUKONICH, ROBERT G | 4237 RURIK DR | | | | HOWELL | MI | 48843-9496 |
| VUKONICH, ROBERT GARY | 4237 RURIK DR | | | | HOWELL | MI | 48843-9496 |
| VUKOSA, JOSIP | 4831 WESTCHESTER DR APT 309 | | | | AUSTINTOWN | OH | 44515-2538 |
| VUKOVIC, LUCIJA | 11438 SADDLEWOOD LN | | | | PAINESVILLE | OH | 44077-8990 |
| VUKOVICH MICHAEL (ESTATE OF) (492712) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VUKOVICH MICHAEL (ESTATE OF) (493126) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VUKOVICH, GEORGE C | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| VUKOVICH, JOSEPH J | 652 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2615 |
| VUKOVICH, LOUIS J | 36260 LAKE SHORE BLVD APT 409 | | | | EASTLAKE | OH | 44095-1448 |
| VUKOVICH, LOUIS J | 36260 LAKESHORE BLVD | APT 409 | | | EAST LAKE | OH | 44095 |
| VUKOVICH, MICHAEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| VUKOVICH, MILO | 8211 N MORLEY DR | | | | WILLIS | MI | 48191-9685 |
| VUKOVICH, NANCY I | 227 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| VUKOVICH, PATRICIA E | 1000 WINDERLEY PL UNIT 131 | | | | MAITLAND | FL | 32751-4115 |
| VUKOVICH, WILLIAM J | PO BOX 609 | | | | MILFORD | MI | 48381-0609 |
| VUKOVINSKY, LOUIS F | 3812 OAKRIDGE DR | | | | LOUISVILLE | OH | 44641-8802 |
| VULA MOODY | 1534 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| VULAJ, HANA M | 12251 CEDAR DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| VULAJ, NIKOLL | 2965 STONE MEADOW DR | | | | MILFORD | MI | 48380-3843 |
| VULC - TECH AUTO REPAIR | 156 LOWELL RD | | | | HUDSON | NH | 03051 |
| VULCAN CHAIN CORP | 14300 SCHAEFER HWY | | | | DETROIT | MI | 48227-3668 |
| VULCAN CONTAINERS LTD | 15 BETHRIDDGE ROAD | | | REXDALE ON M9W 1M6 CANADA | | | |
| VULCAN ELECTRIC CO | 28 ENDFIELD ST | | | | PORTER | ME | 04068-3502 |
| VULCAN ELECTRIC COMPANY | PO BOX 845153 | | | | BOSTON | MA | 02284-5153 |
| VULCAN ELECTRIC COMPANY | 28 END FIELD ST | | | | PORTER | ME | 04064 |
| VULCAN ENGINEERING CO | PO BOX 307 | RELEASE PER J MILLER | | | HELENA | AL | 35080-0307 |
| VULCAN ENGINEERING CO | 1 VULCAN DR | PO BOX 307 | | | HELENA | AL | 35080-9400 |
| VULCAN ENGR/HELENA | 1 VULCAN DR | P.O. BOX 307 | | | HELENA | AL | 35080-9400 |
| VULCAN EQUIPMENT CORP | PO BOX 307 | 1 VULCAN DR HELENA INDSTRL PK | | | HELENA | AL | 35080-0307 |
| VULCAN INDUSTRIAL PACKAGING LT | 15 BETHRIDGE RD | | | ETOBICOKE ON M9W 1M6 CANADA | | | |
| VULCAN SYSTEMS INC | 5740 F-41 | | | | OSCODA | MI | 48750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VULCAN SYSTEMS INC | 5740 F 41 | | | | OSCODA | MI | 48750-9417 |
| VULCAN TOOL CORP | 730 LORAIN AVE | | | | DAYTON | OH | 45410-2425 |
| VULCAN/OSCODA | 5740 F-41 | | | | OSCODA | MI | 48750 |
| VULCANO, ANTHONY D | 2107 FRED ST | | | | WARREN | MI | 48092-1872 |
| VULETICH, MILES | 13809 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5310 |
| VULETICH, STEVEN M | 13809 HILLTOP DR W | | | | PLYMOUTH | MI | 48170-5310 |
| VULGAMORE, ALBERTA F | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| VULGAMORE, MERLE E | 2811 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| VULGAMORE, MERLE E. | 2811 RED LION CT | | | | DAYTON | OH | 45440-2322 |
| VULGAMOTT, RALPH E | 14075 COUNTY ROAD 307 | | | | SAINT JOSEPH | MO | 64505-9347 |
| VULGRIS MERLE WILLIAM (484247) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| VULGRIS, MERLE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| VULGRIS, MERLE WILLIAM | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| VULICH, DAVID | 3815 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8074 |
| VULICH, DAVID A | 3815 FRANCESCA DR | | | | CANFIELD | OH | 44406-8093 |
| VULLO PHILIP P (343907) | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| VULLO, CHARLES J | 446 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-8213 |
| VULLO, GUY J | 1245 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1415 |
| VULLO, JOSEPH J | 5185 MAPLETON RD | | | | LOCKPORT | NY | 14094-9217 |
| VULLO, PHILIP P | LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA | 42 DELAWARE AVE STE 300 | | | BUFFALO | NY | 14202-3901 |
| VULMAN, LUDMILLA | 5366 WRIGHT WAY W | | | | WEST BLOOMFIELD | MI | 48322-2119 |
| VULTAGGIO, ANTONIO | 8353 KENNEDY CIRCLE | | | | WARREN | MI | 48093 |
| VULTAGGIO, CHERYL | 46459 COACHWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-5638 |
| VULTAGGIO, MICHELE A | 750 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1824 |
| VULTAGGIO, NOY E | 14744 LYONS ST | | | | LIVONIA | MI | 48154-3918 |
| VUN CANNON, MARILYN | 5898 SOUTH WARD AVE | | | | WATERFORD | MI | 48329-1577 |
| VUN CANNON, MARILYN | 5898 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1577 |
| VUNA HOLLIDAY | 8054 WHITCOMB ST | | | | DETROIT | MI | 48228-2235 |
| VUNCANNON, JAMES T | 1053 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1112 |
| VUNER UNDERWOOD | 7752 BAY TREE DR | | | | YPSILANTI | MI | 48197-9573 |
| VUNJAK, MIJOLIKA | 11615 S AVENUE H | | | | CHICAGO | IL | 60617-7470 |
| VUNJAK, MIJOLIKA | 11615 AVENUE H | | | | CHICAGO | IL | 60617-7470 |
| VUOCOLO, DONNA | 2492 OAKDALE DR | | | | ANN ARBOR | MI | 48108-1264 |
| VUOLO, ANGELA | 5884 SW 112TH TER | | | | COOPER CITY | FL | 33330 |
| VUOLO, ARTHUR R | 546 BENDER CT | | | | BOULDER CITY | NV | 89005-3224 |
| VUONG NGUYEN | 7285 INKSTER ROAD | | | | BLOOMFIELD | MI | 48301-3513 |
| VUONG NGUYEN | 3033 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |
| VUONG, AN | 37672 ADRIAN DR | | | | STERLING HEIGHTS | MI | 48310-4008 |
| VUONG, DAI | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| VUONG, THO V | 6525 WINDSONG WAY | | | | LANSING | MI | 48917-9655 |
| VUONG, THO VAN | 6525 WINDSONG WAY | | | | LANSING | MI | 48917-9655 |
| VUORENMAA, SHIRLEY A | 2422 SILVER CREEK DR | | | | FRANKLIN PARK | IL | 60131-3270 |
| VUOSO JOHN | VUOSO, JOHN | | | | | | |
| VUOSO MOTORS | 238 WHALLEY AVE | | | | NEW HAVEN | CT | 06511 |
| VURBIC, DRAGICA | 24430 RUSSELL AVE | | | | EUCLID | OH | 44123-2313 |
| VURNAKES GREGORY | 931 RADNOR RD | | | | WILMINGTON | NC | 28409-4948 |
| VURNICE HARRIS | 12834 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9634 |
| VURPILLAT, JAMES R | 87 STANTON LN | | | | GROSSE POINTE FARMS | MI | 48236-3743 |
| VURRARO, CATHERINE L | 6696 CASEY CV | | | | WALLS | MS | 38680-8537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VUTEQ CALIFORNIA | DOC SKINNER | 3624 MUNSTER STREET, UNIT A-C | | | WARREN | MI | |
| VUTEQ CALIFORNIA CORP | 2118 CABOT BLVD | | | | HAYWARD | CA | 94545 |
| VUTEQ CANADA INC | 8-920 KEYES DR RR 8 | | | WOODSTOCK ON N4V 1C2 CANADA | | | |
| VUTEQ CORP | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| VUTEQ CORP | 8-920 KEYES DR RR 8 | | | WOODSTOCK ON N4V 1C2 CANADA | | | |
| VUTEQ CORP | DOC SKINNER | 3624 MUNSTER STREET, UNIT A-C | | | WARREN | MI | |
| VUTEQ CORPORATION | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| VUTEQ/GEORGETOWN | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| VUTERA, DONALD E | 2433 LOST CREEK DR | | | | FLUSHING | MI | 48433-9436 |
| VUURENS, WALTER E | 750 COOLIDGE AVE | | | | HOLLAND | MI | 49423-4314 |
| VUYLSTEKE, RICHARD P | 5292 HERTFORD DR | | | | TROY | MI | 48085-3233 |
| VUYNOVICH, MILKA | 9245 LAFAYETTE ROAD | | | | INDIANAPOLIS | IN | 46278-1047 |
| VVVV NBNNN | NNMN ,, | | | | MILANO | HI | 23432 |
| VWR CANLAB | | | | | | | |
| VWR FUNDING INC | 1310 GOSHEN PKWY | PO BOX 2656 | | | WEST CHESTER | PA | 19380-5929 |
| VWR FUNDING INC | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1406 |
| VWR INTERNATIONAL | VWR SCIENTIFIC | 800 E FABYAN PKWY | | | BATAVIA | IL | 60510-1406 |
| VWR INTERNATIONAL EFT VWR SCIENTIFIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 640169 | | | PITTSBURGH | PA | 15264-0169 |
| VWR INTERNATIONAL INC | 1775 THE EXCHANGE STE 310 | | | | ATLANTA | GA | 30339 |
| VWR INTERNATIONAL INC | 1310 GOSHEN PKWY | PO BOX 2656 | | | WEST CHESTER | PA | 19380-5929 |
| VWR INTERNATIONAL INC | 800 E FABYAN PKWY | | | | BATAVIA | IL | 60510-1406 |
| VWR SCIENTIFIC OF CANADA | VWR CANLAB | 2360 ARGENTIA ROAD | | MISSISSAUGA ON L5N 5Z7 CANADA | | | |
| VWR SCIENTIFIC PRODUCTS CORP | PO BOX 640169 | | | | PITTSBURGH | PA | 15264-0169 |
| VWR SCIENTIFIC PRODUCTS CORP | PO BOX 483 | 405 HERON DR | | | BRIDGEPORT | NJ | 08014-0483 |
| VYAS PATRICK | 1277 S BERETANIA ST | | | | HONOLULU | HI | 96814-1822 |
| VYAS, PANKIL S | 46388 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4147 |
| VYAS, RAJAN V | 6312 COUNTRY RIDGE DR | | | | TROY | MI | 48098-6547 |
| VYAS, RAJEEV | 842 TEN POINT DR | | | | ROCHESTER HLS | MI | 48309-2583 |
| VYAS, SAURABH | 834 CRESTMONT WAY | | | | GREENVILLE | SC | 29615-5071 |
| VYBIRAL, RAYMOND G | 11726 HIGHBANK LN | | | | SURING | WI | 54174-9271 |
| VYHNALEK, HELEN L | 1213 LONG MEADOWS DR APT 413 | | | | LYNCHBURG | VA | 24502-5246 |
| VYKYDAL, RICHARD B | 8550 DALTON RD | | | | ONSTED | MI | 49265-9633 |
| VYKYDAL, RICHARD W | 6933 ORCHARD MEADOW CT | | | | PORTAGE | MI | 49024-2212 |
| VYLETEL BUICK, INC. | EUGENE VYLETEL | 40555 VAN DYKE AVE | | | STERLING HEIGHTS | MI | 48313-3738 |
| VYLETEL BUICK, INC. | 40555 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48313-3738 |
| VYLETTA ROBINSON | 114 BROAD AVE | | | | EWING | NJ | 08618-1502 |
| VYNARD HAGANS | 5761 WESTWOOD CROSSINGS APT C | | | | TROOTWOOD | OH | 45426 |
| VYNARD HAGANS | 1600 WESTBROOK RD APT C | | | | DAYTON | OH | 45415-1823 |
| VYNESSA FLANAGAN | 5620 NORTH 67TH STREET | | | | MILWAUKEE | WI | 53218-2305 |
| VYRA ADDAMS | 6140 RAYTOWN RD APT 806 | | | | RAYTOWN | MO | 64133 |
| VYRIL THOMPSON | 6112 WEYER RD | | | | IMLAY CITY | MI | 48444-8918 |
| VYRL NORRIS | 22 LINCOLN ST | | | | WELLSBORO | PA | 16901-1338 |
| VYRON WELLS | 4345 DANNY DR | | | | KENNEDALE | TX | 76060-7407 |
| VYRSTA, MARION | 1300 MAZEPA TRL | | | | PARMA | OH | 44134-4879 |
| VYSE, WILBERT C | 7170 IRON ST | | | | SHREVEPORT | LA | 71119-9741 |
| VYSKOCIL, BOHUMIL | 1324 LOSEY AVENUE | | | | JACKSON | MI | 49203-3434 |
| VYSKOCIL, HENRY J | 901 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| VYSKOCIL, MARTIN A | 8284 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VYSKOCIL, MARTIN ANTHONY | 8284 PENINSULAR DR | | | | FENTON | MI | 48430-9123 |
| VYSMA, HENRY A | 4331 HOWARD ST | | | | MONTCLAIR | CA | 91763-6327 |
| VYSNIAUSKAS, ALBINA | 4129 MERRIFIELD CT | | | | SUNNY HILLS | FL | 32428-3044 |
| VYTAS R VALIUKAS | 239   SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9307 |
| VYTAS TAMULIS | 4070 VERONA RD | | | | SOUTH EUCLID | OH | 44121-2604 |
| VYTAUTAS STANULIS | 4512 S TALMAN AVE | | | | CHICAGO | IL | 60632-1345 |
| VYTISKA, MILDRED A | 1 JOHNWOOD ST | C/O RUBY | | | SPRINGFIELD | IL | 62711-7911 |
| VYVX NATL VIDEO NETWORK | 720 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46225-1232 |
| VYZRAL, JOAN | 7402 LAKE BREEZE DR APT 214 | | | | FORT MYERS | FL | 33907-8025 |
| W & C LANDING CATTLE LTD | PO BOX 798 | | | | STRATFORD | TX | 79084-0798 |
| W & D HALLS SERVICE CENTER | 3725 CUNNINGHAM RD | | | | KNOXVILLE | TN | 37918-5304 |
| W & J STILLMAN REALTY ASSOCIATES | C/O WALTER R. STILLMAN | PO BOX 1286 | 16 FAIRBANKS TURN | | QUECHEE | VT | 05059-1286 |
| W & J STILLMAN REALTY ASSOCIATES | C/O BOB STILLMAN | 412 WALDEN PL | | | POMPTON PLAINS | NJ | 07444-1530 |
| W & J STILLMAN REALTY ASSOCIATES LLC | 29 N BAYARD LN | | | | MAHWAH | NJ | 07430-2236 |
| W & R FENNEMANN | WOLFGANG AND RITTA FENNEMANN | SCHLINKENWEG 16 | | KARBEN D-61184 GERMANY | | | |
| W & S BROKEAGE SERVICES | PO BOX 34155 | | | | INDIANAPOLIS | IN | 46234-0155 |
| W & T CARTAGE COMPANY | 20225 GODDARD RD | | | | TAYLOR | MI | 48180 |
| W 3 CONSTRUCTION CO | 3031 W GRAND BLVD STE 621 | NEW CENTER ONE BUILDING | | | DETROIT | MI | 48202-3064 |
| W A BURSE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| W A DARLING | PO BOX 926 | | | | OPELOUSAS | LA | 70571-0926 |
| W A SEXTON | 40   E SECOND ST | | | | W ALEXANDRIA | OH | 45381-1224 |
| W A SYSTEMS INC | 28036 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3348 |
| W ADAMS | 523 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| W AND R FENNEMANN | WOLFGANG AND RITIA FENNEMANN | SCHLINKENWEG 16 | | D-61184 KARBEN GERMANY | | | |
| W ANDREWS | 66 WEBSTER ST | | | | IRVINGTON | NJ | 07111-2815 |
| W ASKEW | 1101 SADDLE CT | | | | MANSFIELD | TX | 76506-5730 |
| W B HUTCHINS | 53 NATCHEZ TRACE RD. | | | | MAYFIELD | KY | 42066 |
| W B MASON COMPANY INC | 59 CENTRE ST | | | | BROCKTON | MA | 02301-4014 |
| W B MASON COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 55840 | | | BOSTON | MA | 02205-5840 |
| W B WILLIAMS | 322 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| W BACON | 32318 WOODALE DR | | | | HANOVERTON | OH | 44423-9612 |
| W BAILEY | 117 SCOTLAND DR | | | | ATHENS | AL | 35611-4349 |
| W BAKER | PO BOX 204 | | | | HAZLEHURST | MS | 39083-0204 |
| W BANKS | 732 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| W BATEMAN | 2658 HEARTHSTONE DR | | | | FARMERS BRNCH | TX | 75234-4777 |
| W BEARD | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-8316 |
| W BENTHAL | 242 WATKINS ST | | | | BOURBON | MO | 65441-6242 |
| W BERGER | 328 ROSEVILLE AVE APT 3C | | | | NEWARK | NJ | 07107-1735 |
| W BERRY | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342-2758 |
| W BLAKELY JR | 2715 S JEFFERSON AVE | APT 104 | | | SAGINAW | MI | 48601-3830 |
| W BORN & ASSOCIATES INC | 5223 BATESON DR | | | | THORNVILLE | OH | 43076-9173 |
| W BROWN | 270 WOODLAWN OAKS RD | | | | JEFFERSON | TX | 75657-3209 |
| W BURLING BOWNE | 22265 FRANCIS WAY | | | | COTTONWOOD | CA | 96022 |
| W BURSEY | 23665 CARLINGTON ST | | | | CLINTON TWP | MI | 48036-3111 |
| W C BALL | | | | | | | 00000 |
| W C BITTNER | 11121 E WASHINGTON | | | | REESE | MI | 48757 |
| W C EXPRESS LLC | PO BOX 94 | | | | NEW BOSTON | MI | 48164-0094 |
| W C PATTERSON | 1345 ANDREW AVE | | | | SHREVEPORT | LA | 71103-2314 |
| W CARTWRIGHT | 7605 E 48TH ST | | | | KANSAS CITY | MO | 64129-2022 |
| W CEPUKAITIS | RR 1 BOX 269 | | | | HARVEYS LAKE | PA | 18618-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W COCHRAN | 16517 TRIPLE X CIR | | | | CHOCTAW | OK | 73020-3934 |
| W COLE | 23 VIEUX CARRE DR | | | | EAST SAINT LOUIS | IL | 62203-1922 |
| W COLLINS | 19734 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| W CONLEY | 3210 STONE MANOR CIR | | | | CHESTER | VA | 23831-2128 |
| W COOKSON | HC 4 BOX 22 | | | | GIPSY | MO | 63750-9702 |
| W CREWS | 8403 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |
| W CROCKETT | 3205 ELECTION RD | | | | PALL MALL | TN | 38577-4114 |
| W CUNNINGHAM | PO BOX 227 | | | | SHAFTSBURG | MI | 48882-0227 |
| W D ABRAMS AND BETTY J ABRAMS JTWROS | 929 HAGGERTY RD | | | | WETUMPKA | AL | 36093-3314 |
| W D ADAMS | 614 HAZELBROOK AVE | | | | SPRINGFIELD | OH | 45506-3012 |
| W D BERRY | 548 QUEEN ELEANOR CT | | | | MIAMISBURG | OH | 45342 |
| W D RAGLAND | 832 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| W D SALES INC | PO BOX 886 | | | | FARMINGTON | MI | 48332-0886 |
| W D SHELTON | 4304 BIGORANGE DRIVE | | | | COOKEVILLE | TN | 38501 |
| W DAVIS | PO BOX 1084 | | | | FLINT | MI | 48501-1084 |
| W DAVIS COCHRAN JR | 7063 MISSION HILLS DR | | | | YPSILANTI | MI | 48197-9551 |
| W DEMATTIO | 1717 NORTHCLIFF AVE | | | | NORMAN | OK | 73071-7409 |
| W DEWAR | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| W DICKEY | 1506 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73118-2604 |
| W DOBBS | 1716 W 7TH ST | | | | MUNCIE | IN | 47302-2111 |
| W DOCKERY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| W DORSEY | 1006 ROPP DR | | | | MARTINSBURG | WV | 25403-1537 |
| W DOUGLAS CROWN | | | | | | | |
| W E BECK | 12629 GLENLEA DR | | | | ST LOUIS | MO | 63043-2832 |
| W E BOWEN | 1001 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340-2341 |
| W E HILL & DOLORES VONCILLE HILL | PO BOX 20 | | | | MILLRY | AZ | 36558 |
| W E JONES JR | | | | | | | 00000 |
| W E LAYMAN | | | | | | | 00000 |
| W E MARSHALL CO | LIQUID HANDLING EQUIPMENT | 1705 BELLE MEADE CT STE 160 | | | LAWRENCEVILLE | GA | 30043-5899 |
| W EBERT | 1764 N LOG CABIN DR | | | | ANDERSON | IN | 46011-9167 |
| W EDWARDS | 623 ADAMS ST | | | | LAPEER | MI | 48446-1906 |
| W EDWARDS | 3 COUNTY ROAD 1544 | | | | LOUIN | MS | 39338-3018 |
| W ELAMON | 342 DEER LICK RD | | | | LEWISBURG | KY | 42256-9222 |
| W F BLUME PLUMBING & HEATING | ATTN: BILL BLUME | 11120 RIVEREDGE DR | | | CLEVELAND | OH | 44130-1255 |
| W F WHELAN CO | CUSTOM HOUSE BROKERS | 6850 MIDDLEBELT RD | | | ROMULUS | MI | 48174 |
| W FAIRNOT | 2713 PASADENA ST | | | | DETROIT | MI | 48238-3803 |
| W FALOON | 1880 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1834 |
| W FARMER | PO BOX 46929 | | | | KANSAS CITY | MO | 64188-6929 |
| W FEDERSPIEL | 1512 S MILLER RD | | | | SAGINAW | MI | 48609-9503 |
| W FERGUSON | 910 E STEWART AVE | | | | FLINT | MI | 48505-5344 |
| W FICKLIN | 1677 W CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4439 |
| W FRANTZ | 6511 SOUTH M-66 HIGHWAY | | | | NASHVILLE | MI | 49073 |
| W G SLOAN INDUSTRIAL SUPPLIES | 3170 RIDGEWAY DR UNIT 6 | | | MISSISSAUGA CANADA ON L5L 5R4 CANADA | | | |
| W G SLOAN INDUSTRIAL SUPPLIES | | | | | | | |
| W GEORGE SEITZ | PO BOX 34 | | | | BREWSTER | NY | 10509 |
| W GLENN | 809 CROSSPOINT CT | | | | SAN DIEGO | CA | 92114-3248 |
| W GOINES | 5213 BROWN RD | | | | MONROE | LA | 71202-7080 |
| W GOODRUM | 1377 DAVID CIR | | | | DECATUR | GA | 30032-2918 |
| W GRAHAM | 1978 GLYNN CT | | | | DETROIT | MI | 48206-1743 |
| W GRAY | 706 CIRCLE DR | | | | WALNUT RIDGE | AR | 72476-3309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W GRAYSON | 914 AZALEA RD | | | | MOBILE | AL | 36693-2802 |
| W GREEN | 901 GIOVANNI LANE | | | | IRWIN | PA | 15642-6520 |
| W GUY | 78 ALLEN LN | | | | CENTRAL CITY | KY | 42330-5703 |
| W H DEMMONS INC | | | | | | | |
| W H DESVOUSGES & ASSOICATES | 700 EXPOSITION PL STE 141 | | | | RALEIGH | NC | 27615-1561 |
| W H INDUSTRIES INC | 140 LUDLOW AVE | | | | NORTHVALE | NJ | 07647-2305 |
| W H MULVIHILL | 4666  KING GRAVES RD. | | | | VIENNA | OH | 44473 |
| W HARVEY | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| W HIGH | 428 VERANDAH LN | | | | FRANKLIN | TN | 37064-4736 |
| W HOBBS | 430 OAK GROVE RD | | | | GOODSPRING | TN | 38460-5286 |
| W HOFFMAN | 210 BEDFORD TRL | APT 141 | | | SUN CITY CTR | FL | 33573-6054 |
| W HOLLAND | 5390 JIMTOWN RD | | | | E PALESTINE | OH | 44413-8746 |
| W HOWARD | 1026 POE LN | | | | MANSFIELD | TX | 76063-4875 |
| W HUDSON | 408 MARTIN LUTHER KING BLVD | | | | PONTIAC | MI | 48342 |
| W HUTCHESON | 2025 KENNETH ST | | | | BURTON | MI | 48529-1350 |
| W HUTCHINS | RR 53 | | | | MAYFIELD | KY | 42066 |
| W J H CONSULTING SERVICES | 293 ALBERT ST | PO BOX 244 | | CLINTON , ON  N0M 1L0 CANADA | | | |
| W J H CONSULTING SERVICES | 22 MCGILLIVARY CRES | | | BRAMPTON CANADA ON L6S 3P7 CANADA | | | |
| W J JOHNSON JR | PO BOX 1681 | | | | YOUNGSTOWN | OH | 44501-1681 |
| W J LAIRD | 2215 LOWELL AVE | | | | SAGINAW | MI | 48601-3473 |
| W J ONEIL CO | 35457 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1233 |
| W J PARKER | 475 MILL CREEK DR | | | | RUSSELLVILLE | AR | 72802-1113 |
| W J STATON EXPRESS LLC | 6560 KY HIGHWAY 1194 | | | | STANFORD | KY | 40484-7938 |
| W JAMES SOUTH | 127 HORSESHOE DR | | | | MCKEESPORT | PA | 15131 |
| W JANE INSALL | 824 HARWOOD | | | | BEDFORD | TX | 76021 |
| W JOHNSON | 11196 HARDENBURG TRL | | | | EAGLE | MI | 48822-9613 |
| W JOHNSON JR | PO BOX 1681 | | | | YOUNGSTOWN | OH | 44501-1681 |
| W JONES | 153 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1417 |
| W K INDUSTRIES | KAREN HAZEL | 6120 MILLETT AVE. | | | FOWLERVILLE | MI | 48836 |
| W K INDUSTRIES | ROBERT DUEWEKE | C/O F J LUCIDO & ASSOCIATES, 29400 VAN DYKE AVE | | | WARREN | MI | 48093 |
| W K INDUSTRIES INC | 6120 MILLETT AVE | | | | STERLING HEIGHTS | MI | 48312-2642 |
| W K INDUSTRIES INC | KAREN HAZEL | 6120 MILLETT AVE. | | | FOWLERVILLE | MI | 48836 |
| W KEVIN JACKSON P C PENSION PLAN | 311 S STATE STREET SUITE 380 | | | | SALT LAKE CITY | UT | 84111 |
| W KIMBEL | 508 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9310 |
| W KIRK MILLS | 1815 HAMMOCKS AVE #14 | | | | LUTZ | FL | 33549 |
| W KLINGER | 14098 S 40TH ST | | | | PHOENIX | AZ | 85044-6111 |
| W KOHLBRECHER | 310 COVENTRY WAY | | | | HIGHLAND | IL | 62249-2947 |
| W L GORE & ASSOCIATES | 297 BLUE BALL RD | | | | ELKTON | MD | 21921-5337 |
| W L GORE & ASSOCIATES GMBH | WERNHER-VON-BRAUN STRABE 11 | | | PUTZBRUNN D-85640 GERMANY | | | |
| W L GORE & ASSOCIATES INC | 101 LEWISVILLE RD | | | | ELKTON | MD | 21921-2182 |
| W L HARRIS NLI | 285 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1044 |
| W L JACKSON | 1115 SEARS | | | | SAGINAW | MI | 48601 |
| W L KOHLBRECHER | 310 COVENTRY WAY | | | | HIGHLAND | IL | 62249-2947 |
| W L SIMPSON | | | | | | | |
| W LAPHAM | 2452 BRUCE MCCALEB RD | | | | DUCK RIVER | TN | 38454-3606 |
| W LAPRATT | 3375 DIXON RD | | | | CARO | MI | 48723-9634 |
| W LEATHERWOOD | RT 1 1292 PROSPECT RD | | | | ROCKMART | GA | 30153 |
| W LEEPER | 318 ADAMS ST | | | | LINDEN | NJ | 07036-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W LIGHT | 670 W BUSH ST | | | | SAGINAW | MI | 48604-1506 |
| W LUCKEY | 11671 MCMAHAN LN | | | | FORNEY | TX | 75126-6661 |
| W LYNN | 709 STONY LN | | | | UNION CITY | GA | 30291-5186 |
| W M ANDREWS | 66 WEBSTER ST | | | | IRVINGTON | NJ | 07111-2815 |
| W M HAGUE COMPANY INC | 79 MAMMOTH RD | | | | HOOKSETT | NH | 03106-1152 |
| W M HOFFMAN | 201 BEDFORD TRL APT 141 | | | | SUN CITY CENTER | FL | 33573 |
| W M MEDLOCK | 315 THE WOODS | | | | BEDFORD | IN | 47421-9379 |
| W M SEARCY | | | | | | | |
| W MALLORY | 3920 S SASHABAW RD | | | | CLARKSTON | MI | 48348-1473 |
| W MARILYN OSBORN | 495 WEST AVE | | | | BROCKPORT | NY | 14420-1121 |
| W MARSH | 5575 OLD ORCHARD RD | | | | PRUDENVILLE | MI | 48651-9312 |
| W MARTIN | 317 S MCCARTY ST | | | | FORTVILLE | IN | 46040-1453 |
| W MC CULLOUGH | R R 3 | | | | MITCHELL | IN | 47446 |
| W MC INTYRE | 6A JUNIPER LN | | | | WHITING | NJ | 08759-1741 |
| W MEDLEY | 454 PRAIRIE AVE | | | | WILMINGTON | OH | 45177-1749 |
| W MICHAEL GREEN MD I | PO BOX 25420 | | | | VENTURA | CA | 93002-2277 |
| W MICHALEK | 4220 IVERNESS LN | | | | W BLOOMFIELD | MI | 48323-2828 |
| W MILLARD JR | 839 S WESTWOOD APT 190 | | | | MESA | AZ | 85210-3465 |
| W MITCHELL | 994 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2581 |
| W MODISETT | 6460 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1410 |
| W MOSIER | 620 W BUTLER ST | | | | KOKOMO | IN | 46901-2165 |
| W N PITTS,CHAPTER 13 TRUSTEE | ACCT OF VIRGIL O BROWN | PO BOX 634 | | | SHEFFIELD | AL | 35660-0634 |
| W NEW ORLEANS HOTEL | 333 POYDRAS ST | | | | NEW ORLEANS | LA | 70130-3215 |
| W OGDEN | 311 CRYSTAL TRAIL CT | | | | WENTZVILLE | MO | 63385-3765 |
| W OSBORN | 495 WEST AVE | | | | BROCKPORT | NY | 14420-1121 |
| W OTTINGER | 3588 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4061 |
| W P COWELL | 2511 DEINDORFER | | | | SAGINAW | MI | 48602 |
| W P HARRIS | 1923 SANFORD APT #1 | | | | SAGINAW | MI | 48601 |
| W PAGE | 4012 KINGS LN | | | | BURTON | MI | 48529-1194 |
| W PARKER | 11656 BISHOP HWY | | | | LANSING | MI | 48911-6201 |
| W PAUL FULLER | 5246 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| W POLAND | 102 BART PL | | | | HAZLET | NJ | 07730-2406 |
| W POWELL FENCE CO | ATTN:  WILLIAM POWELL | 419 E 14TH ST | | | DANVILLE | IL | 61832-7656 |
| W PRATT | 8051 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9568 |
| W QUINN ASSOC/RESTON | 1835 ALEXANDER BELL DR STE 330 | | | | RESTON | VA | 20191-5426 |
| W R CAMPBELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| W R CHAPMAN AUTO ELECTRIC LTD | 16 CENTRE ST N | | | OSHAWA CANADA ON L1G 4B3 CANADA | | | |
| W R GRACE & CO CONN | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| W R LAYNE & ASSOCIATES INC | 1300 S MERIDIAN AVE STE 108 | | | | OKLAHOMA CITY | OK | 73108-1751 |
| W R MORRIS | 107 TURMAN ST | | | | RAINBOW CITY | AL | 35906-3715 |
| W RAAB | 10040 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2019 |
| W REED | 3520 BOHICKET RD | IRON HORSE FARM | | | JOHNS ISLAND | SC | 29455-7223 |
| W REILLY, JANE T | 1409 JOYCE ST | | | CORNWALL ON K6J1Y4 CANADA | | | |
| W RENNER | 21478 CHASE DR | | | | NOVI | MI | 48375-4761 |
| W RETZEL | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| W REYNOLDS | 8704 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9714 |
| W RHOADES | 310 NORTHSHORE BLVD | | | | ANDERSON | IN | 46011-1329 |
| W ROBERTS | 1658 QUAKER ROAD | | | | BARKER | NY | 14012 |
| W RODGERS | APT 101 | 21700 COLONY PARK CIRCLE | | | SOUTHFIELD | MI | 48076-1654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W ROGER WENDT | 3845 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| W ROLPH | 1850 CORKWOOD TRL | | | | WILLIAMSTON | MI | 48895-9104 |
| W ROSS | 1925 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| W ROSS | 1491 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1215 |
| W ROSS | 2401 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| W S | M | | | | | | |
| W S DARLEY & CO | 325 SPRING LAKE DRIVE | | | | ITASCA | IL | 60143-2072 |
| W S MOLNAR CO | SLIP NOT SAFETY PRODUCTS | 2545 BEAUFAIT ST | | | DETROIT | MI | 48207-3467 |
| W SAEGER | 2100 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| W SAN DIEGO | 421 W B ST | | | | SAN DIEGO | CA | 92101-3501 |
| W SAN FRANCISCO | 181 3RD ST | | | | SAN FRANCISCO | CA | 94103-3107 |
| W SCHALLMO | 30206 BARWELL RD | | | | FARMINGTON HILLS | MI | 48334-4710 |
| W SCHREIBER | PO BOX 952 | | | | ISLAMORADA | FL | 33036-0952 |
| W SCOTT | 6314 N STATE ROAD 29 29 | | | | MICHIGANTOWN | IN | 46057 |
| W SEWELL | 1446 SHELL POINT RD NE | | | | TOWNSEND | GA | 31331-4716 |
| W SHELTON | 4304 BIG ORANGE DR | | | | COOKEVILLE | TN | 38501-5647 |
| W SHERMAN | 3237 CARTER ST | | | | SAGINAW | MI | 48601-4053 |
| W SIMON | 230 WALTERS FRK | | | | BELFRY | KY | 41514-8622 |
| W SKEANS | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| W SMITH | 429 MYRTLE DR | | | | HURST | TX | 76053-6629 |
| W SMITH | 226 SAWYER AVE | | | | LA GRANGE | IL | 60525 |
| W SPARKS | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| W STANLEY HOLT & LORNA HOLT AS COMMUNITY | PROPERTY OF WA | 5345 84TH PL SE | | | MERCER ISLAND | WA | 98040 |
| W STEINMACHER | 72 MONMOUTH AVE | | | | EDISON | NJ | 08820-3841 |
| W STEWART | 1403 W 8TH ST | | | | MUNCIE | IN | 47302-2164 |
| W SYKES | 7500 MARILLAC DR | | | | SAINT LOUIS | MO | 63121-4750 |
| W SZCZEPANSKI | 6311 HEATHER RIDGE DRIVE | UNIT 14 | | | BAY CITY | MI | 48706 |
| W T BANKS | 732 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| W T MEDLEY | 454 PRAIRIE AVE | | | | WILMINGTON | OH | 45177-1749 |
| W T STANDARD AUTOMOTIVE | 1425 LONDONDERRY DR | | | | WOODSTOCK | GA | 30188-6301 |
| W THOMPSON | PO BOX 2016 | 8166 HIGHWAY 98 EAST | | | MCCOMB | MS | 39649-2016 |
| W THOMPSON | PO BOX 65 | | | | FLORA | MS | 39071-0065 |
| W THOMPSON | PO BOX 864 | | | | PONTIAC | MI | 48341 |
| W TOTTEN | 904 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3040 |
| W TRIPLETT | 5408 FIELD ST | | | | DETROIT | MI | 48213-2442 |
| W TROXELL | 2760 SW TIMBERLAKE RD | | | | DUNNELLON | FL | 34431-3286 |
| W VAN DRIESSCHE | 2424 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| W VERNON | 2120 GLENCREST DR | | | | FORT WORTH | TX | 76119-4516 |
| W VIRGINIA TAX DEPARTMENT | | | | | | | |
| W W | S | | | | INDIANAPOLIS | IN | 46220 |
| W W CUSTOM CLAD INC | 337 E MAIN ST | | | | CANAJOHARIE | NY | 13317-1221 |
| W W GRAINGER INC | 14441 W IL ROUTE 60 | | | | LAKE FOREST | IL | 60045-5203 |
| W W GRAINGER INC | 7300 N MELVINA AVE | UPTD 03/16/06 | | | NILES | IL | 60714-3906 |
| W W SIEGRIST MACHINERY | 484 E CARMEL DR | | | | CARMEL | IN | 46032-2812 |
| W W WILLIAMS | 303 DEPTL | | | | COLUMBUS | OH | 43260-9303 |
| W W WILLIAMS CO | 2849 MORELAND AVE SE | | | | ATLANTA | GA | 30315-5723 |
| W W WILSON BUICK PONTIAC GMC LLC | 1620 FORREST ST | | | | DYERSBURG | TN | 38024-3678 |
| W WESTFALL | 667 JOYCEIL DR | | | | WATERFORD | MI | 48328-2332 |
| W WILKINS | 3290 HITCHING POST RD | | | | DEWITT | MI | 48820-9636 |
| W WILLIAMS | 322 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| W WILLIAMS | 309 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W WILLIAMS | 3753 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2131 |
| W WILSON | 313 FISHER AVE | | | | PONTIAC | MI | 48341-2419 |
| W WINSTON | 2906 LAPEER RD | | | | FLINT | MI | 48503-4357 |
| W WISE JR III | 5705 PAMPLIN PL | | | | SAINT LOUIS | MO | 63136-4917 |
| W WRIGHT REVENUE OFFICER | 5111 NATIONS CROSSING RD STE 100 | | | | CHARLOTTE | NC | 28217-2127 |
| W+M AUTO/FRMNGT | 23410 INDUSTRIAL PARK CT | | | | FARMINGTON HILLS | MI | 48335-2848 |
| W-3 CONSTRUCTION | ATTN:  WALTER WATSON | 7601 2ND AVE | | | DETROIT | MI | 48202-2401 |
| W-G, INC. | JOSHUA GRIFFIN | 2100 ELK ST | | | ROCK SPRINGS | WY | 82901-4006 |
| W-K | 3310 W BROADWAY BLVD | | | | SEDALIA | MO | 65301-2121 |
| W-K CHEVROLET, INC. | 100 W MAIN | | | | COLE CAMP | MO | 65325 |
| W-K CHEVROLET, INC. | KENNETH WEYMUTH | 3310 W BROADWAY BLVD | | | SEDALIA | MO | 65301-2121 |
| W-K CHEVROLET, INC. | KENNETH WEYMUTH | 100 W MAIN | | | COLE CAMP | MO | 65325 |
| W-L MOLDING | GARY KRUIZENGA | 8212 SHAVER ROAD | | | FRANKLIN | TN | 37064 |
| W. ALAN RACETTE D.D.S. | ACCT OF GEORGE WATTS | 5915 OAK CT | | | LANSING | MI | 48917 |
| W. C. WEATHERHEAD | | | | | | | |
| W. COLEMAN | 1508 ENGBLAD DR | | | | FORT WORTH | TX | 76134-2311 |
| W. DOORN | 5077 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| W. EDWARD RICE LIVING TRUST | W EDWARD RICE | 4465 E. NATIONAL RD | | | SPRINGFIELD | OH | 45505 |
| W. FALISIEWICZ | PO BOX 14165 | | | | BRADENTON | FL | 34280-4165 |
| W. FRED ROBINSON | PO BOX 772528 | | | | STEAMBOAT SPRINGS | CO | 80477-2528 |
| W. GORDON WALKER | WALTER WALKER | 8355 W 159TH ST | | | TINLEY PARK | IL | 60477-1220 |
| W. H. WILSON III, INC. | WILLIAM WILSON | 4004 SPUR 84 | | | SNYDER | TX | 79549 |
| W. HARE AND SON, INC. | DAVID COX | 2001 STONY CREEK RD | | | NOBLESVILLE | IN | 46060-3933 |
| W. HARE AND SON, INC. | 2001 STONY CREEK RD | | | | NOBLESVILLE | IN | 46060-3933 |
| W. J. MOORE | | | | | | | |
| W. JACKSON AND SONS | PATRICK BRIDJLALL | 1888 NW 21ST ST | | | POMPANO BEACH | FL | 33069-1334 |
| W. KENT CARPER, PRESIDENT | KANAWHA COUNTY COMMISSIONERS | 407 VIRGINIA STREET EAST, 3RD FLOOR | | | CHARLESTON | WV | 25301 |
| W. LA ANESTHESIA/ B. | PO BOX 8269 | | | | LA VERNE | CA | 91750-8269 |
| W. MARY TRUMAN | 13827 IVY MOUNT | | | | SUGAR LAND | TX | 77498 |
| W. MILBRY | 4070 BUCKLEIGH WAY | | | | TROTWOOD | OH | 45426-2314 |
| W. N. WATSON SUPPLY | 311 E WASHINGTON ST | | | | GREENVILLE | SC | 29601-2837 |
| W. PERTHES | 556 CENTRAL AVE | | | | HAVERTOWN | PA | 19083-4234 |
| W. R. THOMAS, INC. | DAVID MERRILL | 602 WAKE AVE | | | EL CENTRO | CA | 92243-9543 |
| W. S. BADCOCK CORP. | SHANNAN TAYLOR | 200 NW PHOSPHATE BLVD | | | MULBERRY | FL | 33860-2328 |
| W. W. ENGINE & SUPPLY, INC. | JOHN NIEBAUER | 142 WATERWORKS RD | | | SOMERSET | PA | 15501-1051 |
| W. W. ENGINE & SUPPLY, INC. | JOHN NIEBAUER | RR 3 | | | DU BOIS | PA | 15801 |
| W. WALKER | 503 KELLY TER | | | | ARLINGTON | TX | 76010-4415 |
| W. WANEMAKER | 412 SUNDOWN RD | | | | MOORESVILLE | NC | 28117-8139 |
| W. WHITE | 2151 GREEN OAKS RD APT 4605 | | | | FORT WORTH | TX | 76116-1751 |
| W.A. LYNCH ROOFING CO. INC. | | 1234 RIVER RD | | | CHARLOTTESVILLE | VA | 22901 |
| W.A. WEEMS JR | 12087 N HIGHWAY 3 | | | | SEMINOLE | OK | 74868-1903 |
| W.CHRIS RAMMACHER | | | | | | | |
| W.E. BOZEMAN | PO BOX 5546 | | | | PLANT CITY | FL | 33563 |
| W.E. KUSTER | 1034 MEMORY LANE | | | | ESCONDIDO | CA | 92026-1722 |
| W.E.W. INC | 13807 CANDLESHADE LN | | | | HOUSTON | TX | 77045-5103 |
| W.L. GORE & ASSOCIATES | JANE KOEHLER | AUTOMOTIVE PRODS-APPLETON N. | 401 AIRPORT ROAD | | FARMINGTON | MI | 48024 |
| W.L. GORE & ASSOCIATES, INC. | ALLAN WHEATCRAFT | 551 PAPER MILL RD | PO BOX 9206 | | NEWARK | DE | 19711-7513 |
| W.L. GORE & ASSOCIATES, INC. | 201 AIRPORT RD | | | | ELKTON | MD | 21921-4135 |
| W.L. GORE & ASSOCIATES, INC. | LISA ADAMS | 297 BLUE BALL RD | | | ELKTON | MD | 21921-5337 |
| W.L. ROENIGK INC. | | 690 GULF LAB RD | | | CHESWICK | PA | 15024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W.L. ROENIGK INC. | | 2121 SAXONBURG BLVD. | | | NATRONA HEIGHTS | PA | 15065 |
| W.P. SOCIEDAD ANONIMA (FUERTEQUIPO) | 79 | | | GUATEMALA CITY GUATEMALA | | | |
| W.R. CHAPMAN AUTO ELECTRIC LTD. | 16 CENTRE ST. N. | | | OSHAWA ON L1G 4B3 CANADA | | | |
| W.R. WILSON, BARBARA J. WILSON | 3219 HICKORY | | | | TEXARKANA | AR | 71854 |
| W.S. HEALEY CHEVROLET-BUICK, INC. | PAUL HEALEY | PO BOX 699 | | | GOSHEN | NY | 10924-2019 |
| W.S. HEALEY CHEVROLET-BUICK, INC. | PO BOX 699 | | | | GOSHEN | NY | 10924-2019 |
| W.T. FRYE | 1435 HINES VALLEY RD LOT 30 | | | | LENOIR CITY | TN | 37771-7774 |
| W.Y. CAMPBELL & COMPANY | ATTN: WILLIAM F. MCKINLEY, MANAGING DIRECTOR | 200 RENAISSANCE CENTER, 26TH FLOOR | | | DETROIT | MI | 48243 |
| W2005 NEW CENTURY HOTEL | PORTFOLIO-FOUR POINTS SHERATON | 5101 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93309-1623 |
| W5 INC | PO BOX 27010 | | | | ANAHEIM | CA | 92809-0100 |
| W9 LWS REAL ESTATE LP | C\O LINCOLN HARRIS PROPERTIES | 10101 CLAUDE FREEMAN DR SUITE 200 N | | | CHARLOTTE | NC | 28262 |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | | | | | | | |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | BARI S. NICHOLS | 1530 WILSON BLVD STE 200 | | | ARLINGTON | VA | 22209-2447 |
| W9/LWS REAL ESTATE LIMITED PARTNERSHIP | NOT AVAILABLE | | | | | | |
| W9\TIB REAL ESTATE LP | C\O TRAMMELL CROW CO | 1700 W PARK DR | | | WESTBOROUGH | MA | 01581 |
| WA AUTOMOTIVE | 346 S MAIN ST | | | | BOERNE | TX | 78006-2336 |
| WA BROWN INDUSTRIAL SALES | 10724 VILLA WAY | | | | FREDERICKSBURG | VA | 22407-7357 |
| WA CLARK DEVELOPMENT LLC | 613 ABBOTT STREET | | | | DETROIT | MI | 48226 |
| WA KATES COMPANY | KATES CO | 1363 ANDERSON | | | CLAWSON | MI | 48017 |
| WA-CO REPAIR | 155 W MAIN ST | | | | WACONIA | MN | 55387-1023 |
| WAACK, CARL L | PO BOX 244 | | | | LAKE ORION | MI | 48361-0244 |
| WAACK, CHERYL L | 1022 SHANNON LN | | | | FRANKLIN | TN | 37064-6704 |
| WAACK, CINDY | 4923 FONTAINE BLVD APT E8 | | | | SAGINAW | MI | 48603-3874 |
| WAACK, JAMES F | 455 SE FALLON DR | | | | PORT ST LUCIE | FL | 34983-2634 |
| WAACK, JAMES F | 455 FALLON DR | | | | PORT ST. LUCIE | FL | 34983-2634 |
| WAACK, JOHN F | 6061 LONGMEADOW BLVD N | | | | SAGINAW | MI | 48603-1065 |
| WAACK, LOUIS F | 8405 THORN HILL DR | | | | HOWELL | MI | 48843-6159 |
| WAACK, LYLA J | 15609 SPRINGLINE LANE | | | | FT MYERS | FL | 33905 |
| WAACK, LYLA J | 15609 SPRING LINE LN | | | | FORT MYERS | FL | 33905-2449 |
| WAACK, RUSSELL W | 304 MAID MARIAN WAY | | | | ROSCOMMON | MI | 48653-9448 |
| WAACK, SUE A | 1421 W BURDELL RD | | | | ROSCOMMON | MI | 48653-9602 |
| WAACK, WILLIAM T | 1100 W AIRPORT RD | | | | WEST BRANCH | MI | 48661-9778 |
| WAAG, CHRISTOPHER R | 5006 ALPINE ROSE CT | | | | CENTERVILLE | OH | 45458-3002 |
| WAAG, NORMAN O | 6087 SINGLE TREE LN | | | | DAYTON | OH | 45459-2423 |
| WAAG, RENEE L | 7800 WEST SUGAR GROVE ROAD | | | | COVINGTON | OH | 45318-9789 |
| WAAG, ROBERT A | 723 STONEHENGE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| WAAG, TERRY A | 7800 WEST SUGAR GROVE ROAD | | | | COVINGTON | OH | 45318-9789 |
| WAAGE, GARY W | 3705 RUGER AVE | | | | JANESVILLE | WI | 53546-2075 |
| WAALK, MELISSA | 3607 50TH ST | | | | DES MOINES | IA | 50310-2651 |
| WAALKES, JOHN E | 1044 SNELL RD | | | | LEWISBURG | TN | 37091-6932 |
| WAANDERS, ALICE M | 2900 THORNHILLS DRIVE SE | | | | GRAND RAPIDS | MI | 49546 |
| WAARA, GENE M | 801 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1533 |
| WAARA, MICHAEL D | 9581 VIRGINIA AVE S | | | | BLOOMINGTON | MN | 55438-2903 |
| WAARALA, BEATRICE T | 34056 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| WAARVIK, WAYNE W | 1510 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAAS, ROBERT J | PO BOX 122 | | | | BARKER | NY | 14012-0122 |
| WABA RECTOR | 315 FITZGERALD RD | C/O MARGARET DAVIS | | | JACKSON | TN | 38301-7848 |
| WABACK JR, ANDREW | 5730 LORETTA DR | | | | YOUNGSTOWN | OH | 44512-3713 |
| WABACK, BRIAN S | 26 KATHERINE ST | | | | STRUTHERS | OH | 44471-2101 |
| WABASH ALLOY/INDIANA | 4525 W OLD 24 | P.O. BOX 466 | | | WABASH | IN | 46992-8357 |
| WABASH ALLOYS | 7496 TORBRAM RD | | | MISSISSAUGA CANADA ON L4T 1G9 CANADA | | | |
| WABASH ALLOYS LLC | 4525 W OLD 24 | | | | WABASH | IN | 46992-8357 |
| WABASH ALLOYS LLC | PO BOX 99899 | | | | CHICAGO | IL | 60696-7699 |
| WABASH COLLEGE | PO BOX 352 | | | | CRAWFORDSVILLE | IN | 47933-0352 |
| WABASH COUNTY TREASURER | COURTHOUSE | | | | WABASH | IN | 46992 |
| WABASH FIB/COLUMBIA | 971 GREENLICK CT | P.O. BOX 859 | | | COLUMBIA | TN | 38401-6542 |
| WABASH MED CO | 7750 ZIONSVILLE RD STE 850 | | | | INDIANAPOLIS | IN | 46268-5116 |
| WABASH METAL PRODUCTS | 1569 MORRIS ST | PO BOX 298 | | | WABASH | IN | 46992-3538 |
| WABASH RAILROAD COMPANY | RAILWAY EXCHANGE BLDG. | | | | SAINT LOUIS | MO | |
| WABASH TECH/MEXICO | EFICIENCIA # 2700 | COL ALAMITOS | | MEXICALLI BJ 21210 MEXICO | | | |
| WABASH TECHNOLOGIES | AV DE LA EFICIENCIA | | | MEXICALI BC 21200 MEXICO | | | |
| WABASH TECHNOLOGIES | JUDY PRESEAU | 1375 SWAN ST POB 829 | | HALLAN AUSTRALIA | | | |
| WABASH TECHNOLOGIES | 5503 N CUMBERLAND AVE | | | | CHICAGO | IL | 60656-1471 |
| WABASH TECHNOLOGIES DE MEXICO | JAKE MERILLAT | WABASH TECH DE MEXICO SA DE | EFICIENCIA NO 2700 COL ALAMITO | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| WABASH TECHNOLOGIES DE MEXICO SA DE | AVENIDA DE LA EFICIENCIA NO 2700 | | | MEXICALLI BJ 21210 MEXICO | | | |
| WABASH TECHNOLOGIES INC | 1375 SWAN ST | PO BOX 829 | | | HUNTINGTON | IN | 46750-1697 |
| WABASH TECHNOLOGIES INC | 4100 W 150TH ST | | | | CLEVELAND | OH | 44135-1304 |
| WABASH TECHNOLOGIES INC | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750-1697 |
| WABASH TECHNOLOGIES INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2745 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| WABASH/DICKSON | PO BOX 466 | | | | WABASIL | IN | 45992-0458 |
| WABASH/HUNTINGTON | 1375 SWAN ST | | | | HUNTINGTON | IN | 46750-1697 |
| WABBINGTON, LATIFA E | 709 N FRED SHUTTLESWORTH CIR | | | | CINCINNATI | OH | 45229-1809 |
| WABCO AUTO NORTH AMERICA INC. | BRENT FITCH | A BUSINESS UNIT OF AM STAND CO | 4500 LEEDS AVENUE | | EAST SYRACUSE | NY | 13057 |
| WABCO AUTOMOTIVE NORTH AMERICA INC | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 |
| WABCO AUTOMOTIVE NORTH AMERICAEFT | 4500 LEEDS AVE | | | | CHARLESTON | SC | 29405 |
| WABCO FRANCE | 44 AVENUE ARISTIDE BRIAND | | | CLAYE SOUILLY FR 77411 FRANCE | | | |
| WABCO HOLDINGS INC | 1 CENTENNIAL AVE | | | | PISCATAWAY | NJ | 08854 |
| WABCO HOLDINGS INC | 44 AVENUE ARISTIDE BRIAND | | | CLAYE SOUILLY FR 77411 FRANCE | | | |
| WABCO HOLDINGS INC | 60 JOHNSON AVE | | | | PLAINVILLE | CT | 06062-1181 |
| WABCO HOLDINGS INC | BLVD ANTONIO QUIROGA #43-1 E | | | HERMOSILLO SONORA SO 83164 MEXICO | | | |
| WABCO HOLDINGS INC | BRENT FITCH | 845 LINDBERGH CT | | | HEBRON | KY | 41048-8793 |
| WABCO HOLDINGS INC | LUETJENBURGER STR 101 | | | MALENTE SH 23714 GERMANY | | | |
| WABCO HOLDINGS INC | 2135 W. MAPLE RD | | | | TROY | MI | 48084 |
| WABCO REDBREMSEN GMBH | BAERLOCHWEG 25 | | | MANNHEIM BW 68229 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WABEGIJIK, CHARLES L | GENERAL DELIVERY | PO BOX 12 | | SHESHEGWANING ON CANADA P0P-1X0 | | | |
| WABEKE, RONALD L | 7365 ROSELANE AVE | | | | JENISON | MI | 49428-8743 |
| WABER, EDWARD L | 503 STONER RD | | | | LANSING | MI | 48917-3787 |
| WABER, JOHN | 14012 POSTIME DR | | | | JACKSONVILLE | FL | 32250-1628 |
| WABER, MONICA | 14012 POSTIME DR | | | | JACKSONVILLE | FL | 32250-1628 |
| WABLE ROBERT R (429990) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WABLE, ALLEN L | 602 RUDDLE AVE | | | | ANDERSON | IN | 46012-3348 |
| WABLE, BETTY M | 461 PALM TREE DR | | | | BRADENTON | FL | 34210-3063 |
| WABLE, DONALD K | 1105 EAST 650 SOUTH | | | | MARKLEVILLE | IN | 46056-9709 |
| WABLE, JAMES T | 3318 A ST | | | | NIAGARA FALLS | NY | 14303-2101 |
| WABLE, KELLY E | 2619 MERIDIAN ST | | | | ANDERSON | IN | 46016-5255 |
| WABLE, MARGARET | 2412 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2837 |
| WABLE, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WABLE, TERRY E | 1501 W 9TH ST | | | | MARION | IN | 46953-1360 |
| WABLER JR, PAUL J | 510 CHAUCER RD | | | | DAYTON | OH | 45431-2011 |
| WABLER, DOROTHY R | 8630 WASHINGTON CHURCH RD UNIT 203 | | | | MIAMISBURG | OH | 45342-6027 |
| WABLER, MARY F | 3121 GRIST MILL CT | | | | DAYTON | OH | 45409-1109 |
| WABSHINAK FLORENCE | WABSHINAK, FLORENCE | 10 DALE PLACE | | | OLDSMAR | FL | 34677-2041 |
| WABSHINAK, FLORENCE | 10 DALE PL | | | | OLDSMAR | FL | 34677-2041 |
| WABTEC CORPORATION | JENNIFER GOLDSTEIN | 1001 AIRBRAKE AVE | | | WILMERDING | PA | 15148-1036 |
| WACEK INC | 70229 COUNTY ROAD 1 | | | | REDWOOD FALLS | MN | 56283-3534 |
| WACEK RAYMOND E | 5766 BINGHAM DRIVE | | | | TROY | MI | 48085-3843 |
| WACEK, RAYMOND E | 5766 BINGHAM DR | | | | TROY | MI | 48085-3843 |
| WACENSKE, CATHERINE A | 9610 SE 166TH PL | | | | SUMMERFIELD | FL | 34491-6520 |
| WACENSKE, RICHARD H | 1442 PLANK RD | | | | WALWORTH | NY | 14568-9770 |
| WACENSKE, SHARON B | 2902 TARRAGON LN | | | | BOWIE | MD | 20715-2009 |
| WACH, BEETRICE | 18433 WHITNEY RD | | | | STRONGSVILLE | OH | 44149-1408 |
| WACHA, THOMAS J | 280 KENT ST | | | | SUNFIELD | MI | 48890-9762 |
| WACHAL, WILLIAM | 12 CAMINO BOTERO | | | | SAN CLEMENTE | CA | 92673-6873 |
| WACHALEC, MARGARET L. | 6713 N IVY LN | | | | MIDDLEBURG HEIGHTS | OH | 44130-8392 |
| WACHECHA SCOTT | 6021 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| WACHEK, MARY J | 14180 CHEROKEE TRAIL | | | | CLEVELAND | OH | 44130-6636 |
| WACHEUFELD WILFRIED | AM ROSENGARTEN 23 | | | 34466 WOLFHAGEN GERMANY | | | |
| WACHHOLZ, JEROLD J | 903 N KELLOGG AVE | | | | SANTA BARBARA | CA | 93111-1022 |
| WACHLIN, DONALD A | 1700 S RIVER RD APT 62 | | | | JANESVILLE | WI | 53546-4510 |
| WACHNER JEFFREY | WACHNER, JEFFREY A | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| WACHNER JR, RONALD N | 7065 QUAIN RD | | | | BIRCH RUN | MI | 48415-9024 |
| WACHNER, ANDREA | | | | | | | |
| WACHNER, BRENDA L | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| WACHNER, BRENDA L F | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| WACHNER, CAROL J | 734 PHEASANT RUN DR | | | | MURPHY | TX | 75094-3865 |
| WACHNER, JEFFREY | | | | | | | |
| WACHNER, JEFFREY A | WHITWORTH THE LAW OFFICES OF JIM O | 17401 LIDO LN | | | HUNTINGTON BEACH | CA | 92647-6143 |
| WACHNER, JOSHUA B | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| WACHNER, MICHAEL | CALLAHAN, MCCUNE & WILLIS LLP | 111 FASHION LN | | | TUSTIN | CA | 92780-3306 |
| WACHNER, RANDY A | 2079 RINGLE RD | | | | VASSAR | MI | 48768-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WACHNER, RUTH | | | | | | | |
| WACHNER, VICKIE M | 6254 MCKINLEY ST | | | | BRIDGEPORT | MI | 48722-9509 |
| WACHOB, JEMIMA G | 1375 101ST ST | | | | NIAGARA FALLS | NY | 14304-2715 |
| WACHOB, PAMELA T | 2917 SW 94TH CT | | | | OKLAHOMA CITY | OK | 73159-6549 |
| WACHOB, ROBERT K | 2917 SW 94TH CT | | | | OKLAHOMA CITY | OK | 73159-6549 |
| WACHOB, WILLIAM L | 131 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| WACHOCKI, WALTER M | 48447 CHEYENNE CT | | | | SHELBY TOWNSHIP | MI | 48315-4280 |
| WACHOL, ROBERT A | 1782 MAPLEWOOD AVE | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0239 |
| WACHOVIA | FOR DEPOSIT TO THE A/C OF | L KOLSTER | 200 S BISCAYNE BOULEVARD | | MIAMI | FL | 33131 |
| WACHOVIA | FOR DEPOSIT IN THE A/C OF | P COPSES | 278 INDIAN TRACE FL 6413 | | WESTON | FL | 33326 |
| WACHOVIA | ATTN:  RICHARD CATANESE | 481 W GERMANTOWN PIKE | | | PLYMOUTH MEETING | PA | 19462 |
| WACHOVIA BANK | FOR DEPOSIT TO THE A/C OF | 6175 WINDWARD PKWY | M OAKEY | | ALPHARETTA | GA | 30005-4187 |
| WACHOVIA BANK | FOR DEPOSIT TO THE A/C OF | 4511 WESTON RD | P GUTIERREZ | | WESTON | FL | 33331-3139 |
| WACHOVIA BANK | FOR DEPOSIT TO THE ACCOUNT OF | J AGBOKA | 9906 SOUTHPOINT PKWY VA4185 | | FREDERICKSBURG | VA | 22407 |
| WACHOVIA BANK | FOR DEPOSIT IN THE ACCOUNT OF | 1511 COUNTY ROAD 220 | B BLACK | | ORANGE PARK | FL | 32003-7926 |
| WACHOVIA BANK | 1201 E. CARY STREET | | | | RICHMOND | VA | 23219 |
| WACHOVIA BANK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1201 E CARY ST | | | RICHMOND | VA | 23219-4115 |
| WACHOVIA BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | 5825 STATE BRIDGE RD | M JOHNSON | | DULUTH | GA | 30097-2482 |
| WACHOVIA BANK NA | FOR DEPOSIT TO THE ACCOUNT OF | J STEFFE | 201 SOUTH COLLEGE STREET | | CHARLOTTE | NC | 28288-0001 |
| WACHOVIA BANK NA | FOR DEPOSIT TO ACCOUNT OF | JAMES M QUINTON 1426 MAIN S | | | COLUMBIA | SC | 29201 |
| WACHOVIA BANK NA | PO BOX 601361 | | | | CHARLOTTE | NC | 28260-1361 |
| WACHOVIA BANK NA | CORPORATE TRUST DEPT | FINANCE GROUP-NC 1196 | 401 SOUTH TRYON ST 12TH FLR | | CHARLOTTE | NC | 28288-0001 |
| WACHOVIA BANK OF GEORGIA NA | CORP TRUST DEPT MC GA 1002 | PO BOX 4148 | | | ATLANTA | GA | 30302-4148 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | TIM TEAGUE | 8739 RESEARCH DRIVE | URP-4, NC 1075 | | CHARLOTTE | NC | 28262 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 110 WILLIAM ST. | | | NEW YORK | NY | 10038 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTENTION: LISA CARVER, VICE PRESIDENT | 301 S COLLEGE ST | | | CHARLOTTE | NC | 28288-0001 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | C/O RUSKIN MOSCOU FALTISCEK PC | 1425 RXR PLAZA | | | UNIONDALE | NY | 11556 |
| WACHOVIA BANK, NATIONAL ASSOCIATION | ATTENTION: CORPORATE TRUST ADMINISTRATION | ONE PENN PLAZA, SUITE 1414 | | | NEW YORK | NY | 10119 |
| WACHOVIA CAPITAL FINANCE CORPORATION | 150 S WACKER DR STE 2200 | | | | CHICAGO | IL | 60606-4204 |
| WACHOVIA CAPITAL MARKETS, LLC | ATTENTION: LIABILITY MANAGEMENT GROUP | ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 60606 |
| WACHOVIA FINANCIAL SERVICES INC | C/O OTTERBOURG STEINDLER HOUSTON & ROSEN, PC | 230 PARK AVENUE | ATTN: JONATHAN N HELFAT, ESQ | | NEW YORK | NY | 10169 |
| WACHOVIA FINANCIAL SERVICES, INC. | ATTN: ROBERT N. CRUMRINE, JR., DIRECTOR | 301 SOUTH COLLEGE STREET | | | CHARLOTTE | NC | 28202 |
| WACHOVIA INDIAN TRACE FIN CTR | FOR DEPOSIT TO A/C OF | 278 INDIAN TRCE | J EIRAS | | WESTON | FL | 33326-4509 |
| WACHOVIA NA-MAIL TELLER VA3289 | FOR DEPOSIT TO THE ACCOUNT OF | C NELLETT PO BOX 26090 UP | TD PER AFC 7/13 | | RICHMOND | VA | 23260 |
| WACHOVIA NATIONAL BANK | 123 SOUTH BROAD STREET | | | | PHILADELPHIA | PA | 19109 |
| WACHOVIA OPERATIONS CTR ASSIGNEE | 100 PARSONS POND DR | | | | FRANKLIN LAKES | NJ | 07417-2604 |
| WACHOWIAK SR, DUANE A | 909 WEISS ST | | | | SAGINAW | MI | 48602-5760 |
| WACHOWIAK, DOLORES J | 2521 SOUTH 98TH STREET | | | | MILWAUKEE | WI | 53227-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WACHOWIAK, GERALD J | 307 S DEWITT ST | | | | BAY CITY | MI | 48706-4657 |
| WACHOWIAK, HENRY T | 1333 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1807 |
| WACHOWIAK, RAYMOND J | 89 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2552 |
| WACHOWICZ JR, STANLEY R | 14700 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9761 |
| WACHOWICZ, DAN | 4900 RANCHO VERDE PARKWAY | | | | CROWLEY | TX | 76036-9438 |
| WACHOWICZ, DAVID F | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| WACHOWICZ, GARY S | 14410 DEMPSEY RD | | | | SAINT CHARLES | MI | 48655 |
| WACHOWICZ, GREGORY L | 2220 MANCHESTER DR | | | | SAGINAW | MI | 48609-9221 |
| WACHOWICZ, HAROLD E | 934 VILLAGE GREEN LN APT 3012 | | | | WATERFORD | MI | 48328-2481 |
| WACHOWICZ, JUNE P | 9068 00.25 RD | | | | GARDEN | MI | 49835 |
| WACHOWICZ, MICHAEL J | 2603 PEALE DR | | | | SAGINAW | MI | 48602-3468 |
| WACHOWICZ, STANLEY P | 13385 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| WACHOWICZ, STEVEN | 237 PEAR ST | | | | CEDAR SPRINGS | MI | 49319-9458 |
| WACHOWSKI, AGNES V | 222 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2283 |
| WACHOWSKI, FLOYD J | 91 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |
| WACHOWSKI, GARY L | 2824 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| WACHOWSKI, IRENE R | 44 FERNWOOD AVE | | | | W SENECA | NY | 14206-3411 |
| WACHOWSKI, JOHN E | 2229 PARK AVE | | | | NORTH RIVERSIDE | IL | 60546-1345 |
| WACHOWSKI, KATHERINE M | 2229 PARK AVE | | | | N RIVERSIDE | IL | 60546-1345 |
| WACHOWSKI, LORI L | 53912 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1230 |
| WACHOWSKI, MARK H | 1090 CONSERVATION DR APT C | | | | HEDGESVILLE | WV | 25427-5444 |
| WACHOWSKI, MARK HENRY | 1090 CONSERVATION DR APT C | | | | HEDGESVILLE | WV | 25427-5444 |
| WACHOWSKI, MICHAEL J | 53912 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| WACHOWSKI, MOLLIE A | 2051 MAYBURN ST | | | | DEARBORN | MI | 48128-1123 |
| WACHOWSKI, RAYMOND J | 9201 ALLEN RD | | | | CLARKSTON | MI | 48348-2726 |
| WACHOWSKI, ROBERT L | 3974 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0717 |
| WACHOWSKI, STEVEN J | 4153 BELFORD RD | | | | HOLLY | MI | 48442-9444 |
| WACHS, VIOLA M | 2331 PARK AVE W | | | | MANSFIELD | OH | 44906-1232 |
| WACHSMANN, ALPHONSE P | 6504 CRYSTAL CT | | | | WACO | TX | 76712-6968 |
| WACHSMANN, G J | 833 ROCK CREEK LN | | | | RED OAK | TX | 75154-5405 |
| WACHSMANN, LEO L | 2406 WOODLAWN DR | | | | ENNIS | TX | 75119-7642 |
| WACHSMUTH, DONALD L | 2701 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4416 |
| WACHSMUTH, LEONARD H | 3803 FOX HUNT WAY | | | | GRAYSLAKE | IL | 60030-9360 |
| WACHSTETTER, EVELYN E | 79 COUNTY ROAD 3350 N | | | | FOOSLAND | IL | 61845-9743 |
| WACHT, ADOLPH | 147 GERTRUDE AVE | | | | CAMPBELL | OH | 44405-2060 |
| WACHT, JANET K | 48 HOLLYWOOD AVE | | | | FAIRFIELD | NJ | 07004-1101 |
| WACHTEL, DOUGLAS W | 481 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3541 |
| WACHTELL LIPTON, ROSEN & KATZ | DAVID E. SHAPIRO | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| WACHTELL, LIPTON, ROSEN & KATZ | DAVID E. SHAPIRO | 51 WEST 52ND ST. | | | NEW YORK | NY | 10019 |
| WACHTER ANDREW J (466390) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WACHTER I I I, EMIL F | 1119 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |
| WACHTER III, EMIL F | 1119 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |
| WACHTER JR, FRANCKLYN L | 280 WALDEN WAY  APT 325 | | | | DAYTON | OH | 45440-4404 |
| WACHTER ROBERT CHARLES | WACHTER, ROBERT CHARLES | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| WACHTER WILLIAM J (466436) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WACHTER, ANDREW J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WACHTER, CHARLES E | 69 E SAINT MARY ST | | | | MILTON | WI | 53563-1652 |
| WACHTER, CHARLES E | 69 EAST SAINT MARY STREET | | | | MILTON | WI | 53563-1652 |
| WACHTER, D. L | 1119 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WACHTER, ELEANOR D | 825 ALDEN DR | | | | PITTSBURGH | PA | 15220-1033 |
| WACHTER, HEIDI | 5846 MARLBOROUGH RD | | | | PITTSBURGH | PA | 15217 |
| WACHTER, HELEN | 9751 HWY 78 WEST | | | | OKEECHOBEE | FL | 34974 |
| WACHTER, JOHN N | 14446 IVANHOE DR | | | | WARREN | MI | 48088-3894 |
| WACHTER, MADELINE A | 12400 ORCHARD ST | | | | MINE RUN | VA | 22508 |
| WACHTER, MARGARET E | 28514 MARYS LN | | | | WARSAW | MO | 65355-6752 |
| WACHTER, MARY L | 1613 MORINGSIDE DR APT 2 | | | | JANESVILLE | WI | 53546 |
| WACHTER, MARY L | 1613 MORNINGSIDE DR APT 2 | | | | JANESVILLE | WI | 53546-1273 |
| WACHTER, NANCY D | 1616 SEARLES RD | | | | BALTIMORE | MD | 21222-2126 |
| WACHTER, REGINA L | 938 S 135TH ST | | | | BONNER SPRINGS | KS | 66012-9275 |
| WACHTER, ROBERT CHARLES | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| WACHTER, SAUL | 5 LAUMER AVE | | | | SAN JOSE | CA | 95127-2429 |
| WACHTER, THOMAS J | 6909 PENINSULA DRIVE NORTHEAST | | | | ROCKFORD | MI | 49341-8793 |
| WACHTER, WILLIAM E | 27 CINDY LN | | | | ROCHESTER | NY | 14626-1201 |
| WACHTER, WILLIAM J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WACHTER, WILLIAM J | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128-9526 |
| WACHTMAN, LEE W | 503 FAYETTE DR | | | | WESTFIELD | IN | 46074-8885 |
| WACHTMANN, DAVID A | 13574 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8819 |
| WACHTOR, JENNIE A | 205 MILLER CT APT 405 | | | | PAW PAW | MI | 49079-1034 |
| WACK, BRENT L | 2151 SAM PARRET DR | | | | NEWBERG | OR | 97132-2282 |
| WACK, DAVID E | 18990 SHRINER ST | P O BOX 241 | | | LAURELVILLE | OH | 43135 |
| WACK, DAVID M | 13866 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9142 |
| WACK, DENNIS T | 509 GONDOLIER CT | | | | BAY CITY | MI | 48708-6949 |
| WACK, DOUGLAS J | 12921 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9618 |
| WACK, DOUGLAS JON | 12921 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9618 |
| WACK, GREGOR | 861 E DESERT GLEN DR | | | | ORO VALLEY | AZ | 85755-8816 |
| WACK, KATE G | 28650 SW ASHLAND LOOP APT 113 | | | | WILSONVILLE | OR | 97070-9789 |
| WACK, KATE G | 2151 SAM PARRET DR | | | | NEWBERG | OR | 97132-2282 |
| WACKE, JOHN W | 1209 N CENTER RD | | | | SAGINAW | MI | 48638-5509 |
| WACKEEN, BARBARA R | 5615 SEASIDE HEIGHTS DR | | | | RANCHO PALOS VERDES | CA | 90275-4934 |
| WACKENHUT CORP | 4200 WACKENHUT DR | | | | WEST PALM BEACH | FL | 33410-4242 |
| WACKENHUT CORP, THE | 4200 WACKENHUT DR STE 100 | PO BOX 109603 | | | WEST PALM BEACH | FL | 33410 |
| WACKENHUT CORP, THE | ATTN: TONY CAPPELLO | 4200 WACKENHUT DR STE 100 | | | WEST PALM BEACH | FL | 33410 |
| WACKENHUT/PALMBEACH | 4200 WACKENHUT DRIVE | #100 | | | WEST PALM BEACH | FL | 33410 |
| WACKENHUTH, DONALD W | 6440 JOHNSON RD | | | | GALLOWAY | OH | 43119-9573 |
| WACKENHUTH, LILLY A | PO BOX 182 | | | | NELLYSFORD | VA | 22958-0182 |
| WACKENSTEDT, LINDA | | | | | | | |
| WACKER CHEMICAL CORP | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 |
| WACKER CHEMICAL CORP. | C/O MICHAEL M. BRILEY | SHUMAKER, LOOP & KENDRICK | 1000 JACKSON STREET | | TOLEDO | OH | 43604 |
| WACKER CHEMICAL CORPORATION | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 |
| WACKER CHEMIE GMBH | HANNS-SEIDEL-PLATZ 4 | | | MUENCHEN BY 81737 GERMANY | | | |
| WACKER I I, KARL F | 3663 58TH AVE N LOT 428 | | | | SAINT PETERSBURG | FL | 33714-1242 |
| WACKER JOHN (630868) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WACKER NEUSON CORPORATION | DARLENE MORTENSEN | N92W15000 ANTHONY AVE | | | MENOMONEE FALLS | WI | 53051-1504 |
| WACKER SILI/ADRAIN | 3301 SUTTON RD | | | | ADRIAN | MI | 49221-9335 |
| WACKER, BRIAN D | 16251 OLCOTT AVE | | | | TINLEY PARK | IL | 60477-1516 |
| WACKER, CARL E | 1403 HARWOOD DR | | | | OXFORD | MI | 48371-4431 |
| WACKER, JAMES H | 50606 AUSTIN RD | | | | WELLINGTON | OH | 44090 |
| WACKER, JANE M. | 1022 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3102 |
| WACKER, JOHN W | 121 POWELL AVE | | | | SWEETWATER | TN | 37874-6229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WACKER, M. JEAN | 2010 GRAFTON RD | | | | ELYRIA | OH | 44035-8320 |
| WACKER, MARY E | 6042 HICKORYWOOD DR | | | | INDIANAPOLIS | IN | 46224-3202 |
| WACKER, PHILIP M | 1022 HUSTON DR | | | | WEST MIFFLIN | PA | 15122-3102 |
| WACKERLE TERRELL L | 3670 GARFIELD RD | | | | AUBURN | MI | 48611-9705 |
| WACKERLE, CRAIG M | 1560 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| WACKERLE, FLORINE B | 508 S COLUMBIAN STREET | | | | BAY CITY | MI | 48706-3202 |
| WACKERLE, KIMBERLY K | 4229 NORTH BONITA WAY | | | | PRESCOTT VLY | AZ | 86314-7406 |
| WACKERLE, KIP H | 2975 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| WACKERLE, MICHAEL | 72 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-2117 |
| WACKERLE, TERRELL L | 3670 GARFIELD RD | | | | AUBURN | MI | 48611-9705 |
| WACKERLE, TERRELL LEE | 3670 GARFIELD RD | | | | AUBURN | MI | 48611-9705 |
| WACKERLE, THOMAS D | 4229 N BONITA WAY | | | | PRESCOTT VALLEY | AZ | 86314-7406 |
| WACKERLE, WILSON E | 72 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 |
| WACKERLI AUTO CENTER | 1363 N HOLMES AVE | | | | IDAHO FALLS | ID | 83401-2002 |
| WACKERLI CO BA | WACKERLI AUTO CENTER | PO BOX 50271 | | | IDAHO FALLS | ID | 83405-0271 |
| WACKERLI CO BA | PO BOX 50271 | | | | IDAHO FALLS | ID | 83405-0271 |
| WACKERLY, DUANE R | 4697 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1005 |
| WACKERLY, GLENNA F | 6717 E 800 RD | | | | EL DORADO SPRINGS | MO | 64744-7364 |
| WACKERLY, GLENNA F | 6717 E 800TH RD | | | | ELDORADO SPRINGS | MO | 64744-7364 |
| WACKERLY, MICHAEL T | 4817 APPLETREE LN | | | | BAY CITY | MI | 48706-9447 |
| WACKERMAN, EDWARD A | 10223 BRAEMAR DR | | | | POWELL | OH | 43065-9491 |
| WACKERMAN, JOHN A | 270 STEPPING STONE DR | | | | ALPHARETTA | GA | 30004-4007 |
| WACKERMAN, JOSEPH G | 1018 BARTON DR | | | | ANN ARBOR | MI | 48105-1234 |
| WACKERMAN, MARGARET A | 1018 BARTON DR | | | | ANN ARBOR | MI | 48105-1234 |
| WACKERNAGEL, FRITZ O | 6425 MADISON COVE CT | | | | SYLVANIA | OH | 43560-2199 |
| WACKLER, CLARENCE A | 4140 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3041 |
| WACKLER, CLARENCE A | 4140 TIPP COWLESVILLE | | | | TIPP CITY | OH | 45371-3041 |
| WACKLER, JASON D | 11820 HORATIO ROAD | | | | BRADFORD | OH | 45308-9709 |
| WACKLER, JEFFREY A | 825 KENOSHA RD | | | | DAYTON | OH | 45429 |
| WACKLER, LAWRENCE A | 9527 STATE RT 36 | | | | BRADFORD | OH | 45308-9659 |
| WACKLER, LAWRENCE A | 9527 US ROUTE 36 | | | | BRADFORD | OH | 45308-9659 |
| WACKLER, MATTHEW D | 8125 N STATE ROUTE 721 | | | | BRADFORD | OH | 45308-9710 |
| WACKLER, ROBYN D | 402 CLAY STREET | | | | BRADFORD | OH | 45308-1130 |
| WACKLER, ROGER D | 11787 HORATIO ROAD | | | | BRADFORD | OH | 45308-5308 |
| WACKLER, RUTH S | 263 ARMSTRONG AVE | | | | FROSTBURG | MD | 21532-1136 |
| WACKOWSKI, VICTOR T | 425 E 19TH ST APT 801 | | | | PANAMA CITY | FL | 32405-4715 |
| WACKROW, KAREN M | 28 MIDDLE ST | | | | WOBURN | MA | 01801-2534 |
| WACKTER, DAVID A | 4684 JAMM RD | | | | ORION | MI | 48359-2215 |
| WACKUS, RUTH | 4646 EAST MICHIGAN AVENUE | | | | JACKSON | MI | 49201-8401 |
| WACLASKI, BRIAN K | PO BOX 61 | | | | HARTFORD | OH | 44424-0061 |
| WACLASKI, KIRK W | 6729 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9780 |
| WACLAW WOJCIECHOWSKI | 746 S LAPEER RD | | | | OXFORD | MI | 48371-5037 |
| WACLAW ZURAWSKI | 66 SLEEPY HOLLOW RD | | | | NEWINGTON | CT | 06111-1034 |
| WACLAW, BARBARA A | 3535 N VERMILION ST APT 110 | | | | DANVILLE | IL | 61832-1339 |
| WACLAW, BERNARD S | PO BOX 1085 | | | | DANVILLE | IL | 61834-1085 |
| WACLAWIK, JAMES A | 1588 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6871 |
| WACLAWIK, JOSEPH S | 7307 W 62ND PL | | | | ARGO | IL | 60501-1709 |
| WACLAWSKI, DORIS J | 45836 LATHUM DRIVE | | | | NOVI | MI | 48374-3662 |
| WACLAWSKI, LAWRENCE N | 257 HELEN DR | | | | ROCKFORD | MI | 49341-1119 |
| WACO ISD | MICHAEL REED | PO BOX 1269 | MCCREARY, VESELKA, BRAGG & ALLEN, P.C. | | ROUND ROCK | TX | 78680-1269 |
| WACO MANUFACTURING | GARY ANDERSON | 2588 N. HURON | | | ANDERSON | SC | 29621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WACO MFG | GARY ANDERSON | 2588 N. HURON | | | PINCONNING | MI | 48650 |
| WACO SCAFFOLDING & EQUIPMENT | 4545 SPRING RD | | | | CLEVELAND | OH | 44131-1023 |
| WACO VICKERY | 1748 HENRI | | | | NEWPORT | MI | 48166-9266 |
| WACOCHE BENJAMIN (634243) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| WACOH COMPANY | C/O E GOLDSTEIN, 1177 WEST LOOP SOUTH, SUITE 400, HOUSTON | | | | HOUSTON | TX | 77027 |
| WACOH COMPANY - PATENT 6512364 | WACOH COMPANY | ONE SOUTH PINCKNEY STREET 4TH FLOOR | | | MADISON | WI | 53703 |
| WACOH COMPANY - PATENT 6512364 | WACOH COMPANY | 1177 WEST LOOP S STE 400 | | | HOUSTON | TX | 77027-9012 |
| WACOTA DE MONIA | 2205 COUNTY ROAD 1352 | | | | VINEMONT | AL | 35179-8131 |
| WACTER WALTER | 800 N PATTERSON ST | | | | VALDOSTA | GA | 31601-4529 |
| WACTOR, LENOX EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WADAREN JOHNSON | 8448 W OUTER DR | | | | DETROIT | MI | 48219-3575 |
| WADAS JUDITH | WADAS, JUDITH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WADAS, JUDITH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WADDELL BATTERY CO INC | 7530 ALLEN ST | PO BOX 26593 | | | INDIANAPOLIS | IN | 46226-0593 |
| WADDELL CAROLYN S | 12513 STICKNEY PLACE | | | | OKLAHOMA CITY | OK | 73170-4813 |
| WADDELL HEATHER | WADDELL, HEATHER | 2318 S 142ND CT APT 7 | | | OMAHA | NE | 68144-2236 |
| WADDELL III, JAMES L | 3801 MAHONIA WAY APT 2113 | | | | ARLINGTON | TX | 76014-4267 |
| WADDELL III, JAMES L | 2500 LAKEFIELD MEWS COURT | | | | HENRICO | VA | 23231-4180 |
| WADDELL JAMES L JR | 5481 MAYFAIR CROSSING DR | | | | LITHONIA | GA | 30038-1184 |
| WADDELL JASON | 1536 NEWPORT ST | | | | SAN LUIS OBISPO | CA | 93405-6532 |
| WADDELL JR, JESSE W | 59 OGEMAW RD | | | | PONTIAC | MI | 48341-1144 |
| WADDELL JR, JOHN B | 55 GREENBAY DR | | | | YOUNGSTOWN | OH | 44512 |
| WADDELL JR, PAUL A | 728 CANEY BRANCH RD | | | | LAVONIA | GA | 30553-4512 |
| WADDELL POWER INC | 7530 ALLEN ST | | | | INDIANAPOLIS | IN | 46226-3971 |
| WADDELL SUSIE | 4709 REDBUD ST | | | | WOODWARD | OK | 73801-3853 |
| WADDELL, ANDREW D | 5655 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3268 |
| WADDELL, ARVEL D | 7993 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| WADDELL, AYANA K | 1940 KLINGENSMITH RD | 45C | | | BLOOMFIELD | MI | 48302 |
| WADDELL, BETTY H | 6317 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4626 |
| WADDELL, BETTY H | 6317 GEORIGA HWY 20 | | | | LOGANVILLE | GA | 30052 |
| WADDELL, BETTY M | 102 PARMA DR | | | | PITTSBURGH | PA | 15209-1528 |
| WADDELL, BILLY E | 7973 ANDERSON DR. N.E. | | | | WARREN | OH | 44484-1530 |
| WADDELL, BILLY E | 7973 ANDERSON AVE NE | | | | WARREN | OH | 44484-1530 |
| WADDELL, BRIAN F | 4103 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2608 |
| WADDELL, BRIAN K | 3843 KING GRAVES RD | | | | VIENNA | OH | 44473-9707 |
| WADDELL, CAROL A | 5465 MARGARET | | | | NEWAYGO | MI | 49337 |
| WADDELL, CAROL A | 5465 MARGARET AVE | | | | NEWAYGO | MI | 49337-9589 |
| WADDELL, CAROL L | 4815 FOXWOOD BLVD | | | | LAKELAND | FL | 33810-2080 |
| WADDELL, CAROLYN S | 12513 STICKNEY PL | | | | OKLAHOMA CITY | OK | 73170-4813 |
| WADDELL, CORNELL L | PO BOX 231171 | | | | DETROIT | MI | 48223-9171 |
| WADDELL, DANIEL W | 16712 HELEN ST | | | | SOUTHGATE | MI | 48195-2173 |
| WADDELL, DANIELLE L | 2983 VOORHEIS RD | | | | WATERFORD | MI | 48328-3255 |
| WADDELL, DARRIN F | 304 MADISON ST | | | | JANESVILLE | WI | 53548 |
| WADDELL, DAVID M | 15022 E ACADIA WOODS RD | | | | NORTHPORT | MI | 49670-9374 |
| WADDELL, DONALD G | 26431 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| WADDELL, DONALD W | 20000 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| WADDELL, EDWARD | 1507 BELMONT AVE | | | | TOLEDO | OH | 43607-3913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADDELL, EVA M | 7530 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3709 |
| WADDELL, EVA M | 4103 PINEHURST LN | | | | GRAND BLANC | MI | 48443-2608 |
| WADDELL, F G | 2824 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| WADDELL, FRANK S | 5023 N BEDSTROW BLVD | | | | BEVERLY HILLS | FL | 34465-2469 |
| WADDELL, GEORGE A | 848 E HIGHLAND LN | | | | GATLINBURG | TN | 37738-5527 |
| WADDELL, GEORGE L | 6317 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4626 |
| WADDELL, GEORGE M | 506 THORNTON ST | | | | LIBERTY | MO | 64068 |
| WADDELL, HEATHER | APT 7 | 2318 S 142ND CT | | | OMAHA | NE | 68144-2236 |
| WADDELL, HEATHER | 2318 S 142ND CT APT 7 | | | | OMAHA | NE | 68144-2236 |
| WADDELL, HOWARD N | 608 E 1ST ST | | | | TUSCUMBIA | AL | 35674-2119 |
| WADDELL, JAMES B | 1192 SUNKISS CT | | | | FRANKLIN | IN | 46131-1275 |
| WADDELL, JAMES L | 5481 MAYFAIR CROSSING DR | | | | LITHONIA | GA | 30038-1184 |
| WADDELL, JAMES R | 2101 MUD TAVERN RD SW | | | | DECATUR | AL | 35603-3409 |
| WADDELL, JANET C | 51287 SUNNY HILL DR | | | | SHELBY TOWNSHIP | MI | 48316-4547 |
| WADDELL, JEANNINE Y | 103 DYCK | | | | RIESEL | TX | 76682-3026 |
| WADDELL, JERRY D | 9585 COUNTY RD 612 NE | | | | KALKASKA | MI | 49646 |
| WADDELL, JERRY D | 9585 COUNTY ROAD 612 NE 612 | | | | KALKASKA | MI | 49646 |
| WADDELL, JIM R | 640 CLARK ST | | | | ELYRIA | OH | 44035-6206 |
| WADDELL, JOHN | 8937 ESPER | | | | DETROIT | MI | 48204 |
| WADDELL, JOHN A | S 2614 VALLEY AVE RT 1 | | | | LA FARGE | WI | 54639 |
| WADDELL, JOHN C | 2001 S ANDREWS RD | | | | YORKTOWN | IN | 47396-6813 |
| WADDELL, JONATHAN E | 5388 GEORGE ST | | | | FLINT | MI | 48505-1530 |
| WADDELL, LACY R | 1251 BROADWAY AVE | | | | READING | PA | 19606-1314 |
| WADDELL, LEONA V | S2614 VALLEY AVE | | | | LA FARGE | WI | 54639 |
| WADDELL, MARJARY M. | 1425 N 9TH ST APT 13 | | | | MANITOWOC | WI | 54220-2076 |
| WADDELL, MARLENE A | 8591 WOOD ST | | | | MECOSTA | MI | 49332-9468 |
| WADDELL, MARTHA F. | 26431 ZEMAN AVE | | | | EUCLID | OH | 44132-1942 |
| WADDELL, MARTHA F. | 26431 ZEMAN | | | | EUCLID | OH | 44132-1942 |
| WADDELL, MARY LOU | 9155 GREENWAY CT UNIT N216 | | | | SAGINAW | MI | 48609-6762 |
| WADDELL, MICHAEL D | 6310 CRAB APPLE ST | | | | CLARKSTON | MI | 48346-1616 |
| WADDELL, PAUL A | 106 MEADOWBROOK CIRCLE | | | | MARTINSBURG | WV | 25401-2829 |
| WADDELL, RANDALL B | 675 BECKENHAM WALK DR | | | | DACULA | GA | 30019-6737 |
| WADDELL, ROGER L | 1711 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| WADDELL, ROY E | 2096 HALSTEAD AVE | | | | LAKEWOOD | OH | 44107-6209 |
| WADDELL, SANDRA | 9665 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-2395 |
| WADDELL, STEVIE D | 6920 COUNTY ROAD 747 | | | | CULLMAN | AL | 35055-8922 |
| WADDELL, STEVIE D | 2782 LAKEVIEW CT | | | | BUFORD | GA | 30519-3935 |
| WADDELL, SUSAN M | 114 S ROSEVERE AVE | | | | DEARBORN | MI | 48124-1446 |
| WADDELL, VIOLA M | 23 HOLLY ST | | | | CLIFTON | NJ | 07013-3608 |
| WADDELL, WILLIAM H | 1247 W GRAND BLVD | | | | DETROIT | MI | 48208-2305 |
| WADDELL, WILLIE | 322 MAIN ST | | | | MICHIGAN CITY | IN | 46360-4602 |
| WADDELL, WILMETTA | 215 W STEELE | | | | CORYDON | IA | 50060 |
| WADDIE DOZIER | 4732 SHAMROCK PL | | | | WAYNE | MI | 48184-2529 |
| WADDIE MITCHELL | 3681 BERNICE DR APT 4 | | | | SAGINAW | MI | 48601-5909 |
| WADDING, VERE A | PO BOX 70 | | | | PIEDRA | CA | 93649-0070 |
| WADDING, VERE A | 30152 DANES LANE P O BOX 70 | | | | PIEDRA | CA | 93649-0070 |
| WADDINGTON JOHN (499403) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WADDINGTON THOMAS E | 35 LONGBOAT DR | | | | WEST WAREHAM | MA | 02576-1135 |
| WADDINGTON, DONALD A | 2118 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4823 |
| WADDINGTON, JOANN | 100 JUNIPER ST SE | | | | NEW PHILADELPHIA | OH | 44663 |
| WADDINGTON, JOHN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WADDINGTON, JOHN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADDINGTON, JUNE E | 929 CENTER AVE | | | | BRISTOL | PA | 19007-2419 |
| WADDINGTON, WESLEY H | 5292 STAR RD | | | | COLEMAN | MI | 48618-9523 |
| WADDLE DENNIS | 42720 ROAD 746 | | | | ELWOOD | NE | 68937-5614 |
| WADDLE JAMES G | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WADDLE JAMES G (ESTATE OF) (634504) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - BLANTON BARBARA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - BROWN BETTYE C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - BRYANT CLOYCE AUGUSTUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - BURT COLUMBUS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - CRABB DONALD ALFRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - CURRY BARBARA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - DAVIS DORIS JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - DICKERSON SANDRA K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - GARCIA FRANK B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - HARDAGE ONEAL J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - HARPER BRENDA DENISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - HARRIS MARY LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - HOLLAND HERBERT ALLEN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - JAY BETTY DEARING | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - KAROW CHARLES F | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE JAMES G (ESTATE OF) (634504) - LAWSON ROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE, BILLY | 1396 COLONY PARK DR | | | | GREENWOOD | IN | 46143-6487 |
| WADDLE, JAMES G | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WADDLE, KAREN S | 1052 ALEXANDER RD | | | | EATON | OH | 45320 |
| WADDLE, MARVIN A | 104 HANNAH BROOK LN | | | | CLEVELAND | GA | 30528-3174 |
| WADDLE, MICHAEL D | 101 CHICORY DR | | | | ANDERSONVILLE | TN | 37705-3031 |
| WADDLE, ROBERT C | 1663 CURLETT DR. | | | | BEAVERCREEK | OH | 45432-5432 |
| WADDLE, WILLIAM H | 7306 FOXHILL RD | | | | PANAMA CITY | FL | 32404-4583 |
| WADDLE, YVONNE G | 1045 BROOKDALE DR | | | | CRESTLINE | OH | 44827-9686 |
| WADDLES NICHOLAS | 25430 PRADO DE ORO | | | | CALABASAS | CA | 91302-3665 |
| WADDLES, JUNIOR | 363 CIRCLE DR | | | | WHITESBURG | KY | 41858-7664 |
| WADDLETON DAVID | 8307 MISTY VALE LN | | | | HOUSTON | TX | 77075-4735 |
| WADDLETON WILLIAM (ESTATE OF) (489277) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WADDLETON, GEORGE J | 436 ORIZABA AVE | C/O RICHARD WADDLETON | | | LONG BEACH | CA | 90814-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADDY, CLEMENT R | 2914 GREENBELT DR | | | | LANSING | MI | 48911-2365 |
| WADDY, DOUGLAS N | 6868 PARSONS AVE | | | | BALTIMORE | MD | 21207-6424 |
| WADDY, JAMES M | 3913 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6428 |
| WADDY, KHANETTA L | 2211 SALEM DR | | | | CARROLLTON | TX | 75006-1639 |
| WADDY, LILLIAN R | 12840 LONGACRE STREET | | | | DETROIT | MI | 48227-1225 |
| WADDY, PHELIX J | 3615 RONALD ST | | | | LANSING | MI | 48911-2668 |
| WADE A FARMER | 46 PERRINE STREET | | | | DAYTON | OH | 45410-1237 |
| WADE AARON | 6430 MAIN ST | | | | CHEYENNE | WY | 82009 |
| WADE ABRAMS | 9192 CLEARCREEK ROAD | | | | SPRINGBORO | OH | 45066-9706 |
| WADE AKERS | 312 APPLE RIDGE DR | | | | APPLE CREEK | OH | 44606-9596 |
| WADE ALLEN | 820 QUAIL TER | | | | MANSFIELD | TX | 76063-1528 |
| WADE ALLEN HENRY (641780) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WADE ARMES | 1210 SPRING ST | | | | MOUNTAIN HOME | AR | 72653-2829 |
| WADE B MAUPIN | 408 E 20TH TER | | | | KEARNEY | MO | 64060-8775 |
| WADE BADDELEY | 11400 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1391 |
| WADE BARTENBAKER | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330-1164 |
| WADE BILLY | 7665 NORTH WEST HIGHWAY Y | | | | PLATTSBURG | MO | 64477 |
| WADE BLACK | 7057 ARCHWOOD DR | | | | ORLANDO | FL | 32819-7401 |
| WADE BROWN | 2251 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9384 |
| WADE BRYANT | 349 STEPHENS RD | | | | GROSSE POINTE FARMS | MI | 48236-3411 |
| WADE BUCHANAN | 1824 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-5206 |
| WADE BUNDY | 7643 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2740 |
| WADE BUNN | 4153 SIERRA PARK TER | | | | DAYTON | OH | 45440-3323 |
| WADE BURNETT | PO BOX 667 | | | | FENTON | MI | 48430-0667 |
| WADE C BUNN | 4153  SIERRA PARK TER | | | | DAYTON | OH | 45440-3323 |
| WADE CALEB | 8740 TELEGRAPH RD | | | | GASPORT | NY | 14067-9234 |
| WADE CARL C (494296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WADE CASHAW | 635 S 25TH ST | | | | SAGINAW | MI | 48601-6519 |
| WADE CASS | 3727 BALMORAL DR | | | | JANESVILLE | WI | 53548-9237 |
| WADE CHAPMAN | 9481 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| WADE CHILTON | 1523 CAMBRIDGE DR SE | | | | GRAND RAPIDS | MI | 49506-3945 |
| WADE CLEFFMAN | 2351 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| WADE CLERANCE | 435 W BRIGHAM RD | | | | SAINT GEORGE | UT | 84790-7980 |
| WADE CLOANINGER | PO BOX 290593 | | | | PORT ORANGE | FL | 32129-0593 |
| WADE COLGLAZIER | 11411 NIGHTINGALE CV | | | | ROANOKE | IN | 46783-8928 |
| WADE COMMUNICATIONS INC | PO BOX 298 | | | | MASSENA | NY | 13662-0298 |
| WADE CORNELIUS (644382) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WADE COVERDELL | 2104 WEST BLVD | | | | BELLEVILLE | IL | 62221-5527 |
| WADE CUPPS | 461 LARCHMONT DR | | | | WESTLAND | MI | 48185-3400 |
| WADE D WERTZ | 622 MERRITT ST | | | | CHARLOTTE | MI | 48813-1983 |
| WADE DAILEY | 6819 N GOSHEN RD | | | | HUNTINGTON | IN | 46750-7726 |
| WADE DAVIS | 100 COUNTY ROAD 545 | | | | ROGERSVILLE | AL | 35652-3854 |
| WADE DEMING | 23313 CHAPEL LN | | | | OAKWOOD | OH | 45873 |
| WADE DORTCH | 913 JANUARY AVE | | | | FERGUSON | MO | 63135-1555 |
| WADE EDWARDS | 21247 TRIGGER LN | | | | DIAMOND BAR | CA | 91765-3463 |
| WADE ELECTRIC COMPANY INC | 503 AIRWAYS BLVD | | | | JACKSON | TN | 38301-5739 |
| WADE FARMER | 46 PERRINE ST | | | | DAYTON | OH | 45410-1237 |
| WADE FIELDS | 50790 GARFIELD RD | | | | OBERLIN | OH | 44074-9685 |
| WADE FIELDS SR | 2236 ROSENFIELD DR | | | | FLINT | MI | 48505-1071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADE FINNEY | 7483 PEPPERMILL DR | | | | SWARTZ CREEK | MI | 48473-9466 |
| WADE FOSTER | 8711 NE 101ST TER | | | | KANSAS CITY | MO | 64157-8720 |
| WADE FULMER | 12597 SPEAKER ROAD | | | | YALE | MI | 48097-3402 |
| WADE G BUNDY | 7643 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2740 |
| WADE GIELZECKI | | | | | | | |
| WADE GRAY | 2788 STACY AVE | | | | MORRISTOWN | TN | 37814-2148 |
| WADE GREEN JR. | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| WADE H WHITESELL | PO BOX 216 | | | | EATON | OH | 45320-0216 |
| WADE HAINES JR | 623 AVONDALE LN | | | | RAYMORE | MO | 64083-7118 |
| WADE HAJEK | 11088 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| WADE HANES | 2501 WEBB GIRTH RD | | | | GAINESVILLE | GA | 30507-8684 |
| WADE HARRIS | 534 BAY POINTE DR | | | | BRANDON | MS | 39047-8635 |
| WADE HELEN | 81 GILMORE RD | | | | WRENTHAM | MA | 02093-1291 |
| WADE HENSLER | 922 KAUFFMAN AVE | | | | MARTINSBURG | WV | 25401 |
| WADE HILLIS | 602 KING ST | | | | RAVENNA | OH | 44266-2818 |
| WADE HINTON JR | 2481 DEERFIELD DR NW | | | | KENNESAW | GA | 30144-1886 |
| WADE HOOPLE | ONE GEORGIAN DRIVE | | | BARRIE ON L4M 3X9 CANADA | | | |
| WADE HOY | 4830 PARADISE WAY S | | | | ST PETERSBURG | FL | 33705-4709 |
| WADE III, GEORGE W | 3116 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1866 |
| WADE J SOLOMON | 80 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| WADE JACKSON | 4515 LYNBROOK DR | | | | FLINT | MI | 48507-2239 |
| WADE JAMES | WADE, JAMES | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WADE JAMES (626825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WADE JEFFREY | 6567 FOREST DEW CT | | | | SPRINGFIELD | VA | 22152-2184 |
| WADE JERMANY JR | 1937 GILMARTIN ST | | | | FLINT | MI | 48503-4411 |
| WADE JOHN | WADE, JOHN | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| WADE JOHN | WADE, LEIGHANN | KAHN & ASSOCIATES LLC | 102 WOODMONT BOULEVARD SUITE 200 | | NASHVILLE | TN | 37205 |
| WADE JOHNSON | 1866 MANALEE LN | | | | OXFORD | MI | 48371-6230 |
| WADE JONATHAN - DENALI XL 2007 | NO ADVERSE PARTY | | | | | | |
| WADE JONES | 1982 GENEVA ST | | | | DETROIT | MI | 48203-2651 |
| WADE JOSEPH (413520) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WADE JR, BOBBY J | 1007 PAULS DR | | | | GREENFIELD | IN | 46140-1151 |
| WADE JR, HENRY | 11717 WHITEHILL ST | | | | DETROIT | MI | 48224-1656 |
| WADE JR, JAMES R | 3333 N CLARWIN AVE | | | | GLADWIN | MI | 48624-9521 |
| WADE JR, JOHN | 2001 CHURCH ST | | | | FLINT | MI | 48503-3941 |
| WADE JR, NATHANIEL | 13863 E STATE FAIR ST | | | | DETROIT | MI | 48205-1864 |
| WADE JR, O NEAL | PO BOX 579 | | | | NEW ALBANY | MS | 38652-0579 |
| WADE JR, ROBERT A | 19203 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9527 |
| WADE JR, RONALD J | 7057 HICKORY HOLLOW CIR | | | | CLARKSTON | MI | 48348-4253 |
| WADE JR, VIVIAN A | 121 REA | | | | WATERFORD | MI | 48328-3056 |
| WADE L KIRBY | 1728 OAKRIDGE DRIVE | | | | CHARLOTTE | NC | 28216 |
| WADE L SPEARS | 516 DELAWARE AVE APT 1 | | | | DAYTON | OH | 45405 |
| WADE LANSING | PO BOX 597 | | | | FORT GAY | WV | 25514-0597 |
| WADE LARRY | 3631 N BARTON LN | | | | LITTLEFIELD | TX | 79339-7210 |
| WADE LATHON | 1346 GLENROSE AVE | | | | LANSING | MI | 48915-2202 |
| WADE LAWSON | 56 WOODGLEN AVE | | | | NILES | OH | 44446-1935 |
| WADE LEATHA | WADE, LEATHA | 5047 W. 20TH AVE | | | GARY | IN | 46406-2857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADE LEE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WADE LEIPOLD | 1024 PLEASANT MEADOW DR | | | | LAKE ST LOUIS | MO | 63367-2614 |
| WADE LEONARD JR | 2531 LAUREL RD | | | | HINCKLEY | OH | 44233-9548 |
| WADE LEXI C | WADE, HENCIL A | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WADE LEXI C | WADE, LEXI C | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WADE LEXI C | WADE, SHERI L | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WADE LIGHTHEART | | | | | | | |
| WADE LUCAS | 578 WORCHESTER ST | | | | WESTLAND | MI | 48186-3827 |
| WADE M EDWARDS | 21247 TRIGGER LN | | | | DIAMOND BAR | CA | 91765-3463 |
| WADE MAINER | G3327 HERRICK ST | | | | FLINT | MI | 48532-4810 |
| WADE MARCIA | 5307 ATHERSTONE TER | | | | UPPER MARLBORO | MD | 20772 |
| WADE MARTHA | 9509 SEACLIFF BLVD | | | | OCEAN SPRINGS | MS | 39564-9517 |
| WADE MC DANIELS JR | 47 SANDAL LN | | | | WILLINGBORO | NJ | 08046-1014 |
| WADE MCCRAW | 185 MICKEY LN | | | | MOUNT AIRY | NC | 27030-9221 |
| WADE MIA | WADE, MIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WADE MICHAEL | 1300 SEQUOIA RD | | | | NAPERVILLE | IL | 60540-6374 |
| WADE MICHAEL | 39076 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| WADE MILES | 3831 CORNICE FALLS DR APT 3 | | | | HOLT | MI | 48842-9803 |
| WADE MULLINS | 31785 NORFOLK ST | | | | LIVONIA | MI | 48152-1510 |
| WADE OKSANA A | 13924 RIVER BIRCH WAY | | | | CARMEL | IN | 46033 |
| WADE P HOOKS JR | 522 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| WADE PEELE | 3403 W LEHMAN RD | | | | DEWITT | MI | 48820-9149 |
| WADE PERKINS | 697 E FOWLER RD | | | | HARRISVILLE | MI | 48740-9519 |
| WADE PIFER | 304 CHIVES ST | | | | SEBRING | FL | 33872-4357 |
| WADE PIGGIE | 24307 BRENTWOOD DR | | | | BROWNSTOWN | MI | 48183-5432 |
| WADE PITCOCK | 511 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| WADE POWELL | 3779 VICTORIA DR | | | | TROY | MI | 48083-6307 |
| WADE R ANDREWS | 2704 LANTZ RD | | | | DAYTON | OH | 45434-6629 |
| WADE RAULERSON BUICK - PONTIAC - GM | 2101 N MAIN ST | | | | GAINESVILLE | FL | 32609-3647 |
| WADE RAULERSON BUICK - PONTIAC - GMC | 2101 N MAIN ST | | | | GAINESVILLE | FL | 32609-3647 |
| WADE RAYMOND L | C/O GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE RAYMOND L (2) (332070) | GLASSER RICHARD S | 600 DOMINION TOWER , 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| WADE RAYMOND L (2) (332070) - WADE BETTY P | GLASSER RICHARD S | 600 DOMINION TOWER , 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| WADE RAYMOND L (322844) | (NO OPPOSING COUNSEL) | | | | | | |
| WADE RIGSBY | 304 DENHAM RD | | | | EATONTON | GA | 31024-5942 |
| WADE RIGSBY JR | 2997 SPRINGLAKE DR | | | | BUFORD | GA | 30519-7838 |
| WADE RILEY | 2966 CRABAPPLE PL | | | | GROVE CITY | OH | 43123-8261 |
| WADE ROBERT | 3 EASY ST | | | | WINDHAM | NH | 03087-1579 |
| WADE ROBERT B (477875) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WADE ROBERTSON | 3980 ADAMS ST | | | | STRASBURG | CO | 80136-2014 |
| WADE RODGERS | 1532 MORGAN RD | | | | CLIO | MI | 48420-1867 |
| WADE SAVAGE | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| WADE SHANNON | WADE, SHANNON | 44320 HARDESTY BLVD | | | AKRON | OH | 00000 |
| WADE SHEFFER | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| WADE SHOWS | PARISH ATTORNEY | 222 SAINT LOUIS STREET, ROOM 902 | | | BATON ROUGE | LA | 70802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADE SLOSS | 2500 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3332 |
| WADE SMALL | 105 QUAIL CREEK DR | | | | WRIGHT CITY | MO | 63390-3397 |
| WADE SR, LOWELL S | 5341 ASH AVE | | | | RAYTOWN | MO | 64133-2811 |
| WADE STANTON | 1179 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| WADE STEPHENS JR | 1035 N SHADY LANE LOOP | | | | CLARKRANGE | TN | 38553-5417 |
| WADE SUSIE (631302) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WADE SWANTON | 7315 WINBURN DR | | | | GREENWOOD | LA | 71033-3341 |
| WADE TATE | PO BOX 3542 | | | | NEWARK | NJ | 07103-0542 |
| WADE TAYLOR II | 5318 CATALPHA RD | | | | BALTIMORE | MD | 21214-1923 |
| WADE TONY (429991) - WADE TONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WADE TRIM INC | 555 S SAGINAW ST STE 201 | | | | FLINT | MI | 48502-1848 |
| WADE V GEARY | 4542  ROCKY RIVER DR | | | | CLEVELAND | OH | 44135-3858 |
| WADE VIRGIL (459421) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WADE VOLZ | 11094 COLDWATER RD | | | | FLUSHING | MI | 48433-9702 |
| WADE W GREEN JR. | 3060 GARVIN RD | | | | DAYTON | OH | 45405 |
| WADE WALLACE | 7491 NORTH 650 WEST | | | | BRYANT | IN | 47326-8904 |
| WADE WALLING | 10225 W PIERSON RD | | | | FLUSHING | MI | 48433-1794 |
| WADE WERTZ | 622 MERRITT ST | | | | CHARLOTTE | MI | 48813-1983 |
| WADE WILLIAM | 319 MACKENZIE DR | | | | JACKSON | NJ | 08527-1186 |
| WADE WILSON | 1930 SHADY GLEN LN | | | | DALLAS | TX | 75232-2352 |
| WADE WILSON | 2376 CHARLOTTE HWY | | | | MOORESVILLE | NC | 28117-9470 |
| WADE WOODSIDE | 154 FERNDALE AVE | | | | KENMORE | NY | 14217-1018 |
| WADE WORSHAM | 238 MOUNTAIN HEIGHTS AVE | | | | HOT SPRINGS | NC | 28743 |
| WADE YOUNG | 827 SMOKE TREE RD | | | | BALTIMORE | MD | 21208-3530 |
| WADE YOUNG | 975 PRINCETON RD | | | | WEST MILTON | OH | 45383 |
| WADE'S AUTO WORKS LTD | 2640 MORAY PL | | | COURTENAY BC V9N 8A9 CANADA | | | |
| WADE, A C | 8770 SHERRI DRIVE | | | | MACEDONIA | OH | 44056-2433 |
| WADE, ADELLE W | 1200 VICTORY CT | | | | ANDERSON | IN | 46016-2834 |
| WADE, ALBERTA J | 2306 FINLEY AVE | | | | INDIANAPOLIS | IN | 46203-4505 |
| WADE, ALEX A | RR 1 BOX 129 | | | | ASH FLAT | AR | 72513-9402 |
| WADE, ALICE F | 411 WILSON ST | | | | MONROE | LA | 71202-3432 |
| WADE, ALLEN | KIRSTEIN SYDNEY H | 819 MAIN ST | | | LYNCHBURG | VA | 24504-1507 |
| WADE, ALLEN HENRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WADE, ANDREA' L | 4631 LAUREL DR | | | | DAYTON | OH | 45417-1258 |
| WADE, ANNETTE M | 5784 PEPPERWOOD CT | | | | GALLOWAY | OH | 43119 |
| WADE, ARTHUR E | 42719 SALTZ RD | | | | CANTON | MI | 48187-3463 |
| WADE, BENNIE B | 127 S 9TH ST | | | | SAGINAW | MI | 48601-1802 |
| WADE, BETTY H | 11150 ROLLING HILLS RD APT 23 | | | | DUNNELLON | FL | 34431-6301 |
| WADE, BETTY P | GLASSER RICHARD S | 600 DOMINION TOWER, 999 WATERSIDE DRIVE | | | NORFOLK | VA | 03510-3300 |
| WADE, BOBBIE L | 2714 WHITEFEATHER RD | | | | BENTLEY | MI | 48613-9647 |
| WADE, BOBBY W | 2451 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5816 |
| WADE, BOBBY W | 2451 NORTH BUCKEYE STREET | | | | KOKOMO | IN | 46901 |
| WADE, BOBY E | 4508 S EATON AVE | RR 5 | | | MUNCIE | IN | 47302-8675 |
| WADE, BONNIE V | 2980 E 161ST ST S | | | | BIXBY | OK | 74008-5359 |
| WADE, BONNIE V | 2980 EAST 161ST STREET SOUTH | | | | BIXBY | OK | 74008-5359 |
| WADE, BRENDA | 201 MONARCH DR | | | | MONROE | LA | 71203-7381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE, BRENDA F | 201 MONARCH DR | | | | MONROE | LA | 71203-7381 |
| WADE, BRET M | 426 OAK ST | | | | HUNTINGTON | IN | 46750-2015 |
| WADE, BRIAN | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608-2457 |
| WADE, BRIAN D | 1943 34TH ST | | | | BEDFORD | IN | 47421-5511 |
| WADE, BRIAN E | 6355 BLACK RD | | | | BELLVILLE | OH | 44813-9333 |
| WADE, BRIAN L | 218 W TANSEY XING | | | | WESTFIELD | IN | 46074-9744 |
| WADE, BRICIE | 257 DELLWOOD | | | | PONTIAC | MI | 48341-2738 |
| WADE, BRYAN R | 6416 COVINGTON RD APT D134 | | | | FORT WAYNE | IN | 46804-7369 |
| WADE, BRYAN S | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| WADE, CALVIN | 7126 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2206 |
| WADE, CALVIN W | 2806 CLEARVIEW CT | | | | MURFREESBORO | TN | 37129-1188 |
| WADE, CARL C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, CARL E | 9557 GREEN RD | | | | TRAFALGAR | IN | 46181-9430 |
| WADE, CARL E | 135 CHICORY RD | | | | FITZGERALD | GA | 31750-7044 |
| WADE, CAROLYN | 6151 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4855 |
| WADE, CARRIE A | 708 RETREAT DR | | | | DACULA | GA | 30019-7089 |
| WADE, CATHERYN Y | 1325 MCINGVALE RD | APT 211 | | | HERNANDO | MS | 38632-1013 |
| WADE, CHARLES E | 18650 DICE RD | | | | MERRILL | MI | 48637-9545 |
| WADE, CHARLES L | 6291 E PIERSON RD | | | | FLINT | MI | 48506-2253 |
| WADE, CHARLES W | PO BOX 590 | | | | BELLVILLE | OH | 44813-0590 |
| WADE, CHARLOTTE A | 57 UNION ST N | | | | BATTLE CREEK | MI | 49017-4743 |
| WADE, CHERYL L | 857 CHAMPION AVE E | | | | WARREN | OH | 44483-1559 |
| WADE, CHERYL L | 857 CHAMPION ST S | | | | WARREN | OH | 44483-4483 |
| WADE, CHRISTOPHER L | 7676 MINES ROAD SOUTHEAST | | | | WARREN | OH | 44484-3839 |
| WADE, CLARK T | 4740 E WASHINGTON ST | | | | INDIANAPOLIS | IN | 46201-4625 |
| WADE, CLINTON L | PO BOX 183 | | | | AURORA | IL | 60507-0183 |
| WADE, CORNELIUS | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WADE, CURTIS | 3530 CALLIHAN COURT | | | | LANSING | MI | 48910-4886 |
| WADE, CYNTHIA M | 21300 BEACH BLVD APT 106 | | | | HUNTINGTON BEACH | CA | 92648-5494 |
| WADE, CYNTHIA R | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| WADE, DALE G | 4757 E OAKVIEW DR | | | | MILTON | WI | 53563-9675 |
| WADE, DALE T | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881-5010 |
| WADE, DANE M | 6223 LANDOVER PL | | | | FORT WAYNE | IN | 46815-7647 |
| WADE, DANNAL K | 5909 MUNGER RD | | | | DAYTON | OH | 45459-1141 |
| WADE, DANNY J | 10447 E CHERRY BEND RD | | | | TRAVERSE CITY | MI | 49684-5243 |
| WADE, DARING | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| WADE, DAVID J | 3284 HIGHWAY 131 | | | | THORN HILL | TN | 37881 |
| WADE, DAVID R | 19755 COYOTE TRL | | | | MACOMB | MI | 48042-6005 |
| WADE, DAVID R | 1282 MANDERLY DR | | | | MILFORD | MI | 48381-1308 |
| WADE, DEBORAH A | 2927 WHEELER HWY 2 | | | | CLAYTON | MI | 49235 |
| WADE, DENNIS R | 120 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| WADE, DENNIS ROBERT | 120 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| WADE, DONALD | 8853 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1121 |
| WADE, DONALD | PO BOX 113 | | | | NEWTON | WI | 53063-0113 |
| WADE, DONALD A | 220 ELLIOTT RD | | | | MARY ESTHER | FL | 32569-1654 |
| WADE, DONALD D | 2325 CORINTH CHURCH RD | | | | BOWMAN | GA | 30624-1710 |
| WADE, DONALD E | 439 RIDGECLIFF DR | | | | FLORENCE | AL | 35634-2332 |
| WADE, DONALD T | 36260 LAKE SHORE BLVD APT 108 | | | | EASTLAKE | OH | 44095-1446 |
| WADE, DORIS L | 3364 KOLBE RD | | | | LORAIN | OH | 44053 |
| WADE, DOROTHY | 2599 N. HURON RD | U S 23 | | | EAST TAWAS | MI | 48730-9428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE, DOROTHY | 3627 WHITNEY AVE | | | | FLINT | MI | 48532-5241 |
| WADE, DOROTHY G | 10310 LYRIC DR | | | | INDIANAPOLIS | IN | 46235-8205 |
| WADE, DOROTHY J | 8844 VIRGIL | | | | REDFORD | MI | 48239 |
| WADE, DURELLE ESTATE OF | 1760 CLAIRMONT RD APT G3 | | | | DECATUR | GA | 30033-4023 |
| WADE, EARLE L | 3187 S VASSAR RD | | | | DAVISON | MI | 48423-2427 |
| WADE, EDDIE F | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WADE, EDNA J | 200 SWEET WATER DR. | B 31 | | | DOTHAN | AL | 36305 |
| WADE, EDWARD F | 38356 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7002 |
| WADE, EDWARD F. | 38356 LAKE SHORE BLVD | | | | WILLOUGHBY | OH | 44094-7002 |
| WADE, EDWIN W | 6359 SEA HAVEN DR | | | | HIXSON | TN | 37343-3137 |
| WADE, ELAINE J | P.O. BOX 189 | | | | DUNDEE | FL | 33838-0189 |
| WADE, ELAINE J | PO BOX 189 | | | | DUNDEE | FL | 33838-0189 |
| WADE, ELIZABETH A | 147 S.W. ALSBURY | | | | BURLESON | TX | 76028-3763 |
| WADE, ELIZABETH A | 147 SW ALSBURY BLVD | | | | BURLESON | TX | 76028-3763 |
| WADE, ELIZABETH RUTH | 445 KINDIG RD | | | | INDIANAPOLIS | IN | 46217-4134 |
| WADE, ELIZABETH RUTH | 445 W KINDIG RD | | | | INDIANAPOLIS | IN | 46217-4134 |
| WADE, ERCELL | 1150 YORKSHIRE ST | | | | PORT CHARLOTTE | FL | 33952-1435 |
| WADE, ERIC L | 41259 290TH STREET | | | | AITKIN | MN | 56431-4553 |
| WADE, ERNEST C | 8108 WHIPPOORWILL DR | | | | MCKINNEY | TX | 75070-5775 |
| WADE, ERVAN E | 30690 PELICAN DR | | | | LEBANON | MO | 65536-5085 |
| WADE, ETHEL | 2702 HICKORY DR | | | | TROTWOOD | OH | 45426-2075 |
| WADE, EZRA R | PO BOX 561 | | | | ORWELL | OH | 44076-0561 |
| WADE, FANNIE | PO BOX 124 | | | | WARREN | OH | 44482-0124 |
| WADE, FLORA    JANE | 620 ASHBURY DR. | | | | PIGEON FORGE | TN | 37863-4984 |
| WADE, FLOSSIE | 422 W 5TH ST | | | | MANSFIELD | OH | 44903-1554 |
| WADE, FRANK E | 4304 VISTA RIDGE LN | | | | ALVARADO | TX | 76009-5120 |
| WADE, FREDDIE R | 405 PILANT ST | | | | ARLINGTON | TX | 76010-2109 |
| WADE, GAIL G | PO BOX 914 | | | | SCOTTSVILLE | KY | 42164-0914 |
| WADE, GARY A | 8861 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2857 |
| WADE, GARY M | 2143 GOLFVIEW DR APT 206 | | | | TROY | MI | 48084-3924 |
| WADE, GARY M | 15384 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| WADE, GARY TRUCKING | 825 FAYETTEVILLE WILLIAMS RD | | | | WILLIAMS | IN | 47470-9661 |
| WADE, GEORGE F | 153 E FAIRWAY DR | | | | HAMILTON | OH | 45013-3528 |
| WADE, GERALD D | 433 MILLER AVE. | APT. 103 | | | ROCHESTER | MI | 48307-2249 |
| WADE, GERALD J | 4411 RED ARROW RD | | | | FLINT | MI | 48507-5434 |
| WADE, GERALD J | 1710 BROADWAY ST | | | | NILES | OH | 44446-2058 |
| WADE, GERALD W | 232 MONTICELLO DR | | | | GREENWOOD | IN | 46142-1858 |
| WADE, GERALDINE | 16929 BIRWOOD ST | | | | DETROIT | MI | 48221-2876 |
| WADE, GLEN | 6705 JOHNSON RD | | | | PALMETTO | GA | 30268-2522 |
| WADE, GLENISS V | 5311 9TH ST NW | | | | WASHINGTON | DC | 20011-2901 |
| WADE, GORDEN W | PO BOX 126 | | | | FORESTBURG | TX | 76239-0126 |
| WADE, GRANT L | 256 AUSTIN FARM RD | | | | JASPER | GA | 30143-5770 |
| WADE, GRANT LANIER | 256 AUSTIN FARM RD | | | | JASPER | GA | 30143-5770 |
| WADE, GREGORY A | 16366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4226 |
| WADE, GREGORY ALLEN | 16366 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4226 |
| WADE, GREGORY C | 1172 E SHERWOOD RD | | | | WILLIAMSTON | MI | 48895-9441 |
| WADE, GREGORY CHARLES | 3300 N 89TH ST | | | | MILWAUKEE | WI | 53222-3610 |
| WADE, GREGORY L | 1508 SOUTHWEST 137TH TERRACE | | | | OKLAHOMA CITY | OK | 73170-5121 |
| WADE, GREGORY L | 1508 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5121 |
| WADE, HAROLD G | 5416 WALNUT ST | | | | OAKLAND | CA | 94619-3236 |
| WADE, HAROLD H | 10335 CEMETERY RD | | | | BURBANK | OH | 44214-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE, HAROLD J | 15026 BRANDT ST 16 | | | | ROMULUS | MI | 48174 |
| WADE, HARVEY E | 209 N 8TH ST | | | | LANSING | MI | 48912-1403 |
| WADE, HELEN | 233 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1333 |
| WADE, HENCIL A | GRUBB DAVID L | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WADE, HERBERT L | 21 S SHAMROCK RD | | | | HARTFORD CITY | IN | 47348-9795 |
| WADE, HERDSINE | 12610 PINEHURST | | | | DETROIT | MI | 48238-3019 |
| WADE, HOYT | PO BOX 151 | | | | ALTO | GA | 30510-0151 |
| WADE, J D | 8663 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066-9692 |
| WADE, J DAVID | 8663 TANGLEWOOD DR | | | | SPRINGBORO | OH | 45066-9692 |
| WADE, JACK F | 207 EAST DR | | | | PRINCETON | WV | 24740-2022 |
| WADE, JACK R | 2205 AUBURN DR SW | | | | DECATUR | AL | 35603-1004 |
| WADE, JACK R | 1081 ROMAN DR | | | | FLINT | MI | 48507-4017 |
| WADE, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, JAMES A | 4094 KLEIN AVE | | | | STOW | OH | 44224-2727 |
| WADE, JAMES D | 82 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| WADE, JAMES E | 2921 SW 39TH ST | | | | CAPE CORAL | FL | 33914-4895 |
| WADE, JAMES J | 2005 NUGENT DR | | | | MANSFIELD | TX | 76063-5129 |
| WADE, JAMES L | 2723 HARTWICK PINES DR | | | | HENDERSON | NV | 89052-7000 |
| WADE, JAMES M | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507-1964 |
| WADE, JAMES MAURICE | 2909 CHEYENNE AVE | | | | FLINT | MI | 48507-1964 |
| WADE, JAMES R | 752 S PIONEER RD | | | | BEULAH | MI | 49617-9441 |
| WADE, JAMES W | 1989 CORTLAND ST | | | | DETROIT | MI | 48206-1225 |
| WADE, JAMES W | 6307 BARKER DR | | | | WATERFORD | MI | 48329-3111 |
| WADE, JANE B | 7680 SHERRY LN | | | | BROWNSBURG | IN | 46112-8417 |
| WADE, JANE P | 3525 E HANNA AVE #1212 | | | | INDIANAPOLIS | IN | 46237 |
| WADE, JANICE K | 13863 E STATE FAIR ST | | | | DETROIT | MI | 48205-1864 |
| WADE, JANINE M | C/O SHIRLEY RAGOT | 36 GRAND RUE | CULOISON 10150 | PONT STE MARIE FRANCE | | | |
| WADE, JEAN | 102 THORPE ST | | | | PONTIAC | MI | 48341-1370 |
| WADE, JEFFREY B | 10809 N WHEELING AVE | | | | MUNCIE | IN | 47304-9073 |
| WADE, JEFFREY D | 2147 RIVERSIDE DR | | | | LAKEWOOD | OH | 44107-5362 |
| WADE, JEFFREY R | 32351 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062 |
| WADE, JERE | 2718 BARTH ST | | | | FLINT | MI | 48504-7369 |
| WADE, JOANN M | 1268 CRYSTAL PTE CIR | | | | FENTON | MI | 48430 |
| WADE, JOANNE J | 150 LILBURNE DRIVE | | | | YOUNGSTOWN | OH | 44505-4858 |
| WADE, JOE E | PO BOX 154 | | | | MAYFIELD | KY | 42066-0015 |
| WADE, JOHN | 1505 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| WADE, JOHN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WADE, JOHN M | 864 HIGH POINT RIDGE RD | | | | FRANKLIN | TN | 37069-4767 |
| WADE, JOHN P | 5809 N STATE ROAD 67 | | | | MUNCIE | IN | 47303-9436 |
| WADE, JOHN R | 620 S ASBURY DR | | | | PIGEON FORGE | TN | 37863-4984 |
| WADE, JOHN T | 5468 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1748 |
| WADE, JOHNIE M | 624 LYDIA LN | | | | PONTIAC | MI | 48341-1078 |
| WADE, JOHNNY W | 990 MARBLERIDGE CT | | | | ORANGE PARK | FL | 32065-8900 |
| WADE, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, JOSEPH S | 3712 BISCAYNE HILLS DR | | | | NORTHPORT | AL | 35473-2459 |
| WADE, JOYCE L | 805 ROBIN ST | | | | MINNEAPOLIS | KS | 67467-1741 |
| WADE, JUANITA J | 4106 S CAREY ST | | | | MARION | IN | 46953-4929 |
| WADE, JUDITH C | 105 HECKMAN DR | | | | UNION | OH | 45322-2960 |
| WADE, JUDY A | 1160 ROBERTS TRAIL | | | | ST HELEN | MI | 48656-9488 |
| WADE, JUDY A | 1160 ROBERTS DR | | | | SAINT HELEN | MI | 48656-9488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE, JUDYTHE A | 3112 OXFORD ST | | | | KOKOMO | IN | 46902-4649 |
| WADE, JULIANNA M | DUNCAN FIRM | PO BOX 17850 | | | LITTLE ROCK | AR | 72222-7850 |
| WADE, JULIE L | 225 STORMY RIDGE PL | | | | FORT WAYNE | IN | 46804-6432 |
| WADE, JUSTIN DANE | 6223 LANDOVER PL | | | | FORT WAYNE | IN | 46815-7647 |
| WADE, KAREN M | 6223 LANDOVER PL | | | | FORT WAYNE | IN | 46815-7647 |
| WADE, KEISHA L | 1551 CROFT CT | | | | INDIANAPOLIS | IN | 46260-2111 |
| WADE, KENNETH H | 7564 RIVER RD E | | | | BATTLE CREEK | MI | 49014-8329 |
| WADE, KENNETH R | 756 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6231 |
| WADE, KENT M | 4559 LYTLE RD | | | | CORUNNA | MI | 48817-9104 |
| WADE, KERRY D | 5594 S CLADWELL DR | | | | PENDLETON | IN | 46064-9593 |
| WADE, KRISTEN | 9759 TULLAMOOR DR | | | | SAINT LOUIS | MO | 63136-3067 |
| WADE, LA TONYIA U | 141 OLD ORANGE PARK RD | APT 194 | | | ORANGE PARK | FL | 32073-3031 |
| WADE, LA TONYIA U | 141 OLD PRANGE PARK RD | APT 194 | | | ORANGE PARK | FL | 32073-3031 |
| WADE, LA VADA J | 2150 E HILL RD APT 36 | | | | GR BLANC | MI | 48439 |
| WADE, LARRY D | W145N5348 THORNHILL DR | | | | MENOMONEE FALLS | WI | 53051-6861 |
| WADE, LARRY D | 2930 N 36TH ST | | | | MILWAUKEE | WI | 53210-1926 |
| WADE, LARRY DARNEL | W145N5348 THORNHILL DR | | | | MENOMONEE FALLS | WI | 53051-6861 |
| WADE, LARRY L | 5977 BEAR CREEK DR APT 22 | | | | BEDFORD | OH | 44146 |
| WADE, LEATHA | 5047 W 20TH AVE | | | | GARY | IN | 46406-2857 |
| WADE, LEIGHANN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WADE, LENNIE B | 332 DANBURY LANE | | | | RICHMOND HEIGHTS | OH | 44143 |
| WADE, LENNIE B | 332 DANBURY LN | | | | RICHMOND HEIGHTS | OH | 44143-1458 |
| WADE, LENORA M | 6039 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| WADE, LEONA | SAINT FRANCIS HOME | 915 NORTH RIVER ROAD | | | SAGINAW | MI | 48609 |
| WADE, LEONARD | 4861 OREGON AVE | | | | LONG BEACH | CA | 90805-6721 |
| WADE, LEXI C | GRUBB DAVID L | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WADE, LILLIAN | 1303 CHANDLER ST | | | | DANVILLE | IL | 61832-2524 |
| WADE, LILLIAN M | 29865 SPEIDEL RD | | | | E ROCHESTER | OH | 44625-9768 |
| WADE, LINDA S | 22 LOVERS LN | | | | LAUREL | MS | 39440-5842 |
| WADE, LLOYD | 5951 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3718 |
| WADE, LOIS D | 975 BARNETT RD | | | | COLUMBUS | OH | 43227 |
| WADE, LORI M | 6173 EASTKNOLL DR APT 511 | | | | GRAND BLANC | MI | 48439-5029 |
| WADE, LOTTIE A | 10437 WESTOVER | | | | DETROIT | MI | 48204-3149 |
| WADE, MACON W | 1550 MEISER LN. | | | | MCMINNVILLE | TN | 37110-5941 |
| WADE, MACON W | 1550 MEISER LN | | | | MC MINNVILLE | TN | 37110-5941 |
| WADE, MAGNOLIA | 1012 38TH AVE | | | | MERIDIAN | MS | 39307-6057 |
| WADE, MARGERY H | 4015 S CRYSLER AVE APT 8 | | | | INDEPENDENCE | MO | 64055-4474 |
| WADE, MARILYN K | 343 WALNUT DR | | | | DANVILLE | IN | 46122-1346 |
| WADE, MARION J | 5164 COLLINGTON DR | | | | TROY | MI | 48098-2433 |
| WADE, MARION J | 5601 ANNE LN | | | | DAYTON | OH | 45459-1605 |
| WADE, MARTHA A | 11030 12TH ST | | | | NORTH BENTON | OH | 44449-9633 |
| WADE, MARY | 901 TEASEL DRIVE | ELMCROFT ASSISTED LIVING/ RM 117 | | | KINGSPORT | TN | 37660 |
| WADE, MARY | 1330 SLICKBACK RD | | | | BENTON | KY | 42025-5466 |
| WADE, MARY A | 1347 BEVERLY AVENUE | | | | SPRINGFIELD | OH | 45504-5504 |
| WADE, MARY L | 53 AUTUMN LEA ROAD | | | | DEPEW | NY | 14043-2701 |
| WADE, MAURICE | 18090 BUFFALO ST | | | | DETROIT | MI | 48234-2435 |
| WADE, MICHAEL | 18621 DEAN ST | | | | DETROIT | MI | 48234-2023 |
| WADE, MICHAEL B | 3416 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-5813 |
| WADE, MICHAEL E | 2927 WHEELER HWY | | | | CLAYTON | MI | 49235-9527 |
| WADE, MICHAEL E | 39076 CLOCKTOWER DR | | | | ROMULUS | MI | 48174-5318 |
| WADE, MICHAEL W | 1036 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADE, MICHAEL W | 1036 E. MAPLE AVE | | | | MIAMISBURG | OH | 45342-2514 |
| WADE, MILDRED HARMON | 388 EAST LANE | | | | SCOTTSVILLE | KY | 42164-8925 |
| WADE, MILDRED HARMON | 388 EAST LN | | | | SCOTTSVILLE | KY | 42164-8925 |
| WADE, MYRON A | 12506 MAY LAUREL DR | | | | HOUSTON | TX | 77014 |
| WADE, MYRON E | 3311 SHAFTSBURY ST | | | | DURHAM | NC | 27704-2046 |
| WADE, NORBEN T | 209 WHITEFIELD CT | | | | SALEM | VA | 24153-4324 |
| WADE, OKSANA A | 13924 RIVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| WADE, OKSANA A | 5390 W BRIARCLIFF KNOLL DR | | | | WEST BLOOMFIELD | MI | 48322-4121 |
| WADE, OTIS | PO BOX 18306 | | | | RIVER ROUGE | MI | 48218-0306 |
| WADE, PAT L | 1330 SLICKBACK RD | | | | BENTON | KY | 42025-5466 |
| WADE, PATRICIA K | 6141 84TH AVE | | | | PINELLAS PARK | FL | 33781-1304 |
| WADE, PATRICIA K | 6141 84TH AVE NORTH | | | | PINELLAS PARK | FL | 33781-1304 |
| WADE, PAUL R | 1157 FAGINS RUN RD | | | | NEW RICHMOND | OH | 45157-9181 |
| WADE, PEGGY J | 596 MOUNTAIN LINKS DR | | | | HENDERSON | NV | 89012-6147 |
| WADE, PEGGY L | 803 EAST ST | | | | GARDEN CITY | MO | 64747-8770 |
| WADE, PHILIP M | 830 E 8TH AVE | | | | NEW SMYRNA BEACH | FL | 32169-3204 |
| WADE, QIANA C | APT 58 | 6844 LANCASTER LAKE COURT | | | CLARKSTON | MI | 48346-4428 |
| WADE, RANDELL M | 210 N 5TH ST | | | | ELSBERRY | MO | 63343-1208 |
| WADE, RAYMOND | C/O GLASSER RICHARD S | 600 DOMINION TOWER, 999 WATERSIDE DRIVE | | | NORFOLK | VA | 03510-3300 |
| WADE, RENA M | 5901 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2374 |
| WADE, RICHARD J | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| WADE, RICHARD R | 4561 BENT CREEK PL | | | | GROVE CITY | OH | 43123-3661 |
| WADE, RICHARD T | 5058 BUTLER RD | | | | CANANDAIGUA | NY | 14424-2709 |
| WADE, RICKEY C | 1932 GREESON RD | | | | DACULA | GA | 30019-1931 |
| WADE, RICKEY CLAUDE | 1932 GREESON RD | | | | DACULA | GA | 30019-1931 |
| WADE, RICKY L | 5066 SAFFRON DR | | | | TROY | MI | 48085-6703 |
| WADE, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WADE, ROBERT B | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WADE, ROBERT D | 5233 PALISADE COURT | | | | INDIANAPOLIS | IN | 46237-2001 |
| WADE, ROBERT E | 15386 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| WADE, ROBERT E | 343 WALNUT DR | | | | DANVILLE | IN | 46122-1346 |
| WADE, ROBERT F | 8055 MARGARET ST | | | | TAYLOR | MI | 48180-2463 |
| WADE, ROBERT G | 2015 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2549 |
| WADE, ROBERT J | 855 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| WADE, ROBERT L | PO BOX 283 | | | | ELSBERRY | MO | 63343-0283 |
| WADE, ROBERT L | 478 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504-1543 |
| WADE, ROBERT L | 5970 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9742 |
| WADE, ROBERT M | 4965 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| WADE, ROBERT MICHAEL | 4965 N TERRITORIAL RD E | | | | ANN ARBOR | MI | 48105-9322 |
| WADE, ROBERT V | 2066 CAREFREE LN | | | | FLORISSSANT | MO | 63033-2933 |
| WADE, ROCHELLE | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| WADE, RODNEY N | 2285 PEACEFUL VIS | | | | GRAYLING | MI | 49738-7598 |
| WADE, ROLAND A | 407 HIGHWAY 43 | | | | PHIL CAMPBELL | AL | 35581-4133 |
| WADE, RONALD A | 25433 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4848 |
| WADE, RONALD E | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| WADE, RONALD E | 2919 N WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9622 |
| WADE, RONALD J | 2147 HAILSTONE CIR | | | | SUN CITY CENTER | FL | 33573-6325 |
| WADE, RONALD J | 2339 MICHAEL DR | | | | STERLING HTS | MI | 48310-3579 |
| WADE, RONALD L | 4215 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4505 |
| WADE, RONALD N | 45418 RONNEN DR | | | | MACOMB | MI | 48044-4543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADE, RONALD T | 1115 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2661 |
| WADE, RONALD W | 5326 HARMONY LN | | | | WILLOUGHBY | OH | 44094-4308 |
| WADE, ROOSEVELT | 1611 LONDON DR | | | | COLUMBIA | TN | 38401-5451 |
| WADE, ROSE M | 105 COWHIDE CIR | | | | BALTIMORE | MD | 21220-2135 |
| WADE, ROSETTA | 8770 SHERRI DRIVE | | | | MACEDONIA | OH | 44056-2433 |
| WADE, ROSIE M | 1503 WEST CROSS STREET | | | | YPSILANTI | MI | 48197-2011 |
| WADE, ROSIE M | 1503 W CROSS ST | | | | YPSILANTI | MI | 48197-2011 |
| WADE, ROY A | 4018 GREENSPRING AVE | | | | BALTIMORE | MD | 21209-4709 |
| WADE, ROY E | 26120 PRISTON | | | | INKSTER | MI | 48141 |
| WADE, ROY L | 8570 COVE AVE | | | | PENSACOLA | FL | 32534-1606 |
| WADE, RUBY A | 4600 TONI DR | | | | DAYTON | OH | 45418-2438 |
| WADE, RUBY P | 1120 E ROBERT ST | | | | FORT WORTH | TX | 76104-6830 |
| WADE, RUDEAN | 327 TROUP ST | | | | ROCHESTER | NY | 14608-2043 |
| WADE, RUSSELL G | 45023 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |
| WADE, RUSSELL R | 8000 N TANGLEWOOD LN | | | | MUNCIE | IN | 47304-9191 |
| WADE, RUTH | 15700 PROVIDENCE DR APT 401 | | | | SOUTHFIELD | MI | 48075-3127 |
| WADE, RUTH | 15700 PROVIDENCE DR | APT # 401 | | | SOUTHFIELD | MI | 48075 |
| WADE, RUTH L | 8760 MCKENNA DR | | | | JACKSONVILLE | FL | 32226-2438 |
| WADE, RYAN L | 2816 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-4363 |
| WADE, S D | 42 ARMSTRONG ST | | | | FLUSHING | MI | 48433 |
| WADE, SALLY M | 39373 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2642 |
| WADE, SANDRA J | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| WADE, SCOTT A | 1463 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| WADE, SHANNON | 44320 HARDESTY BLVD | | | | AKRON | OH | 44320 |
| WADE, SHERI L | GRUBB DAVID L | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WADE, STANLEY T | 47590 ADRIANA CT | | | | CANTON | MI | 48187-1336 |
| WADE, STEPHEN C | PO BOX 90541 | | | | BURTON | MI | 48509-0541 |
| WADE, STEPHEN J | 1548 BLUE SPRING CAVERNS RD | | | | BEDFORD | IN | 47421-8208 |
| WADE, STEPHEN L | 8316 NW 15TH ST | | | | OKLAHOMA CITY | OK | 73127-3004 |
| WADE, STEVEN | 5512 IRVINGTON ST. | APT#8 | | | HOUSTON | TX | 77009 |
| WADE, STEVEN D | 10234 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| WADE, SUSAN J | 2646 RICHMAR DR | | | | BEAVERCREEK | OH | 45434-6447 |
| WADE, SUSAN L | 6104 N 20TH ST | | | | KALAMAZOO | MI | 49004-1477 |
| WADE, SUSIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WADE, SUZANNE | 10219 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9718 |
| WADE, TERRY J | 19188 EDGEFIELD ST | | | | DETROIT | MI | 48236-2020 |
| WADE, THELMA E | PO BOX 90595 | | | | BURTON | MI | 48509-0595 |
| WADE, THEODORE A | 547 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9656 |
| WADE, THIRZA L | 1934 BEAL RD APT 1 | | | | MANSFIELD | OH | 44903-8219 |
| WADE, THOMAS G | 3505 HEMPSTEAD ST | | | | SAINT CHARLES | MO | 63301-8098 |
| WADE, THOMAS L | 8100 MANNING AVE | | | | RAYTOWN | MO | 64138-1527 |
| WADE, TODD R | 14162 WICKSWORTH WAY | | | | CARMEL | IN | 46032 |
| WADE, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WADE, TONEY J | PO BOX 999 | | | | PINCKNEY | MI | 48169-0999 |
| WADE, TONY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, TRUDY C | 2520 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| WADE, TRUDY COLLEEN | 2520 GREENVILLE RD | | | | CORTLAND | OH | 44410-9648 |
| WADE, VERA | 19200 SHIAWASSEE DR APT 101 | | | | DETROIT | MI | 48219-5629 |
| WADE, VERA | 19200 SHIAWASSEE DR | APT 101 | | | DETROIT | MI | 48219-5629 |
| WADE, VERNON L | 625 MAIN ST | | | | ANDERSON | IN | 46016-1513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADE, VICKIE F | 365 SOUTH LINDEN COURT | BLDG # 3 | | | WARREN | OH | 44484 |
| WADE, VICKIE W | 1104 MASSEY DR | | | | KINSTON | NC | 28504-7212 |
| WADE, VIOLA O | 105 JUNIPER HILL RD | | | | WHITE PLAINS | NY | 10607-2121 |
| WADE, VIRGIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WADE, VIRGINIA M | 1285 W COUNTY RD 100 S | | | | BROWNSTOWN | IN | 47220-9615 |
| WADE, VIVIAN A | 15386 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| WADE, VIVIAN L | PO BOX 411378 | | | | DALLAS | TX | 75241-8378 |
| WADE, WALTER E | 708 RETREAT DR | | | | DACULA | GA | 30019-7089 |
| WADE, WANDA | 613 STATE ROUTE 1241 | | | | MAYFIELD | KY | 42066-9153 |
| WADE, WANDA A | 1505 HOWARD ST | | | | SAGINAW | MI | 48601-2843 |
| WADE, WARREN ALLEN | 1107 W 6TH ST | | | | BLOOMINGTON | IN | 47404 |
| WADE, WAYNE L | 8152 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| WADE, WESLEY R | 102 OXFORD DR | | | | FRANKLIN | TN | 37064-2479 |
| WADE, WILLIAM | 431 OLD TOWN CIR | | | | BRANDON | MS | 39042-3628 |
| WADE, WILLIAM E | 4199 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| WADE, WILLIAM E | 8729 ANTRIM CT | | | | CINCINNATI | OH | 45236-1632 |
| WADE, WILLIAM E | 6310 WINGS CT | | | | BROWNSBURG | IN | 46112-8160 |
| WADE, WILLIAM M | 17997 BACK MASSILON ROAD | | | | N LAWRENCE | OH | 44666-9518 |
| WADE, WILLIE | 4619 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115-2308 |
| WADE, WILLIE | 204 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9158 |
| WADE, WILMA E | 855 CLARK LANE, | | | | LINDEN | MI | 48451 |
| WADE, WILMA E | 855 CLARK LN | | | | LINDEN | MI | 48451-8510 |
| WADE, WILMA P | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| WADE, WILMA P | 116 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7323 |
| WADE,DARWIN | 8605 E 61ST TER APT 120 | | | | KANSAS CITY | MO | 64129-3805 |
| WADEAN PARKER | PO BOX 50091 | | | | SUMMERVILLE | SC | 29485-0091 |
| WADECKI ADAM | 1935 WOODBURY | | | | ANN ARBOR | MI | 48104 |
| WADECKI ALLAN L | 8145 ASHARE CT | | | | CLARKSTON | MI | 48346-1147 |
| WADECKI, ALLAN L | 8145 ASHARE CT | | | | CLARKSTON | MI | 48346-1147 |
| WADELL FLETCHER | 6813 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| WADELL RUMPH | APT 212 | 4241 BURLINGAME STREET | | | DETROIT | MI | 48204-3911 |
| WADENA MOTOR COMPANY | 1000 JEFFERSON ST N | | | | WADENA | MN | 56482-2311 |
| WADENA MOTOR COMPANY | ROGER DONDELINGER | 1000 JEFFERSON ST N | | | WADENA | MN | 56482-2311 |
| WADERLOW, CHARLES A | 12043 FULMAR RD | | | | WEEKI WACHEE | FL | 34614-3316 |
| WADGE GEORGE (448476) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WADHAM, FREDRICK | | | | | | | |
| WADHAMS RICHARD | PMB 311 | 3362 N AVE | | | OKLAHOMA CITY | OK | 73145-2000 |
| WADHOLM, RALEIGH | 1222 MADISON RD | | | | ELWOOD | IN | 46036-3220 |
| WADHWA AMRITA R | APT 74A | 3076 GLOUCHESTER DRIVE | | | TROY | MI | 48084-2724 |
| WADHWA, AMRITA R | 3076 GLOUCHESTER DR APT 74 | | | | TROY | MI | 48084-2724 |
| WADIAK, EDWARD | 14 YUCATAN WAY | | | | TOMS RIVER | NJ | 08757-6443 |
| WADIE PERDUE | 9481 KNODELL ST | | | | DETROIT | MI | 48213 |
| WADINA ORPINUK | 5200 HILLTOP DR APT F16 | | | | BROOKHAVEN | PA | 19015-1230 |
| WADKE, WILLIAM A | 8804 COYLE DR | | | | PINCKNEY | MI | 48169-9112 |
| WADKINS, EDITH A | 205 LINCOLN AVE | | | | MUSCLE SHOALS | AL | 35661-3176 |
| WADKINS, RELDA L | 6620 GRAYMONT PL | | | | RALEIGH | NC | 27615 |
| WADKINS, ROBERT | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WADKINS, ROBERT H | ATTN: LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADKINS, STEPHEN M | 4116 INGHAM ST | | | | LANSING | MI | 48911-2373 |
| WADLE DANIEL | 2 RUE D AMSTERDAM | | | L 1126 LUXEMBOURG LUXEMBOURG | | | |
| WADLE ERIC | 10 RUE SIDNEY THOMAS | | | L 4407 BELVAUX LUXEMBOURG | | | |
| WADLE ROBERT | 10 RUE SIDNEY THOMAS | | | L 4407 BELVAUX LUXEMBOURG | | | |
| WADLE, MATTHEW R | 4350 CODDINGVILLE ROAD | | | | MEDINA | OH | 44256-8484 |
| WADLE, RICHARD D | 4281 STATE RD | | | | MEDINA | OH | 44256-7314 |
| WADLEY JR, JOHN J | 103 HELEN CIR | | | | SEDALIA | MO | 65301-2220 |
| WADLEY, ALLEN R | 1554 RICHMOND AVE | | | | PONTIAC | MI | 48340-1021 |
| WADLEY, HATTIE F | 2421 PHOENIX | | | | SAGINAW | MI | 48601-2464 |
| WADLEY, HATTIE F | 2421 PHOENIX ST | | | | SAGINAW | MI | 48601-2464 |
| WADLEY, JIMMIE W | 5071 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9333 |
| WADLEY, RUSSELL N | 17606 ASBURY PARK | | | | DETROIT | MI | 48235-3101 |
| WADLINGTON, BARBARA J | 95 S LINDEN RD | | | | MANSFIELD | OH | 44906-3004 |
| WADLINGTON, BEN W | 1343 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| WADLINGTON, BETTY J | 10245 NEW DAWN PL | | | | AVON | IN | 46123-6656 |
| WADLINGTON, CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WADLINGTON, CLINTON E | 3610 NORTH NORFOLK STREET | | | | INDIANAPOLIS | IN | 46224-1433 |
| WADLINGTON, IRVING H | 11115 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| WADLINGTON, LEWIS M | 95 S LINDEN RD | | | | MANSFIELD | OH | 44906-3004 |
| WADLOW, ARLIS R | 10212 SKYLITE ST NW | | | | CANAL FULTON | OH | 44614-8730 |
| WADLOW, CHARLES W | 7209 N STATE HIGHWAY 123 | | | | WILLARD | MO | 65781-8114 |
| WADLOW, DOROTHY M | 9600 SE 162ND PL | | | | SUMMERFIELD | FL | 34491-5941 |
| WADLOW, DORSE M | 20 COUNTY ROAD 211 | | | | IRONTON | MO | 63650-4293 |
| WADLOW, DORSE M | BOX 2615 | STAR ROUTE 69 | | | IRONTON | MO | 63650-9623 |
| WADLOW, FLOYD L | 311 N TEXAS ST | | | | CELINA | TX | 75009 |
| WADLOW, FREDDIE C | 1901 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8637 |
| WADLOW, GEORGE W | 16311 MARIES RD. #519 | | | | VICHY | MO | 65580 |
| WADMAN, WARREN P | 1704 HUTH RD | | | | GRAND ISLAND | NY | 14072-1149 |
| WADNEY, LUCILLE A | 5937 BELARD | | | | PORTAGE | MI | 49002-2250 |
| WADNEY, LUCILLE A | 5937 BELARD ST | | | | PORTAGE | MI | 49002-2250 |
| WADOLOWSKI, KRYSTYNA | 238 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| WADOLOWSKI, STANLEY | 238 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| WADSWORTH & ASSOCIATES INC | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2975 |
| WADSWORTH AUTOMOTIVE INVESTMENTS, LLC | JAMES RENACCI | 869 BROAD ST | | | WADSWORTH | OH | 44281-9001 |
| WADSWORTH CLAUDIA B | 8366 GARDENIA CIR | | | | PENSACOLA | FL | 32534-4168 |
| WADSWORTH GEORGE E | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WADSWORTH GEORGE E JR (665277) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WADSWORTH SLAWSON NORTHEAST | 1792 E 40TH ST | | | | CLEVELAND | OH | 44103-3502 |
| WADSWORTH SLAWSON NORTHWEST | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551-2975 |
| WADSWORTH SLAWSON NORTHWEST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1500 SCHALLER DR | | | PERRYSBURG | OH | 43551-1900 |
| WADSWORTH, ADA | 14 WAXWING LN | C/O JAMES H CAVANAUGH | | | EAST AMHERST | NY | 14051-1624 |
| WADSWORTH, ANDREW T | 489 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| WADSWORTH, ANITA J | 1488 ESTELLE RD | | | | GAYLORD | MI | 49735-9298 |
| WADSWORTH, BARBARA J | 1409 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| WADSWORTH, CALVIN L | PO BOX 94 | | | | NEW HAVEN | OH | 44850-0094 |
| WADSWORTH, CLARENCE | 4413 OREGON ST | | | | PERRY | OH | 44081-9507 |
| WADSWORTH, CLAUDIA B | 8366 GARDENIA CIR | | | | PENSACOLA | FL | 32534-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WADSWORTH, CONNIE C | PO BOX 2829 | | | | IDAHO FALLS | ID | 83403-2829 |
| WADSWORTH, DAVID B | 104 CHARLOTTE-PO BX 643 | | | | CENTREVILLE | MI | 49032 |
| WADSWORTH, DAVID R | 921 NEIL ARMSTRONG DR | | | | WAPAKONETA | OH | 45895-1332 |
| WADSWORTH, DELPHIA M | 4018 LOON LAKE CT | | | | LINDEN | MI | 48451-9456 |
| WADSWORTH, DELPHIA M | 850  CLARK  LN | | | | LINDEN | MI | 48451-8511 |
| WADSWORTH, DEWITT C | 4282 SAND RD | | | | NORWALK | OH | 44857-9706 |
| WADSWORTH, G WILLIAM B | 606 BROADWAY ST | | | | ELIZABETHTOWN | KY | 42701-2204 |
| WADSWORTH, G WILLIAM B | 505 BROADWAY ST | | | | ELIZABETHTOWN | KY | 42701-2204 |
| WADSWORTH, GEORGE E | WISE & JULIAN | 1596 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WADSWORTH, JOHN G | 877 HILL EVERHART RD | SUNBRIDGE CARE & REHABILITATION | | | LEXINGTON | NC | 27295-9140 |
| WADSWORTH, JOSEPH A | 200 ROBBIES RUN | | | | CORTLAND | OH | 44410-1919 |
| WADSWORTH, KEITH G | 1507 15TH ST | | | | BEDFORD | IN | 47421-3601 |
| WADSWORTH, LOIS FAYE | 1349 S WARREN RD | | | | OVID | MI | 48866-9526 |
| WADSWORTH, LORRAINE E | PO BOX 3055 | | | | MONTROSE | MI | 48457-0755 |
| WADSWORTH, MARY L | 4011 N BOSTON RD | | | | EDEN | NY | 14057-9682 |
| WADSWORTH, MICHAEL L | 11426 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| WADSWORTH, MICHAEL LEE | 11426 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| WADSWORTH, ODENA | 3757 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| WADSWORTH, PATTY K | 6113 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| WADSWORTH, PATTY KAY | 6113 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8741 |
| WADSWORTH, RICHARD M | 19927 PARKSIDE ST | | | | ST CLAIR SHRS | MI | 48080-3366 |
| WADSWORTH, SANDRA M | 489 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| WADSWORTH, TERRY W | 1488 ESTELLE RD | | | | GAYLORD | MI | 49735-9298 |
| WADSWORTH, VERNON | 2506 GLASGOW DR | | | | TROY | OH | 45373-1043 |
| WADSWORTH, VIRGINIA | 1039 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| WADY CHARLES | GOLDEN, SHERRY | BEN BRATELLI | 2500 JUDSON RD, STE H | | LONGVIEW | TX | 75605 |
| WADY CHARLES | WADY, CHARLES | 214 E. EDDY ST, HOUSE A | | | GLADEWATER | TX | 75647 |
| WADY CHARLES | WADY, KALON | BEN BRATTELI | BOX 2028, 2500 JUDSON RD., STE. H | | LONGVIEW, | TX | 75605 |
| WADY, CHARLES | 214 E EDDY ST | | | | GLADEWATER | TX | 75647-3104 |
| WADY, CHARLES | 214A E EDDY ST | | | | GLADEWATER | TX | 75647 |
| WADY, KALON | 3407 US HIGHWAY 259 N APT 105 | | | | KILGORE | TX | 75662-9055 |
| WADY, KALON | BEN BRATTELI | BOX 2028, 2500 JUDSON RD., STE. H | | | LONGVIEW | TX | 75605 |
| WADYSZ, WALTER | 34032 BLACKFOOT ST | | | | WESTLAND | MI | 48185-7015 |
| WAECHTER III, JOHN G | 1648 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3030 |
| WAECHTER, CRAIG M | 5294 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4841 |
| WAECHTER, DIANA A | 9133 QUAIL COVE DR | | | | ELK GROVE | CA | 95624-4038 |
| WAECHTER, JOHN G | 2332 OAK RIDGE DR | | | | TROY | MI | 48098-5321 |
| WAECHTER, MARIA D | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |
| WAECHTER, MICHAEL A | 3980 AMHURST DR | | | | HERMITAGE | PA | 16148-5412 |
| WAECHTER, MIKE C | 5990 S BELL CREEK RD | | | | MUNCIE | IN | 47302-8899 |
| WAECHTER, MOLLY A | 7689 E COUNTY ROAD 150 N | | | | GREENSBURG | IN | 47240-8704 |
| WAECHTER, RAYMOND P | 6121 LAKE WALDON DR | | | | CLARKSTON | MI | 48346-2292 |
| WAEGELE, ROBERT A | 19725 OLD LANDING RD | | | | REHOBOTH BEACH | DE | 19971-4611 |
| WAEGELIN, RUSSELL J | 1021 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| WAELCHLI, HENRY F | 3023 6TH AVE | | | | MONROE | WI | 53566-3561 |
| WAELTI, GREGORY T | 1109 THORNECREST DR | | | | JANESVILLE | WI | 53546-1791 |
| WAEM, ROGER E | 6865 S MINGUS DR | | | | CHANDLER | AZ | 85249-9156 |
| WAERTHER, FRED O | 12085 WOODVIEW BLVD | | | | PARMA HEIGHTS | OH | 44130-4322 |
| WAFA HAYMOUR | 58 E JEFFERSON ST | | | | QUINCY | MI | 49082-1138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAFA KUNSTSTOFFTECHNIK GMBH | | SCHAFWEIDSTR 37 | | | AUGSBURG | BY | 86179 |
| WAFA/GERMANY | SCHAFWEIDSTR 37 | | | AUGSBURG BY 86179 GERMANY | | | |
| WAFCO GAGE & MANUFACTURING INC | 16629 GRAMERCY PL | | | | GARDENA | CA | 90247-5201 |
| WAFER, ALLEN | 1812 ANNALEE DR | | | | ANTIOCH | TN | 37013-3916 |
| WAFER, EFFIE R | 3101 VALERIE ARMS DR APT 1A | | | | DAYTON | OH | 45405-2034 |
| WAFER, EFFIE R | 3101 VALARIE ARMS DR # 1A | | | | DAYTON | OH | 45405-2034 |
| WAFER, ERNEST | 2525 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4233 |
| WAFER, OLON L | APT I108 | 265 WEST FOOTHILL BOULEVARD | | | SAN DIMAS | CA | 91773-1065 |
| WAFFLE HOUSE | ATTN:  PAUL EVANS | 4912 SPRINGBORO PIKE | | | MORAINE | OH | 45439-1974 |
| WAFFLE, CHARLES W | 58 GORTON AVE | | | | HILTON | NY | 14468-1014 |
| WAFFLE, DENNIS D | 2452 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| WAFFLE, LILA J | G-5101 AUKER DRIVE | | | | FLINT | MI | 48507 |
| WAFFORD, BARBARA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WAFFORD, GWENDOLYN | 1913 ROSELAWN DR | | | | FLINT | MI | 48504-2087 |
| WAFFORD, HARDY B | 910 E AUSTIN AVE | | | | FLINT | MI | 48505-2292 |
| WAFFORD, HARDY B | 2601 MALLERY ST | | | | FLINT | MI | 48504-7323 |
| WAFFORD, HERMAN | 4408 DIDDLE DR # L | | | | BOWLING GREEN | KY | 42101 |
| WAFFORD, PATRICIA ANN | 4519 CARROLL ST | | | | COVINGTON | KY | 41015-1825 |
| WAFFORD, PEGGY A | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| WAFFORD, PEGGY ANN | 4612 WILLOW COVE BLVD APT B4 | | | | ALLEN PARK | MI | 48101-3238 |
| WAFLER JR, JOHN W | 2465 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8021 |
| WAFORD, COLEMAN L | 6950 CLOVERNOOK AVE | | | | CINCINNATI | OH | 45231-5528 |
| WAFORD, JAMES E | 13 W 33RD ST | | | | COVINGTON | KY | 41015 |
| WAFRA INTERVEST CORP (CAYMAN) | 1 VULCAN DR | PO BOX 307 | | | HELENA | AL | 35080-9400 |
| WAFRA INVESTMENT ADVISORY GROUP, INC. | 345 PARK AVENUE | 41ST FLOOR | | | NEW YORK | NY | 10154 |
| WAFRA VARIABLE INCOME IJARA FUND LTD. | HARBOR CENTRE | PO BOX 61 GT | GRAND CAYMAN | CAYMAN ISLANDS | | | |
| WAFRA VARIABLE INCOME IJARA FUND LTD. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | HARBOR CENTRE | PO BOX 61 GT | GRAND CAYMAN, CAYMAN ISLANDS | | | |
| WAGAMAN, ANNIE J | 6085 SEBRING WARNER | RD # 121 | | | GREENVILLE | OH | 45331 |
| WAGAMAN, MICHAEL L | 523 ANCHOR DR | | | | JOPPA | MD | 21085-4501 |
| WAGAMAN, VIRGINIA A | 6900 SW 195TH AVE | PINERIDGE PARK SITE 242 | | | ALOHA | OR | 97007 |
| WAGANFEALD, ALBERT J | 5562 ELMER DR | | | | TOLEDO | OH | 43615-2806 |
| WAGAR MOTOR SALES, INC. | 2086 S OTSEGO AVE | | | | GAYLORD | MI | 49735-9422 |
| WAGAR MOTOR SALES, INC. | THOMAS WAGAR | 2086 S OTSEGO AVE | | | GAYLORD | MI | 49735-9422 |
| WAGAR PONTIAC BUICK GMC INC | 2086 S OTSEGO AVE | | | | GAYLORD | MI | 49735-9422 |
| WAGAR, DALE O | 5660 EAST M-21 | | | | SAINT JOHNS | MI | 48879 |
| WAGAR, DOUGLAS J | 10130 COLDWATER ROAD | | | | FLUSHING | MI | 48433-9761 |
| WAGAR, GREGG N | 10155 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| WAGAR, GREGG NORMAN | 10155 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| WAGAR, JAMES A | 107 NEWCASTLE ST | | | | VICTORIA | TX | 77905-5425 |
| WAGAR, JO LYNNE | 11045 LITTLEFIELD ROAD | | | | BLANCHARD | MI | 49310 |
| WAGAR, PEGGY L | 69133 VICKY DR | | | | STURGIS | MI | 49091 |
| WAGAR, PEGGY L | 69133 VICKY DRIVE | | | | STURGIS | MI | 49091-9721 |
| WAGAR, SUSAN L | 7755 WELTER RD | | | | OVID | MI | 48866-9641 |
| WAGAR, WILLIAM T | 17379 DORIS ST | | | | LIVONIA | MI | 48152-3411 |
| WAGASY, MARY | 26919 SIBLEY RD | | | | ROMULUS | MI | 48174-9225 |
| WAGATHA, KIMBERLY A | 22002 LAFONS LN 556 | | | | ROMULUS | MI | 48174 |
| WAGAW ALEMNESH | 2519 WALNUT HILL CIR APT 930 | | | | ARLINGTON | TX | 76006-5137 |
| WAGAW, ALEMNESH | 2519 WALNUT HILL CIR | APT 930 | | | ARLINGTON | TX | 76006-5137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGDY F AZIZ | 77 N COURT | | | | TIVERTON | RI | 02878 |
| WAGE, JAMES A | 285 OSBORNE RD | | | | ADOLPHUS | KY | 42120-6124 |
| WAGEMAN, FRANCES B | 16 SULLIVAN WAY | | | | EAST BRUNSWICK | NJ | 08816-1309 |
| WAGEN JONATHAN | 1471 BERMUDA RD | | | | MARCO ISLAND | FL | 34145-4035 |
| WAGENAAR, ROSINA D | 2209 VALENTINE N.E. | | | | GRAND RAPIDS | MI | 49525-3066 |
| WAGENBACH, JOHN | 2416 SOUTHWAY DRIVE | | | | COLUMBUS | OH | 43221-3724 |
| WAGENHALS, RONALD O | 707 GRAVEL RD | | | | WEBSTER | NY | 14580-1715 |
| WAGENHAUSER, CRAIG L | 5805 TIMBERCREST DR | | | | ARLINGTON | TX | 76017-6319 |
| WAGENHAUSER, CRAIG LEE | 5805 TIMBERCREST DR | | | | ARLINGTON | TX | 76017-8319 |
| WAGENHOFFER, JAMES | 219 S STILES ST | | | | LINDEN | NJ | 07036-4344 |
| WAGENHOFFER, RICHARD G | 1205 TAURUS CT | | | | FORKED RIVER | NJ | 08731-5325 |
| WAGENKNECHT, LEE W | 43 CYPRESS GROVE LN | | | | ORMOND BEACH | FL | 32174-8234 |
| WAGENKNECHT, ROBERT H | 841 WHITE FEATHER LOOP | | | | LEWISBURG | KY | 42256-8487 |
| WAGENKNECHT, WILLIAM B | 88 FOX DEN RD | | | | BRISTOL | CT | 06010-2664 |
| WAGENMANN, RUDOLF G | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007-2422 |
| WAGENSCHWANZ, ERIC G | 13326 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |
| WAGER, ALLEN L | PO BOX 144 | | | | PORT AUSTIN | MI | 48467-0144 |
| WAGER, BETHANY L | 114 ALGEMAH TRL | | | | MT PLEASANT | MI | 48858-9034 |
| WAGER, BLANCHE H | 118 E WESTWOOD DR | | | | KALAMAZOO | MI | 49006-4342 |
| WAGER, EVELYN A | 202 BEAVER PT | | | | MASSENA | NY | 13662-3182 |
| WAGER, GARY J | 9454 VAN VLEET RD | | | | GAINES | MI | 48436-9791 |
| WAGER, HERBERT R | 8172 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| WAGER, MARY | 29 JOHNNY CAKE LN | | | | AVERILL PARK | NY | 12018-9629 |
| WAGER, MARY JO | 7334 BRANDON DRIVE | | | | BAY CITY | MI | 48706 |
| WAGER, SHIRLEY N | 4415 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9125 |
| WAGER, VERGIE S | PO BOX 1102 R D NO 5 | | | | LELAND | NC | 28451 |
| WAGER, WILLA J | 8172 N CENTER RD | | | | MT MORRIS | MI | 48458-8968 |
| WAGERMAN CHARLES (469717) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAGERMAN, ALVIN W | 2815 N 200 W | | | | FRANKLIN | IN | 46131-8365 |
| WAGERMAN, CHARLES | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | ONE CHARLES CENTER 22ND FLOOR | | BALTIMORE | MD | 21202 |
| WAGERMAN, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAGERS, ALONZO | 1655 S HIGHLAND AVE APT J388 | | | | CLEARWATER | FL | 33756-6368 |
| WAGERS, BARNEY E | 1430 WESTERN AVE | | | | HAMILTON | OH | 45013-2320 |
| WAGERS, CLYDE | 2883 ANTLER WAY | | | | NEWPORT | TN | 37821-8468 |
| WAGERS, CYRENA | P O BOX 1238 | | | | MIDDLETOWN | OH | 45042-0938 |
| WAGERS, EDDIE L | 3868 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342-6725 |
| WAGERS, EDDIE L | 4042 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| WAGERS, EDWARD C | 1548 E SOCIAL ROW RD | | | | DAYTON | OH | 45458-4722 |
| WAGERS, EUGENE | 6022 SERENA WAY | | | | MIDDLETOWN | OH | 45044-7826 |
| WAGERS, EVA L | 1140 N. WHITCOMB | APT. B | | | INDIANAPOLIS | IN | 46224-6717 |
| WAGERS, EVA L | 1140 N WHITCOMB AVE APT B | | | | INDIANAPOLIS | IN | 46224-6717 |
| WAGERS, F G | 6458 MARATHON EDENTON RD | | | | GOSHEN | OH | 45122-8515 |
| WAGERS, FLOSSIE | 1425 TULEY RD | | | | HAMILTON | OH | 45015-1261 |
| WAGERS, GAILY J | 5775 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312-8749 |
| WAGERS, GARY D | 472 YELLOW SPRINGS FAIRFIE RD | | | | YELLOW SPRINGS | OH | 45387-8778 |
| WAGERS, GARY D | 472 YELLOW SPG-FAIRFIELD RD | | | | YELLOWSPRINGS | OH | 45387-9766 |
| WAGERS, GRACE E | 3201 WAYNE AVE | | | | DAYTON | OH | 45420-1965 |
| WAGERS, GRACE E | 1614 XENIA AVE | | | | DAYTON | OH | 45410-2419 |
| WAGERS, HARRY | 2002 KING AVE | | | | HAMILTON | OH | 45015-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGERS, JAMES G | PO BOX 751231 | | | | DAYTON | OH | 45475-1231 |
| WAGERS, JOHN D | 1779 WHITE OAK LN | | | | MARTINSVILLE | IN | 46151-8706 |
| WAGERS, MARY R | 119 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327-5327 |
| WAGERS, MICHAEL C | 1660 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| WAGERS, MICHAEL C. | 1660 EAST LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9353 |
| WAGERS, MICHAEL R | 13960 CREEKVIEW DR | | | | SOMERVILLE | OH | 45064 |
| WAGERS, MYRTLE | 5100 REILY MILLVILLE RD | | | | HAMILTON | OH | 45013-8900 |
| WAGERS, MYRTLE | 5100 RYLEY MILLVILLE ROAD | | | | HAMILTON | OH | 45013-000 |
| WAGERS, NANCY D | 136 GIBRALTAR DR | | | | GERMANTOWN | OH | 45327-9350 |
| WAGERS, OATHER S | 27073 BARRA | | | | NOVI | MI | 48377-3773 |
| WAGERS, OATIS D | 1227 1ST AVE | | | | CINCINNATI | OH | 45205-1427 |
| WAGERS, OLLIE J | PO BOX 412 | | | | HEIDRICK | KY | 40949-0412 |
| WAGERS, PHYLLIS A | 3645 TRAIL ON RD | | | | MORAINE | OH | 45439-1151 |
| WAGERS, RAY | 8440 HEATHER CT | | | | FRANKLIN | OH | 45005-3940 |
| WAGERS, RHONDA L | 4042 E TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| WAGERS, RHONDA L | 4042 TAYLOR SCHOOL RD | | | | HAMILTON | OH | 45011-9666 |
| WAGERS, RONALD | 870 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| WAGERS, STANLEY T | PO BOX 1238 | | | | MIDDLETOWN | OH | 45042-0938 |
| WAGERS, SUSAN L | 472 YELLOW SPRINGS FAIRFIE RD | | | | YELLOW SPRINGS | OH | 45387-8778 |
| WAGERS, TROY | 230 N MAIN ST | | | | SOMERVILLE | OH | 45064-9568 |
| WAGERS, WAYNE D | 3810 SKYROS DR | | | | DAYTON | OH | 45424-1815 |
| WAGERS,TROY | 230 N MAIN ST | | | | SOMERVILLE | OH | 45064-9568 |
| WAGERSON, GRAY C | PO BOX 549 | | | | SAUGATUCK | MI | 49453-0549 |
| WAGERSON, THERESA MARIE | R WASHINGTON LUIS,1576 | APTO 191 | | SAO PAULO SP 04662-002 BRAZIL | | | |
| WAGES SR, JACK B | 3981 PINE NEEDLE DR | | | | DULUTH | GA | 30096-2559 |
| WAGES, BETTY C | 254 SW HAWKINS CT | | | | FORT WHITE | FL | 32038-7104 |
| WAGES, DONNA S | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |
| WAGES, ELDORIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WAGES, FRED | 4645 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-2904 |
| WAGES, GAREA W | 4439 RR 37 W | | | | DELAWARE | OH | 43015 |
| WAGES, GEORGE V | 7201 N PARK AVE | | | | GLADSTONE | MO | 64118-2353 |
| WAGES, LAMAR P | 4228 ROCKY LEDGE WAY | | | | SNELLVILLE | GA | 30039-3984 |
| WAGES, NORMAN | 4004 N BELLAIRE AVE | | | | MUNCIE | IN | 47303-1495 |
| WAGES, PHILIP C | 7520 ARDWELL DR | | | | INDIANAPOLIS | IN | 46237-9668 |
| WAGES, THOMAS S | 3065 HEARN RD NW | | | | MONROE | GA | 30656-4325 |
| WAGES, WILLIAM G | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6546 |
| WAGG, CHERYL A | 9244 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| WAGG, CHERYL ANN | 9244 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| WAGG, RANDY E | 9244 MIDVALE DR | | | | SHREVEPORT | LA | 71118-3442 |
| WAGG, STEVEN M | 3035 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2752 |
| WAGGENER I I I, MARK W | 7854 CROSS PIKE DR | | | | GERMANTOWN | TN | 38138-8118 |
| WAGGENER, JEFFERY L | 9200 BENN RD | | | | PARMA | MI | 49269-9642 |
| WAGGENER, RAYMOND P | 223 BRIAR LN | | | | KANSAS CITY | MO | 64119-3348 |
| WAGGERMAN, BILL R | 34736 MISSION BELLEVIEW RD | | | | LOUISBURG | KS | 66053-6904 |
| WAGGETT, JOHN S | 315 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| WAGGETT, LESLIE E | 1331 BEEMER CT | | | | OXFORD | MI | 48371-4805 |
| WAGGLE, DOROTHY L | PO BOX 293 | 11574 HWY 49 N. | | | MARMADUKE | AR | 72443-0293 |
| WAGGONER | 1915 N STILES | | | | OKLAHOMA CITY | OK | 73105 |
| WAGGONER CORP | 1400 ROCHESTER RD | | | | TROY | MI | 48083-6014 |
| WAGGONER JEFFREY | 3360 HIGHWAY 34 | | | | WEST MONROE | LA | 71292-0263 |
| WAGGONER JR., ROBERT A | 10595 WENN RD | | | | BIRCH RUN | MI | 48415-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGGONER LAVETTA (ESTATE OF) (643114) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WAGGONER MOTORS INC AND | DAIMLER CHRYSLER | 10300 BOGGY CREEK SUITE NO 100 | | | ORLANDO | FL | 32824 |
| WAGGONER RICHARD (438095) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| WAGGONER RICHARD W (517159) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WAGGONER ROBERT | C/O GEORGE & SIPES LLP | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204 |
| WAGGONER, ANGELA M | 65 RITA ST | | | | DAYTON | OH | 45404-2055 |
| WAGGONER, ANNA F | 722 E JACKSON ST | | | | KOKOMO | IN | 46901-4742 |
| WAGGONER, BARBARA | 7556 CALLE FACIL | | | | SARASOTA | FL | 34238-4552 |
| WAGGONER, BARBARA I | 119 S WEST ST | | | | THORNTOWN | IN | 46071-1257 |
| WAGGONER, BARBARA I | 119 SOUTH WEST STREET | | | | THORNTOWN | IN | 46071-1257 |
| WAGGONER, BENNY G | 7615 BURNS DR | | | | BROWNSBURG | IN | 46112-8572 |
| WAGGONER, CLAUDE FRANKLIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WAGGONER, DAVID L | 155 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8936 |
| WAGGONER, DAVID W | 12294 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| WAGGONER, DELANO | 1215 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2921 |
| WAGGONER, DOROTHEA F | 165 GOLDENROD DR | | | | EATON | OH | 45320-2277 |
| WAGGONER, DOROTHEA F | 165 GOLDENROD | | | | EATON | OH | 45320-5320 |
| WAGGONER, DOROTHY J | 2107 KENBRIDGE DR | | | | AUSTIN | TX | 78757-7732 |
| WAGGONER, DOROTHY L | 5167 CAPITAL HILL DR | | | | FAIRFIELD | OH | 45014-2920 |
| WAGGONER, DUANE G | PO BOX 50 | | | | BLISSFIELD | MI | 49228-0050 |
| WAGGONER, EARL E | 1722 PARKERSBURG RD | | | | SPENCER | WV | 25276-7968 |
| WAGGONER, ELSA G | P O BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| WAGGONER, ELSA G | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| WAGGONER, ELTON D | 4990 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1025 |
| WAGGONER, EVERETT W | 4110 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-9725 |
| WAGGONER, FREMONT J | PO BOX 96 | | | | DENVER | IN | 46926-0096 |
| WAGGONER, GEORGE | 212 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| WAGGONER, GEORGIA L | 502 AMY DR | | | | MONTGOMERY CITY | MO | 63361-2116 |
| WAGGONER, GLENN A | 6495 FOREST BEACH DR | | | | BRIGHTON | MI | 48116-7723 |
| WAGGONER, JOHN V | 5060 FOREST RD | | | | LEWISTON | NY | 14092 |
| WAGGONER, JACK L | 7720 N HOLLISTER RD | | | | ELSIE | MI | 48831-9627 |
| WAGGONER, JACK W | 2437 W MANOR AVE | | | | POLAND | OH | 44514-1546 |
| WAGGONER, JAMES E | PO BOX 323 | | | | COLBERT | GA | 30628-0323 |
| WAGGONER, JAMES G | 204 SE BLUE PKWY | | | | LEES SUMMIT | MO | 64063-4253 |
| WAGGONER, JANET | 1007 S FIELDCREST CT | | | | BLOOMINGTON | IN | 47401-7600 |
| WAGGONER, JIMMIE D | 3712 WILBER RD | | | | EAST TAWAS | MI | 48730-9734 |
| WAGGONER, JOHN D | 7061 CHAMA TRL | | | | ENON | OH | 45323-1518 |
| WAGGONER, JOHN K | 1261 HILLVIEW DR | | | | FRANKLIN | IN | 46131-1912 |
| WAGGONER, JOHN V | 5060 FOREST RD | | | | LEWISTON | NY | 14092-1905 |
| WAGGONER, JOSEPH B | 3116 S 300 W | | | | WABASH | IN | 46992-8243 |
| WAGGONER, KENNETH E | 434 BEAR CREEK LN | | | | BOGART | GA | 30622-5161 |
| WAGGONER, KEVIN S | 3311 HAWTHORNE DR | | | | FLINT | MI | 48503-4690 |
| WAGGONER, LAVETTA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WAGGONER, MARIA | 7531 DRAGON FLY LOOP | | | | GIBSONTON | FL | 33534-5648 |
| WAGGONER, MARK S | 5662 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5352 |
| WAGGONER, MARK W | 2145 MANDI LN | | | | BELOIT | WI | 53511 |
| WAGGONER, MARY J | 4540 BEE RIDGE RD APT 230 | | | | SARASOTA | FL | 34233-2552 |
| WAGGONER, MYRTLE M | 1439 HOOP RD | | | | XENIA | OH | 45385-9691 |
| WAGGONER, NEVA Y | 18817 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGGONER, PAUL W | 5430 136TH STREET COURT | | | | SAVAGE | MN | 55378 |
| WAGGONER, RAYMOND D | 7075 E ANN ST | | | | MORRISTOWN | IN | 46161-9783 |
| WAGGONER, RICHARD | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WAGGONER, RICHARD E | GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WAGGONER, RICHARD J | 2516 PARISIAN CT | | | | PUNTA GORDA | FL | 33950-6310 |
| WAGGONER, RICHARD W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WAGGONER, ROBERT E | 14829 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2929 |
| WAGGONER, ROBERT W | 1833 ALLEN LN | | | | ANDERSON | IN | 46012-1903 |
| WAGGONER, RONALD R | 2026 HANCOCK CT | | | | XENIA | OH | 45385-1493 |
| WAGGONER, SHERI | PO BOX 576 | | | | ROANOKE | IN | 46783-0576 |
| WAGGONER, SHIRLEY D. | 209 CRESTVIEW STREET | | | | LANSING | KS | 66043-1468 |
| WAGGONER, THOMAS L | 1264 WOODNOLL DR | | | | FLINT | MI | 48507-4716 |
| WAGGONER, THOMAS P | 2450 OAKVIEW RD | | | | ASHLAND | KY | 41101-4764 |
| WAGGONER, TY A | 6221 LAKE FOREST DR | | | | GRAND BLANC | MI | 48439-9713 |
| WAGGONER, UNA J | 10 CROWNPOINT RD | | | | LITTLE ROCK | AR | 72227-2930 |
| WAGGONER, WALTER J | 286 HIGHWAY 85 CONNECTOR | | | | BROOKS | GA | 30205-1615 |
| WAGGONER, WAYNE E | 8558 KNOLL XING | | | | FISHERS | IN | 46038-3571 |
| WAGGONER, WILLIAM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WAGGONER-DAEVERE, LINDA F | 804 SEARLES ESTATE DR | | | | SAINT JOHNS | MI | 48879-1111 |
| WAGGONER-DEVEREAUX, LINDA F | 804 SEARLES ESTATE DR | | | | SAINT JOHNS | MI | 48879-1111 |
| WAGGONERS TRUCKING | PO BOX 31357 | 5220 MIDLAND RD | | | BILLINGS | MT | 59107-1357 |
| WAGGONERS TRUCKING | DAVID WAGGONER, PRESIDENT | 5220 MIDLAND RD | | | BILLINGS | MT | 59101-6324 |
| WAGGY, ERNEST F | 510 TIPTON ST. - BOX 83 | | | | LAGRO | IN | 46941 |
| WAGGY, HENRY J | RR 1 BOX 111-6 | | | | ELKINS | WV | 26241-9713 |
| WAGGY, HENRY J | ROUTE 1 BOX 111-6 | | | | ELKINS | WV | 26241 |
| WAGGY, JANICE K | 3309 BOSTON AVE | | | | CHARLOTTE | NC | 28212-5719 |
| WAGGY, SHANNON E | 235  WINFIELD  DR #1 | | | | KING | NC | 27021-9444 |
| WAGHMARAE MD | PO BOX 3447 | | | | BUFFALO | NY | 14240-3447 |
| WAGHORN, CARL F | 1416 TIMBER RIDGE TRL | | | | BOYNE CITY | MI | 49712-9400 |
| WAGHORNE, WILLIAM C | 1366 BOWERS RD | | | | LAPEER | MI | 48446-3121 |
| WAGHRAY AKSHAY | 50736 BIRKDALE CT | | | | GRANGER | IN | 46530-6639 |
| WAGIE, MARK C | 844 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| WAGIE, SYLVIA E | 844 VICTORIA PL | | | | JANESVILLE | WI | 53546-1705 |
| WAGLE JR, DONALD L | 10374 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| WAGLE, BEVERLY J | 3720 HIGHWAY 261 SOUTH | P.O BOX 204 | | | WEDGEFIELD | SC | 29168 |
| WAGLE, BEVERLY J | PO BOX 204 | | | | WEDGEFIELD | SC | 29168-0204 |
| WAGLE, GWENDOLA | PO BOX 3912 | | | | TRUTH OR CONSEQUENCE | NM | 87901-7912 |
| WAGLE, MARGARET M | 6820 W 71ST ST | | | | INDIANAPOLIS | IN | 46278-1608 |
| WAGLE, MARY JANE | 7106 BRIGHT CREEK DR | | | | SARASOTA | FL | 34231-5526 |
| WAGLE, NORINE | 314 WELLINGTON | | | | SAGINAW | MI | 48604-1519 |
| WAGLE, SALLY A | 11203 ARMSTRONG SOUTH | | | | SAGINAW | MI | 48609-9470 |
| WAGLER MARVIN (358840) | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLER MARVIN (358840) - BESHEY WAYNE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLER MARVIN (358840) - ENGEL JAMES T | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLER MARVIN (358840) - HEYWOOD ROGER HUGH | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLER MARVIN (358840) - JENSEN EUGENE C | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGLER MARVIN (358840) - SCHAEFER PAUL O | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLER MARVIN (358840) - VOGELGASANG CHARLES | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLER MARVIN (ESTATE OF) (639116) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WAGLER, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WAGLER, MARVIN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| WAGLEY ED & LEAH | 855 TROSPER RD SW STE 108 | | | | OLYMPIA | WA | 98512-8108 |
| WAGLEY, FORREST L | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WAGLEY, JOHN S | 2577 LIBERTY DR | | | | WINONA LAKE | IN | 46590-5723 |
| WAGLEY, PAUL R | 182 S COUNTY ROAD 550 E APT 336 | | | | AVON | IN | 46123-7064 |
| WAGMAN, JAIME | 831 WATERSIDE DR UNIT 106 | | | | VENICE | FL | 34285-6153 |
| WAGMAN, VAL S | 7424 LAPEER RD | | | | DAVISON | MI | 48423-2531 |
| WAGMILLER, CLITTIE | 31567 1/2 MCKAIG RD | | | | HANOVERTON | OH | 44423-9785 |
| WAGNER ADOLF | 5651 FRIST BLVD STE 413 | | | | HERMITAGE | TN | 37076-2058 |
| WAGNER ADOLF | 17201 GREENWOOD AVE | | | | CLEVELAND | OH | 44111-3905 |
| WAGNER ALBERT M (643388) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WAGNER ANN | 20930 FULLER AVE | | | | EUCLID | OH | 44123-2651 |
| WAGNER ANTON (625703) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAGNER AUDREY | WISE & JULIAN | 156 N MAIN ST | STOP 1 | | EDWARDSVILLE | IL | 62025-1972 |
| WAGNER AUDREY | GON JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WAGNER BARRY (643686) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WAGNER BOYKO, DAGMAR | L ESTUAIRE III | 1401-70 DE LA BARRE ST | | LONGUEUIL QC J4K5J3 CANADA | | | |
| WAGNER BUICK PONTIAC GMC | WAYNE WAGNER | 3800 STATE ROUTE 15 | | | BELLEVILLE | IL | 62226-3101 |
| WAGNER BUICK PONTIAC GMC | 3800 STATE ROUTE 15 | | | | BELLEVILLE | IL | 62226-3101 |
| WAGNER CADILLAC COMPANY, LTD | 4100 S BROADWAY AVE | | | | TYLER | TX | 75701-8719 |
| WAGNER CADILLAC COMPANY, LTD | GEORGE WAGNER | 4100 S BROADWAY AVE | | | TYLER | TX | 75701-8719 |
| WAGNER CHARLES | 3588 JAMES LN | | | | ALEXANDRIA | KY | 41001-9507 |
| WAGNER CHEVROLET - BUICK - PONTIAC | 201-207 E 'B' ST | | | | MC COOK | NE | 69001 |
| WAGNER CHEVROLET - BUICK - PONTIAC | CHRISTOPHER WAGNER | 201-207 E 'B' ST | | | MC COOK | NE | 69001 |
| WAGNER CHEVROLET - BUICK - PONTIAC - CADILLAC | 201-207 E 'B' ST | | | | MC COOK | NE | 69001 |
| WAGNER CHEVROLET - BUICK - PONTIAC - CADILLAC INC. | CHRISTOPHER WAGNER | 201-207 E 'B' ST | | | MC COOK | NE | 69001 |
| WAGNER COLLEGE | 1 CAMPUS RD | | | | STATEN ISLAND | NY | 10301-4479 |
| WAGNER CYRIL | 605 S ELM ST | | | | LOCKPORT | IL | 60441-2629 |
| WAGNER DEBBIE | 9072 E TIMBERVIEW DR | | | | NEWPORT | MI | 48166 |
| WAGNER DEBRA | 6461 ROUNDS ROAD | | | | NEWFANE | NY | 14108-9732 |
| WAGNER DEWAYNE (429992) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAGNER DIV/SPARTA | COOPER INDUSTRIES | SEWELL ROAD | | | SPARTA | TN | 38583 |
| WAGNER DIX B (494297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAGNER DON (448480) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER DONALD (492201) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER ELIZABETH | 426 NORTHWEST 151ST STREET | | | | VANCOUVER | WA | 98685-1748 |
| WAGNER ENTERPRISE INC | 1631 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1938 |
| WAGNER EQUIPMENT | 18000 SMITH RD | | | | AURORA | CO | 80011-3511 |
| WAGNER EQUIPMENT | KRIS BOHLING | 18000 SMITH RD | | | AURORA | CO | 80011-3511 |
| WAGNER ERIC | 321 WESCOTT RIDGE DR | | | | HOLLY SPRINGS | NC | 27540-5759 |
| WAGNER FAMILY IRREVOCABLE TRUST | ATTN JONATHAN D DEILY ESQ | DEILY MOONEY & GLASTETTER LLP | 8 THURLOW TERRACE | | ALBANY | NY | 12203 |
| WAGNER FLORENT | 9312 MOHAWK LN | | | | LEAWOOD | KS | 66206-2023 |
| WAGNER FORD SUNOCO | 2250 WAGONER FORD RD | | | | DAYTON | OH | 45414-5005 |
| WAGNER FRANK JR (ESTATE OF) (489278) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER GERALD WILLIAM (467101) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAGNER GMBH & CO FAHRZEUGTEILEFABRIK | FRANKFURTER STR 80 82 | | | FULDA 36011 GERMANY | | | |
| WAGNER GMBH & CO FAHRZEUGTEILETECHN | FRANKFURTER STR 80-88 | | | FULDA HE 36043 GERMANY | | | |
| WAGNER I I I, GEORGE F | 17 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2314 |
| WAGNER I I I, JOE P | 3060 BOLTON RD | | | | LAPEER | MI | 48446-7715 |
| WAGNER I I, CHARLES S | G9109 S SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| WAGNER I I, LAVERN L | 23394 OLD STATE HIGHWAY 28 | | | | PIKEVILLE | TN | 37367-3219 |
| WAGNER I I, LEO W | 1125 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434-7013 |
| WAGNER II, DONALD D | 53110 MICHAEL DR | | | | CHESTERFIELD | MI | 48047-6116 |
| WAGNER II, LEO W | 1125 BEAVER VALLEY RD | | | | BEAVERCREEK | OH | 45434-7013 |
| WAGNER II, RAYMOND P | 4008 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2044 |
| WAGNER III, GEORGE F | 17 DRYDEN RD | | | | NEW CASTLE | DE | 19720-2314 |
| WAGNER INDUSTRIAL ELECTRIC INC | 3178 ENCRETE LN | PO BOX 55 | | | DAYTON | OH | 45439-1902 |
| WAGNER INSTR/GRNWICH | PO BOX 1217 | | | | GREENWICH | CT | 06836-1217 |
| WAGNER JOHANN (659559) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAGNER JOHN | REESE, ED | 324 CEDAR ST | | | DESTIN | FL | 32541 |
| WAGNER JOHN | WAGNER, JOHN | 324 CEDAR ST. | | | DESTIN | FL | 32541 |
| WAGNER JOHN JR | 745 EAGLE POINT DR | | | | VENICE | FL | 34285-5000 |
| WAGNER JR, EMIL | 639 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| WAGNER JR, FLOYD E | PO BOX 185 | | | | BELFRY | MT | 59008-0185 |
| WAGNER JR, JOHN J | 3210 SADDLE DR | | | | JOLIET | IL | 60435-1143 |
| WAGNER JR, KARL F | 4798 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9072 |
| WAGNER JR, KARL G | 842 1ST AVE APT 18 | | | | WEST HAVEN | CT | 06516-2757 |
| WAGNER JR, MARTIN L | 312 N HOLLY AVE | | | | SHERMAN | TX | 75092-7420 |
| WAGNER JR, THOMAS G | 1912 FISH LAKE RD | | | | LAPEER | MI | 48446-8391 |
| WAGNER KENNETH (492713) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER KIMBERLY R | WAGNER, KIMBERLY | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WAGNER KLAUS | F RSTERSTRASSE 13A | | | | RIED | AR | A-491 |
| WAGNER LAWRENCE E (482056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAGNER LIEGENSCHAFTSVERWALTUNG GMBH | C/O ROTTER RECHTSANWAELTE | LUISE-ULLRICH-STRASSE 2 | | 82031 GRUENWALD GERMANY | | | |
| WAGNER LIGHTING PRODUCTS | JOHNNY WEBB | FEDERAL MOGUL | 325 SEWELL ROAD | | NOGALES | AZ | 85621 |
| WAGNER LORETTA | WAGNER, LORETTA | | | | | | |
| WAGNER LORETTA K | 1181 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4177 |
| WAGNER LOUIS | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER MARK | 5413 3RD RD | | | | BREMEN | IN | 46506-9702 |
| WAGNER MONSIE | 300 DEER VALLEY RD APT 4C | | | | SAN RAFAEL | CA | 94903-5510 |
| WAGNER MOTOR CAR CO. | WAYNE WAGNER | 3800 STATE ROUTE 15 | | | BELLEVILLE | IL | 62226-3101 |
| WAGNER NORMAN L (460764) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WAGNER RICHARD DR | 528 PELLETIER DR | | | | SIOUX CITY | IA | 51104-1310 |
| WAGNER ROSCOE J | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WAGNER SALES CO II | 4140 SOYTH LAPEER RD | | | | LAKE ORION | MI | 48361 |
| WAGNER SALES/TROY | 4140 S LAPEER RD | | | | ORION | MI | 48359-1865 |
| WAGNER SAMUEL (491350) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER SCOTT | 45670 STATE HIGHWAY M26 | | | | ATLANTIC MINE | MI | 49905-9166 |
| WAGNER SCOTT | 87 N ELM ST | | | | LAPEER | MI | 48446-2508 |
| WAGNER SMITH CO | 3178 ENCRETE LN | | | | MORAINE | OH | 45439-1902 |
| WAGNER SR, CHARLES R | 3000 S SANDHILL RD APT 109 | | | | LAS VEGAS | NV | 89121-2554 |
| WAGNER SR, JACK F | 124 MELODY LN | | | | TONAWANDA | NY | 14150-9108 |
| WAGNER SR, KENNETH A | 1486 US HIGHWAY 224 E | | | | GREENWICH | OH | 44837-9544 |
| WAGNER STEPHANIE DAWN | AVEY, SHIRLEY | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| WAGNER STEPHANIE DAWN | DESTINY ENTERPRISES INC | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| WAGNER STEPHANIE DAWN | WAGNER, LISA | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| WAGNER STEPHANIE DAWN | WAGNER, LISA | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WAGNER STEPHANIE DAWN | WAGNER, STEPHANIE DAWN AGE 15 | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WAGNER STEVEN E | WAGNER, STEVEN E | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| WAGNER THOMAS | 17602 WALNUT TRL | | | | CHAGRIN FALLS | OH | 44023-6428 |
| WAGNER TIRE #2 | 1740 E SUNRISE BLVD | | | | FORT LAUDERDALE | FL | 33304-3022 |
| WAGNER VERNON & DIANA | WAGNER, VERNON | 170 S GREEN VALLEY PKWY STE 280 | | | HENDERSON | NV | 89012-3145 |
| WAGNER VICKI | 1835 W MINE RD | | | | MAZON | IL | 60444-6237 |
| WAGNER WILLIAM | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WAGNER WILLIAM (507076) | (NO OPPOSING COUNSEL) | | | | | | |
| WAGNER, ADA C | 102 LEATHERWOOD CREEK ESTATES | | | | BEDFORD | IN | 47421-9264 |
| WAGNER, ADOLF | 17201 GREENWOOD AVE | | | | CLEVELAND | OH | 44111-3905 |
| WAGNER, ADREW M | 6573 COUNTY ROAD D50 | | | | EDGERTON | OH | 43517 |
| WAGNER, ADREW M | R R 2 | | | | EDGERTON | OH | 43517-9802 |
| WAGNER, AGNES VIOLA | 1422 HICKORY | | | | ROYAL OAK | MI | 48073-3292 |
| WAGNER, ALBERT E | 5805 RAMONA DR | | | | GREENDALE | WI | 53129-2813 |
| WAGNER, ALBERT L | 9451 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9388 |
| WAGNER, ALBERT M | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| WAGNER, ALBERTA ELLEN | PO BOX 646 | | | | HARRISON | MI | 48625-0646 |
| WAGNER, ALEXANDER F | 5887 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| WAGNER, ALFRED C | 184 BARK RIVER CT | | | | DELAFIELD | WI | 53018-1344 |
| WAGNER, ALFRED H | 87 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| WAGNER, ALFRED HERBERT | 87 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| WAGNER, ALICIA S | 3053 PALMER DR APT 7 | | | | JANESVILLE | WI | 53546 |
| WAGNER, ALTA L | 2040 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| WAGNER, ANDREW C | 633 ETNA AVE | | | | HUNTINGTON | IN | 46750-3626 |
| WAGNER, ANDREW Z | 10933 TIMOTHY LN | | | | ROANOKE | IN | 46783-9616 |
| WAGNER, ANN M | 20930 FULLER AVE | | | | EUCLID | OH | 44123-2651 |
| WAGNER, ANNA M | 2136 MILVERTON DR | | | | TROY | MI | 48083-2558 |
| WAGNER, ANNA M | 265 LYNNWOOD LN | | | | BROOKFIELD | WI | 53005-6107 |
| WAGNER, ANNA M | 3955 LUDWIG RD | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, ANNA M | 231 THOMAS AVE | | | | NAPOLEON | OH | 43545-9173 |
| WAGNER, ANNIE M | 654 E BALTIMORE AVE | | | | FLINT | MI | 48505-6403 |
| WAGNER, ANTHONY R | 9154 COLEMAN RD | | | | BARKER | NY | 14012-9549 |
| WAGNER, ANTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAGNER, ARDELL A | 444 DELAWARE RD | | | | BUFFALO | NY | 14223-1306 |
| WAGNER, ARNOLD L | 516 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2154 |
| WAGNER, ARTHUR A | 362 WALKER DR | | | | CANANDAIGUA | NY | 14424-2376 |
| WAGNER, ARTHUR L | 5760 HASCO RD | | | | VASSAR | MI | 48768-9666 |
| WAGNER, BARBARA A | 8476 GREENVIEW AVE | | | | DETROIT | MI | 48228-3109 |
| WAGNER, BARBARA A | 476 LAWN VIEW DR | | | | CHULA VISTA | CA | 91910-7405 |
| WAGNER, BARBARA A | 476 LAWNVIEW DR | | | | CHULA VISTA | CA | 91910-7405 |
| WAGNER, BARBARA J | 1046 E BROADWAY | | | | KOKOMO | IN | 46901-3112 |
| WAGNER, BARBARA J | 109 RUBICON CIR | | | | DANVILLE | CA | 94526-2437 |
| WAGNER, BARBARA M | 2328 S 150 E | | | | PERU | IN | 46970-7425 |
| WAGNER, BARBARA M | 815 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2320 |
| WAGNER, BARRY | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WAGNER, BENJAMIN D | 11169 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| WAGNER, BETTIE J | RR 2 BOX 2482 | | | | CRESCO | PA | 18326 |
| WAGNER, BETTY J | 400 CEDAR BEND DR | | | | MIDWEST CITY | OK | 73130-3230 |
| WAGNER, BETTY L | PO BOX 313 | | | | FLUSHING | MI | 48433-0313 |
| WAGNER, BETTY L | 6272 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| WAGNER, BETTY L | PO BOX 1448 | | | | WARREN | OH | 44482-1448 |
| WAGNER, BRADLEY L | PO BOX 601 | | | | ROSCOMMON | MI | 48653-0601 |
| WAGNER, BRENT A | 22 W MICHIGAN AVE | | | | MILAN | MI | 48160-1038 |
| WAGNER, BRIAN L | 2883 HARTLAND RD | | | | GASPORT | NY | 14067 |
| WAGNER, BRUCE C | W1359 N BLUE SRPING LAKE D | | | | PALMYRA | WI | 53156 |
| WAGNER, BRUCE O | 18695 NORTHLAWN ST | | | | DETROIT | MI | 48221-2021 |
| WAGNER, BRYAN W | 8687 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9041 |
| WAGNER, BURTON G | 10840 US ROUTE 24 | | | | GRAND RAPIDS | OH | 43522-9213 |
| WAGNER, CARL | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WAGNER, CARL H | 746 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1693 |
| WAGNER, CARL J | 278 N WILSHIRE AVE #PHA3 | | | | ANAHEIM | CA | 92801 |
| WAGNER, CARL L | 102 MEADOW CIR | | | | ELLENTON | FL | 34222-4225 |
| WAGNER, CAROL A | 9335 SOUTH CO HWY H | | | | BELOIT | WI | 53511-9631 |
| WAGNER, CAROL M | 7615 S MISSION DR | | | | FRANKLIN | WI | 53132-1824 |
| WAGNER, CATHERINE G | PO BOX 378 | | | | ORTONVILLE | MI | 48462-0378 |
| WAGNER, CHAD | 728 COUNTRY LAKES DR | | | | LINO LAKES | MN | 55014 |
| WAGNER, CHARLES | 23075 HOLIDAY DR | | | | HERSEY | MI | 49639-9619 |
| WAGNER, CHARLES D | 2690 COTTAGE LN | | | | HARSENS ISLAND | MI | 48028-9716 |
| WAGNER, CHARLES D | 9013 MILL ST | | | | GASPORT | NY | 14067-9480 |
| WAGNER, CHARLES E | 476 AUTUMN LN | | | | GREENWOOD | IN | 46143-1108 |
| WAGNER, CHARLES E | 10038 N 850 W | | | | FAIRLAND | IN | 46126-9522 |
| WAGNER, CHARLES E | 7427 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3239 |
| WAGNER, CHARLES R | 36000 JEFFERSON AVE APT P101 | | | | HARRISON TWP | MI | 48045-2972 |
| WAGNER, CHERYL A | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| WAGNER, CHRIS B | 14411 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| WAGNER, CHRIS D | 9475 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| WAGNER, CHRIS J | 215 N GRANT AVE | | | | JANESVILLE | WI | 53548-3427 |
| WAGNER, CLARA M | 3129 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3131 |
| WAGNER, CLARENCE D | 229 4TH AVE | | | | TAWAS CITY | MI | 48763-9390 |
| WAGNER, CLIFFORD C | 1706 IDLEWILD DR | | | | RICHMOND | IN | 47374-1520 |
| WAGNER, CURTIS A | 449 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, CYRIL L | 605 S ELM ST | | | | LOCKPORT | IL | 60441-2629 |
| WAGNER, CYRIL L | 605 ELM ST | | | | LOCKPRT | IL | 60441-2629 |
| WAGNER, DAISY M | 1510 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-5460 |
| WAGNER, DALE K | 9624 SERGENT RD | | | | BIRCH RUN | MI | 48415-9604 |
| WAGNER, DALE L | 502 FULTON LN | | | | MIDDLETOWN | OH | 45044-5023 |
| WAGNER, DANA L | 15400 HICKORY RD | | | | NEWALLA | OK | 74857-7514 |
| WAGNER, DANIEL | 178 B-RIDGEWATER DR. | WEST HWY 80 | | | SOMERSET | KY | 42503 |
| WAGNER, DANIEL A | 57 MANHASSET ST. APT. LOWER | | | | BUFFALO | NY | 14210 |
| WAGNER, DANIEL A | 2839 ANGELUS PINES DR | | | | WATERFORD | MI | 48329-2521 |
| WAGNER, DANIEL J | 5122 BILBY WAY | | | | SYLVANIA | OH | 43560-2532 |
| WAGNER, DANIEL L | 10397 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| WAGNER, DANNY H | 1665 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4014 |
| WAGNER, DANNYE J | 218 CANTON LAKESHORE CIRCLE | | | | CADIZ | KY | 42211-8411 |
| WAGNER, DAVID B | 2067 N OAK RD | | | | DAVISON | MI | 48423 |
| WAGNER, DAVID G | 4477 SKYLARK LN | | | | GREENDALE | WI | 53129-2907 |
| WAGNER, DAVID J | 487 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| WAGNER, DAVID K | 3092 W SANILAC RD | | | | VASSAR | MI | 48768-9557 |
| WAGNER, DAVID L | 7130 BRITTWOOD LN | | | | FLINT | MI | 48507-4622 |
| WAGNER, DAVID O | PO BOX 1023 | | | | SUNDANCE | WY | 82729-1023 |
| WAGNER, DAVID P | 216 ROGERS AVE | | | | TONAWANDA | NY | 14150-5264 |
| WAGNER, DAVID PAUL | 216 ROGERS AVE | | | | TONAWANDA | NY | 14150-5264 |
| WAGNER, DAVID W | 4589 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |
| WAGNER, DAVID W | 3606 BAYBROOK DR | | | | WATERFORD | MI | 48329-3902 |
| WAGNER, DAVIE L | 15530 ELDERWOOD ST | | | | ROSEVILLE | MI | 48066-4054 |
| WAGNER, DEAN A | 2323 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| WAGNER, DEANNA J | 28079 CHARLEMAGNE ST | | | | ROMULUS | MI | 48174-9770 |
| WAGNER, DEBORAH J | 9214 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9684 |
| WAGNER, DENICE M | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| WAGNER, DENIS | 7500 MAR DEL DR | | | | CINCINNATI | OH | 45243-1800 |
| WAGNER, DENNIS | 1122 WILSON AVE | | | | SAINT LOUIS | MO | 63130-2239 |
| WAGNER, DENNIS A | 13961 N OLD OTTO CT | | | | CAMBY | IN | 46113-9624 |
| WAGNER, DENNIS G | 1941 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8656 |
| WAGNER, DENNIS L | 2420 S DYE RD | | | | FLINT | MI | 48532-4153 |
| WAGNER, DENNIS L | 705 SHERWOOD ST | | | | THE VILLAGES | FL | 32162-1605 |
| WAGNER, DENNIS W | 1252 FERN LN | | | | ALPENA | MI | 49707-8134 |
| WAGNER, DEWAYNE | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| WAGNER, DIANE L | 51 BELVIEW DR | | | | MARTINSBURG | WV | 25404-0655 |
| WAGNER, DIANE L | 51 BELVIEW DRIVE | | | | MARTINSBURG | WV | 25401-0655 |
| WAGNER, DIANE M | 9882 S RICH RD | | | | PERRINTON | MI | 48871-9731 |
| WAGNER, DIANNE R | PO BOX 2934 | | | | KOKOMO | IN | 46904-2934 |
| WAGNER, DIX B | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| WAGNER, DON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER, DONALD | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| WAGNER, DONALD A | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| WAGNER, DONALD A | 3135 UTAH AVE S | | | | ST LOUIS PARK | MN | 55426-3618 |
| WAGNER, DONALD ARTHUR | 15091 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| WAGNER, DONALD J | 4297 RIVER RD | | | | YOUNGSTOWN | NY | 14174-9753 |
| WAGNER, DONALD L | 6736 N COUNTY ROAD 475 E | | | | PITTSBORO | IN | 46167-9361 |
| WAGNER, DONALD M | 4341 N HILL DR | | | | HOLLY | MI | 48442-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, DONALD N | 5965 CHATSWORTH DRIVE | | | | DAYTON | OH | 45424-3803 |
| WAGNER, DONALD U | 1449 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-4113 |
| WAGNER, DONALD W | 4414 S HERITAGE HILLS RD | | | | CRYSTAL LAKE | IL | 60012-2020 |
| WAGNER, DONNA | 6350 HARPER DR | | | | WATERFORD | MI | 48329-1335 |
| WAGNER, DORIS J | 127 W MATSON AVE | | | | SYRACUSE | NY | 13205-1912 |
| WAGNER, DORIS J | APDO BOX 164 MOJACAR PUEBLO | SPAIN | | ALMERIA 00000 SPAIN | | | |
| WAGNER, DOROTHY A | 120 ROSECREST DR | | | | MONROEVILLE | PA | 15146-4018 |
| WAGNER, DOROTHY F | 221 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6102 |
| WAGNER, DOROTHY J | 20 DEVONWOOD DR | C/O JUDY THURSTON | | | MOORESVILLE | IN | 46158-1002 |
| WAGNER, DOROTHY M | 14841 PINE KNOLL LN | | | | MUSSEY | MI | 48014-1913 |
| WAGNER, DOROTHY M | 523 PENNELS DR | | | | ROCHESTER | NY | 14626-4958 |
| WAGNER, DOROTHY M | 36500 MARQUETTE ST APT 816 | THOMAS TAYLOR TOWERS | | | WESTLAND | MI | 48185-3247 |
| WAGNER, DOROTHY M | 523 PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4958 |
| WAGNER, DOROTHY P | 310 STONEYBROOK DRIVE | | | | DAYTON | OH | 45429-5352 |
| WAGNER, DOROTHY P | 225 SUMMER MEADOW TRL | | | | CAMPOBELLO | SC | 29322-9268 |
| WAGNER, DOTTIE J | 14712 DRAYTON DRIVE | | | | NOBLESVILLE | IN | 46062-8231 |
| WAGNER, DOTTIE J | 3008 WILLOW OAK DR | | | | EDGE WATER | FL | 32141 |
| WAGNER, DOUGLAS A | 5245 KATHCART WAY | | | | INDIANAPOLIS | IN | 46254-9553 |
| WAGNER, DOUGLAS J | 1509 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4967 |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | 4611 N 32ND ST | TUBULAR PRODUCTS DIVISION | | MILWAUKEE | WI | 53209-6023 |
| WAGNER, E R MANUFACTURING CO | MIKE BELENKY | TUBULAR PRODUCTS DIVISION | 4611 N. 32ND STREET | | STERLING HEIGHTS | MI | 48310 |
| WAGNER, EARL | 338 GREENBRIAR DR | | | | AURORA | OH | 44202-9209 |
| WAGNER, EARL F | 7561 N 200 E | | | | ALEXANDRIA | IN | 46001-8728 |
| WAGNER, EARLENE F | 5805 RAMONA DR | | | | GREENDALE | WI | 53129-2813 |
| WAGNER, EDD B | 1528 FERRY PARK ST | | | | DETROIT | MI | 48208-1218 |
| WAGNER, EDITH C | 15721 COUNTY ROAD C | | | | NEW BAVARIA | OH | 43548-9731 |
| WAGNER, EDITH C | 15721 COUNTY RD C | | | | NEW BAVARIA | OH | 43548-9731 |
| WAGNER, EDITH F | 5640 BRADLEY LN | | | | CLERMONT | GA | 30527 |
| WAGNER, EDITH L | 2825 WIENEKE RD APT 111 | | | | SAGINAW | MI | 48603-2686 |
| WAGNER, EDWARD L | 5 JERICHO RD | | | | SHAWNEE | OK | 74801-8652 |
| WAGNER, EDWIN C | 753 KILBOURNE ST | | | | BELLEVUE | OH | 44811-1629 |
| WAGNER, ELINOR A | 323 S 74TH ST | | | | KANSAS CITY | KS | 66111-2619 |
| WAGNER, ELWYN C | 3701 N GEECK RD | | | | CORUNNA | MI | 48817-9712 |
| WAGNER, EMILY J | 2948 S SHADY BCH DR | | | | BAY CITY | MI | 48706-1939 |
| WAGNER, ERIC M | 117 WINTHROP DR | | | | ELYRIA | OH | 44035-1432 |
| WAGNER, ERIC M | 11466 N WEBSTER RD | | | | CLIO | MI | 48420-8258 |
| WAGNER, ERIC MATTHEW | 11466 N WEBSTER RD | | | | CLIO | MI | 48420-8258 |
| WAGNER, ERNEST L | 3955 LUDWIG RD | | | | OXFORD | MI | 48371-1424 |
| WAGNER, EUGENE J | 1402 PARK MEADOW WAY | | | | BEECH GROVE | IN | 46107-1970 |
| WAGNER, EVA M | 6258 EAGLE POINT DR | | | | LIBERTY TWP | OH | 45011-9257 |
| WAGNER, EVERETT E | 1616 ERIE CHURCH RD | | | | BEDFORD | IN | 47421-7602 |
| WAGNER, F J | PO BOX 313 | | | | CHENEY | WA | 99004-0313 |
| WAGNER, FARRELL J | 6329 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5142 |
| WAGNER, FAYE A | 39311 RICHLAND ST | | | | LIVONIA | MI | 48150-2474 |
| WAGNER, FLOYD A | 902 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 |
| WAGNER, FLOYD L | 5270 RED FOX DRIVE | | | | CANANDAIGUA | NY | 14424-8224 |
| WAGNER, FRANCES R | 10712 RED CARDINAL CIR | | | | ESTERO | FL | 33928-2401 |
| WAGNER, FRANCIS J | 15 JENKINS ST | | | | ISLIP | NY | 11751-2707 |
| WAGNER, FRANK | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER, FREDERICK E | 11519 STRECKER RD | | | | BELLEVUE | OH | 44811-9673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, FREDERICK T | 91 WATERFORD WAY | | | | FAIRPORT | NY | 14450-9749 |
| WAGNER, GALE L | 25 PARKRIDGE CT | | | | SPRINGBORO | OH | 45066-1129 |
| WAGNER, GARY A | 10445 BLOCK RD | | | | BIRCH RUN | MI | 48415-9796 |
| WAGNER, GARY J | 27003 RIO PRADO DR | | | | VALENCIA | CA | 91354-2255 |
| WAGNER, GARY J | 1638 WILLOW DR | | | | SANDUSKY | OH | 44870-5227 |
| WAGNER, GARY L | 167 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7201 |
| WAGNER, GARY M | 2243 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4740 |
| WAGNER, GARY R | 4953 N SHORE DR NE | | | | KALKASKA | MI | 49646 |
| WAGNER, GARY T | 6603 S 400 E | | | | COLUMBIA CITY | IN | 46725-9644 |
| WAGNER, GARY V | 4252 GARDNER RD | | | | METAMORA | MI | 48455-9782 |
| WAGNER, GENEVA B. | 33543 SPRAGUE RD | | | | COLUMBIA STATION | OH | 44028-9552 |
| WAGNER, GENEVIEVE | 6215 HAWKINS CORNER RD | | | | ROME | NY | 13440-9315 |
| WAGNER, GEORGE A | 1833 N EDGEWATER CIR | | | | MESA | AZ | 85207-2826 |
| WAGNER, GEORGE H | 964 SHERMAN ST | | | | YPSILANTI | MI | 48197-2768 |
| WAGNER, GEORGE L | 408 13TH ST APT 1 | | | | BAY CITY | MI | 48708-7201 |
| WAGNER, GEORGE L | 11 PARKSIDE CIR UNIT 2 | | | | CANFIELD | OH | 44406-1686 |
| WAGNER, GEORGE W | 2886 OAK LEAF DR | | | | LAKESIDE | AZ | 85929-5903 |
| WAGNER, GERALD C | 349 PURITAN RD | | | | TONAWANDA | NY | 14150-7023 |
| WAGNER, GERALD E | 9338 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 |
| WAGNER, GERALD L | 4213 LAKEVIEW S | | | | SAGINAW | MI | 48603-4247 |
| WAGNER, GERALD S | 3194 MEADOWLARK PL | | | | DAYTON | OH | 45431-3372 |
| WAGNER, GERALD W | 213 S CAROLINA ST | | | | SAGINAW | MI | 48602-3017 |
| WAGNER, GERALD WILLIAM | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET STE 600 | | NORFOLK | VA | 23510 |
| WAGNER, GERALDINE C | 23394 OLD STATE HWY 28 | | | | PIKEVILLE | TN | 37367-9737 |
| WAGNER, GERD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WAGNER, GILBERT W | 3443 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8822 |
| WAGNER, GLADYS MARY | 7871 ACADEMY RD. | P.O BOX 113 | | | CEDAR LAKE | MI | 48812-0113 |
| WAGNER, GLENN G | 3400 WOODLEAF RD | | | | CHARLOTTE | NC | 28205-4739 |
| WAGNER, GLENN G | 686 KENNESAW ST | | | | BIRMINGHAM | MI | 48009-5791 |
| WAGNER, GLORIA | 28041 STATE ROUTE 281 EAST | | | | DEFIANCE | OH | 43512-6932 |
| WAGNER, GORDON L | 3043 W PLEASANT DR | | | | GREENFIELD | IN | 46140-9294 |
| WAGNER, GREGORY | 1538 FORRESTER ST SE | | | | GRAND RAPIDS | MI | 49508-1458 |
| WAGNER, GREGORY J | 36 SCHOONER DR | | | | PORTSMOUTH | RI | 02871 |
| WAGNER, GRETCHEN C | 300 HOT SPRINGS RD APT 209 | | | | MONTECITO | CA | 93108 |
| WAGNER, H E | | | | | | | |
| WAGNER, HANS | 3890 PRINCETON RD | | | | HAMBURG | NY | 14075-2809 |
| WAGNER, HARLAN E | 1141 S BASS LAKE AVE | | | | HARRISON | MI | 48625-9557 |
| WAGNER, HARLAN M | 6641 AUBURN RD | | | | UTICA | MI | 48317-5209 |
| WAGNER, HAROLD A | 1300 DORCHEAT RD | | | | MINDEN | LA | 71055-7609 |
| WAGNER, HAROLD D | 2128 NERREDIA ST | | | | FLINT | MI | 48532-4819 |
| WAGNER, HAROLD D | PO BOX 69 | | | | SAINT PAUL | IN | 47272-0069 |
| WAGNER, HAROLD E | 131 COLUMBUS RD | | | | FREDERICKTOWN | OH | 43019-9119 |
| WAGNER, HAROLD E | 99 PARKMEADOW DR | | | | PITTSFORD | NY | 14534-2654 |
| WAGNER, HAROLDENE | 1255 HACIENDA AVE S APT 2017 | | | | SOUTH PASADENA | FL | 33707-6250 |
| WAGNER, HARRY A | 13100 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| WAGNER, HARRY ANTHONY | 13100 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| WAGNER, HARRY W | 2003 RIDGE RD | | | | WHITE LAKE | MI | 48383-1740 |
| WAGNER, HARVEY | 6157 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| WAGNER, HEIDI D | 306 LAWNDALE AVE | | | | KANSAS CITY | MO | 64123-2008 |
| WAGNER, HEIDI H | APT 106 | 1866 SAN MIGUEL DRIVE | | | WALNUT CREEK | CA | 94596-4996 |
| WAGNER, HEINRICH | 3 MEAD AVE | | | | MIDDLESEX | NJ | 08846-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, HEINZ P | 1640 ITAWAMBA TRL | | | | LONDON | OH | 43140-8738 |
| WAGNER, HELEN | 74 WOODSHORE W | | | | KEYPORT | NJ | 07735-6122 |
| WAGNER, HELEN L | 929 MEADOWCREST RD | | | | LA GRANGE PK | IL | 60526-1530 |
| WAGNER, HELEN R | 201 MALL DR S APT 111 | | | | LANSING | MI | 48917-2566 |
| WAGNER, HELEN R | 201 SOUTH MALL RD | APT # 111 | | | LANSING | MI | 48917 |
| WAGNER, HELENE S. | 2929 BUFFALO SPEEDWAY UNIT 713 | | | | HOUSTON | TX | 77098-1708 |
| WAGNER, HENRY A | 504 GALAXY WAY DRIVE | | | | SAINT JOHNS | MI | 48879 |
| WAGNER, HENRY W | 527 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-4352 |
| WAGNER, HERBERT | 2018 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| WAGNER, HOBART H | 2978 LONGVIEW RD. RD #2 | | | | WEST MIDDLESEX | PA | 16148 |
| WAGNER, HOBERT | 202 CAMBRIDGE DR | | | | HAMILTON | OH | 45013-2206 |
| WAGNER, HOWARD L | 4082 KINGSFORD DRIVE | | | | JANESVILLE | WI | 53546-4441 |
| WAGNER, HUGH T | 201 LONG NECK CIR #J-14 | | | | MILLSBORO | DE | 19966 |
| WAGNER, ILA C | 228 RYAN CT | | | | DAYTON | TN | 37321-6289 |
| WAGNER, IVA S | 3400 WOODLEAF RD | | | | CHARLOTTE | NC | 28205-4739 |
| WAGNER, J R | 1086 N JAMESTOWN RD APT A | | | | DECATUR | GA | 30033-3654 |
| WAGNER, JACK C | 6408 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| WAGNER, JACK COLIN | 6408 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8814 |
| WAGNER, JACK E | 12024 E 75TH ST | | | | RAYTOWN | MO | 64138-2517 |
| WAGNER, JACK H | 4706 W MICHIGAN AVE | | | | LANSING | MI | 48917-3439 |
| WAGNER, JACK R | 32284 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3219 |
| WAGNER, JACK R | PO BOX 325 | | | | OOLITIC | IN | 47451-0325 |
| WAGNER, JACK W | 1091 S CORNELL AVE | | | | FLINT | MI | 48505-1309 |
| WAGNER, JACQUELINE | 615 GRISWOLD ST | STE 600 | | | DETROIT | MI | 48226-3981 |
| WAGNER, JACQUELINEK | 11618 HIGHLAND FARM RD | | | | POTOMAC | MD | 20854-1368 |
| WAGNER, JAMES A | 2994 CADILLAC DR | | | | BAY CITY | MI | 48706-3102 |
| WAGNER, JAMES A | 19903 E STREET RD | | | | NEW LOTHROP | MI | 48460-9611 |
| WAGNER, JAMES B | 24080 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| WAGNER, JAMES BERNARD | 24080 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| WAGNER, JAMES D | 5529 SIERRA CIR E | | | | DAYTON | OH | 45414-3687 |
| WAGNER, JAMES E | 14162 MULKERIN DR | | | | WEEKI WACHEE | FL | 34614-1708 |
| WAGNER, JAMES E | 9720 SILICA SAND RD | | | | GARRETTSVILLE | OH | 44231-9016 |
| WAGNER, JAMES F | 1619 GILBERT ST | | | | SAGINAW | MI | 48602-1030 |
| WAGNER, JAMES H | 6208 ROYALTON CENTER RD | | | | AKRON | NY | 14001-9006 |
| WAGNER, JAMES J | 6718 SIERRA TERRACE | | | | NEW PRT RCHY | FL | 34652-1569 |
| WAGNER, JAMES M | 11846 POINT LOOKOUT LN | | | | WARSAW | MO | 65355-5581 |
| WAGNER, JAMES M | 41793 BLANCHE AVE | | | | ELYRIA | OH | 44035-7560 |
| WAGNER, JAMES M | 18040 KALVIN DR | | | | BROOK PARK | OH | 44142-3462 |
| WAGNER, JAMES P | 3871 COLUMBIANA RD | | | | NEW SPRINGFIELD | OH | 44443-9776 |
| WAGNER, JAMES R | 8780 WISE RD | | | | COMMERCE TWP | MI | 48382-3313 |
| WAGNER, JAMES R | 618 STERLING DR | | | | CHEYENNE | WY | 82009-5802 |
| WAGNER, JAMES W | 8735 WAR BONNET DR | | | | COMMERCE TWP | MI | 48382-3441 |
| WAGNER, JAN M | 2323 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| WAGNER, JANEEN L | 4800 E ALLEN RD | | | | WEBBERVILLE | MI | 48892-9783 |
| WAGNER, JANICE L | 5195 RHINE DRIVE | | | | FLINT | MI | 48507-2914 |
| WAGNER, JANICE L | 5195 RHINE DR | | | | FLINT | MI | 48507-2914 |
| WAGNER, JASON S | 6850 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9071 |
| WAGNER, JEAN | 34950 HIDDEN PINE DR.APT212 | | | | FRASER | MI | 48026-2051 |
| WAGNER, JEAN CATHERINE | 926 ROLLING HILLS LN 1 | | | | LAPEER | MI | 48446 |
| WAGNER, JEANMARIE | 1812 E ELMDALE CT | | | | SHOREWOOD | WI | 53211-2338 |
| WAGNER, JEANNINE I. | 1013 SCHULTZ ST. | | | | DEFIANCE | OH | 43512-2944 |
| WAGNER, JEFFERY A | 3464 W 505 N | | | | MARION | IN | 46952-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, JEFFERY L | 2518 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| WAGNER, JEFFREY J | 7105 VICKSBURG CIR | | | | SHELBY TWP | MI | 48317-4263 |
| WAGNER, JEFFREY JOHN | 7105 VICKSBURG CIR | | | | SHELBY TWP | MI | 48317-4263 |
| WAGNER, JEFFREY L | 1109 MITCHELL AVE | | | | LANSING | MI | 48917-2253 |
| WAGNER, JEFFREY R | 620 COVE VIEW DR | | | | WATERFORD | MI | 48327-3791 |
| WAGNER, JEFFREY S | 3211 ROSALIE ANN CT | | | | CLIO | MI | 48420-1993 |
| WAGNER, JERALD T | 21445 COUNTY ROAD 178 | | | | OAKWOOD | OH | 45873 |
| WAGNER, JERILYNN A | 4613 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| WAGNER, JERROLD E | 1116 WHITING ST | | | | MEMPHIS | TN | 38117-5948 |
| WAGNER, JERRY R | 4135 TURTLE RD | | | | TURNER | MI | 48765-9512 |
| WAGNER, JIMMIE A | 25898 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| WAGNER, JOAN H | 914 BARTHELME AVE | | | | JOLIET | IL | 60435-3862 |
| WAGNER, JOE L | 2011 SUMMER VIEW CT | | | | MORROW | GA | 30260 |
| WAGNER, JOEL A | 39500 WARREN RD TRLR 238 | ROYAL HOLIDAY | | | CANTON | MI | 48187-4347 |
| WAGNER, JOHANN | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAGNER, JOHN | 324 CEDAR ST | | | | DESTIN | FL | 32541-2625 |
| WAGNER, JOHN | 765 BLUE CREEK DR | | | | WEBSTER | NY | 14580-9167 |
| WAGNER, JOHN | 1595 KONLE RD | | | | PETOSKEY | MI | 49770-9342 |
| WAGNER, JOHN A | 11754 EL SOMO CT | | | | FLORISSANT | MO | 63033-8164 |
| WAGNER, JOHN A | 5806 W 30TH ST | | | | SPEEDWAY | IN | 46224-3018 |
| WAGNER, JOHN A | 12109 LEXINGTON DR | | | | SOUTH LYON | MI | 48178-9197 |
| WAGNER, JOHN C | 11574 BOBKO BLVD | | | | PARMA | OH | 44130-7233 |
| WAGNER, JOHN E | 117 DARTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3165 |
| WAGNER, JOHN H | 708 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| WAGNER, JOHN L | 4045 N MERRILL RD | | | | MERRILL | MI | 48637-9508 |
| WAGNER, JOHN L | 3956 FAWN DR | | | | ROCHESTER | MI | 48306-1056 |
| WAGNER, JOHN P | 9244 SE 35TH CT | | | | OCALA | FL | 34480-7317 |
| WAGNER, JOHN R | PO BOX 4 | | | | CLEMSON | SC | 29633-0004 |
| WAGNER, JOHN R | 215 S LAKESHORE DR UNIT 8 | | | | LUDINGTON | MI | 49431-2076 |
| WAGNER, JOHN W | 815 RIDGE RD | | | | TROY | MO | 63379-5650 |
| WAGNER, JOHN W | 1955 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| WAGNER, JOHN WAYNE | 1955 SUE CREEK DR | | | | BALTIMORE | MD | 21221-1929 |
| WAGNER, JON A | 5669 SANDBURN AVE | | | | SHELBY TOWNSHIP | MI | 48316-2438 |
| WAGNER, JOSEPH A | 3451 LYONS RD | | | | LYONS | MI | 48851-9772 |
| WAGNER, JOSEPH A | PO BOX 348 | | | | WEST SENECA | NY | 14224-0348 |
| WAGNER, JOSEPH ALBERT | PO BOX 348 | | | | WEST SENECA | NY | 14224-0348 |
| WAGNER, JOSEPH E | 5036 PINE DR | | | | BARRYTON | MI | 49305-9555 |
| WAGNER, JOSEPH H | 296 COLLAMER RD | | | | HILTON | NY | 14468-9179 |
| WAGNER, JOSEPH I | 841 S OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1863 |
| WAGNER, JOSEPH R | 7421 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| WAGNER, JOYCE E | 318 GLENDALE LN | | | | MURRYSVILLE | PA | 15668 |
| WAGNER, JUDE A | 1324 WAVERLY RD | | | | SANDUSKY | OH | 44870-4241 |
| WAGNER, JUDITH A | 209 NORTH LINN | | | | BAY CITY | MI | 48706-4827 |
| WAGNER, JUDITH A | PO BOX 890 | | | | DEFIANCE | OH | 43512-0890 |
| WAGNER, JUDITH A | 66121 SHIMMEL RD | | | | STURGIS | MI | 49091-9223 |
| WAGNER, JUDITH ANN | PO BOX 890 | | | | DEFIANCE | OH | 43512-0890 |
| WAGNER, JUNE A | NO 4 WEYMOUTH CT | | | | SAGINAW | MI | 48601 |
| WAGNER, KARL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WAGNER, KATHLEEN J | 14120 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| WAGNER, KATHLEEN J | 14120 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| WAGNER, KATHLEEN M. | 2107 EDWIN PL | | | | LANSING | MI | 48911-1683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, KATHLEEN M. | 2107 EDWIN PLACE | | | | LANSING | MI | 48911-1683 |
| WAGNER, KEITH H | 2450 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| WAGNER, KEITH M | 10725 WINDING WOOD TRL | | | | RALEIGH | NC | 27613-6355 |
| WAGNER, KELLY A | 2242 KING ST | | | | SAGINAW | MI | 48602-1217 |
| WAGNER, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAGNER, KENNETH E | 1507 NORTHCREST DR | | | | ANDERSON | IN | 46012-2819 |
| WAGNER, KENNETH E | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| WAGNER, KENNETH EDWARD | 5404 LENNON ROAD | | | | SWARTZ CREEK | MI | 48473-7923 |
| WAGNER, KENNETH F | 3948 BLUESTEM DR | | | | GREENSBORO | NC | 27405-8251 |
| WAGNER, KENNETH J | 13484 TRENTON RD | | | | SOUTHGATE | MI | 48195-1867 |
| WAGNER, KENNETH L | 4349 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| WAGNER, KENNETH L | 4773 CASTLE RD | | | | OTTER LAKE | MI | 48464 |
| WAGNER, KENNETH R | 3939 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-1255 |
| WAGNER, KERMIT K | 431 E 330TH ST | | | | WILLOWICK | OH | 44095 |
| WAGNER, KIM | | | | | | | |
| WAGNER, KIMBERLY A | 1248 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9792 |
| WAGNER, KIMBERLY ANN | 1248 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9792 |
| WAGNER, KIRBY C | 3207 JERRY LN | | | | ARLINGTON | TX | 76017-3517 |
| WAGNER, LARRY J | 2425 JONES RD | | | | WATERFORD | MI | 48327-1233 |
| WAGNER, LARRY J | 8289 LYNESS DR | | | | CINCINNATI | OH | 45239-4236 |
| WAGNER, LARRY L | 8660 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9758 |
| WAGNER, LARRY L | 135 N OCOTILLO DR | | | | APACHE JUNCTION | AZ | 85220 |
| WAGNER, LARRY L | 26141 BOWMAN RD | | | | DEFIANCE | OH | 43512-6797 |
| WAGNER, LARRY U | PO BOX 703 | | | | DEFIANCE | OH | 43512-0703 |
| WAGNER, LARRY URBAN | PO BOX 703 | | | | DEFIANCE | OH | 43512-0703 |
| WAGNER, LAURENCE J | W5399 WAGNER LN | | | | JEFFERSON | WI | 53549-9787 |
| WAGNER, LAURI J | 1689 SE MAVA DR. | 315 | | | MILWAUKIE | OR | 97222 |
| WAGNER, LAWRENCE A | 29453 OHMER DR | | | | WARREN | MI | 48092-4236 |
| WAGNER, LAWRENCE D | 9249 FARRAND RD | | | | OTISVILLE | MI | 48463-9709 |
| WAGNER, LAWRENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAGNER, LAWRENCE E | 653 FOXWOOD BLVD | | | | ENGLEWOOD | FL | 34223-6111 |
| WAGNER, LAWRENCE J | 4231 N MERRILL RD | | | | MERRILL | MI | 48637-9508 |
| WAGNER, LAWRENCE W | 3610 VINEYARD SPRINGS CT | | | | ROCHESTER | MI | 48306-2253 |
| WAGNER, LAYNE L | 27260 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3565 |
| WAGNER, LEO R | 209 ASHLEY DR | | | | CRESTVIEW | FL | 32536-9290 |
| WAGNER, LEONARD B | 4400 PELTON RD | | | | CLARKSTON | MI | 48346-3829 |
| WAGNER, LEROY D | 5136 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| WAGNER, LESLIE W | 3608 TALLY HO DR | | | | KOKOMO | IN | 46902-4447 |
| WAGNER, LEWIS S | RR 1 BOX 2190 | | | | PALESTINE | WV | 26160-9700 |
| WAGNER, LINDA G | RT.1, 1548 ST,AUGUSTINE RD. | | | | HARTFORD | WI | 53027 |
| WAGNER, LINDA M | 24 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| WAGNER, LINDA M | 2800 GROUSE LN | | | | ROCHESTER | MI | 48306-1218 |
| WAGNER, LISA | MAINARD & MCCAIN | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| WAGNER, LISA | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WAGNER, LORETTA A | 30665 ROAN DR | | | | WARREN | MI | 48093-3017 |
| WAGNER, LORETTA K | 1181 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4177 |
| WAGNER, LORRIE L | 3728 MORGAN RD | | | | ORION | MI | 48359-2045 |
| WAGNER, LORRY J | 9362 HAMBURG RD | | | | BRIGHTON | MI | 48116-8821 |
| WAGNER, LOUIS R | 675 OAKDALE LN | | | | CANTON | GA | 30114-4525 |
| WAGNER, LUCILLE E | 12640 HOLLY RD APT B212 | | | | GRAND BLANC | MI | 48439-2456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, LYNETTE | 195 W ROSEWOOD AVE APT 13 | | | | DEFIANCE | OH | 43512-3448 |
| WAGNER, M. RUTH | 6341 LAMBERT RD | | | | ORIENT | OH | 43146-9217 |
| WAGNER, MABEL V | PO BOX 3386 | | | | CAMP VERDE | AZ | 86322-3386 |
| WAGNER, MARGARET E | 11406 HARTFORD LN | | | | FISHERS | IN | 46038-1931 |
| WAGNER, MARGARET E. | 11406 HARTFORD LN | | | | FISHERS | IN | 46038-1931 |
| WAGNER, MARGARET L | 5079 N FRONTAGE ROAD | | | | FAIRLAND | IN | 46126-9640 |
| WAGNER, MARGARET M | 3439 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| WAGNER, MARGOT M | 1357 ASH ST | | | | NATIONAL CITY | MI | 48748-9664 |
| WAGNER, MARGRET | 784 ADMIRALTY WAY | | | | WEBSTER | NY | 14580-3912 |
| WAGNER, MARIAN C | 1005 N LOWELL ST | | | | IRONWOOD | MI | 49938-1223 |
| WAGNER, MARIE | 9810 RILTON CT | | | | CLARKSTON | MI | 48348-2442 |
| WAGNER, MARIE | 9810 RILTON | | | | CLARKSTON | MI | 48348-2442 |
| WAGNER, MARIE A | 2803 DUNCAN RD | HYDE PARK | | | WILMINGTON | DE | 19808-2316 |
| WAGNER, MARIE N | 7934 W WESCOTT DR | | | | GLENDALE | AZ | 85308-6182 |
| WAGNER, MARILYN L | 4192 ISLAND PARK DR | | | | WATERFORD TOWNSHIP | MI | 48329-1913 |
| WAGNER, MARION F | 472 PAGELS CT | | | | GRAND BLANC | MI | 48439-2423 |
| WAGNER, MARJORIE M. | PO BOX 638 | | | | KALIDA | OH | 45853-0638 |
| WAGNER, MARK A | 3677 BONNIE LN | | | | HAMBURG | NY | 14075-6323 |
| WAGNER, MARK A. | 3677 BONNIE LN | | | | HAMBURG | NY | 14075-6323 |
| WAGNER, MARK G | 2800 GROUSE LN | | | | ROCHESTER | MI | 48306-1218 |
| WAGNER, MARK P | 888 N. MAIN STRRET | | | | WEBBERVILLE | MI | 48892 |
| WAGNER, MARSHA R | 163 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9725 |
| WAGNER, MARSHA RENEE | 163 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9725 |
| WAGNER, MARTHA RAMSEY | 4733 BERMUDA WAY | | | | MYRTLE BEACH | SC | 29577-5429 |
| WAGNER, MARTIN | | | | | | | |
| WAGNER, MARTIN FREDERICK | 245 E. CHESTER ST | | | | WATERLOO | IN | 46793 |
| WAGNER, MARY A | 830 SOUTHWESTERN RUN UNIT 72 | | | | POLAND | OH | 44514-3684 |
| WAGNER, MARY C | 5066 S 19TH ST | | | | MILWAUKEE | WI | 53221-3541 |
| WAGNER, MARY L | 3349 BEREA RD | | | | CLEVELAND | OH | 44111-2426 |
| WAGNER, MARYANN | 878 ECORSE RD | | | | YPSILANTI | MI | 48198-5876 |
| WAGNER, MARYANN A | 9497 MAYNARD RD | | | | CLAY | MI | 48001-4262 |
| WAGNER, MARYANNE G | 519 MAYFIELD RD. | | | | CLINTON | KY | 42031-1433 |
| WAGNER, MAURICE | 14090 S WIDMER ST | C/O DEBORAH W APPLE | | | OLATHE | KS | 66062-5195 |
| WAGNER, MELVIN L | 61 BRINKERHOFF AVE | | | | MANSFIELD | OH | 44906-3208 |
| WAGNER, MELYNIE A | 36852 IRISH LN | | | | CUSTER PARK | IL | 60481-9197 |
| WAGNER, MICHAEL | 2850 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| WAGNER, MICHAEL | 700 16TH ST | | | | BAY CITY | MI | 48708-7227 |
| WAGNER, MICHAEL A | 12080 W BASE RD | | | | PARKER CITY | IN | 47368-9394 |
| WAGNER, MICHAEL ANDREW | 12080 W BASE RD | | | | PARKER CITY | IN | 47368-9394 |
| WAGNER, MICHAEL D | 7366 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120 |
| WAGNER, MICHAEL E | 125 ROSSITER AVE | | | | DEPEW | NY | 14043 |
| WAGNER, MICHAEL E | 18695 NORTHLAWN ST | | | | DETROIT | MI | 48221-2021 |
| WAGNER, MICHAEL G | 7120 KRAENZLEIN RD | | | | SAGINAW | MI | 48604-9756 |
| WAGNER, MICHAEL J | 4310 TIMBER RIDGE TRL SW APT 5 | | | | WYOMING | MI | 49519-4288 |
| WAGNER, MICHAEL L | 5710 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| WAGNER, MICHAEL L | 20 HIDDEN VALLEY DR APT 24 | | | | HIGHLAND HEIGHTS | KY | 41076-1549 |
| WAGNER, MICHAEL R | 129 W ORCHARD ST | | | | PERRY | MI | 48872-8127 |
| WAGNER, MICHAEL W | 3115 MARYLAND AVENUE | | | | FLINT | MI | 48506-3030 |
| WAGNER, MICHAEL W | 27652 BOWMAN RD | ROUTE 8 | | | DEFIANCE | OH | 43512-8999 |
| WAGNER, MICHELLE | 5 WINTHROP DR | | | | CORTLANDT MANOR | NY | 10567 |
| WAGNER, MILDRED | 209 WILDWOOD DR | | | | ROCHESTER | NY | 14616-3520 |
| WAGNER, MILDRED | 331 ROSEMORE CT | | | | DAVISON | MI | 48423-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, MIRIAM L | 836 YALE DR | | | | MANSFIELD | OH | 44907-1927 |
| WAGNER, MONICA A | 4646 STONECLIFFE DR | | | | SAINT PAUL | MN | 55122 |
| WAGNER, MURIEL E | 1941 BUCKINGHAM CT | C/O DENNIS G WAGNER | | | DEFIANCE | OH | 43512-8656 |
| WAGNER, MURIEL E | C/O DENNIS G WAGNER | 1941 BUCKINGHAM COURT | | | DEFIANCE | OH | 43512 |
| WAGNER, MYRTLE | 14144 N SEYMOUR RD | | | | MONTROSE | MI | 48457 |
| WAGNER, NANCY A | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| WAGNER, NANCY M | 6354 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8705 |
| WAGNER, NEAL T | 9615 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8190 |
| WAGNER, NED D | 826 RED BLUFF DR | | | | FORT WAYNE | IN | 46814-9084 |
| WAGNER, NED DUANE | 826 RED BLUFF DR | | | | FORT WAYNE | IN | 46814-9084 |
| WAGNER, NEIL | 7357 NORCREST DR | | | | BRIGHTON | MI | 48116-9150 |
| WAGNER, NICK L | 4751 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| WAGNER, NINA G | 12 PRESCOTT ST | | | | FRANKLIN | NH | 03235 |
| WAGNER, NORMA J | 3413 COVEY LANE | | | | KOKOMO | IN | 46902-5921 |
| WAGNER, NORMAN L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WAGNER, ODETTE J | 7453 DONEGAL DR | C/O MARTINE POTRYKUS | | | ONSTED | MI | 49265-9623 |
| WAGNER, OLIVIA N | 8 OLD RTE 518 W | | | | LAMBERTVILLE | NJ | 08530-2617 |
| WAGNER, ORTWIN | 16335 ROSEROCK CIR | | | | CHOCTAW | OK | 73020-6965 |
| WAGNER, OWEN H | 645 PLATOON DRIVE | | | | GALLOWAY | OH | 43119-8839 |
| WAGNER, PAM J | 2518 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| WAGNER, PATRICIA | 2240 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| WAGNER, PATRICIA | 4651 ASHWOOD DR | | | | WEST SAGINAW | MI | 48603-1005 |
| WAGNER, PATRICIA A | 801 LELAND ST | | | | FLINT | MI | 48507-2433 |
| WAGNER, PATRICIA E | 708 W CASS ST | | | | SAINT JOHNS | MI | 48879-1719 |
| WAGNER, PATRICIA E | 2278 W CORONET AVE | | | | ANAHEIM | CA | 92801-1533 |
| WAGNER, PATRICK M | 6331 DEWHIRST RD | | | | LOCKPORT | NY | 14094-9341 |
| WAGNER, PAUL A. | 2950 SWEET HOME RD | | | | AMHERST | NY | 14228-1337 |
| WAGNER, PAUL C | 5826 E LAKE RD | | | | CONESUS | NY | 14435-9760 |
| WAGNER, PAUL J | 1149 N BLACKMOOR DR | | | | MURRELLS INLET | SC | 29576-8905 |
| WAGNER, PAUL J | 3225 KING RD | | | | TOLEDO | OH | 43617-1407 |
| WAGNER, PAUL J | 1435 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5176 |
| WAGNER, PAUL L | 10665 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9488 |
| WAGNER, PAULINE A | 344 SPRINGS RD | | | | VALLEJO | CA | 94590-5358 |
| WAGNER, PETER P | 25 INWOOD AVE | | | | COLONIA | NJ | 07067-2032 |
| WAGNER, PHARLIN R | 4414 S HERITAGE HILLS RD | | | | CRYSTAL LAKE | IL | 60012-2020 |
| WAGNER, PHILLIP J | 3467 MOSER RD | | | | DEFIANCE | OH | 43512-9146 |
| WAGNER, RALPH L | 456 N FLAJOLE RD | | | | LINWOOD | MI | 48634-9738 |
| WAGNER, RAY E | 20631 RD E-16 | | | | CONTINENTAL | OH | 45831 |
| WAGNER, RAY R | 712 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| WAGNER, RAYMOND D | 12800 OVERHILL ROAD | | | | GRANDVIEW | MO | 64030-2122 |
| WAGNER, RAYMOND J | 8459 ADAMS RD | | | | ELWELL | MI | 48832-9752 |
| WAGNER, RAYMOND J | 209 WILDWOOD DR | | | | ROCHESTER | NY | 14616-3520 |
| WAGNER, RAYMOND J | 807 N SELTZER ST | | | | CRESTLINE | OH | 44827-1043 |
| WAGNER, RICHARD A | 31 VIRGINIA ST | | | | TONAWANDA | NY | 14150-3819 |
| WAGNER, RICHARD A | 472 PAGELS CT | | | | GRAND BLANC | MI | 48439-2423 |
| WAGNER, RICHARD A | 4192 ISLAND PARK | | | | DRAYTON PLNS | MI | 48329 |
| WAGNER, RICHARD A | 2948 S SHADY BEACH DR | | | | BAY CITY | MI | 48706-1939 |
| WAGNER, RICHARD A | 629 WEST BLVD | | | | MARINE CITY | MI | 48039-1579 |
| WAGNER, RICHARD A | 1103 14TH ST | | | | BAY CITY | MI | 48708-7396 |
| WAGNER, RICHARD A | 4191 BOND AVE | | | | HOLT | MI | 48842-1466 |
| WAGNER, RICHARD B | 1204 EAST ERSKINE MANOR HILL | | | | SOUTH BEND | IN | 46614-2183 |
| WAGNER, RICHARD B | 1204 E ERSKINE MANOR HL | | | | SOUTH BEND | IN | 46614-2183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, RICHARD C | 2076 ORE CREEK LN | | | | BRIGHTON | MI | 48114-6980 |
| WAGNER, RICHARD C | 1544 SQUAW CREEK DR | | | | GIRARD | OH | 44420-3634 |
| WAGNER, RICHARD D | 15530 POWER DAM RD | | | | DEFIANCE | OH | 43512-6810 |
| WAGNER, RICHARD D | 2810 DE MEL AVE APT 3 | | | | LOUISVILLE | KY | 40214-1061 |
| WAGNER, RICHARD E | PO BOX 396 | | | | MARSHALLL | WI | 53559-0395 |
| WAGNER, RICHARD F | 378 AVON RD | | | | TONAWANDA | NY | 14150-7564 |
| WAGNER, RICHARD J | 152 KNOWLTON AVE | | | | KENMORE | NY | 14217-2812 |
| WAGNER, RICHARD J | 1972 HOEFT DR | | | | COMMERCE TOWNSHIP | MI | 48390-2703 |
| WAGNER, RICHARD K | 12150 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| WAGNER, RICHARD L | 10136 E CREEK RD | | | | CLINTON | WI | 53525-8732 |
| WAGNER, RICHARD L | 9987 TOWER RD | | | | GOSPORT | IN | 47433-9436 |
| WAGNER, RICHARD M | 28281 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| WAGNER, RICHARD M | PO BOX 378 | | | | ORTONVILLE | MI | 48462-0378 |
| WAGNER, RICHARD M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WAGNER, RICHARD MARK | 28281 ROHN RD | | | | DEFIANCE | OH | 43512-9642 |
| WAGNER, RICHARD N | 5957 DEERWOOD CT | | | | INDIANAPOLIS | IN | 46254-1113 |
| WAGNER, RICHARD R | 842 COUTANT ST | | | | FLUSHING | MI | 48433-1725 |
| WAGNER, RICHARD V | 250 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| WAGNER, RITA A | PO BOX 1355 | | | | KEYSTONE HEIGHTS | FL | 32656-1355 |
| WAGNER, ROBERT | 9632 MEMORIAL ST | | | | DETROIT | MI | 48227-1012 |
| WAGNER, ROBERT A | 7233 W BELOIT RD APT 3 | | | | WEST ALLIS | WI | 53219-1968 |
| WAGNER, ROBERT A | 3616 S 600 E | | | | LAOTTO | IN | 46763-9729 |
| WAGNER, ROBERT C | 2579 HASLER LAKE RD | | | | LAPEER | MI | 48446-9739 |
| WAGNER, ROBERT C | 26891 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| WAGNER, ROBERT CARL | 26891 BEHRENS RD | | | | DEFIANCE | OH | 43512-9178 |
| WAGNER, ROBERT D | 211 COUGAR DR | | | | MURRAY | KY | 42071-5362 |
| WAGNER, ROBERT D | 10054 BARNES RD | | | | EATON RAPIDS | MI | 48827-9235 |
| WAGNER, ROBERT E | 7934 W WESCOTT DR | | | | GLENDALE | AZ | 85308-6182 |
| WAGNER, ROBERT F | 3125 SW 23RD ST | | | | OKLAHOMA CITY | OK | 73108-4241 |
| WAGNER, ROBERT H | 3900 HAMMERBERG RD APT 102 | | | | FLINT | MI | 48507-6023 |
| WAGNER, ROBERT I | 2246 N KAMIAKAN DR | | | | CORNELIUS | OR | 97113-7396 |
| WAGNER, ROBERT J | 615 S SILVERLEAF ST | | | | GLADWIN | MI | 48624-2125 |
| WAGNER, ROBERT J | 170 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| WAGNER, ROBERT J | 417 OAK HAMMOCK LN | | | | PARROTTSVILLE | TN | 37843-2654 |
| WAGNER, ROBERT J | 2067 N OAK RD | | | | DAVISON | MI | 48423-8181 |
| WAGNER, ROBERT J | 805 N SELTZER ST | | | | CRESTLINE | OH | 44827-1043 |
| WAGNER, ROBERT J | PMB 20546 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| WAGNER, ROBERT J | PO BOX 2428 PMB 20546 | | | | PENSACOLA | FL | 32513-2428 |
| WAGNER, ROBERT L | 24129 147TH STREET | | | | LEAVENWORTH | KS | 66048-6339 |
| WAGNER, ROBERT L | 5263 HAWKESBURY WAY | | | | NAPLES | FL | 34119-9582 |
| WAGNER, ROBERT T | 142 79TH ST | | | | NIAGARA FALLS | NY | 14304-4202 |
| WAGNER, ROBERT T | 2915 PUTTING GREEN RD SE | | | | DEMING | NM | 88030-7353 |
| WAGNER, ROBERT W | 2201 AVON ST | | | | SAGINAW | MI | 48602-3813 |
| WAGNER, ROBERT W | 4132 WINDMILL LN | | | | JANESVILLE | WI | 53546-4208 |
| WAGNER, RODNEY L | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| WAGNER, RODNEY LEE | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| WAGNER, RODNEY S | 4134 MARKIN DR W | | | | JACKSONVILLE | FL | 32277-1526 |
| WAGNER, ROGER D | 6400 N HAWKINS HWY | | | | MANITOU BEACH | MI | 49253 |
| WAGNER, ROGER E | 4613 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| WAGNER, ROGER G | 1840 GROVELAND AVE | | | | FLINT | MI | 48505-3079 |
| WAGNER, ROGER O | 53327 CHESHIRE DR | | | | SHELBY TWP | MI | 48316-2714 |
| WAGNER, ROGER W | 130 TENNYSON TER | | | | WILLIAMSVILLE | NY | 14221-5939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, RONALD A | 1624 GARFIELD AVE | | | | BAXTER SPRINGS | KS | 66713-1708 |
| WAGNER, RONALD C | 22666 TOWNSHIP ROAD B | | | | CONTINENTAL | OH | 45831 |
| WAGNER, RONALD D | 11259 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9002 |
| WAGNER, RONALD G | 201 CRANDEN DR | | | | PERRYSBURG | OH | 43551-1087 |
| WAGNER, RONALD J | 163 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| WAGNER, RONALD M | 3220 GULFVIEW DR | | | | HERNANDO BEACH | FL | 34607-3033 |
| WAGNER, RONALD W | 13448 BRYCE RD | | | | EMMETT | MI | 48022-2808 |
| WAGNER, RONALD W | 7830 LOVAGE CT | | | | INDIANAPOLIS | IN | 46237-3706 |
| WAGNER, ROSCOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WAGNER, ROSE M | 980 LONGFELLOW DRIVE | | | | EAST LANSING | MI | 48823-2474 |
| WAGNER, ROSEMARIE T | 2471 OLD AUSTINBURG RD | | | | ASHTABULA | OH | 44004-9522 |
| WAGNER, ROSIE L | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| WAGNER, RUBY B | 8958 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8704 |
| WAGNER, RYAN P | 575 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3509 |
| WAGNER, SALLY | 6208 ROYALTON CENTER RD | | | | AKRON | NY | 14001-9006 |
| WAGNER, SALLY G | 3610 VINEYARD SPRINGS CT | | | | ROCHESTER | MI | 48306-2253 |
| WAGNER, SAMUEL W | 41 E CHEROKEE DR | | | | NEWARK | DE | 19713-3921 |
| WAGNER, SANDRA | 3668 SW BOBBY JONES CT. | | | | REDMOND | OR | 97756-8679 |
| WAGNER, SANDRA D | 41820 RAMBLER AVE | | | | ELYRIA | OH | 44035-2156 |
| WAGNER, SARAH W | 1480 MEADOWLAND DR | | | | FAIRBORN | OH | 45324-4370 |
| WAGNER, SAUNDRA A | 6018 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3411 |
| WAGNER, SCOTT A | 87 N ELM ST | | | | LAPEER | MI | 48446-2508 |
| WAGNER, SCOTT W | 45670 STATE HIGHWAY M26 | | | | ATLANTIC MINE | MI | 49905-9166 |
| WAGNER, SHARON R | 104 FIG ST | | | | FAIRBORN | OH | 45324-3628 |
| WAGNER, SHELLEY A | 11381 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| WAGNER, SHERYL A | 1740 SNOWDEN CIR | | | | ROCHESTER HLS | MI | 48306-3661 |
| WAGNER, SHIRLEY A | 146 CLYDESDALE | THE HIGHLANDS | | | MT MORRIS | MI | 48458 |
| WAGNER, SHIRLEY A | 13320 WEST AVENUE | | | | CLEVELAND | OH | 44111-4418 |
| WAGNER, SHIRLEY A | 2690 COTTAGE LN | | | | HARSENS ISLAND | MI | 48028 |
| WAGNER, SHIRLEY A | 146 W CLYDESDALE ST | THE HIGHLANDS | | | MOUNT MORRIS | MI | 48458-8887 |
| WAGNER, SHIRLEY A | 13320 WEST AVE | | | | CLEVELAND | OH | 44111-4418 |
| WAGNER, SILAS E | 1189 SAVAGE RD | | | | PEEBLES | OH | 45660-9214 |
| WAGNER, STACEY L | 727 SHARON HILLS DR | | | | BILOXI | MS | 39532-4313 |
| WAGNER, STACY L | 350 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-2356 |
| WAGNER, STEPHANIE DAWN AGE 15 | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WAGNER, STEVEN C | 9615 CHERRY HILLS DR | | | | CANFIELD | OH | 44406-8190 |
| WAGNER, STEVEN P | 9603 REEDER ST | | | | OVERLAND PARK | KS | 66214-2269 |
| WAGNER, STEVEN PAUL | 9603 REEDER ST | | | | OVERLAND PARK | KS | 66214-2269 |
| WAGNER, SUE S | 9867 SALT WATER CREEK CT | | | | LAKE WORTH | FL | 33467-6994 |
| WAGNER, SUSAN J | 4091 BAUER RD | | | | HUDSONVILLE | MI | 49426-9760 |
| WAGNER, SUZANNA | 9044 BALTIMORE PHILLIPSBURG PK | | | | BROOKVILLE | OH | 45309-9632 |
| WAGNER, SUZANNE | 431 PRAIRIE CENTER DR APT 210 | | | | EDEN PRAIRIE | MN | 55344-7970 |
| WAGNER, TAMARA S | 5430 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| WAGNER, TAMMY S | PO BOX 21021 | | | | COAL RUN | OH | 45721-0021 |
| WAGNER, TERRANCE R | 12026 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| WAGNER, TERRY L | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| WAGNER, TERRY LEE | 2469 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| WAGNER, THEODORE M | 6080 STRAUSS RD | | | | LOCKPORT | NY | 14094-5814 |
| WAGNER, THERESA M | 7912 OAKVIEW LN | | | | WOODRIDGE | IL | 60517-3708 |
| WAGNER, THERESA M | 1143 N WHITE FENCE LN | | | | ADDISON | IL | 60101-1147 |
| WAGNER, THOMAS A | 163 MONROE ST | | | | LOCKPORT | NY | 14094-2335 |
| WAGNER, THOMAS A | 13548 CARNEY RD | | | | AKRON | NY | 14001-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGNER, THOMAS C | 4676 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5109 |
| WAGNER, THOMAS D | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| WAGNER, THOMAS D | 1448 WHITEWOOD AVE | | | | SPRING HILL | FL | 34609-6083 |
| WAGNER, THOMAS E | 2342 HAMMERSLEA RD | | | | ORION | MI | 48359-1624 |
| WAGNER, THOMAS H | 3460 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2653 |
| WAGNER, THOMAS J | 823 TISDALE AVENUE | | | | LANSING | MI | 48910-3346 |
| WAGNER, THOMAS P | 617 BURNS ST | | | | ESSEXVILLE | MI | 48732-1205 |
| WAGNER, THOMAS P | 3000 MELVILLE LOOP | | | | THE VILLAGES | FL | 32162-7582 |
| WAGNER, THOMAS R | 3744 DYNASTY LN | | | | MARTINSVILLE | IN | 46151-9743 |
| WAGNER, THOMAS V | 4732 5TH ST | | | | COLUMBIAVILLE | MI | 48421 |
| WAGNER, THONDA | 4400 PELTON RD | | | | CLARKSTON | MI | 48346-3829 |
| WAGNER, TIMOTHY D | 14712 DRAYTON DRIVE | | | | NOBLESVILLE | IN | 46062-8231 |
| WAGNER, TIMOTHY P | 1743 REYNOLDS DR | | | | BRIGHTON | MI | 48114-8788 |
| WAGNER, TIMOTHY R | 10902 BRADSHAW ST | | | | OVERLAND PARK | KS | 66210-1122 |
| WAGNER, TODD A | 11-305 ROAD Y | | | | HAMLER | OH | 43524 |
| WAGNER, TODD J | 5728 STONECHAT LN | | | | INDIANAPOLIS | IN | 46237 |
| WAGNER, TOMALINA L. | PO BOX 4819 | | | | CLEARLAKE | CA | 95422-4819 |
| WAGNER, TOMALINA L. | P.O. BOX 4819 | | | | CLEAR LAKE | CA | 95422-4819 |
| WAGNER, URSALA I | 6608 KINGSDALE BLVD. | | | | PARMA HTS | OH | 44130-3970 |
| WAGNER, VANETA I | 3451 LYONS RD | | | | LYONS | MI | 48851-9772 |
| WAGNER, VAUGHN | 2510 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1760 |
| WAGNER, VELIA R | 82 CLIFFWOOD AVE UNIT 53 | | | | CLIFFWOOD | NJ | 07721 |
| WAGNER, VICKY L | 3842 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| WAGNER, VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WAGNER, VINCENT J | 5116 DARON LN | | | | WEST BLOOMFIELD | MI | 48324-2220 |
| WAGNER, VIOLET E | 629 MARKLE | | | | PONTIAC | MI | 48340-3024 |
| WAGNER, VIOLET E | 629 MARKLE AVE | | | | PONTIAC | MI | 48340-3024 |
| WAGNER, VIRGINIA B. | 17340 EDDON ST | | | | MELVINDALE | MI | 48122-1294 |
| WAGNER, VIRGINIA B. | 17340 EDDON STREET | | | | MELVINDALE | MI | 48122-1294 |
| WAGNER, WALBURGA | 24624 BECK DRIVE | | | | EAST POINTE | MI | 48021-1466 |
| WAGNER, WALBURGA | 24624 BECK AVE | | | | EASTPOINTE | MI | 48021-1466 |
| WAGNER, WALTER A | 12078 WILSON RD | | | | MONTROSE | MI | 48457 |
| WAGNER, WALTER V | 18695 NORTHLAWN ST | | | | DETROIT | MI | 48221-2021 |
| WAGNER, WALTON E | 5993 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9671 |
| WAGNER, WANDA | 11332 FENTON | | | | REDFORD | MI | 48239-1611 |
| WAGNER, WANDA L | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| WAGNER, WAYNE C | 5173 MAPLETON RD | | | | LOCKPORT | NY | 14094-9217 |
| WAGNER, WENDELL G | 12156 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| WAGNER, WILHELM H | 240 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3847 |
| WAGNER, WILLIAM | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WAGNER, WILLIAM | 800 TEN POINT DR | | | | ROCHESTER HILLS | MI | 48309-2583 |
| WAGNER, WILLIAM | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WAGNER, WILLIAM B | 11404 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9538 |
| WAGNER, WILLIAM E | W4695 WOODRIDGE DR | | | | MONROE | WI | 53566-9453 |
| WAGNER, WILLIAM E | 555 KRISTINE LN | | | | FRANKLIN | OH | 45005-2151 |
| WAGNER, WILLIAM F | 62131 BEECH CIRCLE RD | | | | CAMBRIDGE | OH | 43725-9432 |
| WAGNER, WILLIAM H | APT 350 | 465 GYPSY LANE | | | YOUNGSTOWN | OH | 44504-1372 |
| WAGNER, WILLIAM J | 896 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1038 |
| WAGNER, WILLIAM J | 300 WESTERN AVE APT F511 | | | | LANSING | MI | 48917-3735 |
| WAGNER, WILLIAM J | 84 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| WAGNER, WILLIAM J | 2698 KERR RD | | | | LUCAS | OH | 44843-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGNER, WILLIAM JAY | 2698 KERR RD | | | | LUCAS | OH | 44843-9707 |
| WAGNER, WILLIAM N | 1 REINHARDT LN | | | | PALM COAST | FL | 32164-6631 |
| WAGNER, WILLIAM N | 1 REINHARDT LANE | | | | PALM COAST | FL | 32164-2164 |
| WAGNER, WILLIAM O | 374 VINE RD | | | | NEWTON | WV | 25266-9428 |
| WAGNER, WILLIAM O | 1551 ROONEY LAKE RD., HCR 58 | | | | SPOONER | WI | 54801 |
| WAGNER, WILLIAM R | 2217 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| WAGNER, WINIFRED E | 4477 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-9767 |
| WAGNER, WINIFRED E | 4477 CENTERVILLE RD. | | | | SPRING VALLEY | OH | 45370-9767 |
| WAGNER, ZACHARY B | 7347 SAND WEDGE CT | | | | WATERVILLE | OH | 43566-9428 |
| WAGNER, ZACHARY BURTON | 7347 SAND WEDGE CT | | | | WATERVILLE | OH | 43566-9428 |
| WAGNER-CONLAN, KAREN S | 6510 FOLGER DR | | | | CHARLOTTE | NC | 28270-5940 |
| WAGNER-SMITH CO, THE | 3178 ENCRETE LN | PO BOX 55 | | | DAYTON | OH | 45439-1902 |
| WAGNER-SMITH COMPANY | 3178 ENCRETE LN | | | | MORAINE | OH | 45439-1902 |
| WAGNER-SWEENEY, ELIZABETH J | 8 MAPLEVALE DR | | | | YARDLEY | PA | 19067-1308 |
| WAGNER-WINTER, SALLY A | 1814 EAGLE MESA AVE | | | | HENDERSON | NV | 89012-6193 |
| WAGNITZ, DALE ANROLD | 2121 EAST 11 MILE ROAD | | | | ROYAL OAK | MI | 48067-2333 |
| WAGNITZ, DAVID M | 1294 PEAVY RD | | | | HOWELL | MI | 48843-8852 |
| WAGNITZ, DONALD L | 17335 PEPPERMINT LANE | | | | HOLLY | MI | 48442-8384 |
| WAGNITZ, GRACE J | 5601 HATCHERY RD APT 3004 | | | | WATERFORD | MI | 48329 |
| WAGNITZ, MARK S | 1200 HIGHVIEW DR | | | | LAPEER | MI | 48446-3362 |
| WAGNITZ, PAUL R | 5080 LOCUST ST NE APT 125 | | | | ST PETERSBURG | FL | 33703-4036 |
| WAGNITZ, ROBERT G | 1408 BIELBY ST | | | | WATERFORD | MI | 48328-1308 |
| WAGNITZ, TIMOTHY E | PO BOX 211024 | | | | AUBURN HILLS | MI | 48321-1024 |
| WAGNON WILLIAM | 1528 SOUTH RIVERSIDE DRIVE | | | | EDGEWATER | FL | 32132-3622 |
| WAGNON, JANET J | 35083 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4608 |
| WAGNON, WALES L | 5603 WATERS EDGE TRL | | | | ROSWELL | GA | 30075-8243 |
| WAGNOR WENDY | 4610 MANANITA AVE | | | | ATASCADERO | CA | 93422-3067 |
| WAGON AUTOMOTIVE | BRIAN KERMAN | TRIDENT | 29222 TRIDENT INDUSTRIAL BLVD | | DETROIT | MI | |
| WAGON AUTOMOTIVE | JULIE BURGER | 28025 OAKLAND OAKS CT | | | WIXOM | MI | 48393-3342 |
| WAGON AUTOMOTIVE GMBH | FABRIKSTR 6 | | | WALDASCHAFF BY 63857 GERMANY | | | |
| WAGON AUTOMOTIVE INC | 51000 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 |
| WAGON AUTOMOTIVE INC | BRIAN KERMAN | 28025 OAKLAND OAKS COURT | | | LAGRANGE | GA | 30240 |
| WAGON AUTOMOTIVE INC | 28025 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 |
| WAGON ENGINEERING | DESIGN & ENGINEERING | 800 STEPHENSON HWY | | | TROY | MI | 48083 |
| WAGON ENGINEERING, INC | 25900 W. 11 MILE RD. | | | | SOUTHFIELD | MI | 48034 |
| WAGON PLC | 3500 PARKSIDE | | | BIRMINGHAM WEST MIDLANDS GB B37 7YG GREAT BRITAIN | | | |
| WAGON PLC | 28025 OAKLAND OAKS CT | | | | WIXOM | MI | 48393-3342 |
| WAGON PLC | 51000 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 |
| WAGON PLC | BRIAN KERMAN | 28025 OAKLAND OAKS COURT | | | LAGRANGE | GA | 30240 |
| WAGON PLC | BRIAN KERMAN | TRIDENT | 29222 TRIDENT INDUSTRIAL BLVD | | DETROIT | MI | |
| WAGON PLC | FABRIKSTR 6 | | | WALDASCHAFF BY 63857 GERMANY | | | |
| WAGON PLC | JULIE BURGER | 28025 OAKLAND OAKS CT | | | WIXOM | MI | 48393-3342 |
| WAGONER COUNTY TREASURER | COURT HOUSE | | | | WAGONER | OK | 74467 |
| WAGONER GERALD | WAGONER, GERALD | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WAGONER JR, CHARLES | 6560 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAGONER JR, G R | 1155 QUARTON RD | | | | BIRMINGHAM | MI | 48009-4812 |
| WAGONER JR, G RICHARD | 1155 QUARTON RD | | | | BIRMINGHAM | MI | 48009-4812 |
| WAGONER JR, OLDEN | 5027 THRUSH ST | | | | DALLAS | TX | 75209-4822 |
| WAGONER JR, TRUE J | 1223 W BLUBAUGH AVE | | | | THORNTOWN | IN | 46071-9199 |
| WAGONER JR,G RICHARD | 1155 QUARTON RD | | | | BIRMINGHAM | MI | 48009-4812 |
| WAGONER KERRY | 660 SPRING HILLS DR | | | | ZIONSVILLE | IN | 46077-9039 |
| WAGONER MOVING & STORAGE INC | 3060 BROOKLINE RD | | | | NORTH CANTON | OH | 44720-1527 |
| WAGONER SAMUEL L (338896) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAGONER, APRIL G | 1665 E 13 MILE RD APT 201 | | | | MADISON HTS | MI | 48071-5029 |
| WAGONER, BENNIE S | 4276 RUDY RD | | | | TIPP CITY | OH | 45371-9752 |
| WAGONER, BRIAN S | 8528 DEER CREEK LN NE | | | | WARREN | OH | 44484-2032 |
| WAGONER, CHARLES A | 10 WHISPERING OAKS DR | | | | MCLOUD | OK | 74851-8134 |
| WAGONER, CHARLES L | 1104 S MAIN ST | | | | FRANKLIN | OH | 45005 |
| WAGONER, DIANNE M | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| WAGONER, DIANNE M. | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| WAGONER, DONALD L | 7231 LANTERN RD | | | | INDIANAPOLIS | IN | 46256-2115 |
| WAGONER, DOROTHY | 415 WALNUT STREET | | | | LOCKPORT | NY | 14094 |
| WAGONER, DOROTHY | 415 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| WAGONER, DOROTHY M | 4134 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| WAGONER, ERNEST W | 25 DANTLEY DR #2 | | | | CORBIN | KY | 40701 |
| WAGONER, EVANGELINE | 8773 N COUNTY ROAD 1050 E | | | | BROWNSBURG | IN | 46112-9655 |
| WAGONER, FRED G | PO BOX 26 | | | | FORT ASHBY | WV | 26719-0026 |
| WAGONER, GAIL E | 5784 FAIRVIEW DR | | | | CAMBRIA | NY | 14132-9248 |
| WAGONER, GENE S | 2206 S 715 W | | | | HOMER | IN | 46146-9780 |
| WAGONER, GEORGE R | 730 VIEWPOINT DR | | | | PLAINFIELD | IN | 46168-1085 |
| WAGONER, GERALD | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WAGONER, GERALD E | 1800 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| WAGONER, HAROLD G | 3291 MORRISON WAY | | | | SPRING HILL | FL | 34606-2720 |
| WAGONER, HERMAN L | 12414 WHITTINGTON DR | C/O LEE ANN ENGRALLA THIERRY | | | HOUSTON | TX | 77077-4839 |
| WAGONER, JAMES M | PO BOX 400 | | | | GOODVIEW | VA | 24095-0400 |
| WAGONER, JERRY G | 615 STOCKBRIDGE DR | | | | WESTFIELD | IN | 46074-8822 |
| WAGONER, JIMMY J | 111 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| WAGONER, KATHLEEN V | RR 1 BOX 52 | | | | WILEY FORD | WV | 26767-9728 |
| WAGONER, KATHLEEN V | ROUTE 1 BOX 52 | | | | WILEY FORD | WV | 26767 |
| WAGONER, LARRY E | 4753 MAPLEVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1253 |
| WAGONER, LARRY J | 161 ROBIN CIR | | | | PICKENS | SC | 29671-8326 |
| WAGONER, LARRY V | 1300 PICKFORD LN | | | | OKLAHOMA CITY | OK | 73159-7746 |
| WAGONER, LEON | PO BOX 223 | | | | TRENTON | MI | 48183-0223 |
| WAGONER, LEON | 18526 MAINE ST | | | | DETROIT | MI | 48234-1419 |
| WAGONER, LUTHER J | 8281 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-9656 |
| WAGONER, MARK G | 8528 DEER CREEK LN NE | | | | WARREN | OH | 44484-2032 |
| WAGONER, MARY M | 6786 APPROACH RD | UNIT #35 COMP #9 | | | SARASOTA | FL | 34238-5176 |
| WAGONER, MARY M | 6786 APPROACH ROAD | UNIT #35  COMP #9 | | | SARASOTA | FL | 34238-5176 |
| WAGONER, MAX L | 461 SUMMER SHADE DR | | | | SOMERSET | KY | 42503-3561 |
| WAGONER, MYRTLE G | 9056 BIGBY ST | | | | DOWNEY | CA | 90241-2725 |
| WAGONER, NANCY | 53 E RUTGERS | | | | PONTIAC | MI | 48340-2749 |
| WAGONER, PERRY D | 319 E 8TH ST | | | | HARTFORD CITY | IN | 47348-3123 |
| WAGONER, PETER F | PO BOX 32 | | | | CAMDEN | IN | 46917-0032 |
| WAGONER, RETHA M | 111 PICKARD DR | | | | MCLOUD | OK | 74851-8400 |
| WAGONER, ROBERT H | 5210 SATTLER PL | | | | SARASOTA | FL | 34232-2677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAGONER, ROBERT K | PO BOX 129 | | | | WEST CLARKSVILLE | NY | 14786-0129 |
| WAGONER, ROBERT L | 755 S RICHLAND ST | | | | INDIANAPOLIS | IN | 46221-1153 |
| WAGONER, RODRICK L | 330 STAGECOACH DR | | | | ALVATON | KY | 42122 |
| WAGONER, RONALD E | 4826 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| WAGONER, RONALD L | 1511 CEDAR KNOLL LN | | | | CARO | MI | 48723-9528 |
| WAGONER, ROY DAN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WAGONER, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAGONER, SHAWN R | 4270 DUFFIELD RD | | | | FLUSHING | MI | 48433-1797 |
| WAGONER, STELLA B | 13030 MASON DRIVE | | | | GRANT | MI | 49327-8852 |
| WAGONER, SUSAN M | 1109 YELLOWBELL PL | | | | GREENSBORO | NC | 27410-8214 |
| WAGONER, TERESA A | 9728 S US 35 | | | | WALTON | IN | 46994 |
| WAGONER, TERESA ANN | 9728 S US 35 | | | | WALTON | IN | 46994 |
| WAGONER, THOMAS J | 9728 S US HIGHWAY 35 | | | | WALTON | IN | 46994 |
| WAGONER, VICKI L | 1428 WEST JEFFERSON STREET | | | | KOKOMO | IN | 46901-4282 |
| WAGONLANDER, WESLEY C | 225 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1145 |
| WAGONSCHUTZ, CHARLES R | 44001 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| WAGONSCHUTZ, DENNIS L | 1005 CHICKASAW TRL | | | | COLUMBIA | TN | 38401-2560 |
| WAGONSCHUTZ, ROY K | 1770 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| WAGONSCHUTZ, RUSSELL A | 1770 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| WAGONSCHUTZ, TYLER R | 1217 SCHAVEY RD | | | | DEWITT | MI | 48820-9523 |
| WAGONSCHUTZ, TYLER ROBERT | 1217 SCHAVEY RD | | | | DEWITT | MI | 48820-9523 |
| WAGONSELLER, JERRY P | 4921 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2209 |
| WAGOR STEPHEN | 21 WICKWINE LN | | | | HENRIETTA | NY | 14467-9734 |
| WAGOR, LOUIS P | 2165 VILLAGE WEST DR S | | | | LAPEER | MI | 48446-1629 |
| WAGORN GARAGE LTD. | 1349 CYRVILLE RD | | | GLOUCESTER ON K1B 3L7 CANADA | | | |
| WAGS & WHISKERS PET GROOMING | ATTN: KRISTY BARNES | 619 LINCOLN AVE # B | | | BEDFORD | IN | 47421-2180 |
| WAGSTAFF JR, WILLIAM R | 87 COUNTY RD 40 | | | | MASSENA | NY | 13662 |
| WAGSTAFF, CECIL | 203 LINCOLN AVE | | | | NEW ROCHELLE | NY | 10801-3916 |
| WAGSTAFF, JACQUELINE E | 6250 BAINBRIDGE RD | | | | CHARLOTTE | NC | 28212-6202 |
| WAGSTAFF, JAMES | 6250 BAINBRIDGE RD | | | | CHARLOTTE | NC | 28212-6202 |
| WAGSTAFF, JANICE R | 1910 WOODHAVEN DR APT 2 | | | | FORT WAYNE | IN | 46819-1030 |
| WAGSTAFF, JUDITH M | 9 BRISBANE DR | | | | CHESTERFIELD | MO | 63017-2032 |
| WAGSTAFF, MAURICE G | P O BOX 1042DEPT 944 | | | | DAYTON | OH | 45401 |
| WAGSTAFF, RICHARD J | 2214 JEFFERSON DR SE | | | | GRAND RAPIDS | MI | 49507-3147 |
| WAGSTAFF, WILLIAM R | 1749 SOBER ST | | | | NORFOLK | NY | 13667-3164 |
| WAGSTAFF, WILLIE | 18117 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3518 |
| WAGSTER, CYNTHIA | | | | | | | |
| WAGSTER, MILDRED | 868 COUNTY ROAD 113 | | | | BONO | AR | 72416-8111 |
| WAGSTER, MILDRED | 858 COUNTY RD | 113 | | | BONO | AR | 72416-8111 |
| WAGSTER, PHYLLIS S | 109 MASON DR | | | | FAYETTEVILLE | TN | 37334-7251 |
| WAGSTER, RONNIE D | 3045 WRIGHT COURT | | | | WHEAT RIDGE | CO | 80215-6535 |
| WAGUESPACK, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAHAB SHABAZZ | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112 |
| WAHAL, CAROL A | 54 GRANDVIEW AVE | | | | MORRISVILLE | PA | 19067-2255 |
| WAHAL, STEPHEN J | 54 GRANDVIEW AVE | | | | MORRISVILLE | PA | 19067-2255 |
| WAHALLA, JOHN G | 30 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807-2613 |
| WAHAN GRIGORIAN | 26410 RAMPART BLVD APT 721 | | | | PORT CHARLOTTE | FL | 33983-6607 |
| WAHEED, AHMED | | | | | | | |
| WAHEED, MAHNOOR | | | | | | | |
| WAHEED, MIAN | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAHEED, MIAN | HASAN & ASSOCIATES | 523 W 6TH ST STE 1228 | | | LOS ANGELES | CA | 90014-1218 |
| WAHEED, RAFIA | | | | | | | |
| WAHEED, TAHIRA | | | | | | | |
| WAHIB AKERY | 707 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95138-1314 |
| WAHIB S BINZAGR & BROS | JEDDAH, SAUDI ARABIA | | JEDDAH SAUDI ARABIA | | | | |
| WAHL JR, OTTO A | 29 HICKORY LN | | | | NEWTOWN SQ | PA | 19073-3321 |
| WAHL KIMBERLY | 10985 ALBEE RD | | | | BURT | MI | 48417-9433 |
| WAHL LEO (652491) - WAHL LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAHL LINDA | WAHL, LINDA | 21043 NORTH 300 EAST | | | DALE | IN | 47523 |
| WAHL REUBEN L (482057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAHL RICHARD (630138) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WAHL, ARLENE R | 121 NORTH WOODBRIDGE | APARTMENT 2-5 | | | SAGINAW | MI | 48602-4158 |
| WAHL, ARLENE R | 121 N WOODBRIDGE ST APT 1-10 | | | | SAGINAW | MI | 48602-4157 |
| WAHL, BARTLETT | 315 BELLE FIELD AVENUE | | | | LAKE PLACID | FL | 33852 |
| WAHL, CHRISTOPHER | 10 COUNTRY OAKS DR | | | | KINGS PARK | NY | 11754-1010 |
| WAHL, DONALD H | 612 SWALLOW ST | | | | BERLIN | PA | 15530-1514 |
| WAHL, DORIS J | 7237 KILTIE LN | | | | SAGAMORE HILLS | OH | 44067-2579 |
| WAHL, DUANE R | 12262 CLINTON RD | | | | CLINTON | MI | 49236-9626 |
| WAHL, ELLEN A | 150 TOWNGATE RD | ATRIA GREECE | | | ROCHESTER | NY | 14626-3019 |
| WAHL, ELLEN A | ATRIA GREECE | 150 TOWNGATE RD. | | | ROCHESTER | NY | 14626-4626 |
| WAHL, ERNEST J | 4863 N OPFER LENTZ RD | | | | MARTIN | OH | 43445-9767 |
| WAHL, FRANCES | 5591 LAPEER RD | | | | KIMBALL | MI | 48074-1309 |
| WAHL, GARY C | 9267 BRENO DR | | | | FORT MYERS | FL | 33913-2005 |
| WAHL, GEORGE | 7351 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| WAHL, GEORGE W | 1108 EAST INVERNESS BLVD BOX 603 | | | | INVERNESS | FL | 34452 |
| WAHL, GERALD P | 24161 SHERBECK DR | | | | CLINTON TOWNSHIP | MI | 48036-2867 |
| WAHL, JANROSE | 184 EBB DRIVE | | | | BURNSIDE | KY | 42519-9183 |
| WAHL, JEAN V | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| WAHL, JEFFERY A | 29466 ALVIN ST | | | | GARDEN CITY | MI | 48135-2601 |
| WAHL, JEFFERY ALLAN | 29466 ALVIN ST | | | | GARDEN CITY | MI | 48135-2601 |
| WAHL, JOHN E | 3446 TATHAM RD | | | | SAGINAW | MI | 48601-7133 |
| WAHL, JOHN J | 1530 HEMMETER RD | | | | SAGINAW | MI | 48638-4628 |
| WAHL, KELLY K | 3 SHELLEY CT | | | | SAGINAW | MI | 48602-1816 |
| WAHL, KEVIN H | 11402 TRAILS NORTH DR | | | | FORT WAYNE | IN | 46845-1315 |
| WAHL, KIRK | 610 FROST DR | | | | BAY CITY | MI | 48706-3505 |
| WAHL, LARRY A | 12345 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8566 |
| WAHL, LEO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAHL, LINDA | 21043 NORTH 300 EAST | | | | DALE | IN | 47523 |
| WAHL, MARI L | 777 E KINNEY RD | | | | MUNGER | MI | 48747-9790 |
| WAHL, MARY | 1714 MAHAS ST | | | | OREGON | OH | 43616-3728 |
| WAHL, MARY | 1714 MAHALA | | | | OREGON | OH | 43616-3728 |
| WAHL, MARY J | 124 S SECOND ST | | | | EVANSVILLE | WI | 53536-1338 |
| WAHL, MARY J | 124 S 2ND ST | | | | EVANSVILLE | WI | 53536-1338 |
| WAHL, MAURICE D | 1194 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9369 |
| WAHL, MICHAEL A | 437 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1925 |
| WAHL, MICHAEL L | 2125 GOLF ISLE DR APT 1414 | | | | MELBOURNE | FL | 32935-3542 |
| WAHL, MICHAEL N | 156 WHITE OAK LN | | | | MONTICELLO | KY | 42633-2344 |
| WAHL, OTTO A | 6 SCONSET CT | | | | REHOBOTH BEACH | DE | 19971-7701 |
| WAHL, PATRICIA L. | 5846 FRIEDLY DR | | | | TOLEDO | OH | 43623-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAHL, PEARL A | 2411 PULASKI HWY APT H70 | | | | COLUMBIA | TN | 38401-4544 |
| WAHL, QUINTINA J | 156 WHITE OAK LN | | | | MONTICELLO | KY | 42633-2344 |
| WAHL, RANDY C | 2776 THE HTS | | | | NEWFANE | NY | 14108-1216 |
| WAHL, REUBEN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAHL, RICHARD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WAHL, RICHARD | 121 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3906 |
| WAHL, RICHARD | 5 CRANBERRY DR | | | | TINTON FALLS | NJ | 07753-7845 |
| WAHL, RICHARD B | 406 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-3622 |
| WAHL, RICHARD B | 10 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8945 |
| WAHL, RICHARD BRIAN | 10 BERRYHILL CT | | | | SPRINGBORO | OH | 45066-8945 |
| WAHL, ROLAND H | 24 W MANOR ST | | | | OXFORD | MI | 48371-6307 |
| WAHL, ROLAND H | 1940 E LAKEVILLE RD LOT 24 | | | | OXFORD | MI | 48371-5267 |
| WAHL, RONALD C | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WAHL, SCOTT A | 15461 RAMBLING DR | | | | FRASER | MI | 48026-5212 |
| WAHL, SONIA | 113 SW SCOTT ST | | | | ANKENY | IA | 50023-2607 |
| WAHL, TERESA L | 8324 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-8318 |
| WAHL, THELMA A | PO BOX 38 | | | | PORT SANILAC | MI | 48469 |
| WAHL, TIMOTHY C | 6871 BERRY POINTE DR | | | | CLARKSTON | MI | 48348-4575 |
| WAHL, TIMOTHY D | 777 E KINNEY RD | | | | MUNGER | MI | 48747-9790 |
| WAHL, TOM L | 13 WESTWIND DR | | | | NORWALK | OH | 44857-9033 |
| WAHL, TRISHA R | 466 BRAMBLESIDE DR | | | | BRUNSWICK | OH | 44212-1074 |
| WAHL, VINCENZA C | 5200 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| WAHL, WILLIAM L | 1461 VINEWOOD ST | | | | LAKE ANGELUS | MI | 48326-1654 |
| WAHLBERG, CONSTANCE E | 160 SE ST LUCIE BLVD | APT 201A | | | STUART | FL | 34996 |
| WAHLDICK RICE PROPERTY MGMT INC | 5100 EDINA INDUSTRIAL BLVD | | | | MINNEAPOLIS | MN | 55439 |
| WAHLER AUTOMOTIVE SYSTEMS | ALICIA DOYLE | 13735 OTTERSON CT | | | KALAMAZOO | MI | 49002 |
| WAHLER AUTOMOTIVE SYSTEMS | 13753 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 |
| WAHLER AUTOMOTIVE SYSTEMS INC | 13753 OTTERSON CT | FRMLY WAHLER METALURGICA LTDA | | | LIVONIA | MI | 48150-1220 |
| WAHLER METALURGICA LTDA | AV COM LEOPOLDO DEDINI 310 DISTR | | | PIRACICABA 13400-000 BRAZIL | | | |
| WAHLER, COLLEEN J | 10 BRADLEY CT APT 3S | | | | MINEOLA | NY | 11501-3712 |
| WAHLER, JASON | 155 CYPRESS DR | | | | LAGUNA BEACH | CA | 92651-1701 |
| WAHLER, JULIE M. | 3736 MULLENHURST DR | | | | PALM HARBOR | FL | 34685-3659 |
| WAHLER, MANDY | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| WAHLER, MARIE L | 6075 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1365 |
| WAHLER, MATTHEW J | 6075 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1365 |
| WAHLER, RAYMOND F | 9401 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| WAHLER, ROBERT P | 77 RAINTREE PARKWAY | | | | TONAWANDA | NY | 14150-2602 |
| WAHLER/LIVONIA | 13753 OTTERSON CT | | | | LIVONIA | MI | 48150-1220 |
| WAHLERS, HAROLD W | 4953 E PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452-3811 |
| WAHLERS, HELEN K | 1303 OGONTZ ST | | | | SANDUSKY | OH | 44870-4066 |
| WAHLERS, JOHN R | 11237 IRISH RD | | | | OTISVILLE | MI | 48463-9451 |
| WAHLERS, VERNON A | 112 W LORD ST | P.O. BOX 49 | | | GAINES | MI | 48436-8934 |
| WAHLERS, VERNON ARTHUR | PO BOX 49 | | | | GAINES | MI | 48436-0049 |
| WAHLEY, RAY | | | | | | | |
| WAHLFELDT, LEWIS J | 4700 HARLAN ST | | | | HALE | MI | 48739-8985 |
| WAHLFORS JR, NORMAN L | 5112 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| WAHLFORS JR, NORMAN LYLE | 5112 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| WAHLFORS, ANTHONY Q | 380 CHERRY HILL CT | | | | OTISVILLE | MI | 48463-9607 |
| WAHLFORS, ANTHONY QUINN | 380 CHERRY HILL CT | | | | OTISVILLE | MI | 48463-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAHLFORS, NORMAN L | 6180 CENTER RD | | | | GRAND BLANC | MI | 48439-7934 |
| WAHLGREN, GERALD A | 10106 W PARKVIEW DR | | | | PALOS PARK | IL | 60464-1691 |
| WAHLIG, ELIZABETH P | 9 COUNTRYSIDE DR | | | | SUMMIT | NJ | 07901-4109 |
| WAHLIG, ILENE M | 6273 W CLOVERLEAF LN | | | | BROWN DEER | WI | 53223-1215 |
| WAHLIN, KENNETH | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WAHLMAN, GENEVIEVE B | 26850 S BAY DRIVE | APT 233 | | | BONITA SPRINGS | FL | 34134-4346 |
| WAHLMAN, GENEVIEVE B | 26850 S BAY DR UNIT 233 | | | | BONITA SPRINGS | FL | 34134-4381 |
| WAHLRAB, JOHN A | 753 WOODSPRING CT | | | | DAYTON | OH | 45430-1474 |
| WAHLSTROM, FRANK W | 72600 THEODORA LN | | | | PALM DESERT | CA | 92260-6577 |
| WAHLSTROM, HANNAH | 4439 HOWARD AVE | | | | WESTERN SPRINGS | IL | 60558 |
| WAHLSTROM, VIRGINIA M | 123 MARSDEN CT | | | | EL CAJON | CA | 92020-2946 |
| WAHN, VICTOR S | 2033 LILAC CT | | | | STEVENS POINT | WI | 54481-8980 |
| WAHNA, NICK | 3726 OSAGE ST | | | | STOW | OH | 44224-4246 |
| WAHNA, PETE | 2296 NORMAN DR | | | | STOW | OH | 44224-2771 |
| WAHNETA FELTON | 204 POPLAR ST | | | | LOOGOOTEE | IN | 47553-2420 |
| WAHNETAHL COX | 1038 COLLINS AVE APT 2 | | | | MOUNT MORRIS | MI | 48458-2168 |
| WAHNETTA MATHERS | 5363 STIMSON RD | | | | DAVISON | MI | 48423-8668 |
| WAHNITA JOHNSON | 291 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| WAHNSCHAFF, JENNIFER A | 39231 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5213 |
| WAHOFF, CHARLES | | | | | | | |
| WAHOFF, DENNIS | | | | | | | |
| WAHOSKI, LAWRENCE A | 6855 SUZANNE CT | | | | HOWARD CITY | MI | 49329 |
| WAHOWIAK, CATHY A | 30 POND RIDGE DR NE 30 | | | | GRAND RAPIDS | MI | 49546 |
| WAHPEKECHE, CECIL L | PO BOX 185 | | | | MCLOUD | OK | 74851-0185 |
| WAHR, DAVID E | PO BOX 239 | | | | REESE | MI | 48757-0239 |
| WAHR, FREDERICK P | 310 SANSON ST | | | | BAY CITY | MI | 48706-3853 |
| WAHR, KAREN M | 4236 SHERRY CT | | | | BAY CITY | MI | 48706-2262 |
| WAHR, MARSH L | 2111 KUERBITZ DR | | | | LANSING | MI | 48906 |
| WAHR, PEARL I | 6443 WHITETAIL DR | | | | ALGER | MI | 48610-9427 |
| WAHR, RICHARD L | 215 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706-2807 |
| WAHRENBERGER, WILLIAM F | 1011 ALQUIN ST | | | | MCKEESPORT | PA | 15133-3501 |
| WAHRMAN, GLEN A | 22143 CHASE DR | | | | NOVI | MI | 48375-4772 |
| WAHSUM, WINSTON D | 4837 FOXDALE DR. | | | | DAYTON | OH | 45429-5738 |
| WAHTS LAW FIRM | 011 BARTON SPRINGS RD. | STE. 250 | | | AUSTIN | TX | 78704-1163 |
| WAHTS LAW FIRM | 811 BARTON SPRINGS RD. | STE. 250 | | | AUSTIN | TX | 78704-1153 |
| WAHWASSUCK, JOYCE M | 1890 KITE RD | | | | ODESSA | MO | 64076-6160 |
| WAI PIU MAK | FLAT A, 3/F, BLK 2 | REGENT ON THE PARK | 9A KENNEDY ROAD | WANCHAI | | | |
| WAI WONG | 27478 GRANDON AVE | | | | LIVONIA | MI | 48150-4163 |
| WAI YEE | 95 GRIFFITH DRIVE | | | | WHIPPANY | NJ | 07981-1611 |
| WAI, KACHAI | 1230 W BOULEVARD | | | | KOKOMO | IN | 46902-6103 |
| WAI, PIERRE B | 814 N WOOSTER AVE APT 20 | | | | STRASBURG | OH | 44680 |
| WAIBEL CARL | WAIBEL, CARL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WAIBEL CARL | WAIBEL, KIMBERLY | KROHN & MOSS | 3 SUMMIT PARK DRIVE SUITE 100 | | INDEPENDENCE | OH | 44131 |
| WAIBEL ENERGY SYSTEMS | 815 FALLS CREEK DR | | | | VANDALIA | OH | 45377-9695 |
| WAIBEL ENERGY SYSTEMS INC | 815 FALLS CREEK DR | PO BOX 670 | | | VANDALIA | OH | 45377-9695 |
| WAIBEL, ALLEN R | 273 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-7943 |
| WAIBEL, EUGENE L | 3951 WHEELER RD | | | | BAY CITY | MI | 48706-1832 |
| WAIBEL, FRANK E | 1004 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3663 |
| WAIBEL, JAMES H | 205 E ERICKSON RD | | | | PINCONNING | MI | 48650-9457 |
| WAIBEL, JOHN B | 319 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAIBEL, JOSEPH R | 1459 ALBERTA AVE | | | | BURTON | MI | 48509-2144 |
| WAIBEL, LAWRENCE E | 121 PEACHTREE LN NE | | | | CLEVELAND | TN | 37323-5772 |
| WAIBEL, MICHAEL C | 2816 WILLIAM FLYNN HWY 8 | | | | SLIPPERY ROCK | PA | 16057 |
| WAIBEL, RAYMOND J | 323 OAKES RD | | | | BROADVIEW HTS | OH | 44147-3128 |
| WAIBEL, RONALD D | 1850 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-9338 |
| WAIBEL, SHARON M | 181 CHURCH ST 107 | | | | BELLEVILLE | MI | 48111-2723 |
| WAIBLE, KAREN E | 6284 BOSTON STATE RD | | | | HAMBURG | NY | 14075-5319 |
| WAID DL TRUCKING INC | PO BOX 81 | | | | PEORIA | IL | 61650-0081 |
| WAID JW | 326 MAIN STREET | | | | TRUSSVILLE | AL | 35173-1425 |
| WAID, BARBARA A | C/O FAMILY SERVICE AGENCY | 1422 WEST COURT STREET | | | FLINT | MI | 48503 |
| WAID, BARBARA A | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| WAID, BEVERLY J | 9027 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| WAID, DARREL L | 740 WILSON AVE SW | | | | GRAND RAPIDS | MI | 49534-6536 |
| WAID, ELDRIN W | 43321 SIERRA HWY APT 37 | | | | LANCASTER | CA | 93534-6401 |
| WAID, RICHARD E | 8034 BROOKWOOD DR. N.E. | | | | WARREN | OH | 44484-1547 |
| WAID, TRACEY L | 18601 CRYSTAL VALLEY RD | | | | LITTLE ROCK | AR | 72210 |
| WAIDA, JANE A | 14222 MIMOSA LN | | | | TUSTIN | CA | 92780-2334 |
| WAIDELICH, FLORENCE R | 24 COLFAX ST NE | | | | GRAND RAPIDS | MI | 49505-4909 |
| WAIDELICH, JANET K | 5964 S CUMMINGS ST | | | | SUTTONS BAY | MI | 49682-9456 |
| WAIDELICH, MILDRED R | 769 W ASHWORTH RD | | | | GREEN VALLEY | AZ | 85614-5913 |
| WAIDELICH, RONALD L | 3524 WOODLANE DR | | | | ARCHBOLD | OH | 43502-9484 |
| WAIDELICH, THOMAS R | 625 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-1441 |
| WAIDER, FRANK R | G-3400 LYNNE AVENUE | | | | FLINT | MI | 48506 |
| WAIDER, FRANK ROBERT | G-3400 LYNNE AVENUE | | | | FLINT | MI | 48506 |
| WAIDER, ROBERT A | 1232 NEWCASTLE WAY | | | | MARYVILLE | TN | 37803-8323 |
| WAIDER, YVETTE M | 7061 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9445 |
| WAIDLER, CONNIE M | 11767 BEHLKE RD SE | | | | FIFE LAKE | MI | 49633 |
| WAIDLER, VEORA | 100 WALNUT | UNIT # 9 | | | HICO | TX | 76457 |
| WAIDLER, WESLEY F | 11767 BEHLKE RD SE | | | | FIFE LAKE | MI | 49633-8010 |
| WAIDLER, WESLEY F | 11767 BEHLKE ROAD SOUTHEAST | | | | FIFE LAKE | MI | 49633-8010 |
| WAIDLICH, CAROLYN B | 4443 TULIP DR N | | | | MARTINSVILLE | IN | 46151-7596 |
| WAIDLICH, HERBERT E | 1932 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4316 |
| WAIDLICH, ROBERT A | 412 DOWNING DR | | | | GREENWOOD | IN | 46143-8435 |
| WAIDLICH, STEVEN C | 4443 TULIP DR N | | | | MARTINSVILLE | IN | 46151-7596 |
| WAIDMANN, BILL | 16 ROCK CHURCH DR | | | | O FALLON | MO | 63368-8162 |
| WAIDNER, WILLIAM R | 4675 WARD RD | | | | MORROW | OH | 45152-8598 |
| WAIER, BRYAN G | 1730 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| WAIER, JAMES E | PO BOX 537 | | | | SOUTH RANGE | MI | 49963-0537 |
| WAIER, LOUIS M | 6249 LOUISIANA RD | | | | ASHLEY | IL | 62808-2113 |
| WAIER, SUE M | 1730 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-9459 |
| WAIGHT DELBERT | 720 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| WAIGHT, ADELBERT L | 720 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| WAIGHT, PAULETTE | 32-18 87TH ST | JACKSON HTS | | | CORONA | NY | 11368 |
| WAIGLE, JAMES A | PO BOX 162 | | | | GUIN | AL | 35563-0162 |
| WAIGUM LAEL | 1556 NW BEAUMONT AVE | | | | ROSEBURG | OR | 97471-1866 |
| WAIKEM BUICK-GMC TRUCK | 3710 LINCOLN WAY E | | | | MASSILLON | OH | 44646-3721 |
| WAIKEM MOTORS, INC. | GEORGE WAIKEM | 3710 LINCOLN WAY E | | | MASSILLON | OH | 44646-3721 |
| WAIKIKSE RAY-JOHNSON | 1948 CHICAGO BLVD | | | | DETROIT | MI | 48206-1737 |
| WAILD SR, BRIAN P | 10850 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| WAILD, DONALD C | 2099 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-9040 |
| WAILD, LISA M | 2099 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-9040 |
| WAILD, SHERRY | 1728 LINDEN AVE | | | | NORTH TONAWANDA | NY | 14120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAILDA PERRY | 59 SAWYER AVE | APT 4 | | | MALONE | NY | 12953-1044 |
| WAILES, SYLVAIN V | 4223 BIELEFELD DR | | | | FLORISSANT | MO | 63033-4260 |
| WAILUS SUMNER | 556 SUMMIT RD | | | | BAILEYTON | AL | 35019-5013 |
| WAIN WRIGHT | SANDY MUNDT X3053 | 17 CERMACK BLVD. | | | DETROIT | MI | 48211 |
| WAIN, EARL K | 12 BOYKA DR | | | | FINLEYVILLE | PA | 15332-9528 |
| WAIN, GWENDOLINE M | 22050 MASTICK RD | C/O ELIZABETH GOODWIN | | | FAIRVIEW PARK | OH | 44126-3162 |
| WAIN, GWENDOLINE M | C/O ELIZABETH GOODWIN | 22050 MASTICK ROAD | | | FAIRVIEW PARK | OH | 44126 |
| WAINA, DANIEL J | 7665 FAIRVIEW AVE | | | | MENTOR | OH | 44060-5904 |
| WAINA, JACK J | 213 KELSO CIR | | | | TRAPPE | PA | 19426-2147 |
| WAINBEE LTD | 5789 COOPERS AVE | | | MISSISSAUGA ON L4Z 3S6 CANADA | | | |
| WAINBEE LTD | | | | | | | |
| WAINEN, JOSEPH H | 24 PINE VALLEY DR | | | | TOMS RIVER | NJ | 08757-5937 |
| WAINES JR, WILLIAM J | 27856 LORRAINE AVE | | | | WARREN | MI | 48093-4992 |
| WAINMAN, CASEY | 131 FAIRVIEW BLVD | | | | FARWELL | MI | 48622-9462 |
| WAINMAN, CASEY | 9745 GRIFFITH RD | | | | EATON RAPIDS | MI | 48827-8554 |
| WAINMAN, ROBERT L | 3009 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1176 |
| WAINO KUITUNEN | 26260 FRANKLIN ST | | | | LAURIUM | MI | 49913-2673 |
| WAINO V MACKEY & | MICHAEL V MACKEY | 1333 E 10TH AVE | APT C | | DENVER | CO | 80218 |
| WAINRIGHT, KENNETH C | 3851 TOLES RD | | | | MASON | MI | 48854-9711 |
| WAINRIGHT, MELVIN I | 10790 TEFFT AVE NE | | | | ROCKFORD | MI | 49341-9769 |
| WAINSCOTT, EDITH | 2083 COLD SPRINGS DR | | | | PENDLETON | IN | 46064 |
| WAINSCOTT, HORACE A | 610 EAST 29TH STREET | | | | ANDERSON | IN | 46016-5408 |
| WAINSCOTT, IRA C | 818 FRANCIS DR | | | | ANDERSON | IN | 46013-1618 |
| WAINSCOTT, JAMES E | 1275 TANGLEWOOD DR | | | | GREENWOOD | IN | 46142-5226 |
| WAINSCOTT, JANE A | 2632 E QUAIL RUN | | | | MARION | IN | 46953-4728 |
| WAINSCOTT, LARRY E | 137 CHERRYL LN | | | | ALGONAC | MI | 48001-1100 |
| WAINSCOTT, MICHAEL R | 4399 N 200 E | | | | ANDERSON | IN | 46012-9516 |
| WAINSCOTT, NICOLE D | 517 HILLCREST DR | | | | KOKOMO | IN | 46970-3438 |
| WAINSCOTT, NICOLE DAWN | 517 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| WAINSCOTT, ROBERT | 125 S ADAMS ST | | | | FOSTORIA | OH | 44830-1705 |
| WAINSCOTT, ROSELLEN N | 1 FAWN DR | | | | BUTLER | MO | 64730-1800 |
| WAINSCOTT, WILLIAM J | 5710 E. TROPICANA AVE | UNIT 2222 | | | LAS VEGAS | NV | 89122-6793 |
| WAINSCOTT, WILLIAM J | 5710 E TROPICANA AVE UNIT 2222 | | | | LAS VEGAS | NV | 89122-6793 |
| WAINWRIGHT AMANDA | WAINWRIGHT, AMANDA | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| WAINWRIGHT BANK & TRUST COMPANY | 63 FRANKLIN STREET | | | | BOSTON | MA | 02110 |
| WAINWRIGHT BANK & TRUST COMPANY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 63 FRANKLIN ST | | | BOSTON | MA | 02110-1301 |
| WAINWRIGHT INDUSTRIES INC | SANDY MUNDT X3053 | 17 CERMACK BLVD. | | | DETROIT | MI | 48211 |
| WAINWRIGHT INDUSTRIES INC | 17 CERMAK BLVD | | | | SAINT PETERS | MO | 63376-1019 |
| WAINWRIGHT, AMANDA | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| WAINWRIGHT, AMANDA | | | | | | | |
| WAINWRIGHT, EVELYN | PO BOX 399 | | | | TONOPAH | AZ | 85354-0399 |
| WAINWRIGHT, EVELYN | P. O. BOX 399 | | | | TONOPAH | AZ | 85354-0399 |
| WAINWRIGHT, FRANK V | 15414 ORCHARD MEADOWS DRIVE | | | | MONROE | MI | 48161-5441 |
| WAINWRIGHT, GAIL M | 1734 MONTANA AVE NE | | | | SAINT PETERSBURG | FL | 33703 |
| WAINWRIGHT, HAROLD F | 429 JUNIPER ST | | | | GREENEVILLE | TN | 37745-5144 |
| WAINWRIGHT, JACK M | PO BOX 519 | | | | GREENSBORO | FL | 32330-0519 |
| WAINWRIGHT, KENNETH W | 24 PHEASANT DR | | | | PALM COAST | FL | 32164-6785 |
| WAINWRIGHT, KIMBERLY R | 8073 CROSSHILL | | | | DAVISBURG | MI | 48350-2401 |
| WAINWRIGHT, LORRAINE | 248 ROCKYFORD RD NE | | | | ATLANTA | GA | 30317-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAINWRIGHT, ROBERT J | 3881 ESTATES CT | | | | TROY | MI | 48084-1144 |
| WAINWRIGHT, RONNIE C | 3504 JOANN DR | | | | WINDSOR MILL | MD | 21244 |
| WAINWRIGHT, VEDA E | 7202 BOGLEY RD APT 203 | | | | BALTIMORE | MD | 21244-8161 |
| WAINWRIGHT, WILLIAM J | 8030 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1910 |
| WAINWRIGHT-ARCHER, TRELLIS R | 1906 SUMMIT LAKE DR | | | | STONE MOUNTAIN | GA | 30083-6906 |
| WAINZ, GEORG E | 54758 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1230 |
| WAINZ, GEORG E. | 54758 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1230 |
| WAIR, ARMOND R | 8717 TIGRIS TRL | | | | FORT WORTH | TX | 76118-7459 |
| WAIR, LONZELL | 1135 W IOWA ST | | | | GLENWOOD | IL | 60425-1024 |
| WAIRE, BILLY C | 714 N LINN ST | | | | BAY CITY | MI | 48706-4804 |
| WAIS, ALAN F | 1831 ALDRIN CT | | | | MILFORD | MI | 48381-4111 |
| WAIS, L H | | | | | | | |
| WAIS, ROBERT | 36546 ROWE DR | | | | STERLING HTS | MI | 48312-3280 |
| WAISANEN LEO W (482058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAISANEN, BERNARD P | 6076 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| WAISANEN, BERNARD PAUL | 6076 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| WAISANEN, LEO W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAISHKEY, WANDA J | 2535 S RED PINE LN | | | | BRIMLEY | MI | 49715-9045 |
| WAISHWELL, CHARLES E | 16613 FAIRFAX CT | | | | TINLEY PARK | IL | 60477-5489 |
| WAISHWELL, SHARON D | 5761 VIAL PKWY | | | | LA GRANGE | IL | 60525-3741 |
| WAISHWELL, STEVE S | 5761 VIAL PKWY | | | | LA GRANGE | IL | 60525-3741 |
| WAISNER, BETTY J | 900 PINOAK DR | | | | KOKOMO | IN | 46901-6435 |
| WAISNER, HAROLD E | 33512 LAKE TRAIL RD | | | | GRAVOIS MILLS | MO | 65037-6017 |
| WAISNOR, ALAN V | 41835 N LOTUS AVE | | | | ANTIOCH | IL | 60002-9127 |
| WAISNOR, KEITH J | 41835 N LOTUS AVE | | | | ANTIOCH | IL | 60002-9127 |
| WAISS, JUNE R | 70 A ST | | | | DEPEW | NY | 14043-3001 |
| WAISS, THOMAS J | 359 STONY RD | | | | LANCASTER | NY | 14086-1520 |
| WAISURE, KENNETH | 32594 CARRIAGE LN | | | | AVON LAKE | OH | 44012-1635 |
| WAIT, BETTY | 7400 HOFFMAN RD | | | | APPLETON | NY | 14008-9616 |
| WAIT, BRIAN L | 817 W SUMMIT ST | | | | ANN ARBOR | MI | 48103-3138 |
| WAIT, CRISTINA L | 2427 HIGHWAY W | | | | HERMANN | MO | 65041-4825 |
| WAIT, DENNIS A | PO BOX 43087 | | | | PONTIAC | MI | 48343 |
| WAIT, FRANKLIN E | 15411 RIVER VISTA DR | | | | FORT MYERS | FL | 33917 |
| WAIT, FRED B | 3825 RIBLETT RD | | | | YOUNGSTOWN | OH | 44515-1331 |
| WAIT, G C | 2524 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0670 |
| WAIT, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WAIT, RITA W | 5397 LIBERTY ST E | | | | MINERAL RIDGE | OH | 44440-9602 |
| WAIT, ROBERT B | 3794 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| WAIT, SHERRY M | 10200 E 58TH TER | | | | RAYTOWN | MO | 64133-3331 |
| WAIT, WILLIAM T | 3615 LITTLE PLATTE RD | | | | SMITHVILLE | MO | 64089-8642 |
| WAITE BRUCE (491351) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAITE JEFFREY | CHRISTIANSEN, ROBERT | 605 W MAIN ST | | | MADISON | WI | 53703-2633 |
| WAITE JEFFREY | WAITE, JEFFREY | 605 W MAIN ST | | | MADISON | WI | 53703-2633 |
| WAITE JEFFREY | WAITE, JENNIFER | 605 W MAIN ST | | | MADISON | WI | 53703-2633 |
| WAITE JEFFREY | WAITE, JENNIFER | 105 E 5TH ST STE 102 | | | KANSAS CITY | MO | 64106-1114 |
| WAITE JEFFREY | WAITE, JOSEPH | 605 W MAIN ST | | | MADISON | WI | 53703-2633 |
| WAITE JEFFREY | WALLS, ANN | 605 W MAIN ST | | | MADISON | WI | 53703-2633 |
| WAITE JR, JAMES H | 1556 FENTON RD | | | | FLINT | MI | 48507 |
| WAITE JR, JAMES HARRY | 1556 FENTON RD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAITE JR, RICHARD L | 1573 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| WAITE ROBERT (ESTATE OF) (482892) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WAITE WITTLINGER | 7342 EAST CREEK RD | | | | LOCKPORT | NY | 14094 |
| WAITE'S AUTOMOTIVE | 5944 EXECUTIVE BLVD | | | | HUBER HEIGHTS | OH | 45424-1419 |
| WAITE'S GARAGE LTD | 3 ROUTE 133 | | | SHEDIAC CAPE NB E4P 3C8 CANADA | | | |
| WAITE, ADRIAN | 107 RIVERVIEW PL APT D | | | | SOUTHBRIDGE | MA | 01550-3170 |
| WAITE, ALFRED C | 26164 ALGONQUIN CT | | | | FLAT ROCK | MI | 48134-1742 |
| WAITE, CHARLES R | 332 HARDING AVE | | | | KINGSFORD | MI | 49802-3820 |
| WAITE, CLAIRE | 50 HOSMER ST | | | | W. BOYLSTON | MA | 01583-1502 |
| WAITE, DALE O | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |
| WAITE, DAVID G | 2163 MITCHELL LAKE RD | | | | LUM | MI | 48412-9232 |
| WAITE, DONALD A | 11208 RICE CREEK RD | | | | RIVERVIEW | FL | 33569-5132 |
| WAITE, DONNA G | 2272 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| WAITE, DOUGLAS E | 7377 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473 |
| WAITE, DOUGLAS EDWARD | 7377 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473 |
| WAITE, GARELD R | 46350 MERRIAM RD | | | | WELLINGTON | OH | 44090-9409 |
| WAITE, GEORGE R | 1 LAKEWOOD DR | | | | ORCHARD PARK | NY | 14127-1152 |
| WAITE, GEORGE RICHARD | 1 LAKEWOOD DR | | | | ORCHARD PARK | NY | 14127-1152 |
| WAITE, GRETCHEN | 1018 OUTER DR | | | | FENTON | MI | 48430-2257 |
| WAITE, HUBERT V | 811 PINE ST | | | | DEWITT | MI | 48820-9590 |
| WAITE, IRVIN F | 2226 UNION ST | | | | INDIANAPOLIS | IN | 46225-1958 |
| WAITE, JAN W | 4994 KERNWOOD CT | | | | PALM HARBOR | FL | 34685-3613 |
| WAITE, JEFFREY | 411 STARLING LANE | | | | MADISON | WI | 53704-2463 |
| WAITE, JEFFREY L | 3724 CURRY LN | | | | JANESVILLE | WI | 53546-3427 |
| WAITE, JOHN D | 11615 EAST VIA CANADA | | | | YUMA | AZ | 85367-7249 |
| WAITE, JOHN L | 1524 MISTWOOD CT | | | | CANTON | MI | 48187-5825 |
| WAITE, JOHN S | W180S6701 MUSKEGO DR | | | | MUSKEGO | WI | 53150-9692 |
| WAITE, JOSHUA | 5148 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| WAITE, JULIE | 4352 BRETON RD SE APT 39 | | | | KENTWOOD | MI | 49512 |
| WAITE, KENNETH F | 20 PLEASANT ST | | | | MASSENA | NY | 13662-1302 |
| WAITE, KENNETH H | 108 SOUTH 4TH STREET | BOX 233 | | | LOUISBURG | KS | 66053 |
| WAITE, LARRY | 1810 BARKER RD | | | | THOMPSONS STATION | TN | 37179-9750 |
| WAITE, LAVANGE C | 7502 HESSLER DR NE | | | | ROCKFORD | MI | 49341-9509 |
| WAITE, LYLE E | 1200 E CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-8390 |
| WAITE, MABEL | 4390 MIDDLE URBANA RD | | | | URBANA | OH | 43078-3078 |
| WAITE, MARGRIT | 4994 KERNWOOD CT | | | | PALM HARBOR | FL | 34685-3613 |
| WAITE, MICHAEL | 8605 ROOT RD | | | | N RIDGEVILLE | OH | 44039-4430 |
| WAITE, MICHAEL J | 12118 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| WAITE, MINNIE E | 8711 MARTY LN | | | | OVERLAND PARK | KS | 66212-2033 |
| WAITE, MINNIE E | 8711 MARTY LANE | | | | OVERLAND PARK | KS | 66212-2033 |
| WAITE, NANCY M | 10851 N 43RD AVE APT 102 | | | | PHOENIX | AZ | 85029-3929 |
| WAITE, NORMAN A | 3794 BENGAL RD | | | | GULF BREEZE | FL | 32563-3400 |
| WAITE, PAULA J | 33064 BENSON DR | | | | WESTLAND | MI | 48185-1546 |
| WAITE, RANDY L | 6127 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8515 |
| WAITE, RAYMOND P | 6046 PINEDALE DR | | | | TOLEDO | OH | 43613-5626 |
| WAITE, ROBERT | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WAITE, ROGER L | 2442 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2163 |
| WAITE, ROLAND C | 50 HOSMER ST | | | | WEST BOYLSTON | MA | 01583-1502 |
| WAITE, ROSS A | 1800 W PREDMORE RD | | | | OAKLAND | MI | 48363-1236 |
| WAITE, SCOTT L | 11855 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9446 |
| WAITE, STEVEN M | 514 WOODRUFF RD | | | | MANSFIELD | OH | 44904-9583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAITE, THOMARIS | | | | | | | |
| WAITE, THOMAS | | | | | | | |
| WAITE, VIRGINIA L | 201 MARKS ST | | | | NILES | MI | 49120 |
| WAITE, VIVIAN F | 511 BROWNELL SE | | | | GRAND RAPIDS | MI | 49548-7310 |
| WAITER, JOAN | 701 S COUNTRY CLUB RD | | | | EL RENO | OK | 73036-4305 |
| WAITERS BARBARA | 173 THRUSH LN | | | | HEDGESVILLE | WV | 25427-5729 |
| WAITERS, BARBARA | 173 THRUSH LN | | | | HEDGESVILLE | WV | 25427-5729 |
| WAITERS, CORLIE M | 8839 CANYON STREET | | | | GROSSE POINTE | MI | 48236-2053 |
| WAITERS, IVY G | 1664 ALTADENA PL SW | | | | ATLANTA | GA | 30311-2617 |
| WAITES JR, JAMES L | 705 SOUTH MCCANN ST | | | | KOKOMO | IN | 46901 |
| WAITES JR, JAMES L | 705 S MCCANN ST | | | | KOKOMO | IN | 46901-6325 |
| WAITES JR, MARVIN BLAIR | | | | | | | |
| WAITES JR., LEVON | 1204 E WALNUT ST | | | | MARION | IN | 46952-3001 |
| WAITES, CHERRI ANN | | | | | | | |
| WAITES, DEDRA | MAYFIELD CRUTCHER & SHARPEE LLP | 320 S POLK ST STE 400 | | | AMARILLO | TX | 79101-1426 |
| WAITES, DERRICK | 4732 TRUELAND DR | | | | FORT WORTH | TX | 76119-4750 |
| WAITES, EDMOND J | 110 WILLOW DR JOINS | | | | ENTERPRISE | AL | 36330 |
| WAITES, ETHEL S | PO BOX 1381 | | | | JOHNS ISLAND | SC | 29457-1381 |
| WAITES, JAMES C | 4737 W REGENT ST | | | | INDIANAPOLIS | IN | 46241-4741 |
| WAITES, JASON NEAL | | | | | | | |
| WAITES, JEREMIAH M | 7316 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| WAITES, KEEGAN | | | | | | | |
| WAITES, KEEGAN NEAL | | | | | | | |
| WAITES, LEWIS T | 8314 CIRCLEVIEW ST | | | | ROWLETT | TX | 75088-4777 |
| WAITES, LILLIE M | 3009 POPE RD | | | | DOUGLASVILLE | GA | 30135-2823 |
| WAITES, MARGARET | | | | | | | |
| WAITES, MARVIN | | | | | | | |
| WAITES, MARVIN BLAIR | | | | | | | |
| WAITES, PAMELA A | # B | 2360 NORTH VERITY PARKWAY | | | MIDDLETOWN | OH | 45042-2359 |
| WAITES, RHONDA L | 2135 WATERBURY RD | | | | LAKEWOOD | OH | 44107-6223 |
| WAITES, THERESA | 4350 CHATSWOOD CT | | | | HIGHLAND RANCH | CO | 80126-6858 |
| WAITES, WENDY KAYE | | | | | | | |
| WAITES, WILLIAM A | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109-1345 |
| WAITMAN, ALBERT G | 221 SANDY CREEK PLACE | | | | DESOTO | TX | 75115-5354 |
| WAITMAN, HERBERT J | 1152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| WAITMAN, HERBERT JEROME | 1152 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9419 |
| WAITMAN, LERITA J | 1312 TYLER ST | | | | SANDUSKY | OH | 44870 |
| WAITMAN, WILLIAM J | 2132 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2304 |
| WAITS, BILL J | 1601 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2055 |
| WAITS, BRENDA J | 514 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| WAITS, BRENDA JOYCE | 514 W JAMIESON ST | | | | FLINT | MI | 48505-4060 |
| WAITS, CAROLYN D | 3419 STATE ROUTE 131 | | | | HILLSBORO | OH | 45133-7561 |
| WAITS, CLARA F | 62 UNION ST | | | | SABINA | OH | 45169-1051 |
| WAITS, CONNIE | 6 E CRESCENT AVE | | | | NEWPORT | KY | 41071-2517 |
| WAITS, DARYL L | 2100 N HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| WAITS, DARYL L | 2100 NORTH HOLLOWTOWN RD | | | | LYNCHBURG | OH | 45142-9696 |
| WAITS, EARVIN | 11554 S CAMPBELL AVE | | | | CHICAGO | IL | 60655-1419 |
| WAITS, ELEANOR B | 188 TUGALO HEIGHTS CIR | | | | LAVONIA | GA | 30553-6914 |
| WAITS, ELEANOR B | 188 TUGALO HTS CIRCLE | | | | LAVONIA | GA | 30553-6914 |
| WAITS, ELMER R | 388 HCR 1207 | | | | WHITNEY | TX | 76692-4599 |
| WAITS, JAMES D | 3917 GREENBUSH EAST RD | | | | MOUNT ORAB | OH | 45154-9742 |
| WAITS, JIMMY L | 3160 COWN RD | | | | LOGANVILLE | GA | 30052-7100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAITS, JIMMY LEE | 3160 COWN RD | | | | LOGANVILLE | GA | 30052-7100 |
| WAITS, JUNE M | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| WAITS, JUNE MARIE | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| WAITS, LONNIE J | 5249 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| WAITS, MICHAEL R | 600 VICTORY CT | | | | BOWLING GREEN | KY | 42104-5510 |
| WAITS, NINA M | 273 KIRKSWAY LN | | | | LAKE ORION | MI | 48362-2278 |
| WAITS, O P | 3705 STONEHAVEN DR | | | | FLORISSANT | MO | 63033-3948 |
| WAITS, OPHELIA | 5249 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| WAITS, PATRICIA L | 1403 REID AVE | | | | XENIA | OH | 45385-2747 |
| WAITS, RANDALL D | 2745 CARTERSVILLE HWY | | | | ROCKMART | GA | 30153-3346 |
| WAITS, RICHARD W | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WAITS, ROB R | 5981 JOHN DALY ST | | | | TAYLOR | MI | 48180-1055 |
| WAITS, TARLESE | 3705 STONEHAVEN | | | | FLORISSANT | MO | 63033 |
| WAITS, TERRY M | 19210 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| WAITS, TERRY MICHAEL | 19210 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| WAITT I I I, WALTER | 410 STONEBRIDGE DR | | | | AMHERST | OH | 44001-1484 |
| WAITT, FRANCIS D | 10330 YELLOW HAMMER RD | | | | WEEKI WACHEE | FL | 34614-2202 |
| WAITUKAITIS, DIANA L | 4529 CLAREWOOD AVENUE | | | | DAYTON | OH | 45431-5431 |
| WAITUKAITIS, HARMONY L | 810 FALLVIEW AVE | | | | ENGLEWOOD | OH | 45322-1814 |
| WAITULIONIS, GERALD A | 39635 LOTZFORD ROAD | | | | CANTON | MI | 48187-4314 |
| WAITUS GARRETT | 3529 WAYSIDE TER | | | | LANSING | MI | 48917-4387 |
| WAITZMAN, MARIE L | 535 ROYAL SPRINGS DR | | | | SPRINGBORO | OH | 45066-9705 |
| WAIVIO, GARNETT R | 2565 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49507-3948 |
| WAJAX INDUSTRIES | | | | | | | |
| WAJAX INDUSTRIES LTD | 3280 WHARTON WAY | | | MISSISSAUGA ON L4X 2C5 CANADA | | | |
| WAJAX INDUSTRIES LTD | | | | | | | |
| WAJAX INDUSTRIES LTD LACHINE | WAJAX INDUSTRIES EFT | 1100 NORMAN | | LACHINE CANADA PQ H8S 1A6 CANADA | | | |
| WAJBEL JR, PAUL J | 3513 NORTHWAY DR | | | | BALTIMORE | MD | 21234-7924 |
| WAJBEL, DALE A | 1774 LANGPORT AVE | | | | BALTIMORE | MD | 21222-4836 |
| WAJDA, DAVID B | 4517 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| WAJDA, FRANK E | 4545 KENYON DR | | | | OKLAHOMA CITY | OK | 73127-5941 |
| WAJDA, NANCY J | 5141 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| WAJDA, STANLEY J | 11350 REECK RD APT 84 | | | | SOUTHGATE | MI | 48195-2286 |
| WAJDI HAMAMA | 10984 CHARRING CROSS CIR | | | | WHITMORE LAKE | MI | 48189-9398 |
| WAJED, EDREYS | 51 ROSWELL RD | | | | BUFFALO | NY | 14215 |
| WAJER, DENNIS D | 6050 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1083 |
| WAJER, HENRY J | 3170 PINEHURST HURST | | | | LAKE | MI | 48632 |
| WAJER, JULIA | 11370 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8816 |
| WAJER, KENNETH J | PO BOX 261 | | | | HOUGHTON LAKE | MI | 48629-0261 |
| WAJER, LORENA | PO BOX 557 | | | | ATLANTA | MI | 49709-0557 |
| WAJER, LORENA | P.O. BOX 557 | | | | ATLANTA | MI | 49709-0557 |
| WAJER, MARK A | 1372 CAMERON RD | | | | CARO | MI | 48723-8710 |
| WAJIH YOUNAN | 865 INDIAN BND | | | | GLENDORA | CA | 91740-4594 |
| WAJS JR, EDWARD R | 2472 FOREST DR APT 102 | | | | WOODRIDGE | IL | 60517-3840 |
| WAJTYNA, WALTER M | 210 W LEXINGTON ST APT 5 | | | | DAVISON | MI | 48423-1525 |
| WAKADE, SHEKHAR G | 6120 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| WAKAMATSU STEPHEN | 2710 TALBOT LN | | | | CASTRO VALLEY | CA | 94546-2811 |
| WAKAMATSU, MARK K | 4827 ELMDALE DR | | | | ROLLING HILLS ESTATES | CA | 90274-2402 |
| WAKAMATSU, PHYLLIS K | 28125 GREENING ST | | | | FARMINGTN HLS | MI | 48334-3720 |
| WAKAR, EDWARD L | PO BOX 30255 | | | | LAUGHLIN | NV | 89028-0255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAKAR, TIMOTHY J | 18993 MILBURN ST | | | | LIVONIA | MI | 48152-4327 |
| WAKAT, RAYMOND P | 2240 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326-2528 |
| WAKE COUNTY DEALERS ASSOCI | 215 S MCDOWELL ST | | | | RALEIGH | NC | 27601-1331 |
| WAKE COUNTY NEW VEHICLE DEALERS ASSOCIATION | 2501 BLUE RIDGE RD STE 500 | | | | RALEIGH | NC | 27607-6348 |
| WAKE COUNTY REVENUE COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 96084 | | | CHARLOTTE | NC | 28296-0084 |
| WAKE COUNTY REVENUE COLLECTOR | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 |
| WAKE COUNTY REVENUE DEPARTMENT | POST OFFICE BOX 550 | | | | RALEIGH | NC | 27602-0550 |
| WAKE COUNTY REVENUE DEPT. | PO BOX 96084 | | | | CHARLOTTE | NC | 28296-0084 |
| WAKE COUNTY TAX COLLECTOR | PO BOX 2331 | | | | RALEIGH | NC | 27602-2331 |
| WAKE CTY REVENUE DEPARTMENT | ACT OF D NEALY | PO BOX 550 | | | RALEIGH | NC | 27602-0550 |
| WAKE FOREST UNIVERSITY | PO BOX 7201 | REYNOLDA STATION | | | WINSTON SALEM | NC | 27109 |
| WAKE FOREST UNIVERSITY SCHOOL OF LAW | PO BOX 7206 | | | | WINSTON SALEM | NC | 27109 |
| WAKE FOREST UNIVERSITY SCHOOL OF MEDICINE | MEDICAL CENTER BLVD | CONTROLLERS OFFICE | | | WINSTON SALEM | NC | 27157-0001 |
| WAKE TECHNICAL COMMUNITY COLLEGE | 9101 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603-5655 |
| WAKE, DARLENE K | 1701 CADILLAC DR W | | | | KOKOMO | IN | 46902-2584 |
| WAKE, DONALD J | 8206 WOODS TRL | | | | WHITMORE LAKE | MI | 48189-9583 |
| WAKE, JOHN H | 241 MILDRED AVE | | | | SYRACUSE | NY | 13206-3214 |
| WAKE, LORRAINE M | 1601 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9316 |
| WAKE, PHILLIP D | 46 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| WAKED, PHILIP J | 11 FORRESTER DR | | | | WENTZVILLE | MO | 63385-5946 |
| WAKEELA ANTHONY | 404 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| WAKEFIELD BUICK PONTIAC GMC INC. | 300 SAINT JOHN ST | | | | SPARTANBURG | SC | 29301-2302 |
| WAKEFIELD BUICK PONTIAC GMC INC. | JOHN WAKEFIELD | 300 SAINT JOHN ST | | | SPARTANBURG | SC | 29301-2302 |
| WAKEFIELD BUICK, INC. | JOHN WAKEFIELD | 300 SAINT JOHN ST | | | SPARTANBURG | SC | 29301-2302 |
| WAKEFIELD CANADA INC | 3620 LAKESHORE BLVD W | | | TORONTO CANADA ON M8W 1P2 CANADA | | | |
| WAKEFIELD CANADA INC. | KEITH BRIGGS | 3620 LAKESHORE BLVD WEST | | TORONTO ON M8W 1P2 CANADA | | | |
| WAKEFIELD CHARLES | 8410 BALMER DR | | | | CHARLESTOWN | IN | 47111-9609 |
| WAKEFIELD JR, CHARLES H | 1211 E 650 S | | | | MARKLEVILLE | IN | 46056-9616 |
| WAKEFIELD JR, LEONARD | 221 COTTAGE ST | | | | HOT SPRINGS | AR | 71901-4126 |
| WAKEFIELD JR., LAVERNE D | 1413 TAFT STREET | | | | LANSING | MI | 48905-2528 |
| WAKEFIELD LILLIAN ESTATE OF | 16 COTTAGE LN W | | | | COLUMBUS | NJ | 08022-1044 |
| WAKEFIELD SALES INC | 5677 S. 2 POINT | PMB 285 | | | LARKPORT | NY | 14094-5842 |
| WAKEFIELD SALES INC | 5677 S TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| WAKEFIELD TOWNSHIP TREAUSRER | PO BOX 191 | | | | WAKEFIELD | MI | 49968-0191 |
| WAKEFIELD YVETTE | 4454 CLOVERBROOK DR | | | | FLORISSANT | MO | 63033-4214 |
| WAKEFIELD, BERNICE | 484 ADAMS RD | | | | DOUBLE SPRINGS | AL | 35553-2418 |
| WAKEFIELD, BEULAH | 17975 IRIS AVENUE | | | | RIVERSIDE | CA | 92508-9233 |
| WAKEFIELD, BONNIE R | 413 W SOLA ST | | | | SANTA BARBARA | CA | 93101 |
| WAKEFIELD, CARI L | 4704 A YOUNG KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| WAKEFIELD, CLARENCE A | PO BOX 160785 | | | | NASHVILLE | TN | 37216-0785 |
| WAKEFIELD, DARRYL L | 4419 GARDENIA DR | | | | STERLING HTS | MI | 48314-1202 |
| WAKEFIELD, DAVID R | 192 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1455 |
| WAKEFIELD, DELORIS | 34833 HIVELEY | | | | WESTLAND | MI | 48186-4379 |
| WAKEFIELD, GEORGE J | 1353 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAKEFIELD, GEORGE P | 28284 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48334-3327 |
| WAKEFIELD, GERALDINE P | PO BOX 523 213 E MASON ST | | | | OWOSSO | MI | 48867-0523 |
| WAKEFIELD, GERALDINE P | PO BOX 523 | 213 E MASON ST | | | OWOSSO | MI | 48867-0523 |
| WAKEFIELD, JAMES A | 2967 S SUNNY BEACH ST | | | | BAY CITY | MI | 48706-1926 |
| WAKEFIELD, JAY W | 7393 KINLEY RD | | | | OVID | MI | 48866-9670 |
| WAKEFIELD, JEANINE | PO BOX 788 | | | | FLORENCE | AZ | 85132-3015 |
| WAKEFIELD, JESSE G | PO BOX 41 | 103 GILBERT ST | | | FOOTVILLE | WI | 53537-0041 |
| WAKEFIELD, JOHN K | 301 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4075 |
| WAKEFIELD, JOHN K. | 301 LANDONS CIR | | | | WHITE HOUSE | TN | 37188-4075 |
| WAKEFIELD, JOHN S | 5429 OAK HARBOR CT | | | | INDIANAPOLIS | IN | 46237-3830 |
| WAKEFIELD, JUANITA A | 17395 SUMMIT CT | | | | BARRYTON | MI | 49305-9572 |
| WAKEFIELD, JUDY L | 4452 CASTLEROCK DRIVE | | | | BLAINE | WA | 98230-9750 |
| WAKEFIELD, KENNETH C | 4454 COLVERBROOK | | | | SAINT LOUIS | MO | 63033 |
| WAKEFIELD, KENNETH D | PO BOX 2016 | | | | INDIAN RIVER | MI | 49749-2016 |
| WAKEFIELD, LAVERNE D | 5946 SUPERIOR ST | | | | LANSING | MI | 48911-4633 |
| WAKEFIELD, LESLIE A | 2524 NETHERTON DR | | | | SAINT LOUIS | MO | 63136 |
| WAKEFIELD, LESTER E | 561 HARRISON ST | | | | IONIA | MI | 48846-1818 |
| WAKEFIELD, LOUISE M | 5398 HARVEST CT | | | | BAY CITY | MI | 48706-3022 |
| WAKEFIELD, MALCOLM | 41599 PHEASANT CREEK DR | | | | CANTON | MI | 48188-5203 |
| WAKEFIELD, MARGARET | 1750 NORTH EAST 191ST | APT#D-325 | | | NORTH MIAMI BEACH | FL | 33179 |
| WAKEFIELD, MERVIN D | 105 CHERRY BARK WAY | | | | PEARL | MS | 39208 |
| WAKEFIELD, NICHLYN | 3704 TAFT AVE | | | | SAINT LOUIS | MO | 63116-4326 |
| WAKEFIELD, RACHELLE L | 2070 S ALMONT AVE LOT 76 | | | | IMLAY CITY | MI | 48444-9635 |
| WAKEFIELD, RACHELLE LYNN | 2070 S ALMONT AVE LOT 76 | | | | IMLAY CITY | MI | 48444-9635 |
| WAKEFIELD, RALPH | 4452 CASTLEROCK DR | | | | BLAINE | WA | 98230-9750 |
| WAKEFIELD, ROBERT D | 2666 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1308 |
| WAKEFIELD, ROBERT J | 5044 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| WAKEFIELD, RONALD | 5222 SUSAN ST | | | | FLINT | MI | 48505-2578 |
| WAKEFIELD, RONALD | 627 2ND ST | APT 2 | | | FLINT | MI | 48503 |
| WAKEFIELD, RONALD J | 1977 S MERIDIAN RD | | | | OVID | MI | 48866-9727 |
| WAKEFIELD, ROSANNA | 3843 E GLENHAVEN DR | | | | PHOENIX | AZ | 85048-7906 |
| WAKEFIELD, ROSEMARY | 1211 EAST 650 SOUTH | | | | MARKLEVILLE | IN | 46056 |
| WAKEFIELD, RUSSELL P | 10326 OLD LEO RD LOT 25 | | | | FORT WAYNE | IN | 46825-2548 |
| WAKEFIELD, SHIRLEY | 83 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 |
| WAKEFIELD, TAYCE A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WAKEFIELD, THOMAS J | 23736 RANCH HOUSE TRL | | | | ATLANTA | MI | 49709-9770 |
| WAKEFIELD, TIM | 304 JEANNIE LANE | | | | HARRISBURG | SD | 57032-2165 |
| WAKEFIELD, WILBERT R | 114 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4320 |
| WAKEFIELD, YVETTE M | 4454 CLOVERBROOK DR | | | | FLORISSANT | MO | 63033-4214 |
| WAKEFORD, JAMES R | 3864 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1412 |
| WAKEFORD, JEAN | 1881 COTTRILL LN | | | | WESTLAND | MI | 48186 |
| WAKEFORD, MARY B | 16 LINMOUTH RD | | | | MALVERNE | NY | 11565-2203 |
| WAKEFORD, ROBERT G | 31432 MILL ST | | | | ROSEVILLE | MI | 48066-1217 |
| WAKEHAM, DAVID J | 512 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| WAKEHAM, DAVID JAMES | 512 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| WAKEHAM, MARCIA L | 30064 NEW BAVARIA RD | | | | DEFIANCE | OH | 43512-8942 |
| WAKELAM, ALAN W | 14599 TAYLOR HOLLOW RD # 2 | | | | GOWANDA | NY | 14070-9705 |
| WAKELAM, DENIS | 755 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224-3320 |
| WAKELAM, HAROLD G | 1510 CROOKED STICK LOOP | | | | LAKELAND | FL | 33801-0598 |
| WAKELAM, ROBERT L | 106 8TH ST S | | | | BRADENTON BEACH | FL | 34217-2504 |
| WAKELAM, ROBERT L | 106 8TH STREET SOUTH | | | | BRADENTON BCH | FL | 34217-2504 |
| WAKELAND, BEVERLY J | 1485 168TH PLACE NORTHEAST | | | | BELLEVUE | WA | 98008-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAKELAND, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WAKELAND, RUSSELL K | 4141 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| WAKELAND, TIMOTHY D | 268 TRUXTON RD | | | | TRUXTON | MO | 63381-2301 |
| WAKELAND, TIMOTHY R | 1395 BECK RD | | | | SILEX | MO | 63377-3101 |
| WAKELEY, BRUCE A | 7105 TINA DR | | | | INDIANAPOLIS | IN | 46214-3235 |
| WAKELEY, DANIEL L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WAKELEY, DEBORA L | 640 N COCHRAN AVE | | | | CHARLOTTE | MI | 48813-1130 |
| WAKELEY, ROBERT E | 1613 SKYLINE DR | | | | DANVILLE | IL | 61832-2034 |
| WAKELING AUTOMOTIVE SERVICES | 5405 BOUL. DECARIE | | | MONTREAL QC H3W 3C5 CANADA | | | |
| WAKELING, JOSEPH C | 307 PHEASANT DR | | | | MIDDLETOWN | DE | 19709-9203 |
| WAKELY JR, JAMES E | 9660 GRANDMONT AVE | | | | DETROIT | MI | 48227-1073 |
| WAKELY, BRYAN R | 47674 GLOEDE RD | | | | MACOMB | MI | 48044-4964 |
| WAKELY, DAVID R | 51661 CEDAR SPRING CT | | | | MACOMB | MI | 48042-4278 |
| WAKELY, G CARTAGE LIMITED | 373 WARD ST E | | | PORT HOPE ON L1A 4A4 CANADA | | | |
| WAKELY, MICHAEL E | 47248 FORTON ST | | | | CHESTERFIELD | MI | 48047-3444 |
| WAKELY, SARAH M | PO BOX 4712 | | | | AUSTINTOWN | OH | 44515-0712 |
| WAKEMAN, BEVERLY G | 5718 COVINGTON MEADOWS DR | | | | WESTERVILLE | OH | 43082 |
| WAKEMAN, BEVERLY G | 2819 E DUBLIN GRANVILLE RD APT 105 | | | | COLUMBUS | OH | 43231-4057 |
| WAKEMAN, CHERYL D | 20120 BRIAN COURT | | | | CLINTON TWP | MI | 48035 |
| WAKEMAN, CHERYL D | 38251 FAIRWAY CT | APT 88A | | | CLINTON TWP | MI | 48038-6601 |
| WAKEMAN, GERTRUDE K | 2697 BASELINE ROAD | APT # 105 | | | GRAND ISLAND | NY | 14072 |
| WAKEMAN, GERTRUDE K | 2697 BASELINE RD APT 105 | | | | GRAND ISLAND | NY | 14072-1669 |
| WAKEMAN, RUTH F | 5563 YARMOUTH AVENUE | | | | TOLEDO | OH | 43623 |
| WAKENELL, JAMES F | 145 BROWNING LANE | | | | SUMMERVILLE | SC | 29483-7048 |
| WAKENIGHT, TERRY G | 115 E MAGNOLIA AVE | | | | HAGERSTOWN | MD | 21742-3423 |
| WAKER, DEBORAH J | 419 REYNOLDS ST | | | | GADSDEN | AL | 35901-4024 |
| WAKER, DONALD F | 755 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| WAKER, DOROTHY J | 2460 LEHIGH PL | | | | MORAINE | OH | 45439-2808 |
| WAKER, DOROTHY J | 2460 LEHIGH PL. | | | | DAYTON | OH | 45439-2808 |
| WAKER, LOUISE P | 1813 ADDISON RD S | | | | DISTRICT HEIGHTS | MD | 20747 |
| WAKLER, CATHY | NATIONWIDE INSURANCE | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| WAKLEY MARGARET | 9275 LILGE CIR | | | | NAVARRE | FL | 32566 |
| WAKLEY, DOUGLAS W | 141 N CHESTER RD | | | | CHARLOTTE | MI | 48813-9547 |
| WAKLEY, GARY J | 936 DEGROFF ST | | | | GRAND LEDGE | MI | 48837-2155 |
| WAKLEY, RONALD J | 3322 PALMER ST | | | | LANSING | MI | 48910-2926 |
| WAKO (USA) INC | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299-2107 |
| WAKO CHEMICAL | 1600 BELLWOOD RD | | | | RICHMOND | VA | 23237-1326 |
| WAKO CHEMICALS USA INC | 1600 BELLWOOD RD | | | | RICHMOND | VA | 23237-1326 |
| WAKO ELECTRONICS LTD | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299-2107 |
| WAKO ELECTRONICS LTD | 380 TAMADE | | | GOSE NARA JP 639-2247 JAPAN | | | |
| WAKO ELECTRONICS USA INC | 2105 PRODUCTION DR | | | | LOUISVILLE | KY | 40299-2107 |
| WAKSMUNDZKI, ANDRZEJ | 6510 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| WAKSMUNDZKI, JAKUB | 6510 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| WAKSMUNDZKI, JOZEFA | 6510 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| WAKSMUNDZKI, RICHARD | 5A VERDI RD | | | | MONROE | NJ | 08831-4005 |
| WAKULSKI, VIRGINIA V | 30535 ROAN DR | | | | WARREN | MI | 48093-5618 |
| WAL-MART STORES INC | 601 N WALTON BLVD | | | | BENTONVILLE | AR | 72716-0001 |
| WAL-MART STORES, INC. | HEDRICK DEANA | 311 N WALTON BLVD | | | BENTONVILLE | AR | 72712-5044 |
| WALACE, GREG | GREG WALLACE | 760 CENTRAL AVE | | | CARLISLE | OH | 45005-3389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALACH, DIANE L | 2345 FAIRVIEW ST | | | | MONROE | MI | 48162-4349 |
| WALACH, DIANE LOUISE | 2345 FAIRVIEW STREET | | | | MONROE | MI | 48162-4349 |
| WALACH, NICK | 25789 LORETTA AVE | | | | WARREN | MI | 48091-5016 |
| WALACHOWSKI, MARY | 123 14TH ST | | | | LAKEWOOD | NJ | 08701-1831 |
| WALACK-OTANI, KARYN M | 4205 BARCROFT WAY | | | | WEST BLOOMFIELD | MI | 48323-1805 |
| WALAG, STANLEY J | 3431 PEAR TREE CT | | | | OAKLAND | MI | 48363-2932 |
| WALAKONIS, JOSEPH R | 6218 WHITE OAK | | | | WESTLAND | MI | 48185-9109 |
| WALAKONIS, RICHARD A | 34508 RICHARD ST | | | | WAYNE | MI | 48184-2383 |
| WALAMBE, ANILKUMAR G | 5897 LOCKWOOD | | | | WEST BLOOMFIELD | MI | 48322-1079 |
| WALAMBE, MEENA | PO BOX 6144 | | | | PLYMOUTH | MI | 48170-0821 |
| WALASEK, AGNES S | 4506 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| WALASEK, CHRISTINE A | 29217 RED MAPLE DR | | | | CHESTERFIELD | MI | 48051-2751 |
| WALASEK, MAX S | 5228 SHAFTSBURG RD | | | | WILLIAMSTON | MI | 48895-9625 |
| WALATKIEWICZ, STEPHANIE | 121 RENSHAW | APT 105 | | | CLAWSON | MI | 48017-2074 |
| WALATKIEWICZ, STEPHANIE | 121 RENSHAW AVE APT 105 | | | | CLAWSON | MI | 48017-2074 |
| WALB GOWER, WANDA | GORBERG & ASSOCIATES DAVID J | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| WALBECK LEANN J | DBA BLAKELEES MARKETING LLC | 416 WATER ST | | | EAU CLAIRE | WI | 54703-5663 |
| WALBECK, CHARLOTTE J | 2633 STONEYRIDGE DR. | | | | MADISON | OH | 44057 |
| WALBECK, EUVA L | 4363 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8371 |
| WALBECK, EUVA L | 4363 ANDREW LANE | | | | BROOKSVILLE | FL | 34601-8371 |
| WALBECK, GARY C | 2106 NEWPORT GAP PIKE | | | | WILMINGTON | DE | 19808 |
| WALBECK, KURT B | 1912 CANTERA ST SE | SOUTH EAST | | | RIO RANCHO | NM | 87124-8870 |
| WALBECK, LESTER C | 2633 STONEYRIDGE DR | | | | MADISON | OH | 44057-3435 |
| WALBERT JAMES E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WALBERT JAMES E (507075) | (NO OPPOSING COUNSEL) | | | | | | |
| WALBERT TRUCKING INC | PO BOX 1403 | | | | GLASGOW | KY | 42142-1403 |
| WALBERT, BENNIE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WALBERT, DANIEL C | 6003 RUNNING BROOK LN | | | | BOSSIER CITY | LA | 71111 |
| WALBERT, JAMES E | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WALBERT, JAMES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WALBERT, PHILOMENA | 623 N SETTLERS CIR | | | | WARRINGTON | PA | 18976-3612 |
| WALBERTO SANCHEZ | PO BOX 331143 | | | | PACOIMA | CA | 91333-1143 |
| WALBLAY, VINCENT R | 2218 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4030 |
| WALBORN, DAVID F | 327 EARL DR. | | | | WARREN | OH | 44483-1113 |
| WALBORN, DAVID F | 327 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| WALBORN, DOROTHY L | 423 BELLHAVEN DR | | | | OREGON | OH | 43616-2803 |
| WALBORN, ROBERT R | 378 RIVERWIND DR | | | | SPRING LAKE | NC | 28390-8390 |
| WALBRIDGE | 777 WOODWARD AVE STE 300 | | | | DETROIT | MI | 48226-3582 |
| WALBRIDGE ALDINGER | 777 WOODWARD AVE | FL 3 | | | DETROIT | MI | 48226-2521 |
| WALBRIDGE ALDINGER CO | 777 WOODWARD AVE | FL 3 | | | DETROIT | MI | 48226-2521 |
| WALBRIDGE COATINGS | DAVID DIPPOLITI | 30610 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9561 |
| WALBRIDGE MSC/OH | 30610 E BROADWAY ST | | | | WALBRIDGE | OH | 43465-9561 |
| WALBRIDGE, GARY A | PO BOX 2428 PMB 4776 | | | | PENSACOLA | FL | 32513-2428 |
| WALBRIDGE, PHILLIP A | 55 LISA CIR | | | | WHITE LAKE | MI | 48386-3442 |
| WALBRIDGE, ROBERT F | 11015 WILDLIFE DR SE | | | | LOWELL | MI | 49331-8824 |
| WALBRIDGE, VICTORIA M | PO BOX 2428 PMB 4776 | | | | PENSACOLA | FL | 32513-2428 |
| WALBRING, LAWRENCE E | 13581 TAHOE ST | | | | WESTMINSTER | CA | 92683-2555 |
| WALBRO EUROPE/GERMAN | LOCHFELD STRASSE 31 | D-76437 RASTATT | | GE 76437 GERMANY | | | |
| WALBRO/100 BIG BEAV | 100 W BIG BEAVER RD STE 525 | | | | TROY | MI | 48084-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALBRO/CASS CITY | 6242 GARFIELD AVE | | | | CASS CITY | MI | 48726-1342 |
| WALBRO/OSSIAN | PO BOX 406 | 1200 BAKER DRIVE | | | OSSIAN | IN | 46777-0406 |
| WALBRUN, GERALD L | 8520 SE 72ND AVE | | | | OCALA | FL | 34472-3400 |
| WALBRUN, STEVEN C | 3679 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306-4752 |
| WALBURGA WAGNER | 24624 BECK AVE | | | | EASTPOINTE | MI | 48021-1466 |
| WALBURGERS GARAGE | 5719 MEETINGHOUSE RD | | | | TULLY | NY | 13159-2473 |
| WALBURN, DAVE R | 9659 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427 |
| WALBURN, IRMA M | PO BOX 255 | | | | BURKBURNETT | TX | 76354 |
| WALBURN, KENNETH D | 1056 GRAY FOX CT | | | | HOWELL | MI | 48843-9058 |
| WALBURN, LAWRENCE E | 3301 E MIAMI TRL | | | | MUNCIE | IN | 47302-9266 |
| WALBURN, LEONARD D | 406 W MILL ST | | | | HUMANSVILLE | MO | 65674-8723 |
| WALBURN, MATTHEW S | 21 GRAYSTONE DR | | | | TROY | MO | 63379-2815 |
| WALBURN, ROBERT M | 21 GRAYSTONE DR | | | | TROY | MO | 63379-2815 |
| WALBURN, RUBY S | 908 N 2ND ST | | | | PRINCETON | IN | 47670-1229 |
| WALBURN, RUBY S | 908 N. 2ND ST | | | | PRINCETON | IN | 47670-1229 |
| WALBURN, THELMA | 608 E ROSE LN | | | | BUTLER | MO | 64730 |
| WALBURN, WARREN M | 3208 W IVY ST | | | | MUNCIE | IN | 47304-4504 |
| WALCH, ARNOLD L | 34 S ROLLING HILLS AVE | | | | IRWIN | PA | 15642-3221 |
| WALCH, BETTY F | 1865 WILTSHIRE BLVD | | | | FAIRFIELD | OH | 45014-3638 |
| WALCH, CHERYL E | 8346 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1245 |
| WALCH, DONALD A | 9277 REYNOLDS RD | | | | TRAVERSE CITY | MI | 49684-9664 |
| WALCH, DONNA E | 1800 SUNSET VIEW DR | | | | DELAFIELD | WI | 53018-2237 |
| WALCH, ELIZABETH A | 4059 COUNTY LINE ROAD | | | | RICHMOND | MI | 48064-2202 |
| WALCH, JOSEPH P | 729 S WALKER ST | | | | MONTGOMERY CY | MO | 63361-2605 |
| WALCH, TERRY B | 15545 CAVANAUGH LAKE RD | | | | GRASS LAKE | MI | 49240-9115 |
| WALCH, VINCENT M | 1292 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-1526 |
| WALCH, VINCENT M | 1292 FRANSWORTH RD | | | | LAPEER | MI | 48446-1526 |
| WALCHAK, DAVID A | 8316 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8959 |
| WALCHAK, EDWIN J | 28409 ELMIRA ST | | | | LIVONIA | MI | 48150-3104 |
| WALCHAK, GEORGE C | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |
| WALCHAK, LESLIE J | 20448 FOX | | | | REDFORD | MI | 48240-1206 |
| WALCHAK, MARY D | 1747 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9798 |
| WALCHER, ROSEANNA | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| WALCHESKY SR, EUGENE B | 1120 LA SALLE AVE | | | | WATERFORD | MI | 48328-3750 |
| WALCK LEROY (ESTATE OF) (634505) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WALCK, DOUGLAS B | 1842 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-3024 |
| WALCK, DOUGLAS BRUCE | 1842 NIAGARA AVE | | | | NIAGARA FALLS | NY | 14305-3024 |
| WALCK, EDNA R | 2494 LOCKPORT RD | | | | SANBORN | NY | 14132-9348 |
| WALCK, GARY J | 170 BOULEVARD | | | | KENILWORTH | NJ | 07033-1423 |
| WALCK, GARY L | PO BOX 494 | | | | SANBORN | NY | 14132-0494 |
| WALCK, LEROY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WALCO CORP | JEFF ROSE | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORP | JEFF ROSE | 1651 EAST SUTTER ROAD | | CHIKUJO-GUN JAPAN | | | |
| WALCO CORP | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORP | 1651 E SUTTER RD | PO BOX 9 | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORPORATION | JEFF ROSE | 1651 EAST SUTTER ROAD | | CHIKUJO-GUN JAPAN | | | |
| WALCO CORPORATION | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORPORATION | JEFF ROSE | 1651 E SUTTER RD | | | GLENSHAW | PA | 15116-1700 |
| WALCO CORPORATION/PA | 1651 E SUTTER RD | | | | GLENSHAW | PA | 15116-1700 |
| WALCO ELECTRIC CO | 10 AARON ST | | | | FRAMINGHAM | MA | 01702-8747 |
| WALCO INTERNATIONAL INC | CINDY WILLIS | 7 VILLAGE CIRCLE | | | WESTLAKE | TX | 76262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALCOTT DENISON JR | 4851 CANBORO RD | | | | OWENDALE | MI | 48754-9793 |
| WALCOTT, DONNA M | 917 MOHAWK DR | | | | BURKBURNETT | TX | 76354 |
| WALCOTT, GENE A | 830 W AVENUE Y | | | | SAN ANGELO | TX | 76903-8967 |
| WALCOTT, HUGH E | 917 MOHAWK DR | | | | BURKBURNETT | TX | 76354-2921 |
| WALCOTT, JEFFREY D | 1217 LINCOLN AVE | | | | NEW CASTLE | IN | 47362-4641 |
| WALCOTT, JUNELL Y | 7600 S COUNTY ROAD 200 W | | | | MUNCIE | IN | 47302-8905 |
| WALCOTT, JUNELL Y | 7600 S CR 200W | | | | MUNCIE | IN | 47302-8905 |
| WALCOTT, KATHLEEN | 1957 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1389 |
| WALCOTT, KRAIG | 1957 FEDERAL AVE SW | | | | WYOMING | MI | 49509-1389 |
| WALCOTT, MAXINE D | 16124 ASPEN HOLW | C/O EUGENE N POWLISON | | | FENTON | MI | 48430-9138 |
| WALCOTT, PATRICIA C | 20204 ISLAND ESTATE DR | | | | GROSSE ILE | MI | 48138-1263 |
| WALCOTT, PATSY L | 1813 HERRICK AVE NE | | | | GRAND RAPIDS | MI | 49505-4866 |
| WALCOTT, PATSY L | 1813 HERRICK NE | | | | GRAND RAPIDS | MI | 49505-4866 |
| WALCOTT, ROBERT E | 204 OLD BACK VALLEY RD | | | | DAYTON | TN | 37321-6821 |
| WALCOTT, ROMANCE | 176 DAN RIVES DR | | | | SPRING HILL | FL | 34606-5420 |
| WALCUTT, MICHAEL E | 3180 SHORELINE DR | | | | LEWIS CENTER | OH | 43035-9231 |
| WALCZAK, ALFRED J | 5710 BIRCH DR | | | | FORT PIERCE | FL | 34982-7542 |
| WALCZAK, CHRISTINE A | 15697 ORCHARD RIDGE DR | | | | CLINTON TWP | MI | 48038-1687 |
| WALCZAK, DALE J | 4811 MERWIN RD | | | | LAPEER | MI | 48446-9766 |
| WALCZAK, DANIEL | 7336 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-6905 |
| WALCZAK, EUGENE T | 14726 BROOKLINE ST | | | | RIVERVIEW | MI | 48193-7707 |
| WALCZAK, FRANK P | 680 BOWEN RD | | | | EAST AURORA | NY | 14052-1010 |
| WALCZAK, FRANK PETER | 680 BOWEN RD | | | | EAST AURORA | NY | 14052-1010 |
| WALCZAK, GARY J | 49367 CHESTERFIELD CT | | | | SHELBY TOWNSHIP | MI | 48315-3910 |
| WALCZAK, GARY L | 189 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5405 |
| WALCZAK, HENRY L | 600 LELAND ST | | | | FLUSHING | MI | 48433-1347 |
| WALCZAK, JAMES V | 4050 ALLEN CT | | | | BAY CITY | MI | 48706-2464 |
| WALCZAK, JOHN L | 106 GRAVELINE AVE | | | | MERIDEN | CT | 06451-2814 |
| WALCZAK, JOHN R | PO BOX 544 | | | | CLIO | MI | 48420-0544 |
| WALCZAK, JOSEPH | 4721 BATES DR | | | | WARREN | MI | 48092-1909 |
| WALCZAK, KATHLEEN L | 232 E OAKLAND ST | | | | TOLEDO | OH | 43608-1104 |
| WALCZAK, KATHLEEN L | 232 E OAKLAND | | | | TOLEDO | OH | 43608-1104 |
| WALCZAK, KENNETH T | 5312 BROPHY DR | | | | TOLEDO | OH | 43611-1504 |
| WALCZAK, LAWRENCE | 27769 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071 |
| WALCZAK, LAWRENCE | 16816 GLENMOOR BLVD | | | | MACOMB | MI | 48044-5213 |
| WALCZAK, LEON | 16327 ORCHARD LN | | | | FRASER | MI | 48026-1906 |
| WALCZAK, MARK J | 4305 WHALERS CV | | | | FORT WAYNE | IN | 46804-4839 |
| WALCZAK, MICHAEL J | 5488 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7572 |
| WALCZAK, PAMELA J | 6028 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-8563 |
| WALCZAK, STEVEN J | 24921 SARAH FLYNN | | | | NOVI | MI | 48374-2933 |
| WALCZAK, SYLVIA | 60 HAMILTON | | | | LACKAWANNA | NY | 14218 |
| WALCZAK, SYLVIA | 60 HAMILTON AVE | | | | LACKAWANNA | NY | 14218-2702 |
| WALCZAK, WANDA J | 5710 BIRCH DR | | | | FORT PIERCE | FL | 34982-7542 |
| WALCZAKOWSKI, STANLEY | 41018 E ROSEWOOD DR | | | | CLINTON TWP | MI | 48038-4900 |
| WALCZEWSKI, HELEN J | 286 CREST ROAD | | | | SOUTHINGTON | CT | 06489-2865 |
| WALCZEWSKI, MARIAN K | 1238 RENNSLAER ST NW | | | | GRAND RAPIDS | MI | 49504 |
| WALCZEWSKI, ROGER A | 7095 BALTIC DR SW | | | | BYRON CENTER | MI | 49315-8162 |
| WALCZY, DAVID R | 7287 CARDINAL ST | | | | CLAY | MI | 48001-4107 |
| WALCZYBOCK, RICHARD S | 1811 BUHL RD | | | | NEWPORT | MI | 48166-9374 |
| WALCZYK, ROBERT M | 38740 BYRIVER ST | | | | CLINTON TOWNSHIP | MI | 48036-1813 |
| WALCZYK, TERESA A | 2116 DALLAS AVE | | | | ROYAL OAK | MI | 48067-3579 |
| WALCZYNSKI, MICHAEL P | PO BOX 22486 | | | | TRENTON | NJ | 08607-0486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALD ARNOLD | WALD, ARNOLD | 2510 MARSHALL PARKWAY | | | MADISON | WI | 53713 |
| WALD CLAUDIA | 25 DESHON AVE | | | | BRONXVILLE | NY | 10708-2134 |
| WALD, GERALD M | 405 FOREST ST | | | | WYANDOTTE | MI | 48192-6818 |
| WALD, MICHAEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALD, STEPHEN D | 2472 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1831 |
| WALD, WESLEY W | 322 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| WALDA DALE V | DBA LOCKWORKS SUPPLY | 1522 WEST US 36 | | | PENDLETON | IN | 46064 |
| WALDA DALE V DBA LOCKWORKS SUPPLY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1522 WEST US 36 | | | PENDLETON | IN | 46064 |
| WALDA ORTIZ | 82 FIRELITE LN | | | | PONTIAC | MI | 48340-1628 |
| WALDA TICHY | 22345 SOCIA ST | | | | SAINT CLAIR SHORES | MI | 48082-3101 |
| WALDAMER KULLMANN | 23233 LAWSON AVE | | | | WARREN | MI | 48089-4483 |
| WALDBIESER, MARVIN E | PO BOX 145 | | | | CENTERPOINT | IN | 47840-0145 |
| WALDECK II, EDWARD E | 133 GUERNSEY AVE | | | | COLUMBUS | OH | 43204-2528 |
| WALDECK, BONNIE A | 1027 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| WALDECK, CARMELLA A | 177 HIGH POINT DR. | | | | CEADERVILLE | WV | 26611 |
| WALDECK, CARMELLA ANTIONETTE | 2626 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| WALDECK, DARRELL P | 3616 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9701 |
| WALDECK, DOROTHY | 103 MILLION ST | | | | E PALATKA | FL | 32131 |
| WALDECK, EDWARD E | 68 HAYNES RD | | | | LITTLE HOCKING | OH | 45742-5245 |
| WALDECK, FRANKLIN L | 3330 JONES RD | | | | DIAMOND | OH | 44412-9738 |
| WALDECK, GRETTA | 10975 12 MILE N.E. | | | | ROCKFORD | MI | 49341 |
| WALDECK, GRETTA | 10975 12 MILE RD NE | | | | ROCKFORD | MI | 49341-8362 |
| WALDECK, HAROLD G | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| WALDECK, JEFFERY G | 5116 MILLER SOUTH ROAD | | | | BRISTOLVILLE | OH | 44402-9780 |
| WALDECK, JOHN M | 177 HIGH POINT DR | | | | CEDARVILLE | WV | 26611-7419 |
| WALDECK, MARK E | 14626 ALABAMA HWY 20 W | | | | HILLSBORO | AL | 35643 |
| WALDECK, MARK E | 595 DONAHUE RD | | | | PULASKI | TN | 38478 |
| WALDECK, MAXINE D | 6103 SHAFFER ROAD | | | | WARREN | OH | 44481-9317 |
| WALDECK, MAXINE D | 6103 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| WALDECK, PATRICIA K | 826 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| WALDECK, PAUL WILLIAM | 22102 ROSEDALE STREET | | | | ST CLR SHORES | MI | 48080-3562 |
| WALDECK, ROBERT G | 6103 SHAFFER RD. | | | | WARREN | OH | 44481-9317 |
| WALDECK, YVONNE M | 6057 BEACON HILL | | | | FLINT | MI | 48506-1652 |
| WALDECKER CHEVROLET INC. | GERARD WALDECKER | 880 S GRAND AVE | | | FOWLERVILLE | MI | 48836-8970 |
| WALDECKER CHEVROLET INC. | 880 S GRAND AVE | | | | FOWLERVILLE | MI | 48836-8970 |
| WALDECKER PONTIAC-BUICK, INC. | 7885 GRAND RIVER RD | | | | BRIGHTON | MI | 48114-9338 |
| WALDECKER PONTIAC-BUICK, INC. | GERARD WALDECKER | 7885 GRAND RIVER RD | | | BRIGHTON | MI | 48114-9338 |
| WALDECKER ROBERT J (429993) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALDECKER, EVELYN M | 27475 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3574 |
| WALDECKER, JAMES E | 13151 IRENE ST | | | | SOUTHGATE | MI | 48195-1853 |
| WALDECKER, KRIS M | 611 WACCAMAW RIVER RD | | | | MYRTLE BEACH | SC | 29588 |
| WALDECKER, MELVIN R | 540 S WINDMILL TRL | | | | GREENWOOD | IN | 46142-8898 |
| WALDECKER, PAUL M | 1411 MISTY DRIVE | | | | HERMISTON | OR | 97838-4008 |
| WALDECKER, RENEE C | 13151 IRENE ST | | | | SOUTHGATE | MI | 48195-1853 |
| WALDECKER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALDECKER, RUTH A | 540 S WINDMILL TRL | | | | GREENWOOD | IN | 46142-8898 |
| WALDECKER, SUSAN G | 2377 WALTON BLVD UNIT 1 | | | | ROCHESTER | MI | 48309-1458 |
| WALDEIER SHERRY | 2222 WESTBROOK LN | | | | MADISON | WI | 53711-4163 |
| WALDEMAR BACHMANN | C/O LEVY PHILLIPS & KONIGSBERG | 800 THIRD AVE   13TH FLOOR | | | NEW YORK | NY | 10022-4213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDEMAR BACHMANN | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| WALDEMAR BACHMANN | C/O LEVY PHILLIPS & KONIGSBERG | 800 THIRD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| WALDEMAR BUSCHER | 128 OXFORD AVE | | | | CLARENDON HILLS | IL | 60514-1152 |
| WALDEMAR KJERGAARD | 7708 HOADLEY RD | | | | BENZONIA | MI | 49616-9673 |
| WALDEMAR KONDRATOWICZ | 77 KOSSUTH ST | | | | WALLINGTON | NJ | 07057-1621 |
| WALDEMAR KOWAL | 45967 JOSEPH ST | | | | SHELBY TOWNSHIP | MI | 48317-4649 |
| WALDEMAR KUJAT | 9181 HELEN RD | | | | VASSAR | MI | 48768-9645 |
| WALDEMAR LANGE | PO BOX 394 | 1584 MINER RD | | | CRYSTAL | MI | 48818-0394 |
| WALDEMAR LIEBICH | 2739 VERNIER DR | | | | TROY | MI | 48085-3726 |
| WALDEMAR LOZINSKI | 29162 WESTFIELD ST | | | | LIVONIA | MI | 48150-3152 |
| WALDEMAR MALINOWSKI | SECHSHAUSERSTRASSE 88-92/2/12 | A-1150 WIEN (VIENNA) | AUSTRIA | | | | |
| WALDEMAR PAETZ III | 489 W CAMP RD | | | | SANFORD | MI | 48657-9432 |
| WALDEMAR PALMAKA | PO BOX 20327 | PARK WEST STATION | | | NEW YORK | NY | 10025 |
| WALDEMAR PALMAKA | PO BOX 20327 | | | | NEW YORK | NY | 10025 |
| WALDEMAR PAWLOWSKI | 1229 COMO PARK BLVD | | | | DEPEW | NY | 14043-4248 |
| WALDEMAR POSIADALA | 1703 LAKE CREST DR | | | | ROAMING SHORES | OH | 44084-9674 |
| WALDEMAR RUEDIGER | 130 EQUESTRIAN DR | | | | NEW HOPE | PA | 18938 |
| WALDEMAR SCHEFFEL | 1 SANDY BOTTOM LANE | | | | BARNEGAT | NJ | 08005 |
| WALDEMAR SOLOPA | | | | | | | |
| WALDEMAR SUKHENKO | 529  VINTAGE LANE | | | | ROCHESTER | NY | 14615-1029 |
| WALDEMAR SZCZESNIAK | 51 BLUEBERRY HILL RD | | | | HARWINTON | CT | 06791-3016 |
| WALDEMAR WENSLAUCKAS | 66 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-8168 |
| WALDEN & KIRKLAND INC | 601 N SLAPPEY BLVD | | | | ALBANY | GA | 31701-1411 |
| WALDEN DONALD LEE (632857) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALDEN FEDERAL | FOR DEPOSIT TO THE A/C OF | 201 WARD ST STE L | M SURIAL | | MONTGOMERY | NY | 12549-1248 |
| WALDEN FLEET GROUP | PO BOX  25717 | | | | ST  LOUIS  PARK | MN | 55426-0717 |
| WALDEN FLEET GROUP, INC. | PO  BOX  25717 | | | | ST  LOUIS  PARK | MN | 55425-0717 |
| WALDEN FLEET GROUP, INC. | 7825 WASHINGTON AVE S STE 500 | | | | MINNEAPOLIS | MN | 55439-2415 |
| WALDEN FLEET GROUP, INC. | 1405 MAIN ST S | | | | PINE CITY | MN | 55063-9092 |
| WALDEN FLEET GROUP, INC. | 601 CARLSON PKWY STE 1400 | | | | MINNETONKA | MN | 55305-5222 |
| WALDEN FLEET GROUP, INC. | DENNIS HECKER | 1405 MAIN ST S | | | PINE CITY | MN | 55063-9092 |
| WALDEN FLT GROUP INC/GE RENTAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| WALDEN I I, JAMES M | 3835 PORTRUSH WAY | | | | AMELIA | OH | 45102-2374 |
| WALDEN JAMES (448489) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDEN JR, JOHN T | 2132 HIGHWAY 81 S | | | | COVINGTON | GA | 30016-4695 |
| WALDEN KATHERINE (ESTATE OF) (435235) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WALDEN LEASING INC | 500 FORD RD | | | | MINNEAPOLIS | MN | 55426-1062 |
| WALDEN MCENTIRE | 37997 LAKE DR | | | | AVON | OH | 44011-1143 |
| WALDEN THOMAS (ESTATE OF) (478175) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDEN THOMAS (ESTATE OF) (488208) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDEN UNIVERSITY | BURSARS OFFICE | 1001 FLEET ST FL 4 | | | BALTIMORE | MD | 21202-4350 |
| WALDEN UNIVERSITY | BURSARS OFFICE | 24311 WALDEN CENTER DR STE 300 | | | BONITA SPRINGS | FL | 34134-4937 |
| WALDEN UNIVERSITY | INSTITUTE FOR ADVANCED STUDIES | 801 ANCHOR RODE DRIVE | | | NAPLES | FL | 34103 |
| WALDEN, BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALDEN, BILLIE H | 204 W MAPLE AVE | | | | SCOTTVILLE | MI | 49454-1053 |
| WALDEN, CARRIE S | 2105 PRINCETON DR | | | | ALBANY | GA | 31707-5029 |
| WALDEN, CURTIS A | 124 WEST WADSWORTH STREET | | | | EATON | OH | 45320-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDEN, CURTIS ANTHEL | 124 WEST WADSWORTH STREET | | | | EATON | OH | 45320-2362 |
| WALDEN, DAN L | 149 W NO ST BOX 158 | | | | RUSSIAVILLE | IN | 46979 |
| WALDEN, DANNIE R | PO BOX 12836 | | | | CHANDLER | AZ | 85248 |
| WALDEN, DANNIE R | 6530 S PEBBLE BEACH DR | | | | CHANDLER | AZ | 85249-4343 |
| WALDEN, DONALD LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALDEN, DONNA | 147 FREDERICKSBURG DR | | | | AVON LAKE | OH | 44012-1863 |
| WALDEN, EMMA I | 6095 TIMBERBEND DR | | | | AVON | IN | 46123-7705 |
| WALDEN, ERNEST J | 50 PARK DR | | | | EAST JORDAN | MI | 49727-9196 |
| WALDEN, EVAN C | 126 DEDHEM POST DR | | | | SCHENECTADY | NY | 12303 |
| WALDEN, EVELYN | 3847 DREW RD | | | | ARCANUM | OH | 45304 |
| WALDEN, FOSTER | 1498 COURT RD | | | | LONDON | KY | 40744-9125 |
| WALDEN, FRANCES J | 12277 ELDORADO DR | | | | STERLING HTS | MI | 48312-4037 |
| WALDEN, FREDA M | PO BOX 5089 | | | | KOKOMO | IN | 46904-5089 |
| WALDEN, GERALD F | 5116 FORD ST | | | | INDIANAPOLIS | IN | 46224 |
| WALDEN, GERALDINE | 1609 FOLEY ST | | | | YPSILANTI | MI | 48198-6591 |
| WALDEN, GLEN T | 3802 N UNION ST | | | | INDEPENDENCE | MO | 64050-1036 |
| WALDEN, GRACE F | 120 CLEAR CREEK DR | | | | LAFONTAINE | IN | 46940-9462 |
| WALDEN, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDEN, JAMES | 1982 WHITE POND DR APT 2 | | | | AKRON | OH | 44313-7265 |
| WALDEN, JAMES A | 10141 CARPENTER RD | | | | FLUSHING | MI | 48433-1047 |
| WALDEN, JAMES A | 14505 E KENTUCKY RD | | | | INDEPENDENCE | MO | 64050-1359 |
| WALDEN, JAMES D | 2569 MARCHAR DR | | | | WOLVERINE LAKE | MI | 48390-2036 |
| WALDEN, JAMES F | 163 WESTON AVE | | | | BUFFALO | NY | 14215-3538 |
| WALDEN, JAMES P | 1198 PEAVY RD | | | | HOWELL | MI | 48843-8854 |
| WALDEN, JAMES R | 1422 LAKES BLVD APT D302 | | | | COLUMBIA | TN | 38401-4696 |
| WALDEN, JAMES W | 1824 N 1100 E | | | | MARION | IN | 46952-6609 |
| WALDEN, JESSE T | 2028 HUNTINGTON | | | | FLINT | MI | 48507-3517 |
| WALDEN, JOHN L | 3921 ANVIL BLOCK RD | | | | ELLENWOOD | GA | 30294-2638 |
| WALDEN, JOHN R | 3848 DREW RD | | | | ARCANUM | OH | 45304-9730 |
| WALDEN, JUANITA C | 216 E JACKSON ST | | | | GEORGETOWN | KY | 40324-1616 |
| WALDEN, JUDY K | 203 SOLONA CIR | | | | GEORGETOWN | TX | 78628-1452 |
| WALDEN, KATHERINE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WALDEN, KENNETH R | 2621 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5728 |
| WALDEN, LARRY G | 507 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060-3880 |
| WALDEN, LINDA M | 35 SYLVIA CIR | | | | COVINGTON | GA | 30016-7289 |
| WALDEN, LOREN D | 10575 NE 153RD ST | | | | FORT MC COY | FL | 32124-7691 |
| WALDEN, LOREN D | PO BOX 42 | | | | BORUP | MN | 56519-0042 |
| WALDEN, LORRAINE | 3340 LAW RD | | | | OXFORD | OH | 45056 |
| WALDEN, MADELINE | 1929 E OUTER DR | | | | DETROIT | MI | 48234-1601 |
| WALDEN, MARY N | 3020 SW 27TH AVE APT 23 | | | | AMARILLO | TX | 79109-3117 |
| WALDEN, MICHAEL R | 31501 BOCK ST | | | | GARDEN CITY | MI | 48135-1410 |
| WALDEN, MYRTLE D | 158 TRAILSIDE LN | | | | GREENVILLE | SC | 29607-4970 |
| WALDEN, RALPH Y | 405 THURMAN RD | | | | STOCKBRIDGE | GA | 30281-1432 |
| WALDEN, RANDY W | 1115 ARROYO RD | | | | GREENWOOD | IN | 46143-2653 |
| WALDEN, RAYMOND E | 450 PATILLO RD | | | | STOCKBRIDGE | GA | 30281-1409 |
| WALDEN, RITA L | 307 TERRY RD | | | | HURST | TX | 76053-8018 |
| WALDEN, RONALD L | 5306 BENTON RD | | | | CHARLOTTE | MI | 48813-8619 |
| WALDEN, SEQUIA R | 1675 E 13 MILE RD APT 302 | | | | MADISON HEIGHTS | MI | 48071-5032 |
| WALDEN, SEQUIA R | 31440 JOHN R RD APT 230 | | | | MADISON HEIGHTS | MI | 48071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDEN, THOMAS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALDEN, THOMAS H | 4155 E OLD STATE RD | | | | EAST JORDAN | MI | 49727 |
| WALDEN, TOM W | 530 W SMOKEY ROW RD | | | | CARMEL | IN | 46032-1308 |
| WALDEN, TOMMY R | 4910 HAYNES AVE | | | | INDIANAPOLIS | IN | 46250-2514 |
| WALDEN, TONY G | PO BOX 25 | | | | JELLICO | TN | 37762-0025 |
| WALDEN, V L | 3515 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9028 |
| WALDEN, VIRGINIA H | 2233 HIGHWAY 81 S | | | | COVINGTON | GA | 30016-8612 |
| WALDEN, VIRGINIA H | 2233 HWY 81 SOUTH | | | | COVINGTON | GA | 30016-8612 |
| WALDEN, WALTER M | 4901 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| WALDEN, WAYNE O | 1928 GREENBRIER ST | | | | CAPE GIRARDEAU | MO | 63701 |
| WALDEN, WILLIAM G | PO BOX 240 | | | | CAMDEN | OH | 45311-0240 |
| WALDEN, WILLIAM T | 3110 W 250 S | | | | LIBERTY CENTER | IN | 46766-9744 |
| WALDEN-BAILEY CHIROP | 1086 WALDEN AVE | | | | BUFFALO | NY | 14211 |
| WALDENE PORTER-JONES | 4320 NEWCASTLE CIR | | | | LITHONIA | GA | 30038-3507 |
| WALDENMAYER, JONATHAN E | 2499 N LEGACY PARK BLVD | | | | FORT MILL | SC | 29707-7735 |
| WALDER, CHARLES E | 9241 RAVENNA RD STE C12 | | | | TWINSBURG | OH | 44087 |
| WALDER, DANA E | 333 CASTLEWOOD AVE | | | | DAYTON | OH | 45405-2349 |
| WALDER, DAVID V | 5396 DUSHORE DR | | | | DAYTON | OH | 45427-2730 |
| WALDER, FLORENCE M | 441 RISING SUN RD | | | | BORDENTOWN | NJ | 08505-4711 |
| WALDER, JAMES F | 350 BELMONT AVE | | | | KENMORE | NY | 14223-1519 |
| WALDER, JAMES FRANCIS | 350 BELMONT AVE | | | | KENMORE | NY | 14223-1519 |
| WALDER, MARY A | 6069 E POTTER RD | | | | DAVISON | MI | 48423-9585 |
| WALDERICH, JAY C | 4200 N MERIDIAN AVE APT 603 | | | | OKLAHOMA CITY | OK | 73112-2621 |
| WALDERINE MORRISON | 1320 ASHEBURY LN APT 326 | | | | HOWELL | MI | 48843-1693 |
| WALDERMAR VAN GORP | 502 E SHERMAN ST | | | | HOLLY | MI | 48442-1728 |
| WALDERON, THOMAS | 2145 164TH ST E | | | | FARIBAULT | MN | 55021-7919 |
| WALDERSEN BRIAN | WALDERSEN, ANN | NAPIER MICHAEL PC | 2525 EAST ARIZONA BILTMORE CIR. SUITE 130 | | PHOENIX | AZ | 85016-0001 |
| WALDERSEN BRIAN | WALDERSEN, BRIAN | NAPIER MICHAEL PC | 2525 EAST ARIZONA BILTMORE CIR. SUITE 130 | | PHOENIX | AZ | 85016-0001 |
| WALDERSEN BRIAN | WALDERSEN, ROGER | NAPIER MICHAEL PC | 2525 EAST ARIZONA BILTMORE CIR. SUITE 130 | | PHOENIX | AZ | 85016-0001 |
| WALDERSEN, ANN | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| WALDERSEN, BRIAN | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| WALDERSEN, ROGER | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| WALDERUAS LAMP | OBERNDORF - STR 19 | | 35410 HUNGUE GERMANY | | | | |
| WALDES TRUARC DIVISION | NANCY BISCHOFF X117 | 500 MEMORIAL DRIVE | | | LAVONIA | GA | 30553 |
| WALDIE JR, MILTON T | 3960 HANES RD | | | | VASSAR | MI | 48768-9297 |
| WALDIE SHARI | 7700 GREENWAY BLVD APT K204 | | | | DALLAS | TX | 75209-7345 |
| WALDIE WILLIAM A (450826) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALDIE, DOC W | 781 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404 |
| WALDIE, KENNETH W | 831 LANGDON RD | | | | STANDISH | MI | 48658-9735 |
| WALDIE, LINDA A | 250 EVELYN ST | | | | SAGINAW | MI | 48609-9432 |
| WALDIE, LOREN L | 597 QUILLETT DR | | | | BEAVERTON | MI | 48612-9143 |
| WALDIE, THEODORA | 22545 GILL | | | | FARMINGTON HILLS | MI | 48335-4037 |
| WALDIE, THEODORA | 22545 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| WALDIE, WILLIAM A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALDINA KLOSS | 30605 DOVER AVE | | | | WARREN | MI | 48088-3168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDINA, ERAZO | | | | | | | |
| WALDINE ARRINGTON | 916 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2353 |
| WALDINE HICKSON | 105 CREEK SIDE DRIVE | | | | PULASKI | TN | 38478-8602 |
| WALDINE M GRAHAM | 2105 AUBURN AVE | | | | DAYTON | OH | 45406 |
| WALDING, CHERYL R | 4047 COBBLESTONE CT | | | | BEAVERTON | MI | 48612-8830 |
| WALDINGER CORP., TWC SERVICES, & QUALITY MANUFACTURER | RANDALL CROAT | 2601 BELL AVE | | | DES MOINES | IA | 50321-1120 |
| WALDINGER, CAROLE A | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| WALDINGER, THOMAS J | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| WALDIS, DAVID | 42051 BAY CT | | | | STERLING HTS | MI | 48313-3401 |
| WALDMAN BRIAN | 330 E 70TH ST APT 4D | | | | NEW YORK | NY | 10021-8639 |
| WALDMAN HOWARD JEFFREY (417994) | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| WALDMAN JOHN | 1018 AMSTERDAM AVE | | | | MADISON | WI | 53716-1503 |
| WALDMAN, CAROL L | 928 COLUMBIA DR | | | | JANESVILLE | WI | 53546-1720 |
| WALDMAN, HOWARD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| WALDMAN, JOHN A | 399 DEERFIELD RD | | | | COLUMBUS | OH | 43228-1246 |
| WALDMAN, JOHN O | 23672 LONG POINT WAY APT 1003 | | | | NOVI | MI | 48375-3277 |
| WALDMAN, SCOTT M | 6610 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46260-4470 |
| WALDMAN, TERRY D | 189 BROADWAY AVE SE | | | | WARREN | OH | 44484-4603 |
| WALDMAN, TERRY D | 189 BROADWAY SE | | | | WARREN | OH | 44484-4484 |
| WALDMANN, JOANN | PO BOX 1073 | | | | KOKOMO | IN | 46903-1073 |
| WALDMEIR, REBECCA L | 1915 COUNTRY CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1601 |
| WALDMILLER, KENNETH M | 23 ARLINGTON PL | | | | DEPEW | NY | 14043-1627 |
| WALDMILLER, MARGARET A | 4075 FIVE MILE ROAD NW | | | | GRAND RAPIDS | MI | 49544-9796 |
| WALDMILLER, MARGARET A | 4075 5 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9796 |
| WALDNER, JANICE | 2849 N SHOLES AVE | | | | MILWAUKEE | WI | 53210-1360 |
| WALDNER, LORETTA G | 37826 SANTA ANNA ST | | | | CLINTON TOWNSHIP | MI | 48036-1787 |
| WALDNER, MATTHEW R | 1134 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1368 |
| WALDO A DRURY | ILA M DRURY TTEE | 9525 SHERWOOD WAY | | | SUN LAKES | AZ | 85248-6536 |
| WALDO C RICHMOND | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349-9418 |
| WALDO CRAGAR III | 3449 PETTY LN | | | | COLUMBIA | TN | 38401-7321 |
| WALDO D HIPPLE | 1784 IRENE STREET NE | | | | WARREN | OH | 44483-3529 |
| WALDO ETCHISON | 6609 WESTCHESTER DR NE | | | | WINTER HAVEN | FL | 33881-9529 |
| WALDO HECHAVARRIA | 867 E 181 SR #A | | | | BRONX | NY | 10460 |
| WALDO HIPPLE | 1784 IRENE AVE NE | | | | WARREN | OH | 44483-3529 |
| WALDO MICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALDO NELSON JR | 704 E BRADFORD ST | | | | MARION | IN | 46952-2959 |
| WALDO PORTER | 2719 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| WALDO RICHARD (476961) | GEORGE LINDA | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| WALDO RICHMOND | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349-9418 |
| WALDO TUCKER | 7178 SWINNEA RDG N | | | | SOUTHAVEN | MS | 38671-6002 |
| WALDO, CAROL L | 1440 ROSEDALE AVE | | | | SYLVAN LAKE | MI | 48320-1769 |
| WALDO, CHRIS A | 702 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-5947 |
| WALDO, DENNIS L | 1229 SOUTHLAKE AVENUE EAST | | | | GREENWOOD | IN | 46143-6406 |
| WALDO, DOUGLAS R | 501 HUGHES RD | | | | BOYNE FALLS | MI | 49713-9207 |
| WALDO, DWIGHT J | 303 ENEZ DR | | | | DEPEW | NY | 14043-1238 |
| WALDO, EDWARD R | 28372 WALTZ RD | | | | NEW BOSTON | MI | 48164-9319 |
| WALDO, ELIZABETH L | 31908 PEMBROKE ST | | | | LIVONIA | MI | 48152-1523 |
| WALDO, GEORGE E | 1113 HUDSON DR | | | | HOWELL | MI | 48843-6837 |
| WALDO, JAMES B | 47 W BURDICK ST | | | | OXFORD | MI | 48371-4610 |
| WALDO, JAMES T | 42908 WOODHILL DR | | | | ELYRIA | OH | 44035-2055 |
| WALDO, JENNIE G | 1029 PINEWAY DR | | | | GLADWIN | MI | 48524-7909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDO, JENNIFER L | APT 102 | 19464 MAYFIELD AVENUE | | | LIVONIA | MI | 48152-1384 |
| WALDO, JOAN A | 28372 WALTZ RD | | | | NEW BOSTON | MI | 48164-9319 |
| WALDO, KIM C | 3423 CHARING CROSS RD | | | | ANN ARBOR | MI | 48108-1911 |
| WALDO, MARY B | 630 SUNSET | | | | WHITE LAKE | MI | 48383-2865 |
| WALDO, MARY BETH | 630 SUNSET | | | | WHITE LAKE | MI | 48383-2865 |
| WALDO, RICHARD A | 630 SUNSET | | | | WHITE LAKE | MI | 48383-2865 |
| WALDO, RICHARD L | GEORGE LINDA | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WALDOCH CRAFTS INC | 13821 LAKE DR NE | | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS INC | DONALD WALDOCH | 13821 LAKE DR NE | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS INC | | | | | | | |
| WALDOCH CRAFTS INC. | | | | | | | |
| WALDOCH CRAFTS INC. | 13821 LAKE DR NE | | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS, INC. | 13621 LAKE DR NE | | | | FOREST LAKE | MN | 55025-4513 |
| WALDOCH CRAFTS, INC. | DONALD WALDOCH | 13821 LAKE DR NE | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS, INC. | 13821 LAKE DR NE | | | | FOREST LAKE | MN | 55025-9444 |
| WALDOCH CRAFTS, INC. | | | | | | | |
| WALDOCH, RICHARD | 15035 127TH AVE | | | | LITTLE FALLS | MN | 56345-5207 |
| WALDOCH, STEVEN J | 25806 PORTSMOUTH RD | | | | WIND LAKE | WI | 53185-5529 |
| WALDOFSKY, THOMAS M | 4624 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5610 |
| WALDON HOWARD T (188800) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WALDON, ANNAMARY F | 947 BROADACRE AVE | | | | CLAWSON | MI | 48017-1467 |
| WALDON, BARBARA E | 1104 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4360 |
| WALDON, CAROLINE | MORRIS HAYNES INGRAM & HORNSBY | PO BOX 1660 | | | ALEXANDER CITY | AL | 35011-1660 |
| WALDON, CAROLINE | SHARPE E DAINE PC | 134 N BROADNAX ST | | | DADEVILLE | AL | 36853-1303 |
| WALDON, CHARLES M | 1120 U ST | | | | BEDFORD | IN | 47421-2707 |
| WALDON, EARME | 37 FRIENDLY DR | | | | BELLEVILLE | IL | 62226-5192 |
| WALDON, ELLIS | 1037 CRANSTON DR | | | | GREENSBURG | PA | 15601-1169 |
| WALDON, GRETA R | 2110 W 85TH ST | | | | LOS ANGELES | CA | 90047-2917 |
| WALDON, HOWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WALDON, JAMES A | 6826 ORANGE LN | | | | FLINT | MI | 48505-1943 |
| WALDON, JASPER H | 2060 RIVER DR | | | | MAINEVILLE | OH | 45039-9715 |
| WALDON, JEFFERY S | 12325 HUNTERS RIDGE LN | | | | PLAINWELL | MI | 49080-8505 |
| WALDON, KENNETH R | 7803 E TYLER DR | | | | TUTTLE | OK | 73089-8343 |
| WALDON, LIZZIE M | 1311 1/2 W SPRING ST | | | | LIMA | OH | 45805-2666 |
| WALDON, PAULINE | 4495 GLORIA ST | | | | WAYNE | MI | 48184-2254 |
| WALDON, WILLARD | 1919 MAYWOOD PL NW | | | | ATLANTA | GA | 30318-6347 |
| WALDON, WINSTON T | 935 BENGIES RD | | | | BALTIMORE | MD | 21220-1906 |
| WALDOR AGENCY | 26 COLUMBIA TURNPIKE | | | | FLORHAM PARK | NJ | 07932 |
| WALDORF TEACHER DEVELOP ASSN | PO BOX 2678 | | | | ANN ARBOR | MI | 48106-2678 |
| WALDORF, ALAN F | 42327 WILLSHARON ST | | | | STERLING HEIGHTS | MI | 48314-3077 |
| WALDORF, CASEY W | 3605 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9240 |
| WALDORF, JILLMARIE E | APT 202 | 1800 AVENT RIDGE ROAD | | | RALEIGH | NC | 27606-3469 |
| WALDORF, JOHN R | 2125 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9786 |
| WALDORF, KATHARINE A | 710 ACEWOOD BLVD | | | | MADISON | WI | 53714-3208 |
| WALDORF, MARGARITA | 6280 W VIENNA RD | | | | CLIO | MI | 48420 |
| WALDORF, MARK W | 5130 BROADWAY AVE | | | | NEWTON FALLS | OH | 44444-1801 |
| WALDORF, RICHARD A | 10996 W WISE RD | | | | GREENVILLE | MI | 48838-9192 |
| WALDOWSKI, ART | 326 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1835 |
| WALDOWSKI, CAROLE T | 2432 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1487 |
| WALDOWSKI, WILLIAM J | 43314 HILLCREST DR | | | | STERLING HTS | MI | 48313-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDRAN, MITCHELL A | 3870 WILD PINE DR | | | | SAGINAW | MI | 48603-8660 |
| WALDREN, DOUGLAS J | 2700 REO RD | | | | LANSING | MI | 48911-2948 |
| WALDREN, FREDERICK S | 882 TOMAHAWK TRL | | | | XENIA | OH | 45385-4134 |
| WALDREP JR, CLARENCE L | 216 W 3RD ST | | | | ANDERSON | IN | 46016-2216 |
| WALDREP, GARY WAYNE | 214 HEALY AVENUE | | | | ROMEOVILLE | IL | 60446-1730 |
| WALDREP, JAMES C | 10 HIGHLAND STREET | | | | GAINESVILLE | GA | 30501-8927 |
| WALDREP, JAMES C | 10 HIGHLAND ST | | | | GAINESVILLE | GA | 30501-8927 |
| WALDREP, JAMES D | 201 STONEWALL RD | | | | COLUMBIA | TN | 38401-5056 |
| WALDREP, JAMES W | 1720 LAKE POINTE DR SW | | | | DECATUR | AL | 35603-4448 |
| WALDREP, PHILIP G | 1097 SIMS RD | | | | HOGANSVILLE | GA | 30230-3101 |
| WALDREP, PHYLLIS M | 6802 CHARLES DR | | | | TRUSSVILLE | AL | 35173-3706 |
| WALDREP, SARAH M | 45891 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5322 |
| WALDRICH COBURG NA INC | 2010 FILMORE AVE | | | | ERIE | PA | 16506-2939 |
| WALDRIDGE, BETTIE O | 11 ABBEY COURT | | | | ANDERSON | IN | 46013 |
| WALDRIDGE, BETTIE O | 15 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4405 |
| WALDRIDGE, JERRY L | RR 1 BOX 1104 | | | | SPRINGVILLE | IN | 47462-9617 |
| WALDRIDGE, KIMBERLY K | RR 1 BOX 1112 | | | | SPRINGVILLE | IN | 47462-9617 |
| WALDRIDGE, STEVEN T | RR 1 BOX 1112 | | | | SPRINGVILLE | IN | 47462-9617 |
| WALDRIP, CLARA J | 2226 BRITT ST | | | | GRAYSON | GA | 30017-1645 |
| WALDRIP, CLARA J | 2226 BRITT STREET, SW | | | | GRAYSON | GA | 30017-1645 |
| WALDRIP, JIMMY O | 1293 GATEWOOD DR | | | | LAWRENCEVILLE | GA | 30043-3806 |
| WALDRIP, JOHN G | 39661 CRYSTAL DR | | | | STERLING HEIGHTS | MI | 48310-2307 |
| WALDRIP, MAE I | 6143 VAN DINE STREET | | | | ENGLEWOOD | FL | 34324 |
| WALDRIP, MARY S | 8397 GULLEY ST | | | | TAYLOR | MI | 48180-2046 |
| WALDRIP, MARY SUE | 8397 GULLEY ST | | | | TAYLOR | MI | 48180-2046 |
| WALDRIP, RODNEY E | PO BOX 477 | | | | GRAYSON | GA | 30017-0008 |
| WALDRIP, RODNEY E | PO BOX 52 | | | | RABUN GAP | GA | 30568-0052 |
| WALDRIP, STEPHEN C | 1117 SAWGRASS CT SW | | | | LILBURN | GA | 30047-1871 |
| WALDRIP, STEPHEN CHARLES | 1117 SAWGRASS CT SW | | | | LILBURN | GA | 30047-1871 |
| WALDRON HUBERT C (429994) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALDRON JR, JAMES E | 25977 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| WALDRON JR, WILLIAM A | 153 ZOLL ST | | | | HARBOR SPRINGS | MI | 49740-1611 |
| WALDRON WILLIAM | WALDRON, WILLIAM | 57 NORMANDY HEIGHTS ROAD | | | MORRISTOWN | NJ | 07960-4614 |
| WALDRON'S ANTIQUE EXHAUST | JOE TONIETTO | 25872 M-86 | | | NOTTAWA | MI | 49075 |
| WALDRON'S ANTIQUE EXHAUST | PO BOX 99 | | | | CENTREVILLE | MI | 49032-0099 |
| WALDRON, ANITA G | 5825 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48322-1812 |
| WALDRON, BARBARA A | 96 OAKLAND STREET | | | | MEDWAY | MA | 02053-1334 |
| WALDRON, BARBARA A | 96 OAKLAND ST | | | | MEDWAY | MA | 02053-1334 |
| WALDRON, BARRY | 1611 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8209 |
| WALDRON, BEATRICE M | 626 BARLETT DR | | | | GLADWIN | MI | 48624-1870 |
| WALDRON, BRIAN D | 547 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| WALDRON, CAROL S | 5122 COPELAND AVE NW | | | | WARREN | OH | 44483-1228 |
| WALDRON, CHARLES M | 100 N BRINGOLD AVE | | | | HARRISON | MI | 48625-8318 |
| WALDRON, CHARLES R | 3615 BETSY ROSS DRIVE | | | | ROYAL OAK | MI | 48073-6401 |
| WALDRON, CLYDE B | 3955 JAMAICA DR | | | | JONESBORO | GA | 30236-5464 |
| WALDRON, CRAIG L | 2116 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| WALDRON, DONALD L | 562 CHIPOLA CT SE | | | | WARREN | OH | 44484 |
| WALDRON, EDWARD B | 15214 S JAMES ST | | | | PLAINFIELD | IL | 60544-1693 |
| WALDRON, EUGENE L | 24 WHITE TAIL WAY UNIT B | | | | NORWALK | OH | 44857-2853 |
| WALDRON, GENEVA C | 8576 MALONE RD. | | | | OLIVE BRANCH | MS | 38654-8054 |
| WALDRON, GENEVA C | 8576 MALONE RD | | | | OLIVE BRANCH | MS | 38654-8054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDRON, GENEVIEVE P. | BRIGHTON GARDENS | 831 EAST BUTTERFIELD RD | | | WHEATON | IL | 60187 |
| WALDRON, GRACE G | 7230 E ROSSLARE DR | | | | TUCSON | AZ | 85715-3445 |
| WALDRON, HUBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALDRON, JAMES A | 3624 BROKEN ARROW | | | | SEBRING | FL | 33872-9251 |
| WALDRON, JEFFREY W | 1353 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3066 |
| WALDRON, JERRY A | 6971 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9545 |
| WALDRON, JOSEPH | 6971 S CRYSTAL RD | | | | CARSON CITY | MI | 48811-9545 |
| WALDRON, KENNETH T | 11049 SECOR RD | | | | TEMPERANCE | MI | 48182-9607 |
| WALDRON, LLOYD J | 2215 CAMDEN AVENUE SOUTHWEST | | | | WYOMING | MI | 49519-1725 |
| WALDRON, LLOYD JAMES | 2215 CAMDEN AVENUE SOUTHWEST | | | | WYOMING | MI | 49519-1725 |
| WALDRON, LYNN J | 3180 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2024 |
| WALDRON, LYNNE L | 6024 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1608 |
| WALDRON, LYNNE LOUISE | 6024 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1608 |
| WALDRON, LYNNE M | 6238 MUIRLOCH CT S | | | | DUBLIN | OH | 43017-8794 |
| WALDRON, MARGARET E | 4777 FERRIS ROAD | | | | ONONDAGA | MI | 49264-9729 |
| WALDRON, MARGARET E | 4777 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| WALDRON, MARIE P | 8 HAZEL DR | | | | SMITHTOWN | NY | 11787-4215 |
| WALDRON, MARK E | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507 |
| WALDRON, MARY A | 1 CONNECTICUT ST | | | | CRANFORD | NJ | 07016-2724 |
| WALDRON, MARY E | 100 SPRING HILL DR | | | | RAINBOW CITY | AL | 35906-3210 |
| WALDRON, MARY I | 1201 CADILLAC DR W | | | | KOKOMO | IN | 46902-2551 |
| WALDRON, MAUREEN E | 3141 US HIGHWAY 11 S | | | | ATTALLA | AL | 35954-5811 |
| WALDRON, MICHAEL J | 8 HAZEL DR | | | | SMITHTOWN | NY | 11787-4215 |
| WALDRON, NORRIS E | 6122 MIDWAY CT | | | | INDIANAPOLIS | IN | 46224-2126 |
| WALDRON, PATRICIA A | 982 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2434 |
| WALDRON, PATRICIA A | 5105 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5328 |
| WALDRON, PATRICIA A | 982 RIVERVIEW N.W. | | | | WARREN | OH | 44485-2434 |
| WALDRON, PATRICK | LITVIN BLUMBERG MATUSOW & YOUNG | 1339 CHESTNUT ST FL 18 | | | PHILADELPHIA | PA | 19107 |
| WALDRON, PAUL A | 10033 CLIFFWOOD CT | | | | CINCINNATI | OH | 45241-1084 |
| WALDRON, PAUL J | 931 BEACON SQUARE CT APT 24 | | | | GAITHERSBURG | MD | 20878-5449 |
| WALDRON, PAUL L | 3680 MATTERHORN CT NW | | | | GRAND RAPIDS | MI | 49544-9443 |
| WALDRON, PEGGY A | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811 |
| WALDRON, PHYLLIS J | 25977 WATSON RD | | | | DEFIANCE | OH | 43512-8731 |
| WALDRON, RALPH E | 970 HIGHWAY 226 | | | | SAVANNAH | TN | 38372-5951 |
| WALDRON, RICHARD E | 4505 MOUNDS RD | | | | ANDERSON | IN | 46017-1842 |
| WALDRON, ROBERT M | 10122 W HIGHWOOD AVE | | | | WAUWATOSA | WI | 53222-2302 |
| WALDRON, ROGER N | 7899 HAIGHT RD | | | | BARKER | NY | 14012-9613 |
| WALDRON, RONALD A | 10335 WATERS RD | | | | ANN ARBOR | MI | 48103-9657 |
| WALDRON, RONALD E | 607 DAKOTA AVE | | | | NILES | OH | 44446-1033 |
| WALDRON, ROSEMARY M | 3055 WILLARDSHIRE RD | | | | JOLIET | IL | 60431-1246 |
| WALDRON, SCOTT D | 688 HAYHOE RD | | | | DANSVILLE | MI | 48819-9600 |
| WALDRON, STEVEN J | 10625 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| WALDRON, STEVEN JAMES | 10625 S BARNES RD | | | | DURAND | MI | 48429-9462 |
| WALDRON, THOMAS P | 47700 ROBIN ST | | | | SHELBY TOWNSHIP | MI | 48317-2458 |
| WALDRON, TOMMY J | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811-9555 |
| WALDRON, VERNON T | 6121 FERN AVENUE | #53 PIERREMONT PLACE | | | SHREVEPORT | LA | 71105 |
| WALDRON, VIRGINIA M | 8121 HITCHCOCK RD APT 3 | | | | YOUNGSTOWN | OH | 44512 |
| WALDRON, WILLIAM | 57 NORMANDY HEIGHTS RD | | | | MORRISTOWN | NJ | 07960-4614 |
| WALDROOP, WENDELL | 2319 RABBIT CREEK RD | | | | FRANKLIN | NC | 28734-6992 |
| WALDROP & HALL PA | 106 S LIBERTY ST | | | | JACKSON | TN | 38301-6349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDROP EDWARD M (439586) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALDROP JR, ARTHUR D | 608 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| WALDROP JR, JAMES R | 42206 MAC RAE DR | | | | STERLING HTS | MI | 48313-2566 |
| WALDROP JR., JAMES H | 13335 KERR ST | | | | SOUTHGATE | MI | 48195-1107 |
| WALDROP KATHLEEN | 2345 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| WALDROP SR, JAMES H | 13335 JOBIN ST | | | | SOUTHGATE | MI | 48195-1159 |
| WALDROP, ANDREW J | 1883 HIGHWAY 42 | | | | FLOVILLA | GA | 30216-2304 |
| WALDROP, BARBARA A | 12119 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| WALDROP, CELIA | 217 E HARRISON | | | | ROYAL OAK | MI | 48067-3233 |
| WALDROP, DELORES M | 1293 LAUREL LICK RD | | | | SEVIERVILLE | TN | 37862-7777 |
| WALDROP, DENNIS P | 9535 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| WALDROP, DENNIS PATRICK | 9535 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| WALDROP, DOUGLAS | 10030 COUNTY ROAD 460 | | | | MOULTON | AL | 35650-6739 |
| WALDROP, DUANE L | 12119 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| WALDROP, EDWARD D | 19409 DIXIE DR | | | | CLINTON TWP | MI | 48035-1439 |
| WALDROP, EDWARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALDROP, GEORGE A | 409 DORCAS LN | | | | ARLINGTON | TX | 76013-1792 |
| WALDROP, HARRY | | | | | | | |
| WALDROP, JANET | 21375 HIGHWAY 13 | | | | LYNN | AL | 35575-2901 |
| WALDROP, JIMMY A | 704 MUNDY ST | | | | ROCKMART | GA | 30153-1758 |
| WALDROP, JOHN E | 8211 HESS AVE | | | | LA GRANGE | IL | 60525-5219 |
| WALDROP, JOSEPH C | 2423 LOST VALLEY TRL SE | | | | CONYERS | GA | 30094-2440 |
| WALDROP, KATHLEEN E | 2345 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1441 |
| WALDROP, LEN G | 15510 WIRE RD | | | | COALING | AL | 35453-2626 |
| WALDROP, MARTHA J | 12600 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9601 |
| WALDROP, MEGAN M | 5406 NORTH SWEETBRIAR DRIVE | | | | MILTON | WI | 53563-9448 |
| WALDROP, NINA L | 221 NORTH 6TH STREET | | | | HAYTI | MO | 63851 |
| WALDROP, RICHARD | 92 URBAN ST | | | | BUFFALO | NY | 14211-1311 |
| WALDROP, STEVEN L | 3214 CHAMBERS ST | | | | FLINT | MI | 48507 |
| WALDROP, STEVEN LEE | 3214 CHAMBERS ST | | | | FLINT | MI | 48507-2129 |
| WALDROP, SUE A | 84 DELEVAN ST | | | | AUBURN HILLS | MI | 48326-1423 |
| WALDROP, WILLIAM P | 2450 COUNTY ROAD 63 | | | | RANBURNE | AL | 36273 |
| WALDROUP JR, GEORGE R | 728 BELL CREEK RD | | | | HIAWASSEE | GA | 30546-2331 |
| WALDROUP, JOHN F | 349 FOREST TRAIL DR | | | | BEREA | KY | 40403-9690 |
| WALDRUP II, GEORGE D | 1585 JENIFER AVE | | | | MADISON HEIGHTS | MI | 48071-3006 |
| WALDRUP II, LARRY E | 921 OHIO AVE | | | | KANSAS CITY | KS | 66101-3223 |
| WALDRUP, DARRELL R | 6206 NOLTE ST | | | | INDIANAPOLIS | IN | 46221-4515 |
| WALDRUP, HORACE H | 4911 MAPLEWOOD DR 491190Y | | | | GREENVILLE | SC | 29615 |
| WALDRUP, HOWARD J | PO BOX 270402 | | | | KANSAS CITY | MO | 64127-0402 |
| WALDRUP, JAMES H | 6624 S MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-4748 |
| WALDRUP, JOHN S | 1217 HENRY ST | | | | AVON | IN | 46123-9207 |
| WALDRUP, KATHLEEN J | 1217 HENRY ST | | | | AVON | IN | 46123-9207 |
| WALDRUP, KATHLEEN J | 1217 HENRY STREET | | | | AVON | IN | 46123-9207 |
| WALDRUP, LINDA H | 434 SARAH ST | | | | PEARL | MS | 39208-5039 |
| WALDRUP, OZA D | 202 NE NOELEEN LN | | | | LEES SUMMIT | MO | 64086-3022 |
| WALDRUP, RANDY A | 2127 CENTENNIAL LN | | | | ANN ARBOR | MI | 48103-9602 |
| WALDSCHMIDT SUSAN | WALDSCHMIDT, SUSAN | 10612 SOUTH 82ND AVE | | | PALOS HILLS | IL | 60465 |
| WALDSCHMIDT, LEE M | 7770 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| WALDSCHMIDT, SUSAN | 10612 S 82ND AVE | | | | PALOS HILLS | IL | 60465-1836 |
| WALDSHAN, DAVID | 30618 WOODSTREAM DR | | | | FARMINGTON HILLS | MI | 48334-1145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDSMITH, CHERYL J | 11 N ATWOOD AVE | | | | JANESVILLE | WI | 53545-3101 |
| WALDSMITH, MICHAEL D | 1012 PENDLETON STREET | | | | ALEXANDRIA | VA | 22314-1837 |
| WALDTROUT BYMASTER | 4101 S SHERIDAN RD LOT 78 | | | | LENNON | MI | 48449-9414 |
| WALDVOGEL, CLAIRE H | PO BOX 115 | 478-S STONEY POINT DR | | | MANISTIQUE | MI | 49854-0115 |
| WALDY, FORREST L | 14998 S GLEN EYRIE ST | | | | OLATHE | KS | 66061-8518 |
| WALE, BRIAN E | 1016 CEDARHILL DR | | | | ROYAL OAK | MI | 48067-1273 |
| WALE, BRUCE A | 172 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| WALE, DAVID R | 21514 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9725 |
| WALE, L D | 10324 N SAGINAW RD | | | | CLIO | MI | 48420-1653 |
| WALE, MARGARET | 7656 COUNTRYSIDE DR | | | | SAINT LOUIS | MI | 48880-9479 |
| WALE, MARGARET | 7656 COUNTRY SIDE DRIVE | | | | ST. LOUIS | MI | 48880-9479 |
| WALEED SAAD | 31390 PICKFORD AVE | | | | LIVONIA | MI | 48152-4608 |
| WALEEN BACON | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| WALEGA, DANIEL J | 32340 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1766 |
| WALEGA, EUGENE A | 4483 KORTE ST | | | | DEARBORN | MI | 48126-2807 |
| WALEGA, GENEVIEVE | PO BOX 1045 | | | | GOSHEN | IN | 46527 |
| WALEGA, KENNETH S | 22355 OLMSTEAD ST | | | | DEARBORN | MI | 48124-2755 |
| WALEGA, RICHARD A | 52795 DEERWOOD DR | | | | MACOMB | MI | 48042-3419 |
| WALEGA, ROBERT W | 26556 DOXTATOR ST | | | | DEARBORN HEIGHTS | MI | 48127-3395 |
| WALEK, ANASTAZIA E | 3509 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9602 |
| WALEK, CAMILLE A | 8346 BASALISK CT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| WALEK, EUGENE J | 51 WALLACE AVE | | | | CHEEKTOWAGA | NY | 14227-1019 |
| WALEK, JAMES A | 154 FOX RUN RD | | | | CELINA | TN | 38551 |
| WALEK, MARY P | 299 MINNESOTA AVE 1 | | | | BUFFALO | NY | 14215 |
| WALEK, MICHAEL C | 6639 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| WALEK, RAYMOND J | 444 DAVISON RD | | | | LOCKPORT | NY | 14094-4026 |
| WALEK, RONALD P | 8346 BASALISK CT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| WALEK, STANLEY A | 121 ONTARIO DR | | | | CHEEKTOWAGA | NY | 14225-1778 |
| WALEK, STANLEY ANDREW | 121 ONTARIO DR | | | | CHEEKTOWAGA | NY | 14225-1778 |
| WALEK, STANLEY J | 126 ELECTRIC AVE | | | | BUFFALO | NY | 14206-3305 |
| WALEKE, JEAN M | 10715 SANDY SHOALS DR | | | | HOUSTON | TX | 77071-1821 |
| WALEN NIXON | PO BOX 770 | | | | HEMPHILL | TX | 75948-0770 |
| WALEN, GERALD A | 850 VENTNOR AVE | | | | EAGAN | MN | 55123-1588 |
| WALEN, HENRY E | 665 S ELK RIDGE DR | | | | CAMP VERDE | AZ | 86322-4964 |
| WALEN, VITA J | 665 S ELK RIDGE DR | | | | CAMP VERDE | AZ | 86322-4964 |
| WALENCIK, ELEANOR R | 2510 N VERONA RD | | | | MORRIS | IL | 60450-8146 |
| WALENCIK, ELEANOR R | 2510 N VERONA | | | | MORRIS | IL | 60450-8146 |
| WALENCIS, BARBARA A | 628 RIDGE CROSSING DR | | | | WOODSTOCK | GA | 30189-7004 |
| WALENCZAK JIM | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| WALENCZAK JIM | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| WALENCZAK JIM | 3542 ROCKWOOD DR | | | | JACKSONVILLE | FL | 32254-3059 |
| WALENCZAK, HIERONIM | 748 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-3251 |
| WALENCZAK, JAMES A | 2634 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| WALENCZAK, JIM | ADDRESS NOT GIVEN | | | | | | |
| WALENCZAK, JOHN | 5846 ROLLAND DR | | | | TOLEDO | OH | 43612-4516 |
| WALEND AL (448493) - WALEND AL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALEND, AL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALEND, DANIEL B | 826 DILLEWOOD ST | | | | SHEFFIELD LK | OH | 44054-2012 |
| WALEND, JAMES A | 48411 N RIDGE RD | | | | AMHERST | OH | 44001-9644 |
| WALEND, RONI K | 261 WESLEY AVE | | | | ELYRIA | OH | 44035-4127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALEND, RONI KAY | 261 WESLEY AVE | | | | ELYRIA | OH | 44035-4127 |
| WALENDZIK, JOHN J | 6345 SOUTH CR 300 WEST | | | | LEBANON | IN | 46052 |
| WALENGA, JAMES E | 5126 DEEP POINT DR | | | | PORTAGE | MI | 49002-5920 |
| WALENGA, JOHN A | 1837 PASTORAL LN | | | | HANOVER PARK | IL | 60133-6741 |
| WALENGA, KENNETH E | 6503 E C AVE | | | | RICHLAND | MI | 49083-9434 |
| WALENGAR, FRANK L | 302 KIMBARY DR | | | | CENTERVILLE | OH | 45458-4135 |
| WALENGAR, FRANK L | 302 KIMBARY DRIVE | | | | CENTERVILLE | OH | 45458-4135 |
| WALENGEWICZ, HENRY F | 27 SYCAMORE DR | | | | HAZLET | NJ | 07730-1858 |
| WALENGEWICZ, JEFFREY J | 27 SYCAMORE DR | | | | HAZLET | NJ | 07730-1858 |
| WALENGEWICZ, RAYMOND H | 27 SYCAMORE DR | | | | HAZLET | NJ | 07730-1858 |
| WALENSKI, DALE M | 2351 HARTFORD AVE | | | | WATERFORD | MI | 48327-1117 |
| WALENSKI, DAVID S | 1894 MUSKEGON RD | | | | SAINT HELEN | MI | 48656-9728 |
| WALENSKI, RUTH A | 3395 TRILLIUM LN | | | | OXFORD | MI | 48371-5534 |
| WALENTOVIC, PAUL L | 510 W MICHIGAN AVE | | | | OSCODA | MI | 48750-1444 |
| WALENTOWSKI, MARVIN C | 2030 WOODLAND DR | | | | TEMPERANCE | MI | 48182-1321 |
| WALENTOWSKI, PATRICK J | 5936 DOUGLAS AVE APT 4 | | | | RACINE | WI | 53402-5502 |
| WALENTOWSKI, WAYNE A | 71 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017-4767 |
| WALENTOWSKI, WAYNE A | 71 N MCKINLEY ST | | | | BATTLECREEK | MI | 49017 |
| WALENTY STEPIEN | 6361 DRY HARBOR RD | | | | MIDDLE VILLAGE | NY | 11379-1964 |
| WALENTYNA MACIEJEWSKI | 224 WALBERTA RD | | | | SYRACUSE | NY | 13219-1444 |
| WALENTYNA MILOBOSZEWSKI | 2514 BENEDICT LN | | | | SHELBY TOWNSHIP | MI | 48316-2008 |
| WALENTYNE PATERYN | 43682 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1927 |
| WALERIA BUCZYNSKI | 4026 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1505 |
| WALERIA SKORKA | 27777 DEQUINDRE RD APT 420 | MADISON TOWER | | | MADISON HEIGHTS | MI | 48071-3462 |
| WALERIUS, DOLORES E | 12009 SUNLITE ST | | | | NORTH PORT | FL | 34287-6552 |
| WALEROWICZ, JOHNNY | 407 1/2 PORTAGE RD | | | | NIAGARA FALLS | NY | 14303-1432 |
| WALERYCH JR, PAUL E | 1965 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9164 |
| WALERYCH PAUL | 1965 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9164 |
| WALERZAK, MARK S | 10371 SAINT JOHN DR | | | | ALGONAC | MI | 48001 |
| WALES AUTO REPAIR INC. | 6834 WALES AVE NW | | | | NORTH CANTON | OH | 44720-6331 |
| WALES GARAGE CORP. | 2916 SE 6TH AVE | | | | FORT LAUDERDALE | FL | 33316-4024 |
| WALES WAGNON | 5603 WATERS EDGE TRL | | | | ROSWELL | GA | 30075-8243 |
| WALES, BENJAMIN R | 5335 HIGHLAND RD APT 106 | | | | WATERFORD | MI | 48327-1945 |
| WALES, CAROL A | 6155 SCOFIELD ROAD | | | | MAYBEE | MI | 48159-9602 |
| WALES, DENNIS R | 8764 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| WALES, HOLLY L. ENY | 908 LANCELOT AVENUE | | | | MECHANICSBURG | PA | 17055-5739 |
| WALES, JIMMY W | 23557 ELKTON RD | | | | ATHENS | AL | 35614-6343 |
| WALES, LARRY W | 127 GARFIELD AVE | | | | E PALESTINE | OH | 44413-1929 |
| WALES, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALES, MARCUS G | 107 SHERBORN DR | | | | MADISON | AL | 35756-4052 |
| WALES, NAN L | 1136 WILHELM ST | | | | DEFIANCE | OH | 43512-2953 |
| WALES, RALPH H | 2718 E 75TH PL | | | | CHICAGO | IL | 60649-4312 |
| WALES, RALPH W | PO BOX 162 | | | | WILKINSON | IN | 46186-0162 |
| WALES, RITA A | 375 COUNTY ROAD 346 | | | | MOULTON | AL | 35650-8173 |
| WALES, SHEILA | 1839 WOOD TRAIL ST | | | | TARPON SPRINGS | FL | 34689-7549 |
| WALES, STEPHEN J | 31 ALMAZAN WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-4471 |
| WALES, STEVEN W | 111 LYNBROOK BLVD | | | | MADISON | AL | 35758-8138 |
| WALES, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALES, WILLIAM C | 143 CENTER ST | | | | CARLETON | MI | 48117-9303 |
| WALESA, EVELYN | HOLY FAMILY VILLA | C/O HOLY FAMILY VILLA | | | PALOS PARK | IL | 60464 |
| WALESCH, MARILYN G | 3 JESSICA LANE | | | | OLMSTEAD TWP | OH | 44138-3030 |
| WALESCH, MARILYN G | 3 JESSICA LN | | | | OLMSTED FALLS | OH | 44138-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALESKOWSKI, EVA R | 3141 E POSSUM COURT | | | | INVERNESS | FL | 34452-8850 |
| WALETTE FISHER | 7132 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5341 |
| WALEWSKI, ALEXANDER J | 1290 SAUK LN | | | | SAGINAW | MI | 48638-5535 |
| WALEWSKI, ALEXANDER JOHN | 1290 SAUK LN | | | | SAGINAW | MI | 48638-5535 |
| WALEWSKI, BRUCE A | 3472 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9284 |
| WALEWSKI, JOSEPH | PO BOX 3720 | | | | ANN ARBOR | MI | 48106 |
| WALEZAK, MICHAEL M | 47238 NOLA DR | | | | MACOMB | MI | 48044-2683 |
| WALFORD, WILBUR L | 7065 S 200 E | | | | MARKVILLE | IN | 45056-9544 |
| WALFRAUD STEIN | ERICHSTR 11 | | | 45661 REDLINGHAUSEN GERMANY | | | |
| WALFRED HANSEN | 439 S HOSSACK ST | | | | SENECA | IL | 61360-9401 |
| WALFRED JURVELIN | 7266 MORRCREST LN | | | | FLUSHING | MI | 48433-8880 |
| WALGENBACH, JOSEPH P | 24320 CLAYWOOD DR | | | | DIAMOND BAR | CA | 91765-4628 |
| WALGER I I I, LOUIS E | 3418 RYCHLIK DR | | | | ROSENBERG | TX | 77471-4712 |
| WALGREEN COMPANY | PO BOX 90484 | | | | CHICAGO | IL | 60696-0484 |
| WALGREEN COMPANY | 304 WILMOT RD | | | | DEERFIELD | IL | 60015-4614 |
| WALGREEN COMPANY | BRAD BILLY | 304 WILMOT RD | | | DEERFIELD | IL | 60015-4614 |
| WALGREEN'S | 200 WILMOT RD | | | | DEERFIELD | IL | 60015-4620 |
| WALGREENS | ATTN: CHRIS TARDANI | 29370 PLYMOUTH RD | | | LIVONIA | MI | 48150-2399 |
| WALGREENS | PO BOX 90484 | | | | CHICAGO | IL | 60696-0484 |
| WALGREN COMPANY | 3677 SYSCO CT SE | | | | GRAND RAPIDS | MI | 49512-2043 |
| WALHOVD, ESTHER H | W10729 WILDWOOD WAY | | | | POYNETTE | WI | 53955-8425 |
| WALHOVD, HOWARD R | 864 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1071 |
| WALI UQDAH | 5413 GRADIN AVE | | | | BALTIMORE | MD | 21207-6109 |
| WALI, NGERE A | 4578 MANITOU DR | | | | OKEMOS | MI | 48864-2111 |
| WALI, NGERE ABDUL | 4578 MANITOU DR | | | | OKEMOS | MI | 48864-2111 |
| WALIA | 2719 NORTHRIDGE DR STE 107 | | | | BEDFORD | TX | 76021-4191 |
| WALIA, AARTI | 1036 HILLCREST BLVD | | | | CANTON | MI | 48187-4294 |
| WALICZEK, MADELINE M | 8930 BARBERRY LN | | | | HICKORY HILLS | IL | 60457-1210 |
| WALICZEK, RICHARD B | 14700 ASTER LN | | | | HOMER GLEN | IL | 60491-6968 |
| WALID ALLOUSH | 47302 DOVE CT | | | | SHELBY TOWNSHIP | MI | 48315-4834 |
| WALID MACKOUL | 3065 E STATE RD | | | | LANSING | MI | 48906-1722 |
| WALID MOUSSA | 4470 KELLY DR | | | | STERLING HEIGHTS | MI | 48314-4003 |
| WALIER CHEVROLET-OLDSMOBILE | 195 WINCHESTER ST | | | | KEENE | NH | 03431-4636 |
| WALIGORA, ALEXANDER | 55145 ASHBERRY CT | | | | SHELBY TOWNSHIP | MI | 48316-1033 |
| WALIGORA, LAWRENCE A | 875 PINE VALLEY DR NE | | | | ADA | MI | 49301-9165 |
| WALIGORE JR, RICHARD S | 11154 ALICE CT | | | | STERLING HTS | MI | 48314-1500 |
| WALIGORE JR, RICHARD S | 11459 COVERED BRIDGE LN | | | | BRUCE TWP | MI | 48065-3810 |
| WALIGORSKI, IRENE R. | 220 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1106 |
| WALIGORSKI, RICHARD M | 3477 W FIKE RD | | | | COLEMAN | MI | 48618-9553 |
| WALIGORSKI, TRERESE A | 1415 HESS AVE | | | | LANSING | MI | 48910-1338 |
| WALIGROSKI, THOMAS J | 34 VAN DYKE RD | | | | WALDWICK | NJ | 07463-1135 |
| WALIKAINEN, GORDON H | 1013 CAROLINA BEACH | AVENUE NORTH | UNIT # 1-D | | CAROLINA BEACH | NC | 28428 |
| WALIKANGAS, JOHN C | 8862 FALCON ST | | | | DETROIT | MI | 48209-4405 |
| WALIKONIS JR, WALTER A | 1115 BELOIT AVE | | | | JANESVILLE | WI | 53546-2638 |
| WALILKO, DANIEL B | 18875 ROBERT ST | | | | MELVINDALE | MI | 48122-1449 |
| WALING, LORI | 311 BAPTISTE AVE | | | | MONROE | MI | 48162-6704 |
| WALINSKE, ALAN J | 151 EASTVIEW ST | | | | ORION | MI | 48362-3507 |
| WALINSKE, ROBERT H | 19724 AMIRA DR | | | | MACOMB | MI | 48044-1294 |
| WALINSKI, FRIEDA | 87 W 27TH ST | | | | BAYONNE | NJ | 07002-2718 |
| WALINSKI, FRIEDA | 87 WEST 27TH STREET | | | | BAYONNE | NJ | 07002-2718 |
| WALISZEWSKI JR, JOHN W | 271 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALIYYA F AZIZ | 5947 HILLARY ST. | | | | TROTWOOD | OH | 45426 |
| WALK TO CURE DIABETES | 24359 NORTHWESTERN HWY STE 225 | | | | SOUTHFIELD | MI | 48075-2548 |
| WALK, ALVIN D | 3021 SHERWOOD ST | | | | SAGINAW | MI | 48603-2058 |
| WALK, AUDREY M | 12390 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9743 |
| WALK, AUDREY M | 12390 US HWY 127 | | | | SHERWOOD | OH | 43556-9743 |
| WALK, DALE A | 1350 LATHRUP AVE | | | | SAGINAW | MI | 48638-4737 |
| WALK, DEBORAH R | 2801 PAGE DR | | | | BALTIMORE | MD | 21222-2341 |
| WALK, DUANE E | 5134 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |
| WALK, EMIL H | 7348 ALOE DR | | | | SPRING HILL | FL | 34607-2409 |
| WALK, JAMES V | 10741 HIGHWAY C | | | | LINCOLN | MO | 65338-2254 |
| WALK, JOSEPH | 5624 UTRECHT RD | | | | BALTIMORE | MD | 21206-2903 |
| WALK, KATHRYN E | 5124 MURPHY DRIVE | | | | FLINT | MI | 48506-2141 |
| WALK, KATHRYN E | 5124 MURPHY DR | | | | FLINT | MI | 48506-2141 |
| WALK, KENDRA S | 695 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| WALK, KIT G | 657 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| WALK, LEON M | 764 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |
| WALK, MEREDITH G | 4340 MANDALAY AVE | | | | ROYAL OAK | MI | 48073-1621 |
| WALK, NANCY | 4424 SHATTUCK RD | | | | SAGINAW | MI | 48603-3066 |
| WALK, RICHARD W | 1525 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| WALK, STEPHANIE J | 5885 EL CAJON BLVD UNIT 312 | | | | SAN DIEGO | CA | 92115 |
| WALK, STEPHANIE J | 5885 EL CAJON BLVD | UNIT 312 | | | SAN DIEGO | CA | 92115-3759 |
| WALKA, DOROTHY J | 410 W 1ST ST N | | | | WRIGHT CITY | MO | 63390-1018 |
| WALKA, HUGO D | 1043 MADDISON 539 | | | | FREDERICKTOWN | MO | 63645 |
| WALKAMA MOLLY | 660 ROYAL ANN DRIVE | | | | GREENWOOD VILLAGE | CO | 80111 |
| WALKAMA, ROY M | 4081 W 30TH ST | | | | ERIE | PA | 16506-1807 |
| WALKDEN, CAROLYN | 34 WOODLAWN AVE | | | | NORWALK | OH | 44857-2236 |
| WALKE, KATHERINE L | 311 MUIRWOOD DR | | | | LONDON | OH | 43140-2121 |
| WALKE, LAWANNA M | PO BOX 71 | | | | JACKSON | MO | 63755-0071 |
| WALKENHORST, BARBARA | 5745 WARBLER DR | | | | CLARKSTON | MI | 48346-2969 |
| WALKENHORST, LISA M | 9 N PAM AVE | | | | SAINT CHARLES | MO | 63301-1357 |
| WALKENHORST, VICTOR L | 5745 WARBLER DRIVE | | | | CLARKSTON | MI | 48346-2969 |
| WALKENHORST, WILLIAM H | 1440 ELM TREE RD | | | | TROY | MO | 63379-3332 |
| WALKER | PO BOX 475 | | | | COLUMBIA | TN | 38402-0475 |
| WALKER  LESTER P | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| WALKER & COMPANY | 88 CUSTER ST | | | | DETROIT | MI | 48202-3106 |
| WALKER & GARDNER CHEVROLET, PONTIAC | 1981 COWAN HWY | | | | WINCHESTER | TN | 37398-2454 |
| WALKER & GARDNER CHEVROLET, PONTIAC, GMC | 1981 COWAN HWY | | | | WINCHESTER | TN | 37398-2454 |
| WALKER A FARMER | PO BOX 183841 | | | | ARLINGTON | TX | 76096-3841 |
| WALKER ALBERT L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WALKER ALETA | NO ADVERSE PARTY | | | | | | |
| WALKER ALLEN | PO BOX 68 | | | | LAKE | MI | 48632-0068 |
| WALKER ALLISON L | WALKER, ALLISON L | 3707 PATIENCE BOULEVARD EAST | | | DALLAS | TX | 75236-3035 |
| WALKER ANNETTE | 1941 COLCHESTER RD | | | | FLINT | MI | 48503-4676 |
| WALKER ANTOINETTE | WALKER, JEROME | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| WALKER ANTOINETTE | WALKER, ANTOINETTE | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WALKER ARTHUR (464329) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALKER AUTO STORES | 705 E SIX FORKS RD | | | | RALEIGH | NC | 27609-7831 |
| WALKER AUTO STORES | | 705 E SIX FORKS RD | | | RALEIGH | NC | 27609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER BALES | 770 BIRCH RD | | | | XENIA | OH | 45385-9606 |
| WALKER BETTY | PO BOX 129 | | | | PAOLI | IN | 47454-0129 |
| WALKER BETTY (ESTATE OF) (489279) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER BONNIE | 3145 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| WALKER BRANDON | WALKER, BRANDON | 3150 THOMASVILLE RD | | | CHAMANBORO | TN | 37035 |
| WALKER BRITTON | RR 1 BOX 488B | | | | KINGWOOD | WV | 26537-9717 |
| WALKER BROS. BUICK-CHEVROLET, INC. | 700 ERIE ST | | | | EDINBORO | PA | 16412-2288 |
| WALKER BROS. BUICK-CHEVROLET, INC. | RICHARD WALKER | 700 ERIE ST | | | EDINBORO | PA | 16412-2288 |
| WALKER BURRIS | 28130 HOOVER RD APT 7 | | | | WARREN | MI | 48093-5406 |
| WALKER C J (451508) | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WALKER CADILLAC-PONTIAC-BUICK-GMC, | 1492 N PARK ST | | | | CARROLLTON | GA | 30117-2264 |
| WALKER CADILLAC-PONTIAC-BUICK-GMC, INC. | GREGORY WALKER | 1492 N PARK ST | | | CARROLLTON | GA | 30117-2264 |
| WALKER CADILLAC-PONTIAC-BUICK-GMC, INC. | 1492 N PARK ST | | | | CARROLLTON | GA | 30117-2264 |
| WALKER CAPSTICK | 3953 SNELL ROAD | | | | MEDINA | NY | 14103 |
| WALKER CARL | 4145 KIMBERLY DR | | | | CANTON | MI | 48188-2550 |
| WALKER CAROL | 19 PORTLAND PL | | | | SAINT LOUIS | MO | 63108-1203 |
| WALKER CAROL S | WALKER CAROL S | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALKER CAROLANN | WALKER, CAROLANN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WALKER CATHERINE | WALKER CATHERINE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALKER CATHY | WAKLER, CATHY | NATIONWIDE INSURANCE | PO BOX 2655 | | HARRISBURG | PA | 17105 |
| WALKER CHAD | 1700 SAN GABRIEL DRIVE | | | | HUGHSON | CA | 95326-9131 |
| WALKER CHARLES | 17 GLENBROOK LN | | | | BELLA VISTA | AR | 72715-3067 |
| WALKER CHEV/BOX 707 | PO BOX 680998 | | | | FRANKLIN | TN | 37068-0998 |
| WALKER CHEVROLET | 3940 CAROTHERS PKWY | | | | FRANKLIN | TN | 37067-5932 |
| WALKER CHEVROLET, INC. | 3286 S MAIN ST | | | | SANDY LAKE | PA | 16145 |
| WALKER CHEVROLET, INC. | 146 FEDERAL RD | | | | PARSONSFIELD | ME | 04047 |
| WALKER CHEVROLET, INC. | GEORGE WALKER | 146 FEDERAL RD | | | PARSONSFIELD | ME | 04047 |
| WALKER CHEVROLET, INC. | WILLIAM WALKER | 3940 CAROTHERS PKWY | | | FRANKLIN | TN | 37067-5932 |
| WALKER CHEVROLET, INC. | ROBERT KALTENBAUGH | 3286 S MAIN ST | | | SANDY LAKE | PA | 16145 |
| WALKER CHEVROLET, INC. | | | | | | | |
| WALKER CHEVROLET-OLDS INC | PO BOX 680998 | | | | FRANKLIN | TN | 37068-0998 |
| WALKER CHEVROLET-OLDS, INC. | PO BOX 680998 | | | | FRANKLIN | TN | 37068-0998 |
| WALKER CITY TREASURER | | | | | | | |
| WALKER CLEMMIE | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WALKER CLEMMIE JR (663738) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WALKER CLINTON (491352) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER COLLINS JR | 6421 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| WALKER COPE | 6517 STATE ROUTE 350 | | | | MARTINSVILLE | OH | 45146-9541 |
| WALKER CORP | VANESSA HARO X132 | 1555 S. VINTAGE AVE | | | HOLLAND | MI | 49423 |
| WALKER CORPORATION | VANESSA HARO X132 | 1555 S. VINTAGE AVE | | | HOLLAND | MI | 49423 |
| WALKER CORPORATION | 1555 S VINTAGE AVE | | | | ONTARIO | CA | 91761-3655 |
| WALKER COUNTY | PO BOX 1447 | | | | JASPER | AL | 35502-1447 |
| WALKER COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1447 | | | JASPER | AL | 35502-1447 |
| WALKER COUNTY APPRASIAL DISTRICT | PO BOX 1798 | 1819 SYCAMORE AVENUE | | | HUNTSVILLE | TX | 77342-1798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER COUNTY REVENUE COMMISSIONER | WALKER COUNTY COURTHOUSE | 1803 THIRD AVENUE | | | JASPER | AL | 35501 |
| WALKER COUNTY ROAD DEPT | | 91 INDUSTRIAL DR | | | CHICKAMAUGA | GA | 30707 |
| WALKER COUNTY TAX COMMISSIONER | PO BOX 628 | | | | LA FAYETTE | GA | 30728-0628 |
| WALKER CRESS | 429 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8917 |
| WALKER CROUCH | 17523 ANGLIN ST | | | | DETROIT | MI | 48212-1000 |
| WALKER CUNNINGHAM | 603 EARL CAUTHEN RD | | | | HEATH SPRINGS | SC | 29058-8683 |
| WALKER D J | 5103 PIMLICO RD | | | | BALTIMORE | MD | 21215-5338 |
| WALKER D SAGE | 108 CHEROKEE DR | | | | DAYTON | OH | 45427 |
| WALKER DANNY C (ESTATE OF) (666587) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| WALKER DAVE M (432345) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WALKER DIE CASTING I | 1125 HIGGS RD | | | | LEWISBURG | TN | 37091 |
| WALKER DIE CASTING INC | PO BOX 1189 | 1125 HIGGS RD | | | LEWISBURG | TN | 37091-0189 |
| WALKER DIE CASTING INC | PO BOX 1189 | | | | LEWISBURG | TN | 37091 |
| WALKER DIE CASTING INC | 1125 HIGGS RD | | | | LEWISBURG | TN | 37091 |
| WALKER DIE CASTING INC | TOM WIETHORN | 1125 HIGGS RD. PO BOX 1189 | | | HAMPTON | VA | 23666 |
| WALKER DIE CASTING INC | TOM WIETHORN | PO BOX 1189 | 1125 HIGGS RD | | LEWISBURG | TN | 37091-0189 |
| WALKER DIE CASTING, INC. | TOM WIETHORN | PO BOX 1189 | 1125 HIGGS RD | | LEWISBURG | TN | 37091-0189 |
| WALKER DIE CASTING, INC. | TOM WIETHORN | 1125 HIGGS RD. PO BOX 1189 | | | HAMPTON | VA | 23666 |
| WALKER DIE/LEWISBURG | 1125 HIGGS ROAD | | | | LEWISBURG | TN | 37091 |
| WALKER DURHAM | 451 N 4TH AVE | | | | SAGINAW | MI | 48607-1435 |
| WALKER DURHAM | 5449 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| WALKER EARL J (498350) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER EARLE WAYNE (496942) | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| WALKER ELECTRIC INC | 3725 S SAGINAW ST STE 105 | | | | FLINT | MI | 48507-4321 |
| WALKER ERNEST | 11 MEADLE COURT | | | | MOUNT CLEMENS | MI | 48043 |
| WALKER ERNEST (507618) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WALKER EUGENE (344705) | ROSE KLEIN & MARIAS | 555 EAST OCEAN BLVD, STE 900 , P O BOX 22792 | | | LONG BEACH | CA | 90802 |
| WALKER EURN | 7806 S THROOP ST | | | | CHICAGO | IL | 60620-3757 |
| WALKER EURN (507619) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WALKER EXHAUSTS, A DIVISION O FTENECO CANADA INC. | 500 CONESTOGA BLVD | | | CAMBRIDGE ON N1R 5T7 CANADA | | | |
| WALKER EZRA | 40 LAUREL ST | | | | SPRINGFIELD | MA | 01107-1028 |
| WALKER FARMER | PO BOX 183841 | | | | ARLINGTON | TX | 76096-3841 |
| WALKER FARMS | STE 252 | 1070 RIVERWALK DRIVE | | | IDAHO FALLS | ID | 83402-3343 |
| WALKER FELTON W (494298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER FERGUSON & FERGUSON | 941 E. BRITTON RD. | | | | OKLAHOMA CITY | OK | 73114-7802 |
| WALKER FULLER | 19226 MEIER ST | | | | ROSEVILLE | MI | 48066-3001 |
| WALKER G BALES | 770 BIRCH RD | | | | XENIA | OH | 45385-9606 |
| WALKER GALE D (463272) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALKER GARRETT | WALKER, GARRETT | 711 GREENWOOD CT | | | SHELBYVILLE | KY | 40065-1521 |
| WALKER GENE | 2061 PENNSYLVANIA AVE | | | | SAINT ALBANS | WV | 25177-3559 |
| WALKER GERALD O (411852) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER GLASS | 22 DRAKES CREEK DR | | | | BOWLING GREEN | KY | 42103-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER GLORIA (448498) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER HAROLD E JR | WALKER, HAROLD E | 119 HARDY ST | | | HATTIESBURG | MS | 39401-3820 |
| WALKER HARRIS | 9378 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| WALKER HEATH | 190 TYLER ST | | | | HIGHLAND PARK | MI | 48203-3263 |
| WALKER HENRY CALVIN (355777) | (NO OPPOSING COUNSEL) | | | | | | |
| WALKER HERBERT (448499) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER HERBERT ALTON (ESTATE OF) (626826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER HOWELL JR | 181 WANETA AVE | | | | DAYTON | OH | 45404-2377 |
| WALKER I I I, ALFRED A | 59 MARICREST DR | | | | AMHERST | NY | 14228-3042 |
| WALKER I I I, HARRY J | 64 PINEWILD DR | | | | PINEHURST | NC | 28374-9734 |
| WALKER I I I, JONAS C | 1683 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |
| WALKER I I I, LEWIS P | 3220 STEWART LAKE RD | | | | MONROE | GA | 30655-5741 |
| WALKER I I I, RAYMOND W | 5218 TESSA WAY | | | | COLUMBIA | MO | 65203-7007 |
| WALKER I, LEFFIE D | PO BOX 14615 | | | | SAGINAW | MI | 48601-0615 |
| WALKER II, CHESTER C | 1801 M L KING AVE APT 1 | | | | FLINT | MI | 48503-1003 |
| WALKER II, JAMES L | 6026 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1048 |
| WALKER II, JAMES L. | 6503 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2939 |
| WALKER III, ALFRED A | 59 MARICREST DR | | | | AMHERST | NY | 14228-3042 |
| WALKER III, CHARLES D | 5676 GOLF POINTE DRIVE | | | | CLARKSTON | MI | 48348-5148 |
| WALKER III, HERBERT | 2945 LARIAT LN | | | | ARLINGTON | TX | 76015-2504 |
| WALKER III, LEWIS PERRIN | 3220 STEWART LAKE RD | | | | MONROE | GA | 30655-5741 |
| WALKER III, MELVIN E | 19 DUNCAN ST | | | | FORT VALLEY | GA | 31030-4592 |
| WALKER III, TOLLIVER | 2906 E 10TH ST | | | | ANDERSON | IN | 46012-4505 |
| WALKER INEZ | 2812 NIGHTHAWK DR | | | | AUGUSTA | GA | 30906-4467 |
| WALKER INTERNATIONAL | JAMES WILLIAMS | 70 E SUNRISE HWY STE 604 | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER INTERNATIONAL TRANS NJ CORP | DORIAN TAYLOR | 259110 NORTHLINE COMMERCE DRIVE | | | TAYLOR | MI | 48180 |
| WALKER INTERNATIONAL TRANSPORTATION LLC | 70 E SUNRISE HWY STE 604 | PO BOX 56346 | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER INTERNATIONAL TRANSPTN | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER INTERNATIONAL TRANSPTN LLC | | | | | | | |
| WALKER INTERNATIONAL TRANSPTN LLC | 70 E SUNRISE HWY STE 604 | | | | VALLEY STREAM | NY | 11581-1233 |
| WALKER J MOORE | 1235 N ALCONY-CONYER RD | | | | CASSTOWN | OH | 45312-9533 |
| WALKER JACK P (429995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER JACKSON LLP | 901 MAIN ST | 6000 INTERFIRST PLAZA | | | DALLAS | TX | 75202-3707 |
| WALKER JACOB | 527 W LAFAYETTE BLVD #17A | | | | DETROIT | MI | 48226-3122 |
| WALKER JAMES | 9401 SW 60TH CT | | | | MIAMI | FL | 33156-1936 |
| WALKER JAMES | 10505 SOMERSET AVE | | | | DETROIT | MI | 48224-1731 |
| WALKER JAMES | WALKER, JAMES | 11 KRINER ROAD | | | GALLIPOLIS | OH | 45631 |
| WALKER JAMES C (626827) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER JAMES D (665822) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALKER JAMES E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WALKER JAMES E (419571) | SIMMONS LAW FIRM | | | | | | |
| WALKER JAMES E (488655) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER JAMES M (662199) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WALKER JAMES W | 47688 NOLA DR | | | | MACOMB | MI | 48044-2691 |
| WALKER JASON | 9033 W 101ST TER | | | | OVERLAND PARK | KS | 66212-4221 |
| WALKER JEFFREY | WALKER, KIMBERLY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | CHARLESTON | WV | 25339 |
| WALKER JEFFREY | WALKER, JEFFREY | PO BOX 372 | | | RUTHERFORD | TN | 38369-0372 |
| WALKER JEFFREY | WALKER, JEFFREY | 120 CAPITOL STREET PO BOX 1 | | | CHARLESTON | WV | 25339 |
| WALKER JENNIFER | 1958 SWALLOW RUN E | | | | ORANGE PARK | FL | 32073-2560 |
| WALKER JERRY | 806 W HIGHLAND ST | | | | TECUMSEH | OK | 74873-3832 |
| WALKER JERRY | WALKER JERRY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALKER JOE N (663918) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WALKER JOSEPH & BERTHA R | 2709 S LEARRITT RD SW | | | | WARREN | OH | 44481 |
| WALKER JOSEPH A | 14 MONARCH BAY PLZ APT 405 | | | | DANA POINT | CA | 92629 |
| WALKER JR, ACIE | 11491 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-2641 |
| WALKER JR, BEN E | 2219 S MONROE ST | | | | ARLINGTON | VA | 22206-2423 |
| WALKER JR, BOOKER T | 5135 FRANKLIN DR | | | | KANSAS CITY | MO | 64130-3144 |
| WALKER JR, CARL L | 54 CHERRYWOOD CIR | | | | MARSHALL | TX | 75672-7610 |
| WALKER JR, CARL R | 4 ORCHARD LN | | | | SAINT PETERS | MO | 63376-1421 |
| WALKER JR, CHARLES | 51 BENEDICT RD | | | | PITTSFORD | NY | 14534-3435 |
| WALKER JR, CHARLEY P | 2816 VESTAVIA FOREST PL | | | | BIRMINGHAM | AL | 35216-2726 |
| WALKER JR, COY | 44 FALCONER ST | | | | NORTH TONAWANDA | NY | 14120-6107 |
| WALKER JR, DAVID | 2926 AURIE CT | | | | DECATUR | GA | 30034-2610 |
| WALKER JR, DONALD G | 60591 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2041 |
| WALKER JR, EDGAR H | 1688 N COUNTY ROAD 75 W | | | | NEW CASTLE | IN | 47362-9197 |
| WALKER JR, EDGAR HARRISON | 1688 N COUNTY ROAD 75 W | | | | NEW CASTLE | IN | 47362-9197 |
| WALKER JR, EDWIN A | 874 WADSWORTH DR | | | | WATERFORD | MI | 48328-2051 |
| WALKER JR, EURN | 7806 S THROOP ST | | | | CHICAGO | IL | 60620-3757 |
| WALKER JR, EVERETT | 4213 NEVADA DRIVE | | | | DAYTON | OH | 45416-1416 |
| WALKER JR, EVERETT | 4213 NEVADA AVE | | | | DAYTON | OH | 45416-1416 |
| WALKER JR, FLOYD W | 3104 RUSTIC WOODS CT | | | | BEDFORD | TX | 76021-4064 |
| WALKER JR, FRANK | 523 SEASIDE DR | | | | DALLAS | TX | 75232-4816 |
| WALKER JR, FRAZER | 928 TACKEN ST | | | | FLINT | MI | 48532-5071 |
| WALKER JR, GEORGE | 495 GLENDEAN AVE | | | | DAYTON | OH | 45431-1101 |
| WALKER JR, GLENN L | 373 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| WALKER JR, GRADY | 9212 BERGER RD STE 100 | | | | COLUMBIA | MD | 21046 |
| WALKER JR, H | 5622 SAINT LOUIS AVE | | | | SAINT LOUIS | MO | 63120-1018 |
| WALKER JR, HAROLD T | 1433 GROSECLOSE RD | | | | NEW MARKET | TN | 37820-3712 |
| WALKER JR, HARRY | 20148 VOTROBECK CT | | | | DETROIT | MI | 48219-2605 |
| WALKER JR, HARRY | 210 W JACKSON ST | | | | GALVESTON | IN | 46932-8789 |
| WALKER JR, HENRY | PO BOX 3190 | | | | HIGHLAND PARK | MI | 48203-0190 |
| WALKER JR, JAMES E | 236 FREEPORT RD | | | | NEW KENSINGTON | PA | 15068-5421 |
| WALKER JR, JOHN W | 3425 LAPEER RD APT 47 | | | | FLINT | MI | 48503-5002 |
| WALKER JR, JOSEPH C | 3280 SOUTHSHORE DR APT 87B | | | | PUNTA GORDA | FL | 33955-1946 |
| WALKER JR, JOSEPH J | 2706 HALL ST SE | | | | EAST GRAND RAPIDS | MI | 49506-3510 |
| WALKER JR, KENNETH S | 2196 RADCLIFFE DR | | | | TROY | MI | 48085-4097 |
| WALKER JR, KIM | 47 STATE ROUTE 250 | | | | JEROMESVILLE | OH | 44840-9644 |
| WALKER JR, LAE | 1770 CITADEL DR APT 307 | | | | KANSAS CITY | MO | 64110-3598 |
| WALKER JR, LEVON | 1850 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| WALKER JR, LUTHER | 258 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3734 |
| WALKER JR, MORRIS | 826 SUMMIT DR | | | | DESOTO | TX | 75115-8900 |
| WALKER JR, NEAD | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418-1459 |
| WALKER JR, NEAD ( | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER JR, NEAD (NMI) | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418-1459 |
| WALKER JR, ORVILLE | 1747 BAYBERRY LN | | | | BARNHART | MO | 63012-1482 |
| WALKER JR, OSCAR | 2310 OLIVE ST | | | | DENVER | CO | 80207-3541 |
| WALKER JR, PHILIP T | 1070 EAST AVENUE SOUTHEAST | | | | WARREN | OH | 44484-4904 |
| WALKER JR, PLEAS | 1553 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3139 |
| WALKER JR, PRYOR | 238 S 6TH ST | | | | NEWARK | NJ | 07103-2446 |
| WALKER JR, RAY | 12110 WYOMING ST | | | | DETROIT | MI | 48204-5433 |
| WALKER JR, ROBERT O | 1185 STARKEY RD BOX 234 | | | | ZIONSVILLE | IN | 46077 |
| WALKER JR, RONALD | 239 NEW HOPE RD APT 6-202 | | | | LAWRENCEVILLE | GA | 30046 |
| WALKER JR, RONALD D | 3251 MATLOCK RD APT 15102 | | | | MANSFIELD | TX | 76053 |
| WALKER JR, RONALD E | 17555 STANSBURY ST | | | | DETROIT | MI | 48235-2616 |
| WALKER JR, RONALD G | 245 S NOTTAWA ST | | | | MENDON | MI | 49072-9552 |
| WALKER JR, RUFUS | 2365 CASEY CT | | | | BELOIT | WI | 53511-9563 |
| WALKER JR, SAMUEL | 3953 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3536 |
| WALKER JR, SAMUEL L | 3576 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2059 |
| WALKER JR, SOLOMON | 7716 WHITE GINGER AVE | | | | LAS VEGAS | NV | 89178-8404 |
| WALKER JR, TOLLIVER | 3112 E 7TH ST | | | | ANDERSON | IN | 46012-3832 |
| WALKER JR, ULYSSES | 2718 PULLENS MILL RD | | | | CULLEOKA | TN | 38451-2360 |
| WALKER JR, WILBERT L | 7310 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1812 |
| WALKER JR, WILBERT L. | 19435 REVERE ST | | | | DETROIT | MI | 48234-1766 |
| WALKER JR, WILLIAM | 123 S 5TH AVE | | | | SAGINAW | MI | 48607-1508 |
| WALKER JR, WILLIAM E | 713 WILLIAMS DR | | | | MOORE | OK | 73160-6032 |
| WALKER JR, WILLIAM E | 1011 KAREN TER | | | | LINDEN | NJ | 07036-6111 |
| WALKER JR, WILLIAM F | 401 COLORADO DR | | | | XENIA | OH | 45385-4507 |
| WALKER JR, WILLIAM W | 4961 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3526 |
| WALKER JR, WILLIE | 5417 LOCUST AVE | | | | KANSAS CITY | KS | 66106-3233 |
| WALKER JR,WILLIAM F | 401 COLORADO DR | | | | XENIA | OH | 45385-4507 |
| WALKER JR., CHARLES | 821 E WASHINGTON ST | | | | FAIRMOUNT | IN | 46928-1856 |
| WALKER JR., GEORGE W | 130 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3501 |
| WALKER JR., NOVEN L | 11203 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| WALKER JR., ROBERT W | 3651-E. P'TREE PKWY-SUITE 208 | | | | SUWANEE | GA | 30024 |
| WALKER KAYDINCE E | FOSTER, RONNIE | PO BOX 129 | | | JEFFERSON CITY | TN | 37760-0129 |
| WALKER KAYDINCE E | WALKER, KAYDINCE E | PO BOX 343 | | | JEFFERSON CITY | TN | 37760-0343 |
| WALKER KAYDINCE E | WALKER, KAYDINCE E | PO BOX 129 | | | JEFFERSON CITY | TN | 37760-0129 |
| WALKER KEITH | 288 CRABAPPLE CIR APT 63 | | | | FAYETTEVILLE | NC | 28303 |
| WALKER KENNETH | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| WALKER LACAHNYA | 2636 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| WALKER LAURA | WALKER, LAURA | 1512 WALNUT ST | | | CEDAR FALLS | IA | 50613-3828 |
| WALKER LAYNE | 3500 WENTWOOD DRIVE | | | | DALLAS | TX | 75225-5011 |
| WALKER LINDA | 17 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-8172 |
| WALKER LINDA JOYCE BARBEE | WALKER LINDA JOYCE BARBEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALKER LINWOOD D (429996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER LLOYD (667827) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WALKER LOUISIANA PROPERTIES | PO BOX 1048 | | | | LAKE CHARLES | LA | 70602-1048 |
| WALKER LYNN | 6649 WILKINS AVE | | | | PITTSBURGH | PA | 15217-1316 |
| WALKER MARIA | WALKER, MARIA | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| WALKER MATTHEW | WALKER, MATTHEW | GROTEFELD & HOFFMAN LLP | 189 NORTH LASALLE STREET SUITE 1810 | | CHICAGO | IL | 60601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER MFG | AMY OSBORNE | 929 ANDERSON RD | | | MILWAUKIE | OR | 97222 |
| WALKER MFG., CO. | ENRIQUE OROZCO | HWY 15 S. RR#2/PO BOX 447 | | | MANCHESTER | NH | |
| WALKER MFG., CO. | ENRIQUE OROZCO | TENNECO | 904 INDUSTRIAL DR./PO 576 | | BROWNSVILLE | TX | 78521 |
| WALKER MFG., CO. | DERIDDER CELL | 3160 ABBOTT LN | HARRISONBURG PLT. | | HARRISONBURG | VA | 22801-9708 |
| WALKER MFG., CO. | DERIDDER CELL | HARRISONBURG PLT. | 3160 ABBOTT LANE | | TOLEDO | OH | 43607 |
| WALKER MFG/GRASS LK | 3901 WILLIS RD | | | | GRASS LAKE | MI | 49240-9791 |
| WALKER MFG/SMITHVL | 1 INTERNATIONAL DR | | | | MONROE | MI | 48161-9345 |
| WALKER MICHAEL A (660961) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER MILDRED | 222 E IDAHO ST | | | | RAPID CITY | SD | 57701-7170 |
| WALKER MILTON | WALKER, MILTON | PROGRESSIVE INS | PO BOX 89440 | | CLEVELAND | OH | 44101 |
| WALKER MONIQUE | WALKER, MONIQUE | 8931 HAAS AVE | | | LOS ANGELES | CA | 90047-3509 |
| WALKER MOORE | 1235 N ALCONY-CONYER RD | | | | CASSTOWN | OH | 45312 |
| WALKER MOTOR COMPANY | 200 N JEFFERSON ST | | | | KITTANNING | PA | 16201-1370 |
| WALKER MOTOR COMPANY | 126 N JEFFERSON ST | | | | KITTANNING | PA | 16201-1536 |
| WALKER MOTOR COMPANY | EDWARD WALKER | 126 N JEFFERSON ST | | | KITTANNING | PA | 16201-1536 |
| WALKER MOYER | 1328 READ ST | | | | WILMINGTON | DE | 19805-3904 |
| WALKER OGLESBY | 99 MANCHESTER PKWY APT 103 | | | | HIGHLAND PARK | MI | 48203-3689 |
| WALKER OLDSMOBILE COMPANY, INC. | WILLIAM WALKER | 1616 MACARTHUR DR | | | ALEXANDRIA | LA | 71301-4026 |
| WALKER OLDSMOBILE-GMC TRUCK | WILLIAM WALKER | 1616 MACARTHUR DR | | | ALEXANDRIA | LA | 71301-4026 |
| WALKER OLDSMOBILE-GMC TRUCK | 1616 MACARTHUR DR | | | | ALEXANDRIA | LA | 71301-4026 |
| WALKER ORVILLE JR | 1746 BAYBERRY LN | | | | BARNHART | MO | 63012-1481 |
| WALKER PARKING CONSULTANTS | 525 AVIS DR STE 1 | | | | ANN ARBOR | MI | 48108-9616 |
| WALKER PATRICIA | AVIS RENT A CAR | AVIS | 390 DOOLITTLE DRIVE | | SAN LEANDRO | CA | 94577 |
| WALKER PAUL | 2704 E ATLANTA RD | | | | STOCKBRIDGE | GA | 30281-1060 |
| WALKER PAUL | 5920 THREE MILE DR | | | | DETROIT | MI | 48224-2647 |
| WALKER PERRY | 455 CROSSGATES BLVD APT 129 | | | | BRANDON | MS | 39042-2561 |
| WALKER PERRY | 227 AZORES DR | | | | SLIDELL | LA | 70458-8842 |
| WALKER PHYLLIS | 104 TUTTLE RD | | | | SAN ANTONIO | TX | 78209-6143 |
| WALKER PONTIAC | 8457 SPRINGBORO PIKE | | | | MIAMISBURG | OH | 45342-4403 |
| WALKER PONTIAC-BUICK-GMC | 2404 S CRAIN HWY | | | | BOWIE | MD | 20716-3445 |
| WALKER PROCESS EQUIPMENT | 840 N RUSSELL AVE | | | | AURORA | IL | 60506-2856 |
| WALKER PRODUCTS INC | 14291 COMMERCE DR | | | | GARDEN GROVE | CA | 92843 |
| WALKER PRODUCTS INC | | | | | | | |
| WALKER PRODUCTS INC | ANDREW GOLIKE | WALKER PRODUCTS, INC | 727-23 ROAD | | LIVONIA | MI | 48150 |
| WALKER PRODUCTS INC | PAUL KIKUCHI | WALKER PRODUCTS, INC. | 727 23RD ST. | | KEARNEY | NE | |
| WALKER PRODUCTS INC | DBA SPECIALIZED MOTOR SYSTEMS, INC. | ATTN: RONDA BROWN | 727 23RD ST | | GRAND JUNCTION | CO | 81501 |
| WALKER RANDON | WALKER, RANDON | 4414 W WEST END | | | CHICAGO | IL | 60624 |
| WALKER RAY | WALKER, RAY | 1300 NORTH SAM HOUSTON PARKWAY EAST SUITE 350 | | | HOUSTON | TX | 77032 |
| WALKER RAY | WALKER, TARA | 1300 NORTH SAM HOUSTON PARKWAY EAST SUITE 350 | | | HOUSTON | TX | 77032 |
| WALKER RICHARD | WALKER, RICHARD | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WALKER RICHER/SEATLE | 2815 EASTLAKE AVENUE EAST | | | | SEATTLE | WA | 98102 |
| WALKER RICK | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| WALKER ROBERT | 1315 ANDY DR | | | | CONWAY | AR | 72034-5593 |
| WALKER ROBERT | 3365 KILBY PL NW | | | | ATLANTA | GA | 30327-2214 |
| WALKER ROBERT | WALKER, ROBERT | 454 SOLEDAD ST STE 200 | | | SAN ANTONIO | TX | 78205-1555 |
| WALKER ROBERT (644710) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER ROOSEVELT JR (476192) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALKER SAM JR | 6805 DUBLIN TER | | | | BIRMINGHAM | AL | 35212-1938 |
| WALKER SAMUEL P | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| WALKER SCIENTIFIC INC | 40 ENGELWOOD DR | STE C | | | LAKE ORION | MI | 48359-2419 |
| WALKER SHIRLEY FRITZ | WALKER SHIRLEY FRITZ | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALKER SMITH | PO BOX 19264 | | | | BALTIMORE | MD | 21213-0264 |
| WALKER SR, ROBERT L | 1078 WARREN DR | | | | CARO | MI | 48723-9512 |
| WALKER SR, ROGER B | 8631 STUDEBAKER AVE | | | | WARREN | MI | 48089-2418 |
| WALKER SR, WILLARD | 9005 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1910 |
| WALKER SR., DERIX F | 1212 DODD DR SW | | | | DECATUR | AL | 35601-3748 |
| WALKER SR., FERRELL J | 5551 HALSEY TRCE SW | | | | ATLANTA | GA | 30349-8753 |
| WALKER SR., JOHN B | 4808 LOWCROFT AVE | | | | LANSING | MI | 48910-5359 |
| WALKER STACI | WALKER, STACI | 6626 SMITHFIELD PLANTATION | | | JACKSONVILLE | FL | 32218-7990 |
| WALKER STARIA | WALKER, STARIA | 60 MAGNOLIA ST | | | HARTFORD | CT | 06112-2345 |
| WALKER STEPHEN A MD | 43700 WOODWARD AVE STE 103 | | | | BLOOMFIELD HILLS | MI | 48302-5060 |
| WALKER STERLING H (429997) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER SURGICAL CENT | 3300 WALKER VIEW DR NW | | | | WALKER | MI | 49544 |
| WALKER SYLVESTER F | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| WALKER TIMMIE | 900 MARTIN LUTHER KING JR BLVD S APT D214 | | | | PONTIAC | MI | 48341-2908 |
| WALKER TIMOTHY | 3300 SOUTHWEST 33RD STREET | | | | DES MOINES | IA | 50321-1916 |
| WALKER TIRE & AUTO SERVICE | 8914 L ST | | | | OMAHA | NE | 68127-1406 |
| WALKER TIRE & AUTO SERVICE | 13942 GOLD CIR | | | | OMAHA | NE | 68144-2359 |
| WALKER TOMMY | 5 W BRAYTON ST | | | | CHICAGO | IL | 60628-7312 |
| WALKER TRACEY L | WALKER, TRACEY L | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| WALKER TRANSPORT | JASON WOOD | PO BOX 15182 | | | LANSING | MI | 48901-5182 |
| WALKER TRANSPORT INC | JASON WOOD | PO BOX 15182 | | | LANSING | MI | 48901-5182 |
| WALKER TRANSPORT INC | 3310 BARDAVILLE DR STE 2 | | | | LANSING | MI | 48906-2486 |
| WALKER TRANSPORT INC | JASON WOOD | 6539 WESTLAND WAY STE 20 | | | LANSING | MI | 48917-9581 |
| WALKER VINEL | 9413 LISA ST | | | | ROMULUS | MI | 48174-3447 |
| WALKER WALTER (492202) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER WANDA C | 4958 WESTBRIAR DR | | | | FORT WORTH | TX | 76109-3132 |
| WALKER WILLIAM C | 2138 OXLEY DR | | | | WATERFORD | MI | 48328-1831 |
| WALKER WILLIAM T (460256) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WALKER YEARGIN | 1325 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1972 |
| WALKER'S REPAIR CENTRE LTD. | 141 INDUSTRIAL RD. #2 | | | INVERMERE BC V0A 1K5 CANADA | | | |
| WALKER'S SERVICE | 25103 W ROLLINS RD | | | | INGLESIDE | IL | 60041-9140 |
| WALKER, A D | 646 E RUSSELL AVE | | | | FLINT | MI | 48505-2896 |
| WALKER, AARON A | 9805 QUAKER DR | | | | NASHVILLE | MI | 49073 |
| WALKER, AARON ANDREW | 9805 QUAKER DR | | | | NASHVILLE | MI | 49073 |
| WALKER, AARON S | 5721 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9677 |
| WALKER, ADA M | 5310 BESSMER DR. | | | | DAYTON | OH | 45426-5426 |
| WALKER, ADAM LEE | 8281 FEATHER HOLW | | | | FENTON | MI | 48430 |
| WALKER, ADDIE LEE | 121 SIGNAL HILL DR | | | | SAINT LOUIS | MO | 63121-1201 |
| WALKER, ADDISON | 3846 14TH ST | | | | ECORSE | MI | 48229-1328 |
| WALKER, ADOLPH V | 20965 LAHSER RD. | | | | SOUTHFIELD | MI | 48033 |
| WALKER, AHMAD J | 3203 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| WALKER, AHMAD JAMAL | 3203 N LINDEN RD | | | | FLINT | MI | 48504-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, ALAN | 3342 ASH DR APT 10206 | | | | ORION | MI | 48359-1073 |
| WALKER, ALAN | 2921 RAY ST | | | | SAGINAW | MI | 48601-4624 |
| WALKER, ALBERT | 4626 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4180 |
| WALKER, ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALKER, ALBERT J | 46643 RIVERWOODS DR | | | | MACOMB | MI | 48044-5703 |
| WALKER, ALBERT L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, ALBERTA | PO BOX 6126 | | | | GRAND RAPIDS | MI | 49516-6126 |
| WALKER, ALBERTA | 308 VERONA RD | | | | DAYTON | OH | 45417-1329 |
| WALKER, ALEX | 4729 NEPTUNE DR SE | | | | ST PETERSBURG | FL | 33705-4238 |
| WALKER, ALFONZO | PO BOX 1911 | | | | DAYTON | OH | 45401-1911 |
| WALKER, ALFRED | 337 GALVEZ ST | | | | JACKSON | MS | 39209-3904 |
| WALKER, ALFRED G | 3145 W 8 MILE RD | | | | DETROIT | MI | 48221-1323 |
| WALKER, ALFRED GENE | 3145 W 8 MILE RD | | | | DETROIT | MI | 48221-1323 |
| WALKER, ALICE I | 9353 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| WALKER, ALLAN | 20403 FREMONT ST | | | | LIVONIA | MI | 48152-1805 |
| WALKER, ALLAN W | 1000 HARVARD WAY APT 20 | | | | RENO | NV | 89502-2027 |
| WALKER, ALLEN | PO BOX 24186 | | | | GROSSE POINTE | MI | 48224-0186 |
| WALKER, ALLEN C | 4505 EVENTIDE AVE | | | | KALAMAZOO | MI | 49009-8137 |
| WALKER, ALLEN E | PO BOX 68 | | | | LAKE | MI | 48632-0068 |
| WALKER, ALLISON L | 3707 PATIENCE BOULEVARD EAST | | | | DALLAS | TX | 75236-3035 |
| WALKER, ALMETA | 235 NEW SANDPIT ACRES | | | | BEDFORD | IN | 47421 |
| WALKER, ALONDREA I | 6819 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| WALKER, ALONDREA INDIA | 6819 CRANWOOD DR | | | | FLINT | MI | 48505-1956 |
| WALKER, ALONZO A | 158 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| WALKER, ALONZO T | 330 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| WALKER, ALTASTINE | 322 S 15TH ST | | | | SAGINAW | MI | 48601 |
| WALKER, ALTHEA | HOLLIS & WRIGHT | FINANCIAL CENTER - 505 NORTH 20TH STREET - SUITE 1750 | | | BIRMINGHAM | AL | 35203 |
| WALKER, ALVA B | 39149 STATE ROUTE 143 | | | | POMEROY | OH | 45769-9340 |
| WALKER, ALVIN | 4108 W PENROSE ST | | | | SAINT LOUIS | MO | 63115-3051 |
| WALKER, ALYSA PATRYCE | 2513 SUFFOLK AVE APT C | | | | HIGH POINT | NC | 27265 |
| WALKER, AMANDA G | 4606 VIA DULCE | | | | CAMARILLO | CA | 93012-4064 |
| WALKER, AMBER E | 421 WATSON ST | | | | COOPERSVILLE | MI | 49404-1017 |
| WALKER, AMBER ELAINE | 421 WATSON ST | | | | COOPERSVILLE | MI | 49404-1017 |
| WALKER, AMOS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALKER, ANDERSON | 905 25TH STREET CIR | | | | ARKADELPHIA | AR | 71923-6532 |
| WALKER, ANDERSON B | 8501 MARI MAR DR | | | | TUSCALOOSA | AL | 35405-8806 |
| WALKER, ANDREW A | 11150 S LOOMIS ST | | | | CHICAGO | IL | 60643-3636 |
| WALKER, ANDREW AKELO | 11150 S LOOMIS ST | | | | CHICAGO | IL | 60643-3636 |
| WALKER, ANDREW EDWARD | 20100 CAROL ST | | | | DETROIT | MI | 48235-1655 |
| WALKER, ANDREW J | 422 OGDEN ST | | | | SOMERSET | KY | 42501-1767 |
| WALKER, ANDREW WESLEY | APT 742 | 2030 WINROCK BOULEVARD | | | HOUSTON | TX | 77057-3945 |
| WALKER, ANDY B | 6530 GOODALL RD | | | | CORUNNA | MI | 48817-9573 |
| WALKER, ANGELA M | 7736 WATERFORD LAKES DR. | | | | CHARLOTTE | NC | 28210 |
| WALKER, ANGELA Y | 10305 WILLOW BEND CIR APT 1A | | | | CHARLOTTE | NC | 28210-8429 |
| WALKER, ANN M | 4409 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| WALKER, ANN S | 11982 HIGHWAY 70 NORTH | | | | CROSSVILLE | TN | 38571-7227 |
| WALKER, ANNA M. | 116 PLUM ST | | | | GREENVILLE | PA | 16125-1857 |
| WALKER, ANNE K | 4748 EVERGREEN DR | | | | SHEBOYGAN | WI | 53081-8204 |
| WALKER, ANNETTE | 19450 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| WALKER, ANNIE | 11359 BROADSTREET AVE | | | | DETROIT | MI | 48204-1646 |
| WALKER, ANNIE B | 1246 EAST WALTON BLVD, APT 207 | | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, ANNIE B | 1246 E WALTON BLVD APT 207 | | | | PONTIAC | MI | 48340-1580 |
| WALKER, ANNIE L | 178 BROOKS AVE | | | | ROCHESTER | NY | 14619-2448 |
| WALKER, ANNIE L | 206 N VALLEY HILL DR | | | | ENTERPRISE | AL | 36330-1153 |
| WALKER, ANNIE M | 559 E PATERSON | | | | FLINT | MI | 48505-4710 |
| WALKER, ANNIE M | 1502 TULANE CIR | | | | FLINT | MI | 48503 |
| WALKER, ANNIE M | 2365 CASEY CT | | | | BELOIT | WI | 53511-9563 |
| WALKER, ANTHONY | 222 EAST BROAD ST | APT 1 | | | BURLINGTON | NJ | 08016 |
| WALKER, ANTHONY | 4007 TAMWORTH CIR | | | | TAFT | OH | 45213-2346 |
| WALKER, ANTHONY D | 1212 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| WALKER, ANTHONY G | 577 S SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345-9249 |
| WALKER, ANTHONY H | 2735 OME AVE | | | | DAYTON | OH | 45414-5116 |
| WALKER, ANTHONY K | 14373 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| WALKER, ANTHONY L | 5500 N DOUGLAS BLVD | | | | SPENCER | OK | 73084-1519 |
| WALKER, ANTHONY O | 3028 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4619 |
| WALKER, ANTHONY R | 1937 CLAREMONT AVE LOT 222 | | | | ASHLAND | OH | 44805 |
| WALKER, ANTHONY R | 1700 PARK AVE E | | | | MANSFIELD | OH | 44905-2917 |
| WALKER, ANTHONY T | 18934 MITCHELL ST | | | | DETROIT | MI | 48234-1554 |
| WALKER, ANTHONY W | 1700 PARK AVE E | | | | MANSFIELD | OH | 44905-2917 |
| WALKER, ANTOINETTE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WALKER, ARIS L | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| WALKER, ARMINA | 6898 HAMILTON MIDDLETOWN RD APT 336 | | | | MIDDLETOWN | OH | 45044-7885 |
| WALKER, ARMINA | 6898 HAMILTON MIDDLETOWN RD. | APT 336 | | | MIDDLETOWN | OH | 45044-7885 |
| WALKER, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALKER, ARTHUR E | 9957 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| WALKER, ARTHUR G | 7246 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-2234 |
| WALKER, ARTHUR J | 5444 JOHNSON RD | | | | FLUSHING | MI | 48433-1145 |
| WALKER, ARTHUR L | 107 N BROOM ST | | | | WILMINGTON | DE | 19805-3512 |
| WALKER, ARTHUR L | 211 STONEBRIDGE BOULEVARD | | | | NEW CASTLE | DE | 19720-6709 |
| WALKER, ARVEE | 23642 DENISE ST | | | | PLAINFIELD | IL | 60585-9830 |
| WALKER, ARZO JR. | 9914 ROLAN MEADOWS DR | | | | VAN BUREN TWP | MI | 48111-8106 |
| WALKER, ASHLEY D | 2819 E JACKSON ST | | | | MUNCIE | IN | 47303-5106 |
| WALKER, ASHLEY M | 5552 GLEN MEADOW DR | | | | DAYTON | OH | 45418-1459 |
| WALKER, AUDREY M | 535 LEISURE WORLD | | | | MESA | AZ | 85206-3125 |
| WALKER, B KATHERINE | 8713 EAGLEVIEW COURT | | | | FORT WORTH | TX | 76179-3017 |
| WALKER, BARBARA A | 7732 WATERFORD LAKE #1623 | | | | CHARLOTTE | NC | 28210 |
| WALKER, BARBARA ANN | 7607 WATERFORD LAKES DRIVE | APT 3228 | | | CHARLOTTE | NC | 28210-7465 |
| WALKER, BARBARA D | 11627 STRATHMOOR ST | | | | DETROIT | MI | 48227-2752 |
| WALKER, BARBARA J | 16211 HARDEN CIR | | | | SOUTHFIELD | MI | 48075 |
| WALKER, BARBARA J | 18941 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| WALKER, BARBARA J | 404 EPPINGTON DR | | | | DAYTON | OH | 45426 |
| WALKER, BARBARA J | 4165 INDIAN RUNN DR APT E | | | | DAYTON | OH | 45415-3350 |
| WALKER, BARBARA L | 19990 S HIGHWAY RA | | | | FAIR PLAY | MO | 65649-8240 |
| WALKER, BARBARA R | 1784 NASON AVE | | | | COLUMBUS | OH | 43207-1678 |
| WALKER, BASIL E | 10420 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8540 |
| WALKER, BELINDA J | 6503 W 200 S | | | | SWAYZEE | IN | 46986-9744 |
| WALKER, BEN | 31791 RUSH ST | | | | GARDEN CITY | MI | 48135-1759 |
| WALKER, BENJAMIN A | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| WALKER, BENJAMIN N | 11590 FROST RD | | | | FREELAND | MI | 48623-8872 |
| WALKER, BENNIE | 2167 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| WALKER, BENNY A | 9599 EVERGREEN AVE | | | | DETROIT | MI | 48228-1681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, BERNADINE P | 5063 GREENFIELD RD | | | | BRIGHTON | MI | 48114-9030 |
| WALKER, BERNARD L | 3813 CRAIG DR | | | | FLINT | MI | 48506-2681 |
| WALKER, BERNICE | 27 NONA DR | | | | TROTWOOD | OH | 45426-3010 |
| WALKER, BERNICE | 1845 PROSPECT ST | | | | SAGINAW | MI | 48601-6849 |
| WALKER, BERNICE | 1826 PROSPECT | | | | SAGINAW | MI | 48601 |
| WALKER, BERTHA | 3562 COLLEN PORT RD | | | | DAYTON | TN | 37321-7321 |
| WALKER, BERTHA L | 7 NORTH JOHNSON APT 3 | | | | LEES SUMMIT | MO | 64063-2744 |
| WALKER, BERTHA L | 7 NE JOHNSON ST APT 3 | | | | LEES SUMMIT | MO | 64063-2744 |
| WALKER, BERTHA O | 1909 WINONA ST | | | | FLINT | MI | 48504-2965 |
| WALKER, BESSIE | 2915 BERKLEY ST | | | | FLINT | MI | 48504-7501 |
| WALKER, BESSIE E | 424 TIMBERLINE TRAIL | | | | HANNIBAL | MO | 63401 |
| WALKER, BESSIE L | 302 ELIZABET STREET | | | | MONTROSE | MI | 48457-1525 |
| WALKER, BESSIE L | 302 ELIZABETH STREET | | | | MONTROSE | MI | 48457-9158 |
| WALKER, BETTIE | PO BOX 536 | | | | IRVINGTON | NJ | 07111-0536 |
| WALKER, BETTY | 8 LAUREL ST | | | | ROCHESTER | NY | 14606-1720 |
| WALKER, BETTY C | 101 WASMUTH AVENUE | | | | BUFFALO | NY | 14211 |
| WALKER, BETTY E | 29393 LAUREL WOODS DR APT 104 | | | | SOUTHFIELD | MI | 48034-4653 |
| WALKER, BETTY J | 164 CHARJEAN DR | | | | JACKSON | TN | 38305-1840 |
| WALKER, BETTY J | 1713 BLANCHARD ST SW | | | | WYOMING | MI | 49519 |
| WALKER, BETTY J | 2545 W ALTO RD | | | | KOKOMO | IN | 46902-4603 |
| WALKER, BETTY J | 2525 KENSINGTON DR | | | | SAGINAW | MI | 48601-4566 |
| WALKER, BETTY J | 2224 ORCHARD HILLS BLVD | | | | TOLEDO | OH | 43615-2629 |
| WALKER, BETTY JEAN-JACKSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALKER, BETTY L | 410 LORI DR | | | | BENICA | CA | 94510-2639 |
| WALKER, BETTY L | TOWN CREEK APARTMENTS | 700 WASHINGTON ST | | | GAINSBVILLE | GA | 30505 |
| WALKER, BETTY L | 37 JONES BOTTOM | | | | MELVIN | KY | 41650 |
| WALKER, BETTY LOU WOODS | 1015 S SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1005 |
| WALKER, BETTY LOU WOODS | 1015 SHEFFIELD AVE | | | | INDIANAPOLIS | IN | 46221-1005 |
| WALKER, BETTY R | 2790 SIRHAL | | | | EAST LANSING | MI | 48823 |
| WALKER, BEULAH E | 1512 GLEN RAY DRIVE | | | | VINCENNES | IN | 47591 |
| WALKER, BEVERLY A | 429 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| WALKER, BEVERLY A | 121 KATHRYN DR | | | | BRANDON | MS | 39042-9626 |
| WALKER, BEVERLY J | 2717 MILL VALLEY CT | | | | MATTHEWS | NC | 28105-6446 |
| WALKER, BILLIE A | 2802 PRICKLEY PEAR DR | | | | HENDERSON | NV | 89074-3236 |
| WALKER, BILLIE B | 2785 CYPRESS RD | | | | BUCHANAN | TN | 38222-4903 |
| WALKER, BILLIE J | 5109 SILVERSTONE CIR | | | | SALIDA | CA | 95368-8109 |
| WALKER, BILLY A | 4405 LANNOY LN | | | | ANDERSON | IN | 46017-9748 |
| WALKER, BILLY D | 614 LENOX AVE | | | | PONTIAC | MI | 48340-3015 |
| WALKER, BILLY G | 1840 SHILOH CHURCH RD | | | | CAMDEN | TN | 38320-7214 |
| WALKER, BILLY G | 2130 LAKE DR | | | | ANDERSON | IN | 46012-1817 |
| WALKER, BILLY J | 123 FLINTWELL CT | | | | SAN JOSE | CA | 95138-1612 |
| WALKER, BILLY JOE | 5394 N HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| WALKER, BILLY JOE | 5394 HENDERSON RD | | | | DAVISON | MI | 48423-8402 |
| WALKER, BILLY L | 1195 KARON | | | | ST CHARLES | MO | 63304-7051 |
| WALKER, BILLY L | 1195 KARON DR | | | | SAINT CHARLES | MO | 63304-7051 |
| WALKER, BILLY R | 538 RODDY STRAIGHT | | | | SPRING CITY | TN | 37381-4505 |
| WALKER, BILLY R | PO BOX 186 | | | | IAEGER | WV | 24844-0186 |
| WALKER, BOBBIE B | 2626 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4440 |
| WALKER, BOBBIE J | 5005 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| WALKER, BOBBIE J | 392 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| WALKER, BOBBIE N | 6145 WASHINGTON BLVD | | | | SAINT LOUIS | MO | 63112-1207 |
| WALKER, BOBBY | 8411 PLAINVIEW AVE | | | | DETROIT | MI | 48228-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, BOBBY | 108 13 MILE RD | | | | MARION | MI | 49665 |
| WALKER, BOBBY E | 4925 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| WALKER, BOBBY G | 200 E IVO ST | | | | JAMESPORT | MO | 64648 |
| WALKER, BOBBY J | 304 HILL ST | | | | JACKSONVILLE | AR | 72076-4183 |
| WALKER, BOBBY R | 179 SANDERSON AVE | | | | PONTIAC | MI | 48341 |
| WALKER, BONITA S | 1811 TIMBERLANE DR | | | | FLINT | MI | 48450-1410 |
| WALKER, BONITA SUZZETTE | 1811 TIMBERLANE DR | | | | FLINT | MI | 48507-1410 |
| WALKER, BONNIE A | 2290 RICHWOOD RD | | | | AUBURN HILLS | MI | 48326 |
| WALKER, BONNIE J | 1437 GLENN ABBEY DR. | | | | KETTERING | OH | 45420-1387 |
| WALKER, BONNIE J | 6 LORCA DR | | | | RANCHO MIRAGE | CA | 92270-3941 |
| WALKER, BONNIE M | 3145 FOSTER CHAPEL RD | | | | COLUMBIA | TN | 38401-7105 |
| WALKER, BOYSIE | 267 GROVE STREET | | | | BATTLE CREEK | MI | 49037-8407 |
| WALKER, BRADY A | PO BOX 896 | | | | STANDISH | MI | 48658-0896 |
| WALKER, BRANDON | 3150 THOMASVILLE RD | | | | CHAPMANSBORO | TN | 37035-5411 |
| WALKER, BRANDON T | 2400 ALLOWAY DR | | | | FORT WORTH | TX | 76119-2713 |
| WALKER, BRANDY | 2828 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| WALKER, BRENDA | 14384 SOUTHFIELD FWY | | | | DETROIT | MI | 48223-3566 |
| WALKER, BRENDA | 2858 LOTTA RD | | | | KARNACK | TX | 75661-2154 |
| WALKER, BRENDA J | 41708 BEDFORD DR | | | | CANTON | MI | 48187-3706 |
| WALKER, BRENDA J | 534 E PALFREY ST | | | | SAN ANTONIO | TX | 78223-3452 |
| WALKER, BRENDA JOYCE | 41708 BEDFORD DR | | | | CANTON | MI | 48187-3706 |
| WALKER, BRENDA L | 264 OTTAWA DR | | | | PONTIAC | MI | 48341-2046 |
| WALKER, BRENDA L | 9061 BRADWELL PL APT 102 | | | | FISHERS | IN | 46037-8644 |
| WALKER, BRENDA LU | 7209 AUBURN LN | | | | NEW PORT RICHEY | FL | 34654-5806 |
| WALKER, BRENT L | 7714 N ELMWOOD AVE | | | | KANSAS CITY | MO | 64119-7900 |
| WALKER, BRIAN D | 7215 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| WALKER, BRIAN E | 4530 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9743 |
| WALKER, BRIAN EARL | 4530 SMITHVILLE RD | | | | EATON RAPIDS | MI | 48827-9743 |
| WALKER, BRIAN K | 129 MICHEAL DR GRNSPNGS FMS | | | | SMYRNA | DE | 19977 |
| WALKER, BRIAN K | 26222 MARGARETA | | | | REDFORD | MI | 48240-1853 |
| WALKER, BRIAN KEITH | 26222 MARGARETA | | | | REDFORD | MI | 48240-1853 |
| WALKER, BRIDGETTE M | 950 RIVERBEND DR APT 7 | | | | GADSDEN | AL | 35901 |
| WALKER, BRITTANI | 12681 HYFIELD RD | | | | DE SOTO | MO | 63020-3181 |
| WALKER, BRUCE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WALKER, BRUCE A | 1108 N SCATTERFIELD RD 2108 | | | | ANDERSON | IN | 46012 |
| WALKER, BRUCE C | 2065 CLEARWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1015 |
| WALKER, BRUCE G | PO BOX 2356 | | | | ANDERSON | IN | 46018-2356 |
| WALKER, BRUCE L | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552-2063 |
| WALKER, BRUCE L | 4825 N REVERE DR | | | | KANSAS CITY | MO | 64151-3243 |
| WALKER, BRUCE P | 35960 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3558 |
| WALKER, BRUCE PATRICK | 35960 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3558 |
| WALKER, BRYAN D | 4612 RICHARDS TER | | | | FORT WORTH | TX | 76115-3642 |
| WALKER, BRYAN K | 24565 LOIS LN | | | | SOUTHFIELD | MI | 48075-1044 |
| WALKER, BUCK C | 5059 NAILS CK RD | | | | ROCKFORD | TN | 37853 |
| WALKER, BURTIS D | 4700 ELKWOOD LN | | | | ARLINGTON | TX | 76016-1825 |
| WALKER, BUSTER L | 425 BITTERSWEET LN | | | | OSSIAN | IN | 46777-9371 |
| WALKER, BYRON D | 4715 SEA HAWK STREET | | | | GRAND PRAIRIE | TX | 75052-4145 |
| WALKER, BYRON DARNELL | 4715 SEA HAWK STREET | | | | GRAND PRAIRIE | TX | 75052-4145 |
| WALKER, BYRON E | 3346 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9711 |
| WALKER, BYRON R. | 2117 CANYON CREEK DR | | | | GARLAND | TX | 75042-3945 |
| WALKER, C J | DUKE LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WALKER, C. E | 831 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, CALVIN L | 16083 COUNTY RD 400 | | | | HILLSBOROW | AL | 35643 |
| WALKER, CALVIN L | PO BOX 282 | | | | HILLSBORO | AL | 35643-0282 |
| WALKER, CARL | 73 STERLING DR | | | | COLONIA | NJ | 07067-2505 |
| WALKER, CARL E | 4145 KIMBERLY DR | | | | CANTON | MI | 48188-2550 |
| WALKER, CARL E. | 4145 KIMBERLY DR | | | | CANTON | MI | 48188-2550 |
| WALKER, CARL H | 252 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| WALKER, CARL JR | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| WALKER, CARL L | 4463 CRICKET RIDGE DR APT 204 | | | | HOLT | MI | 48842-2933 |
| WALKER, CARL M | 19202 FARIMAN DR | | | | CARSON | CA | 90746-2042 |
| WALKER, CARLOS O | 1750 LISBON DR SW | | | | ATLANTA | GA | 30310-4733 |
| WALKER, CARLTON L | 30255 WOODGATE DR | | | | SOUTHFIELD | MI | 48076-5382 |
| WALKER, CAROL A | PO BOX 1273 | | | | TEMPLETON | CA | 93465-1273 |
| WALKER, CAROL J | RR 1 BOX 1160 | | | | GLENALLEN | MO | 63751-9704 |
| WALKER, CAROL J | RT 1 BOX 1160 | | | | GLEN ALLEN | MO | 63751 |
| WALKER, CAROL L | 8256 KARAM BLVD UNIT 1 | | | | WARREN | MI | 48093-2144 |
| WALKER, CAROL R | 435 SADDLE LN | | | | GRAND BLANC | MI | 48439-7089 |
| WALKER, CAROL R | 435 SADDLE LANE | | | | GRAND BLANC | MI | 48439-7089 |
| WALKER, CAROL S | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WALKER, CAROLYN B | 101 AMY RD | | | | UNIONVILLE | TN | 37180-8736 |
| WALKER, CAROLYN I | 7430 CHARLES COURT | | | | LINDEN | MI | 48451-8614 |
| WALKER, CAROLYN I | 7430 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| WALKER, CAROLYN J | 2650 NORTH BOSLEY RD | | | | SANTO | TX | 76472 |
| WALKER, CAROLYN J | 2650 N BOSLEY RD | | | | SANTO | TX | 76472-3423 |
| WALKER, CAROLYN M | 802 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| WALKER, CAROLYN M.A. | 802 MENOMINEE RD | | | | PONTIAC | MI | 48341-1548 |
| WALKER, CAROLYN R. | 165 MIDLAND AVE | | | | BUFFALO | NY | 14223-2538 |
| WALKER, CAROLYN S | 741 TOD AVE SW | | | | WARREN | OH | 44485-3609 |
| WALKER, CARRIE L | 1979 ATKINSON AVE, | | | | YOUNGSTOWN | OH | 44505-3602 |
| WALKER, CASSINE M | 4319 OWENS DR | | | | DAYTON | OH | 45406-1424 |
| WALKER, CATHERINE | 2424 BANCROFT | | | | SAGINAW | MI | 48601-1513 |
| WALKER, CATHERINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, CATHERINE M | 1518 SAGO PALM DR | | | | HARLINGEN | TX | 78552-2063 |
| WALKER, CATHY | | | | | | | |
| WALKER, CELINE V | 36733 ROWE DR | | | | STERLING HTS | MI | 48312-3284 |
| WALKER, CESTER S | 697 WILMA AVE | C/O REBECCA BRECHT | | | RADCLIFF | KY | 40160-1887 |
| WALKER, CHAD J | 3227 E TOWNSEND CT | | | | KANSAS CITY | KS | 66109-1455 |
| WALKER, CHAD JAMES | 3227 E TOWNSEND CT | | | | KANSAS CITY | KS | 66109-1455 |
| WALKER, CHAD R | 209 WILD CEDAR PL | | | | SIMPSONVILLE | SC | 29681-3694 |
| WALKER, CHAD R. | 209 WILD CEDAR PLACE | | | | SIMPSONVILLE | SC | 29681-3694 |
| WALKER, CHANEY | 12110 WYOMING | | | | DETROIT | MI | 48204-5433 |
| WALKER, CHANEY | 12110 WYOMING ST | | | | DETROIT | MI | 48204-5433 |
| WALKER, CHARLES A | 32105 MACKENZIE DR | | | | WESTLAND | MI | 48185-1501 |
| WALKER, CHARLES A | 56 COMMUNITY DR | | | | AVON LAKE | OH | 44012-1594 |
| WALKER, CHARLES B | 3115 LOVERS LN | | | | RAVENNA | OH | 44266-8930 |
| WALKER, CHARLES C | 1615 MYRTLE BEACH DR | | | | LADY LAKE | FL | 32159-2233 |
| WALKER, CHARLES D | 25850 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| WALKER, CHARLES D | 69 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| WALKER, CHARLES E | 5304 OAKBURY CT | | | | LAS VEGAS | NV | 89130-3663 |
| WALKER, CHARLES E | 201 N 73RD ST | | | | EAST SAINT LOUIS | IL | 62203-2408 |
| WALKER, CHARLES E | 10541 AERONCA LN | | | | MC CORDSVILLE | IN | 46055-9621 |
| WALKER, CHARLES E | 1335 FAIRVIEW DR | | | | GREENFIELD | IN | 46140-1030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, CHARLES E | 2626 CHESTERFIELD PL | | | | ANDERSON | IN | 46012-4440 |
| WALKER, CHARLES H | 2831 NE 46TH AVE | | | | PORTLAND | OR | 97213-1803 |
| WALKER, CHARLES H | 2128 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| WALKER, CHARLES H | 1300 HAZEL ST | | | | JOHNSTON CITY | IL | 62951-2046 |
| WALKER, CHARLES HENRY | 2128 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| WALKER, CHARLES K | 716 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| WALKER, CHARLES L | 3540 MARY LN | | | | MOUNT DORA | FL | 32757-2312 |
| WALKER, CHARLES R | 12614 KEY AVE | | | | PATTONSBURG | MO | 64670-7201 |
| WALKER, CHARLES R | 2460 TAM-O-OSHANTER RD | | | | KOKOMO | IN | 46902-3107 |
| WALKER, CHARLES R | 3902 N S 7 MILE RD | | | | LAKE CITY | MI | 49651 |
| WALKER, CHARLES R | 17349 PINEHURST ST | | | | DETROIT | MI | 48221-2312 |
| WALKER, CHARLES R | 802 S CLAY ST | | | | GALLATIN | MO | 64640-1439 |
| WALKER, CHARLES S | 299 SYLVAN CIR | | | | BOWLING GREEN | KY | 42101-8827 |
| WALKER, CHARLES T | 1600 TURKEY CREEK RD | | | | NEWNAN | GA | 30263-5287 |
| WALKER, CHARLES T | 92 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3436 |
| WALKER, CHARLES T | 130 LYNDA LN | | | | FAIRBURN | GA | 30213 |
| WALKER, CHARLES T | 5278 MARLLARD C. T. | | | | BEAVERTON | MI | 48612 |
| WALKER, CHARLES T | 3607 HARVEST GROVE LN SE | | | | CONYERS | GA | 30013-1881 |
| WALKER, CHARLES THOMAS | 92 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3436 |
| WALKER, CHARLIE MAE | 1575 FERNO DR NW | | | | ATLANTA | GA | 30318-3343 |
| WALKER, CHARLOTTE | 5310 OAKTREE DR | | | | FLINT | MI | 48532-3336 |
| WALKER, CHARLOTTE E | 522 NORTH BOOTS STREET | | | | MARION | IN | 46952-2264 |
| WALKER, CHARLOTTE E | 522 N BOOTS ST | | | | MARION | IN | 46952-2264 |
| WALKER, CHERYL A | | | | | | | |
| WALKER, CHESTER M | 463 DEPOT CIR | | | | AVON | IN | 46123-7897 |
| WALKER, CHRIS | | | | | | | |
| WALKER, CHRISTINE | 1620 GALAXY DR | | | | NEWPORT BEACH | CA | 92660-4348 |
| WALKER, CHRISTINE | 365 FERRY ST | | | | PONTIAC | MI | 48341 |
| WALKER, CLARENCE | 2830 SWARTZ RD | | | | LA SALLE | MI | 48145-9551 |
| WALKER, CLARENCE B | 24092 STATE HIGHWAY AA | | | | GREENTOP | MO | 63546-2615 |
| WALKER, CLARENCE E | 1236 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1947 |
| WALKER, CLARENCE E | 6 TOWNHOUSE CT | | | | DAYTON | OH | 45406 |
| WALKER, CLARENCE K | 5004 LAKE DR | | | | ANDERSON | IN | 46011-9426 |
| WALKER, CLARIS G | 5752 S 500 W | | | | TRAFALGAR | IN | 46181-9012 |
| WALKER, CLARK W | 3003 MEGINNIS ARM RD | | | | TALLAHASSEE | FL | 32312-2115 |
| WALKER, CLAUD E | 17222 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6107 |
| WALKER, CLAUDE L | 3305 TIVERTON CT | | | | ARLINGTON | TX | 76001-6520 |
| WALKER, CLAUDE M | 590 S 5TH ST | | | | MACCLENNY | FL | 32063-2602 |
| WALKER, CLAUDE W | PO BOX 165 | DIVISION 11635 | | | ATLANTA | MI | 49709-0165 |
| WALKER, CLAYBRON | 3171 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4625 |
| WALKER, CLEMENTINE | 114 WELDON ST | | | | ROCHESTER | NY | 14611-4028 |
| WALKER, CLEO L | 217 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2408 |
| WALKER, CLIFFORD | 555 NANCY ST. | | | | RICEBORO | GA | 31323 |
| WALKER, CLIFFORD C | 7 CAVENDISH CT | | | | WILMINGTON | DE | 19808-1311 |
| WALKER, CLIFFORD J | 155 PROCTOR RD | | | | ROCKMART | GA | 30153-5281 |
| WALKER, CLIFFORD L | 809 BERGQUIST DR | | | | BALLWIN | MO | 63011-4215 |
| WALKER, CLIFFORD W | 131 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1125 |
| WALKER, CLIFFORD WESTLEY | 131 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1125 |
| WALKER, CLIMON | 27 HAMLIN RD | | | | BUFFALO | NY | 14208-1537 |
| WALKER, CLINTON L | 8621 E 31ST ST | | | | KANSAS CITY | MO | 64129-1519 |
| WALKER, CLYDE W | PO BOX 19117 | | | | DETROIT | MI | 48219-0117 |
| WALKER, COLEMAN B | 315 W OBION RD | | | | HOUSTON | TX | 77091-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, COLON W | 11424 BERKSHIRE DR | | | | CLIO | MI | 48420-1783 |
| WALKER, CONNIE S. | 140 JOHNSON AVE | | | | SARDIS CITY | AL | 35956-2545 |
| WALKER, CONSTANCE B | 309 N REINBERG AVE | | | | SCOTTVILLE | MI | 49454-1059 |
| WALKER, CORA J | PO BOX 12233 | | | | LANSING | MI | 48901-2233 |
| WALKER, CORNELIA A | 7726 ELEANOR PL | | | | WILLOWBROOK | IL | 60527-2634 |
| WALKER, CORNELL | 28350 LOCKDALE ST APT 204 | | | | SOUTHFIELD | MI | 48034-1971 |
| WALKER, CRAIG A | 1945 SCOTTSVILLE RD STE B2 PMB 346 | | | | BOWLING GREEN | KY | 42104-5836 |
| WALKER, CRAIG A | 9507 SANTA MARIA ST | | | | VENTURA | CA | 93004-1737 |
| WALKER, CRAIG E | 3535 PINGREE AVE | | | | FLINT | MI | 48503-4594 |
| WALKER, CRYSTAL | PO BOX 303 | | | | CROSS | SC | 29436-0303 |
| WALKER, CURTIS A | 1007 LOFTON DR | | | | CLAYTON | OH | 45315 |
| WALKER, CURTIS L | 10121 ROAD 1355 | | | | PHILADELPHIA | MS | 39350-6901 |
| WALKER, CURTIS S | PO BOX 80 | | | | GRAIN VALLEY | MO | 64029-0080 |
| WALKER, CYNTHIA B | 1180 HILLARY LN | | | | LAWRENCEVILLE | GA | 30043-7180 |
| WALKER, CYNTHIA J | 1196 CLEARVIEW ST NW | | | | WARREN | OH | 44485 |
| WALKER, CYNTHIA L | 7130 IVANHOE DR | | | | PORT RICHEY | FL | 34668-3876 |
| WALKER, CYNTHIA M | 1832 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5385 |
| WALKER, CYRIL G | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| WALKER, DAFFRIN L | 729 ATASCOSA AVE | | | | FORT WORTH | TX | 76120-2487 |
| WALKER, DAFFRIN LYNETTE | 729 ATASCOSA AVE | | | | FORT WORTH | TX | 76120-2487 |
| WALKER, DALE H | 376 HELENA DR | | | | TALLMADGE | OH | 44278-2671 |
| WALKER, DALE L | 2312 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2736 |
| WALKER, DALE T | 143 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2222 |
| WALKER, DAMITA J | 3216 JERREE ST | | | | LANSING | MI | 48911-2625 |
| WALKER, DAN ALLEN | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600, | | KNOXVILLE | TN | 37901-1270 |
| WALKER, DANA MARIE | 11043 FORD AVENUE | | | | WARREN | MI | 48089-2447 |
| WALKER, DANIEL | 3930 MORRIS ST | | | | SAGINAW | MI | 48601-4236 |
| WALKER, DANIEL E | 9884 BLOOMHILL DR | | | | HOLLY | MI | 48442-8532 |
| WALKER, DANIEL G | 154 GRAND LAGOON SHORES DR | | | | PANAMA CITY BEACH | FL | 32408-5132 |
| WALKER, DANIEL H | 8107 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| WALKER, DANIEL L | 1539 LAKESIDE LN | | | | SAINT LOUIS | MO | 63138-2640 |
| WALKER, DANIEL L | 5962 MAPLE ST | | | | HANOVERTON | OH | 44423-9796 |
| WALKER, DANIEL M | 228 N CANFIELD RD | | | | EATON RAPIDS | MI | 48827-9351 |
| WALKER, DANIEL R | 5759 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9734 |
| WALKER, DANIEL S | 2100 BARTON DR | | | | ARLINGTON | TX | 76010-4750 |
| WALKER, DANIELLE K | 1602 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| WALKER, DANNY C | PO BOX 291 | | | | SALT LICK | KY | 40371-0291 |
| WALKER, DANNY C | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WALKER, DANNY D | 2309 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8765 |
| WALKER, DANNY K | 5532 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9770 |
| WALKER, DANNY K | 6252 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| WALKER, DANNY KAY | 6252 N 100 W | | | | ALEXANDRIA | IN | 46001-8220 |
| WALKER, DANNY L | 4519 12TH STREET CT E | | | | ELLENTON | FL | 34222-2754 |
| WALKER, DARRA-LEE H | 2645 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5872 |
| WALKER, DARREN J | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| WALKER, DARREN JAMES | 4001 GARLAND AVE | | | | LEAVENWORTH | KS | 66048-5568 |
| WALKER, DARRYL J | 8216 TAOS PASEO AVE | | | | LAS VEGAS | NV | 89128-8202 |
| WALKER, DARYL E | LOT 113 | 2800 WEST MEMORIAL DRIVE | | | MUNCIE | IN | 47302-6411 |
| WALKER, DAVE | PO BOX 4142 | | | | HAZELWOOD | MO | 63042-0742 |
| WALKER, DAVE M | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WALKER, DAVID | 9000 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, DAVID | 5716 BALSAM LN | | | | FLINT | MI | 48505-2755 |
| WALKER, DAVID A | 170 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| WALKER, DAVID A | 830 1 2 LAWRENCE ST | | | | BELOIT | WI | 53511 |
| WALKER, DAVID C | 1079 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| WALKER, DAVID E | 4164 GREENMONT DR SE | | | | WARREN | OH | 44484-2614 |
| WALKER, DAVID E | PO BOX 371 | 126 CLARK ST | | | MONTROSE | MI | 48457-0371 |
| WALKER, DAVID F | 7919 EMERICK RD W | | | | WEST MILTON | OH | 45383-9765 |
| WALKER, DAVID G | 525 J WALKER TRL | | | | ALTOONA | AL | 35952-7207 |
| WALKER, DAVID H | 10504 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8939 |
| WALKER, DAVID J | 2134 REFLECTION BAY DR | | | | ARLINGTON | TX | 76013-5238 |
| WALKER, DAVID J | 521 RIO VALLEY ST | | | | MESQUITE | NV | 89027-3207 |
| WALKER, DAVID L | 180 RIDGEWOOD MDWS | | | | FRANKLIN | IN | 46131-1965 |
| WALKER, DAVID L | 2819 E JACKSON ST | | | | MUNCIE | IN | 47303-5106 |
| WALKER, DAVID L | 6670 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9404 |
| WALKER, DAVID L | 1117 HUNTINGTON LN | | | | SAFETY HARBOR | FL | 34695-5639 |
| WALKER, DAVID M | BLDG P OAK TREE DRIVE APT 6 | | | | NORTH BRUNSWICK | NJ | 08902 |
| WALKER, DAVID M | 4 PARKSIDE COURT | | | | BLUFFTON | SC | 29910-4103 |
| WALKER, DAVID P | 3503 RIVER ROCK DR | | | | CUYAHOGA FALLS | OH | 44223-3752 |
| WALKER, DAVID W | 420 RENO AVE | | | | RENO | NV | 89509-2036 |
| WALKER, DEAN A | 4615 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151 |
| WALKER, DEBORAH L | 1513 W MAIN ST | | | | LANSING | MI | 48915-1008 |
| WALKER, DEBORAH M | 2206 HICKORY CLUB DRIVE | | | | ANTIOCH | TN | 37013-6104 |
| WALKER, DEBORAH MARIE | 2206 HICKORY CLUB DRIVE | | | | ANTIOCH | TN | 37013-6104 |
| WALKER, DEBRA L | 4034 SWIGART RD | | | | BELLVILLE | OH | 44813-9145 |
| WALKER, DEBRA S | 1641 SCHOOL ST | | | | BOSSIER CITY | LA | 71111-3940 |
| WALKER, DELBERT D | 7072 WHEELER DR | | | | CLIO | MI | 48420-8511 |
| WALKER, DELOACH | 9085 AUBURN ST | | | | DETROIT | MI | 48228 |
| WALKER, DELOACH | 334 HALLE DR | | | | EUCLID | OH | 44132 |
| WALKER, DELORIS M | DESOTO TOWERS | 1523 6TH AVENUE WEST | | | BRADENTON | FL | 34205 |
| WALKER, DENETRIA | | | | | | | |
| WALKER, DENISE | 2833 E TABOR ST | | | | INDIANAPOLIS | IN | 46203-4636 |
| WALKER, DENISE A | 11553 173RD ST | | | | ADDISLEIGH PARK | NY | 11434-1845 |
| WALKER, DENNIS E | 430 ARBOR VISTA BLVD | | | | JACKSON | MS | 39209-6331 |
| WALKER, DENNIS L | 600 KITRINA AVE | APT. 1 | | | TIPP CITY | OH | 45371-2637 |
| WALKER, DENNIS L | 600 KITRINA AVE APT 1 | | | | TIPP CITY | OH | 45371-2637 |
| WALKER, DENNIS M | 6340 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8773 |
| WALKER, DENNIS R | 17961 HARMAN ST | | | | MELVINDALE | MI | 48122-1401 |
| WALKER, DENNIS RAY | 17961 HARMAN ST | | | | MELVINDALE | MI | 48122-1401 |
| WALKER, DENVER R | 1769 N COUNTY ROAD 300 E | | | | KOKOMO | IN | 46901 |
| WALKER, DERRICK F | 231 CHANTICLEER TRL | | | | LANSING | MI | 48917-3008 |
| WALKER, DEVELIN R | 2635 WISNER ST | | | | FLINT | MI | 48504-7142 |
| WALKER, DEVELIN R | 330 RIVERBIRCH LN | | | | LAWRENCEVILLE | GA | 30044-4558 |
| WALKER, DIANA E | 728 S PLATE ST | | | | KOKOMO | IN | 46901-5659 |
| WALKER, DIANE | MCGLYNN & GLISSON | PO BOX 1909 | | | BATON ROUGE | LA | 70821-1909 |
| WALKER, DIANE C | 1501 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| WALKER, DIANE L | 160 WATERMAN ST | | | | LOCKPORT | NY | 14094 |
| WALKER, DINAH J | 8310 PICADILLY LN | | | | INDIANAPOLIS | IN | 46256-3516 |
| WALKER, DMYTRYK V | 700 LIBERTY LN | | | | CROWLEY | TX | 76036-4044 |
| WALKER, DMYTRYK VALTI | 700 LIBERTY  LN | | | | CROWLEY | TX | 75036-4044 |
| WALKER, DOLORES | 42380 GLORIA DR | | | | CANTON | MI | 48187-3838 |
| WALKER, DON | 24615 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613-3540 |
| WALKER, DON L | 3412 N DENNY ST | | | | INDIANAPOLIS | IN | 46218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, DON M | 2014 E 200 S | | | | ANDERSON | IN | 46017-2008 |
| WALKER, DONALD | 57300 10 MILE RD | | | | SOUTH LYON | MI | 48178-8328 |
| WALKER, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALKER, DONALD E | PO BOX 22 | | | | CHARLES TOWN | WV | 25414-0022 |
| WALKER, DONALD E | 6122 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9378 |
| WALKER, DONALD E | 6122 ST RT 73 S. | | | | WILMINGTON | OH | 45177-9378 |
| WALKER, DONALD E | 1000 WALDEN CK BLDG 20-3L | | | | SPRING HILL | TN | 37174 |
| WALKER, DONALD E | 54 W WASHINGTON ST | | | | CLARKSTON | MI | 48346-1552 |
| WALKER, DONALD F | 6449 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| WALKER, DONALD F | 2305 E RIGGIN RD | | | | MUNCIE | IN | 47303-6311 |
| WALKER, DONALD G | 558 SPY CT | | | | ALMONT | MI | 48003-8700 |
| WALKER, DONALD G | 1752 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6054 |
| WALKER, DONALD L | 3117 W WASHINGTON ST | | | | SPRINGFIELD | IL | 62702-3372 |
| WALKER, DONALD L | 10238 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9617 |
| WALKER, DONALD L | 577 S SULPHUR SPRINGS RD | | | | NEW LEBANON | OH | 45345-9249 |
| WALKER, DONALD L | 11039 MYERS RD | | | | MOUNDVILLE | AL | 35474 |
| WALKER, DONALD L | PO BOX 26493 | | | | FT LAUDERDALE | FL | 33320-6493 |
| WALKER, DONALD P | 7345 WALKER'S KNOB RD | | | | CONNELLYS SPRINGS | NC | 28612 |
| WALKER, DONALD R | PO BOX 22 | | | | GOODELLS | MI | 48027-0022 |
| WALKER, DONALD R | 2766 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| WALKER, DONALD W | 908 NW 1ST ST | | | | MOORE | OK | 73160-2104 |
| WALKER, DONNA | 7028 BARBERIE STREET | | | | JACKSONVILLE | FL | 32208 |
| WALKER, DONNA G | 25850 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9764 |
| WALKER, DONNA J | 9834 HURRELBRINK RD | | | | KANSAS CITY | KS | 66109-3541 |
| WALKER, DONNA L | 4418 MIDLAND AVE | | | | WATERFORD | MI | 48329-1833 |
| WALKER, DONNA M | 218 BRANDED CT | | | | KOKOMO | IN | 46901 |
| WALKER, DONNA M | 1350 TRAILSIDE CT NW | | | | GRAND RAPIDS | MI | 49504-2474 |
| WALKER, DONNA M | 7750 E BROADWAY RD LOT 306 | | | | MESA | AZ | 85208-1359 |
| WALKER, DONNELL D | 16016 MENDOTA AVE | | | | MAPLE HEIGHTS | OH | 44137-4812 |
| WALKER, DORA L | 212 W MADISON ST | | | | TIPTON | IN | 46072-1834 |
| WALKER, DORETTA | 1067 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5383 |
| WALKER, DORINDA S | 3275 WOODHAVEN TRAIL | | | | KOKOMO | IN | 46902 |
| WALKER, DORIS A | 19565 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-3947 |
| WALKER, DORIS A | 19565 W. NINE MILE RD | | | | SOUTHFIELD | MI | 48075-3947 |
| WALKER, DORIS A | 6873 PLAZA DR APT B | | | | NIAGARA FALLS | NY | 14304-6531 |
| WALKER, DORIS I | 536 K BROWN RD | | | | SCOTTSVILLE | KY | 42164-8947 |
| WALKER, DORIS L | 1562 OTTO RD | | | | CHARLOTTE | MI | 48813-9713 |
| WALKER, DORIS M | 3101 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| WALKER, DORIS M | 3425 LAPEER RD APT 47 | | | | FLINT | MI | 48503-6002 |
| WALKER, DORIS M | 1000 W BARNES AVE | | | | LANSING | MI | 48910-1308 |
| WALKER, DORIS M | 3425 LAPEER RD. | APT. 47 | | | FLINT | MI | 48503 |
| WALKER, DORIS R | 1901 S EDSEL ST | | | | DETROIT | MI | 48217-1085 |
| WALKER, DOROTHY | APT 250 | 1296 SOUTH TRIMBLE ROAD | | | MANSFIELD | OH | 44906-2992 |
| WALKER, DOROTHY | 1210 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| WALKER, DOROTHY | 1210 WEST COLDWATER ROAD | | | | FLINT | MI | 48505-4813 |
| WALKER, DOROTHY | 7899 TRINITY SHORE CIRCLE | | | | LIBERTY TOWNSHIP | OH | 45044-5044 |
| WALKER, DOROTHY A | 45 KATHERINE BLVD APT 139 | | | | PALM HARBOR | FL | 34684-3646 |
| WALKER, DOROTHY A | 2177 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| WALKER, DOROTHY B | 9021 ROBERT AVE. | | | | PORT RITCHEY | FL | 34668-4835 |
| WALKER, DOROTHY I | 3521 VIEWELL AVE | | | | DAYTON | OH | 45414 |
| WALKER, DOROTHY J | 6020 SHORE BLVD S APT 1003 | | | | GULFPORT | FL | 33707-5839 |
| WALKER, DOROTHY J | 1953 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, DOROTHY J | 2713 GLEN GARDEN DR | | | | FORT WORTH | TX | 76119-2703 |
| WALKER, DOROTHY K | 11 NORTH VERNON STREET | | | | MIDDLEPORT | NY | 14105-1015 |
| WALKER, DOROTHY M | 372 DAMON ST | | | | FLINT | MI | 48505 |
| WALKER, DOROTHY M | 150 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1354 |
| WALKER, DOUGLAS B | 5078 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| WALKER, DOUGLAS E | PO BOX 1045 | | | | LAPEER | MI | 48446-5045 |
| WALKER, DOUGLAS E | 217 E 2ND ST | | | | PUEBLO | CO | 81003 |
| WALKER, DOUGLAS E | 47 SHERWOOD CIR | | | | BLUE RIDGE | VA | 24064-1218 |
| WALKER, DOUGLAS E | 325 FAIRWAY CRES | | | WINDSOR ON CANADA N8N-2Y9 | | | |
| WALKER, DOUGLAS L | 8621 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9605 |
| WALKER, DOUGLAS W | 636 FERGUSON AVE | | | | DAYTON | OH | 45402-6223 |
| WALKER, DUANE L | 13558 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| WALKER, DUSTIN K | 54 CHERRYWOOD DR | | | | MARSHALL | TX | 75672-7610 |
| WALKER, DWIGHT | 8235 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| WALKER, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, EARL J | 3329 BENTON BLVD | | | | KANSAS CITY | MO | 64128 |
| WALKER, EARL L | 1563 SAGEWOOD LN NW | | | | BROOKHAVEN | MS | 39601-4440 |
| WALKER, EARL W | 10925 SOUTHERN HIGHLANDS PKWY # 21 | | | | LAS VEGAS | NV | 89141 |
| WALKER, EARLE WAYNE | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| WALKER, EARLENE | 9321 EMILY LN | | | | MIDWEST CITY | OK | 73130 |
| WALKER, EARLENE | 9321 EMILY LANE | | | | OKLAHOMA CITY | OK | 73130-4330 |
| WALKER, EARLVIN | 195 WILLARD ST | | | | PONTIAC | MI | 48342-3172 |
| WALKER, EARNEST J | 11 MEADLE ST | | | | MOUNT CLEMENS | MI | 48043-2322 |
| WALKER, EARNEST RAY | 16184 BURT RD | | | | DETROIT | MI | 48219-3946 |
| WALKER, EARNESTINE C | 860 FRANCAIS DRIVE | | | | SHREVEPORT | LA | 71118-4131 |
| WALKER, EDDIE J | 16211 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-6923 |
| WALKER, EDDIE L | 8351 TANYA DR | | | | GREENWOOD | LA | 71033-3338 |
| WALKER, EDDIE W | 3912 COAKLEY AVE | | | | ALBANY | GA | 31721-9401 |
| WALKER, EDGAR C | 4714 CELIA CREEK RD | | | | LENOIR | NC | 28645-6706 |
| WALKER, EDITH C | 3118 S 200 E | | | | ANDERSON | IN | 46017-9563 |
| WALKER, EDITH M | PO BOX 165 | | | | MARION | IN | 46952-0165 |
| WALKER, EDNA | 494 CALIFORNIA | | | | PONTIAC | MI | 48341-2511 |
| WALKER, EDNA | 414 W FOSS AVE | | | | FLINT | MI | 48505-2006 |
| WALKER, EDNA M | 707 E NIANGUA AVE | | | | NIXA | MO | 65714-8161 |
| WALKER, EDWARD C | 2109 OAKWOOD DR | | | | BIRMINGHAM | AL | 35215-4133 |
| WALKER, EDWARD CONWAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALKER, EDWARD D | 430 CRAWFORD DR | | | | HERMITAGE | PA | 16148-1177 |
| WALKER, EDWARD D | 209 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 |
| WALKER, EDWARD H | 1018 TRALEE TRL | | | | BEAVERCREEK | OH | 45430-1217 |
| WALKER, EDWARD L | 3030 N MOHAWK RD | | | | MOHAWK | TN | 37810-4820 |
| WALKER, EILEEN D | G4169 W COLDWATER ROAD | | | | FLINT | MI | 48504-1103 |
| WALKER, ELAINE E | 12902 ANGLE RD | | | | BATH | MI | 48808-9408 |
| WALKER, ELAINE P | 119 LINCOLN AVE. | | | | NILES | OH | 44446-3122 |
| WALKER, ELIZABETH | 8 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1651 |
| WALKER, ELIZABETH | 97 FRONT STREET | | | | OWEGO | NY | 13827-1518 |
| WALKER, ELIZABETH G | 2390 S COUNTY ROAD 950 W | | | | DALEVILLE | IN | 47334-9623 |
| WALKER, ELIZABETH G | 2390 S CO RD 950 W | | | | DALEVILLE | IN | 47334-9623 |
| WALKER, ELIZABETH J | 625 DEAVERVIEW RD | | | | ASHEVILLE | NC | 28806-1396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, ELIZABETH K | 363 E PULASKI AVE | | | | FLINT | MI | 48505-3353 |
| WALKER, ELIZABETH S | 3524 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4423 |
| WALKER, ELIZABETH T | 20800 GEORGE HUNT CIR APT 137 | | | | WAUKESHA | WI | 53186-4082 |
| WALKER, ELLA B | 2807 BERKLEY ST | | | | FLINT | MI | 48504-7542 |
| WALKER, ELLA F | 819 COUNTRY MANOR LN | | | | BENNETTSVILLE | SC | 29512-6705 |
| WALKER, ELLA MAE M | 6288 LANCASTER PL | | | | ZIONSVILLE | IN | 46077-9168 |
| WALKER, ELLEN | 452 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| WALKER, ELMER | PO BOX 11995 | | | | SAINT LOUIS | MO | 63112-0095 |
| WALKER, ELMER L | 2083 HUNTINGTON AVE | | | | FLINT | MI | 48507-3575 |
| WALKER, ELMO C | 4047 ROOSEVELT ST | | | | DETROIT | MI | 48208-2326 |
| WALKER, ELOISE | 20293 BURGESS | | | | DETROIT | MI | 48219-1366 |
| WALKER, ELVINA | 132 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| WALKER, ELVINA | 132 E PULASKI ST | | | | FLINT | MI | 48505-3314 |
| WALKER, ELWOOD | 3420 GLENSFORD DR | | | | DECATUR | GA | 30032-4744 |
| WALKER, EMANUEL | 11228 FOREST PASS COURT | | | | LIVE OAK | TX | 78233-7236 |
| WALKER, EMANUEL H | 20260 ROSEMONT AVE | | | | DETROIT | MI | 48219-1540 |
| WALKER, EMILY B | 1300 TIDWELL ST SW | | | | CULLMAN | AL | 35055-4626 |
| WALKER, EMILY J | 32530 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2706 |
| WALKER, EMMA | 307 EAST COURT STREET | | | | FLINT | MI | 48502-1611 |
| WALKER, EMORY D | 5354 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9752 |
| WALKER, ERIC | 6352 S MAY ST | | | | CHICAGO | IL | 60621-1334 |
| WALKER, ERIC W | 7 SHEPHEARD LN | | | | SWIFTWATER | PA | 18370-9735 |
| WALKER, ERICA R | 9139 CLARION DR | | | | SAINT LOUIS | MO | 63136-1603 |
| WALKER, ERICK | 1319 WILLARD RD | | | | BIRCH RUN | MI | 48415-8611 |
| WALKER, ERIE | 1815 GILMARTIN ST | | | | FLINT | MI | 48503-4409 |
| WALKER, ERIKA S | PO BOX 28 | | | | JONESVILLE | TX | 75659-0028 |
| WALKER, ERIKA SHAE | PO BOX 28 | | | | JONESVILLE | TX | 75659-0028 |
| WALKER, ERMA L | 12545 CHILDRESS ROAD | | | | BAUXITE | AR | 72011-9668 |
| WALKER, ERMA L | 245 NORTH BROADWAY | | | | MT CLEMENS | MI | 48043 |
| WALKER, ERMA R | 2128 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2652 |
| WALKER, ERNEST | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WALKER, ERNEST D | 3965 BROOKSIDE BLVD | | | | CLEVELAND | OH | 44111-5109 |
| WALKER, ERNEST G | 1722 SHANE DR | | | | SPRING HILL | TN | 37174-9502 |
| WALKER, ERNEST L | 17472 PARK LN | | | | COUNTRY CLUB HILLS | IL | 60478-4649 |
| WALKER, ERNESTINE J | 2141 UNIVERSITY PL | | | | DAYTON | OH | 45406-5966 |
| WALKER, ERWIN W | 1650 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9595 |
| WALKER, ESTELLE | 5525 HILLSBORO ST | | | | DETROIT | MI | 48204-2937 |
| WALKER, ESTHER G | 489 SAWNEE CORNERS DR | | | | CUMMING | GA | 30040-2054 |
| WALKER, ETHEL B | PO BOX 7082 | | | | GRAND RAPIDS | MI | 49510-7082 |
| WALKER, ETHEL L | 16188 W 11 MILE RD | | | | SOUTHFIELD | MI | 48076-3600 |
| WALKER, ETHELYN R | 401 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1605 |
| WALKER, ETHELYN R | 401 E HIGHAM ST | | | | ST JOHNS | MI | 48879-1605 |
| WALKER, ETHERLINE M | 765 RODNEY DR SW | | | | ATLANTA | GA | 30311-2333 |
| WALKER, ETHERLINE M | 765 RODNEY DRIVE SW | | | | ATLANTA | GA | 30311-2333 |
| WALKER, EUGENE | 1033 GROVE HILL DRIVE | | | | BEAVERCREEK | OH | 45434-5434 |
| WALKER, EUGENE | ROSE KLEIN & MARIAS | 555 EAST OCEAN BLVD, STE 900, P O BOX 22792 | | | LONG BEACH | CA | 90801-2792 |
| WALKER, EUGENE C | 4285 W BURT RD | | | | MONTROSE | MI | 48457-9332 |
| WALKER, EUGENE H | 45794 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3576 |
| WALKER, EUGENE W | PO BOX 2143 | | | | DAYTON | OH | 45401-2143 |
| WALKER, EULA P | 16100 MOUNT VERNON | | | | SOUTHFIELD | MI | 48075 |
| WALKER, EULEN R | 14316 N 200 W | | | | SUMMITVILLE | IN | 46070-9369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, EULENE W | 136 ANDERSON DR | | | | MC KENZIE | TN | 38201-1267 |
| WALKER, EUNICE V | 603 HORIZON VIEW DR | | | | PITTSBURGH | PA | 15235-4534 |
| WALKER, EURN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WALKER, EVELYN | 28518 GROBBEL AVE | | | | WARREN | MI | 48092-2334 |
| WALKER, EVELYN D | PO BOX 214956 | | | | AUBURN HILLS | MI | 48321-4956 |
| WALKER, EVELYN F | 131 LAKESHORE DR | | | | KIMBERLING CITY | MO | 65686-9694 |
| WALKER, EVELYN M | 2804 EAST 77TH PLACE APT#101 | | | | CHICAGO | IL | 60649 |
| WALKER, EVERETT | 44430 BAYVIEW AVE APT 48210 | | | | CLINTON TWP | MI | 48038-1586 |
| WALKER, EVERETT | 909 KAMMER AVE | | | | DAYTON | OH | 45417-2361 |
| WALKER, EZELL | 2780 IDLEWILD RD | | | | DECATUR | GA | 30034-3224 |
| WALKER, F R | 22 WINDMILL WAY | | | | GREENVILLE | SC | 29615-6150 |
| WALKER, FANNIE | 1323 SIGSBEE ST SE | | | | GRAND RAPIDS | MI | 49506-2557 |
| WALKER, FARRELL J | 2201 LORECO ST APT 107 | | | | BOSSIER CITY | LA | 71112 |
| WALKER, FARRELL J. | 2201 CORECO ST | APT 107 | | | BOSSIER CITY | LA | 71112 |
| WALKER, FAY E | 4815 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9731 |
| WALKER, FELICIA | 204 LEO ST | | | | RAYVILLE | LA | 71269-3326 |
| WALKER, FELICIA A | 204 LEO ST | | | | RAYVILLE | LA | 71269-3326 |
| WALKER, FELTON M | 2368 DUE WEST RD | | | | DALLAS | GA | 30157-2114 |
| WALKER, FELTON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, FLORA J | 3933 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3910 |
| WALKER, FLORENCE | 1333 BETHANY LN | | | | FORT WAYNE | IN | 46825-4609 |
| WALKER, FLORENCE | 2592 UPPER MOUNTAIN ROAD | | | | SANBORN | NY | 14132-9318 |
| WALKER, FLORENCE | 1333 BETHANY LANE | | | | FT WAYNE | IN | 46825-4609 |
| WALKER, FLOYD D | 218 CONSTITUTION AVE | | | | DAVISON | MI | 48423-2606 |
| WALKER, FLOYDE A | 3301 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8815 |
| WALKER, FRAN | | | | | | | |
| WALKER, FRANCES D | 62 CARL ST | | | | BUFFALO | NY | 14215-4026 |
| WALKER, FRANCES I | 2813 22ND AVE WEST | | | | BRADENTON | FL | 34205-3019 |
| WALKER, FRANCES L | 16301 MYRTLE AVE | | | | CLEVELAND | OH | 44128-3827 |
| WALKER, FRANCES M | 3736 12TH STREET WEST | | | | LEHIGH ACRES | FL | 33971-5120 |
| WALKER, FRANK H | 8087 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2422 |
| WALKER, FRANK J | 46418 MAIN ST | | | | BELMONT | OH | 43718-9638 |
| WALKER, FRANK R | 13537 #140 US HIGHWAY 1 | | | | SEBASTIAN | FL | 32958 |
| WALKER, FRANK R | 7053 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5409 |
| WALKER, FRANK R | 113 E GRAND AVE | | | | CHIPPEWA FALLS | WI | 54729-2526 |
| WALKER, FRANK ROSS | 7053 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 |
| WALKER, FRANKLIN J | 23 HILL ST | | | | TONAWANDA | NY | 14150-3301 |
| WALKER, FRED D | 31 SKY PL APT 10 | | | | LYNCHBURG | VA | 24502-6682 |
| WALKER, FREDDIE W | 2247 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1620 |
| WALKER, FREDERICK L | 858 FAIRFIELD DR | | | | BOARDMAN | OH | 44512-6446 |
| WALKER, FREDERICK W | 2101 COOK RD | | | | OWOSSO | MI | 48867-8927 |
| WALKER, FREDRICK L | 520 CHATHAM DR | | | | MIDLAND | MI | 48642-3510 |
| WALKER, GAIL B | 6185 ROCKY RIVER RD | | | | CONCORD | NC | 28025-8851 |
| WALKER, GAIL E | 2306 ALISTER DR | | | | WILMINGTON | DE | 19808-3304 |
| WALKER, GALE D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALKER, GARLAND | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WALKER, GARRETT | 711 GREENWOOD CT | | | | SHELBYVILLE | KY | 40065-1521 |
| WALKER, GARY | 1520 FULTON ST | | | | ANDERSON | IN | 46016-3140 |
| WALKER, GARY D | 760 SANDLEWOOD LN | | | | PLANTATION | FL | 33317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, GARY D | PO BOX 175 | | | | SWARTZ | LA | 71281-0175 |
| WALKER, GARY D | 1520 FULTON ST | | | | ANDERSON | IN | 46016-3140 |
| WALKER, GARY E | 20415 INKSTER RD | | | | LIVONIA | MI | 48152-2415 |
| WALKER, GARY E | PO BOX 358 | | | | LAKE GEORGE | MI | 48633-0358 |
| WALKER, GARY J | 12783 GRAND WILLOW DR | | | | GRAND LEDGE | MI | 48837-8985 |
| WALKER, GARY K | PO BOX 93 | 209 SOUTH ST | | | GRATIS | OH | 45330-0093 |
| WALKER, GARY K | 209 SOUTH ST PO BOX93 | | | | GRATIS | OH | 45330-0093 |
| WALKER, GARY L | 3668 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| WALKER, GARY L | 1911 S WHEELER ST | | | | SAGINAW | MI | 48602-1071 |
| WALKER, GARY W | 14956 SANDERS RD | | | | GRAND LEDGE | MI | 48837-9506 |
| WALKER, GARY W | 1400 MARLIN PL | | | | DISCOVERY BAY | CA | 94505-9386 |
| WALKER, GAYLE R | 393 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| WALKER, GEARY P | 6381 185TH ST | | | | NOBLE | OK | 73068-6502 |
| WALKER, GENE D | 13797 S 700 E | | | | CONVERSE | IN | 46919-9785 |
| WALKER, GEORGE A | 1708 VIRGINIA ST | | | | BERKELEY | CA | 94703-1323 |
| WALKER, GEORGE CO | 22209 CONCORD AVE | | | | MATTAWAN | MI | 49071-9532 |
| WALKER, GEORGE E | 3748 BARBAROSA DR | | | | DAYTON | OH | 45416-1938 |
| WALKER, GEORGE E | 313 MAPLE ST | | | | HOWELL | MI | 48843 |
| WALKER, GEORGE G | 25990 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9712 |
| WALKER, GEORGE J | 5327 NORTHFIELD RD APT 114 | | | | BEDFORD | OH | 44146-1127 |
| WALKER, GEORGE J | 5 HOLLAND CT | | | | SAGINAW | MI | 48601-2627 |
| WALKER, GEORGE J | 9 MAPLE LN | | | | WHITEHOUSE STATION | NJ | 08889-3624 |
| WALKER, GEORGE J | 5327 NORTH FIELD ROAD | APT 114 | | | BEDFORD HIKES | OH | 44146-1127 |
| WALKER, GEORGE J | 7519 CAREFREE DR | | | | WHITEHALL | MI | 49461 |
| WALKER, GEORGE L | PO BOX 143 | | | | OXFORD | MI | 48371-0143 |
| WALKER, GEORGE L | 293 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| WALKER, GEORGE M | 4574 LINCHMERE DR | | | | DAYTON | OH | 45415-1813 |
| WALKER, GEORGE R | 405 ALBERT AVE | | | | LAKEWOOD | NJ | 08701-5408 |
| WALKER, GEORGE W | 242 HAMPTON PKWY | | | | KENMORE | NY | 14217-1257 |
| WALKER, GEORGE W | 4073 ROOT RD | | | | GASPORT | NY | 14067-9401 |
| WALKER, GEORGE W | 7441 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| WALKER, GEORGIA | 7414 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3285 |
| WALKER, GEORGIA B | 1401 S FRANKLIN AVE | | | | FLINT | MI | 48503-2876 |
| WALKER, GEORGIA H | 7012 ADENO WAY | | | | LOUISVILLE | KY | 40291-2876 |
| WALKER, GERALD | 635 BROWNING ST | | | | SHREVEPORT | LA | 71106-4013 |
| WALKER, GERALD A | 4223 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4015 |
| WALKER, GERALD A | 1002 AGRICOLA AVE | | | | GADSDEN | AL | 35903-1121 |
| WALKER, GERALD A | 2816 FRAZER RD | | | | NEWARK | DE | 19702-4530 |
| WALKER, GERALD B | 825 N GOULD ST | | | | OWOSSO | MI | 48867-1958 |
| WALKER, GERALD BOLTON | 825 N GOULD ST | | | | OWOSSO | MI | 48867-1958 |
| WALKER, GERALD E | 7209 AUBURN LN | | | | NEW PORT RICHEY | FL | 34654-5806 |
| WALKER, GERALD H | 2356 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| WALKER, GERALD HAYES | 2356 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| WALKER, GERALD L | 4034 SWIGART RD | | | | BELLVILLE | OH | 44813-9145 |
| WALKER, GERALD O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, GERALD W | 2660 CHAMBERS RD | | | | CARO | MI | 48723-9266 |
| WALKER, GERALDINE M | 859 RAMBLING DR | | | | SAGINAW | MI | 48609-4961 |
| WALKER, GERALDINE ROSE | 3936 MARIETTA HWY | | | | DALLAS | GA | 30157-3300 |
| WALKER, GERALDINE ROSE | 3936 MARIETTA | | | | DALLAS | GA | 30157-3300 |
| WALKER, GLADYS | 577 RENFREW | | | | LAKE ORION | MI | 48362 |
| WALKER, GLEN D | 4312 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, GLORIA | 40687 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4742 |
| WALKER, GLORIA D | 2077 BLACKMOUNTAIN DR SE | | | | CALEDONIA | MI | 49316-7687 |
| WALKER, GLORIA E | 2517 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0541 |
| WALKER, GLORIA J | 3107 CONTINENTAL DR | | | | LANSING | MI | 48911-1413 |
| WALKER, GLORIA M | 9712 S EMERALD AVE | | | | CHICAGO | IL | 60628-1042 |
| WALKER, GLYNN O | 5174 LAKEROCK DR | | | | ATLANTA | GA | 30331 |
| WALKER, GRACE A | 1801 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1832 |
| WALKER, GRACE A | 1801 HEMLOCK LANE | | | | PLAINFIELD | IN | 46168-1832 |
| WALKER, GREGORY | 905 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| WALKER, GREGORY C | PO BOX 323 | | | | COLUMBIAVILLE | MI | 48421-0323 |
| WALKER, GREGORY D | 1321 E FLORIDA AVE | | | | YOUNGSTOWN | OH | 44502 |
| WALKER, GREGORY J | 406 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| WALKER, GREGORY JOHN | 406 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| WALKER, GREGORY L | PO BOX 167 | 1515 FORT ST | | | LINCOLN PARK | MI | 48146-0167 |
| WALKER, GREGORY M | 905 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5170 |
| WALKER, GREGORY T | 1193 JOANN LN | | | | WILLIAMSTON | MI | 48895-9453 |
| WALKER, GREGORY T | PO BOX 262 | | | | BIG BAY | MI | 49808-0262 |
| WALKER, GRETCHEN E | 5455 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| WALKER, GROVER W | 15487 INDIANA ST | | | | DETROIT | MI | 48238-1101 |
| WALKER, GROVER W | 15487 INDIANA | | | | DETROIT | MI | 48238-1101 |
| WALKER, GUY C | 2598 MCCLEW RD | | | | BURT | NY | 14028-9740 |
| WALKER, H | 13848 VASSAR AVE | | | | DETROIT | MI | 48235-1746 |
| WALKER, H REED | ACCT OF WILLIE C PEARSON | | | | MISSION | KS | 48858 |
| WALKER, HAROLD A | 400 SAINT RENEE DR | | | | PARAGOULD | AR | 72450-2443 |
| WALKER, HAROLD A | 5412 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-1848 |
| WALKER, HAROLD B | 1040 OAK GROVE RD | | | | BROWNSVILLE | KY | 42210 |
| WALKER, HAROLD E | SHEMPER MICHAEL J | 119 HARDY ST | | | HATTIESBURG | MS | 39401-3820 |
| WALKER, HAROLD L | PO BOX 23653 | | | | BELLEVILLE | IL | 62223-0653 |
| WALKER, HAROLD L | 11265 NORTHLAKE DR | | | | LAKEVIEW | OH | 43331-9500 |
| WALKER, HAROLD O | 3 FRONTIER TRL | | | | FENTON | MO | 63026-4530 |
| WALKER, HARRIET A | 1808 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5069 |
| WALKER, HARRIET ANN | 1808 DICKINSON AVE | | | | FORT WORTH | TX | 76120-5069 |
| WALKER, HARRIET M | 194 SNOW APPLE LN | | | | DAVISON | MI | 48423 |
| WALKER, HARRY A | 52 HIGH POINT DR | | | | WEST SALEM | OH | 44287-8815 |
| WALKER, HARRY H | 14109 SWANEE BEACH DR | | | | FENTON | MI | 48430-3249 |
| WALKER, HARRY J | 7026 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| WALKER, HARRY L | 278 BELL RD | | | | NASHVILLE | TN | 37217-4122 |
| WALKER, HARVEY E | 1902 ELM TREE ST | | | | SAINT PETERS | MO | 63376-6609 |
| WALKER, HATTIE M | 2631 S INDIANA AVE APT 209 | | | | CHICAGO | IL | 60616-2831 |
| WALKER, HATTIE M | 2631 S INDIANA AVE | APT 209 | | | CHICAGO | IL | 60616 |
| WALKER, HAZEL B | 180 APPLEWOOD DR | | | | FRUITA | CO | 81521-2263 |
| WALKER, HAZEL J | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| WALKER, HAZEL JEAN | 26836 VAN BUREN RD | | | | DEARBORN HEIGHTS | MI | 48127-1077 |
| WALKER, HELEN A | 313 S HODGES | | | | PERRINTON | MI | 48871-5105 |
| WALKER, HELEN J | 43 CHEROKEE RD | | | | PONTIAC | MI | 48341-1501 |
| WALKER, HELEN M | 7805 SEA PINES BLVD | | | | SHREVEPORT | LA | 71129-4129 |
| WALKER, HELEN MARIE | 7805 SEA PINES BLVD | | | | SHREVEPORT | LA | 71129-4129 |
| WALKER, HENGAR | 19750 GREYDALE AVE | | | | DETROIT | MI | 48219-1835 |
| WALKER, HENRIETTA E | 101 NE 83RD TERRENCE | | | | KANSAS CITY | MO | 64118 |
| WALKER, HENRY | | | | | | | |
| WALKER, HENRY A | 42195 ASPEN CT | | | | CLINTON TWP | MI | 48038-5261 |
| WALKER, HENRY ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, HENRY C | 224 W GRACELAWN AVE | | | | FLINT | MI | 48505-6102 |
| WALKER, HENRY CALVIN | | | | | | | |
| WALKER, HENRY L | 6604 DONALD ST | | | | SAINT LOUIS | MO | 63121-3204 |
| WALKER, HENRY R | 5982 GUION RD | | | | INDIANAPOLIS | IN | 46254-1220 |
| WALKER, HENRY R | 5982 GUION ROAD | | | | INDIANAPOLIS | IN | 46254-1220 |
| WALKER, HERBERT | 2945 LARIAT LN | | | | ARLINGTON | TX | 76015-2504 |
| WALKER, HERBERT ALTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, HOMER V | 3235 W HOLMES RD | | | | LANSING | MI | 48911-2228 |
| WALKER, HOPE N | 1665 RIVA RIDGE DR., APT. 2 | | | | MANSFIELD | OH | 44904-2007 |
| WALKER, HOUSTON | PO BOX 978 | | | | DALLAS | GA | 30132-0017 |
| WALKER, HOWARD | 718 KAYMAR DR | | | | AMHERST | NY | 14228-3463 |
| WALKER, HOWARD | 1211 CIRCLE ST | | | | DOLOMITE | AL | 35061-1204 |
| WALKER, HOWARD | 2128 MONTCLAIR ST | | | | DETROIT | MI | 48214-3168 |
| WALKER, HOWARD D | 28 FRANKLIN PL | | | | HATTIESBURG | MS | 39402-8355 |
| WALKER, HOWARD D | 8306 BALMORAL LN | | | | AVON | IN | 46123-7581 |
| WALKER, HOWARD F | 3214 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| WALKER, HOZIE | 18082 GREENLAWN ST | | | | DETROIT | MI | 48221-2541 |
| WALKER, HUBERT M | 6255 ERVIN ST | | | | MARLETTE | MI | 48453-1322 |
| WALKER, I.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALKER, IDA | RT 1 BOX 175-A | | | | MADISON | MS | 39110-9801 |
| WALKER, IDA M | 15508 BILTMORE ST | | | | DETROIT | MI | 48227-1584 |
| WALKER, III,PAUL L | 3081 VALERIE ARMS DR APT 6 | | | | DAYTON | OH | 45405-2031 |
| WALKER, IREIDDITT | 200 DUTTON AVE | | | | BUFFALO | NY | 14211-1012 |
| WALKER, IRENE | 5 CHRIS CT | | | | MIDDLETOWN | OH | 45042-4912 |
| WALKER, IRENE | 5 CHRIS COURT | | | | MIDDLETOWN | OH | 45042-5042 |
| WALKER, IRETHA | 3709 RAINOVER DR | | | | DECATUR | GA | 30034-2152 |
| WALKER, ISAISHA | 1711 CALBACK LANE | | | | FRESNO | TX | 77545 |
| WALKER, J B | 608 E 35TH ST | | | | LORAIN | OH | 44055-1422 |
| WALKER, J C | 1047 OLD LEAKE CT | | | | HOLLY | MI | 48442-1387 |
| WALKER, J D | 1427 SPELLMAN AVE | | | | GRIFFIN | GA | 30223-1941 |
| WALKER, JACK | 392 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3175 |
| WALKER, JACK E | 7552 QUAIL CREEK TRCE | | | | PITTSBORO | IN | 46167-9070 |
| WALKER, JACK E | 14895 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9766 |
| WALKER, JACK L | 353 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| WALKER, JACK P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, JACK S | 607 SHELBY ST STE 801 | C/O CHARLENE GLOVER-HOGAN | | | DETROIT | MI | 48226-3282 |
| WALKER, JACK S | 9324 BECAR RD | | | | RICHMOND | VA | 23236-2713 |
| WALKER, JACKIE L | 4447 DOUGLAS RD | | | | IDA | MI | 48140-9712 |
| WALKER, JACQUELINE | 9455 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1813 |
| WALKER, JACQUELINE M | 11500 RANSOM HWY | | | | DIMONDALE | MI | 48821-8730 |
| WALKER, JACQUELINE M | 16207 LAMPLIGHTER CT | APT BLDG11-1 | | | SOUTHFIELD | MI | 48075 |
| WALKER, JACQUELYN S | 4437 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8237 |
| WALKER, JAMES | 322 STATE ST | | | | BOWLING GREEN | KY | 42101-1239 |
| WALKER, JAMES | 94 CASTLE RD | P O BOX 92396 | | | ROCHESTER | NY | 14692-0396 |
| WALKER, JAMES | 2764 DEERFIELD RUN BLVD | | | | ANDERSON | IN | 46017-9336 |
| WALKER, JAMES | 11 KRINER RD | | | | GALLIPOLIS | OH | 45631-8250 |
| WALKER, JAMES A | 94 CASTLE RD | P.O. BOX 92396 | | | ROCHESTER | NY | 14623-4018 |
| WALKER, JAMES A | 260 RHINE DR | | | | ALPHARETTA | GA | 30022-6806 |
| WALKER, JAMES A | 7505 US 287 HWY | | | | ARLINGTON | TX | 76001-6959 |
| WALKER, JAMES A | 1285 NEILSON RD | | | | STEENS | MS | 39766-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, JAMES A | 70 LINE DR | | | | HARTSELLE | AL | 35640-7241 |
| WALKER, JAMES A | 10505 SOMERSET AVE | | | | DETROIT | MI | 48224-1731 |
| WALKER, JAMES A | 1221 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| WALKER, JAMES A | 7224 W MARKET ST LOT 108 | | | | MERCER | PA | 16137-6653 |
| WALKER, JAMES A | 6323 AUGUSTA PL | | | | TACOMA | WA | 98406 |
| WALKER, JAMES ANTHONY | 1221 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| WALKER, JAMES B | 1814 STOLDT AVE | | | | IMLAY CITY | MI | 48444-1468 |
| WALKER, JAMES C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER, JAMES C | 823 MARVEL AVE | | | | CLAYMONT | DE | 19703-1010 |
| WALKER, JAMES D | 6660 TEETERS LN | | | | MARTINSVILLE | IN | 46151-9103 |
| WALKER, JAMES D | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALKER, JAMES D | 4161 PAISLEY | | | | STERLING HEIGHTS | MI | 48314-1985 |
| WALKER, JAMES D | 6120 HERRON RD | | | | HERRON | MI | 49744-9721 |
| WALKER, JAMES DONALD | 6660 TEETERS LN | | | | MARTINSVILLE | IN | 46151-9103 |
| WALKER, JAMES E | 126 VICTORY ST | | | | ROSELLE | NJ | 07203-2628 |
| WALKER, JAMES E | 637 MECHANIC ST | | | | OXFORD | MI | 48371-5046 |
| WALKER, JAMES E | 4233 HIGHWAY 503 | | | | ROSE HILL | MS | 39356-5266 |
| WALKER, JAMES E | 12330 OSBORNE PL APT 18 | | | | PACOIMA | CA | 91331-2082 |
| WALKER, JAMES E | 11700 WADE LN SPC 58 | | | | VALLEY SPRINGS | CA | 95252-9468 |
| WALKER, JAMES E | 105 E HOBSON AVE | | | | FLINT | MI | 48505-2709 |
| WALKER, JAMES E | 7568 AMANDA CIR | | | | WASHINGTON | MI | 48094-3542 |
| WALKER, JAMES E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WALKER, JAMES F | 5320 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3928 |
| WALKER, JAMES F | 18246 MACARTHUR | | | | REDFORD | MI | 48240-1945 |
| WALKER, JAMES F | PO BOX 1032 | | | | KEARNY | AZ | 85237-0119 |
| WALKER, JAMES G | 801 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1925 |
| WALKER, JAMES H | 500 CASS PINE LOG RD | | | | RYDAL | GA | 30171-1401 |
| WALKER, JAMES H | 1619 SHERIDAN ST | | | | ANDERSON | IN | 46016-3545 |
| WALKER, JAMES H | 4545 POINTVIEW DR | | | | W BLOOMFIELD | MI | 48324-1267 |
| WALKER, JAMES J | 4583 CORDELL DR | | | | DAYTON | OH | 45439-3062 |
| WALKER, JAMES M | 1001 DELL AVE | | | | FLINT | MI | 48507-2850 |
| WALKER, JAMES M | 13919 INDIANA ST | | | | DETROIT | MI | 48238-2309 |
| WALKER, JAMES M | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WALKER, JAMES M | 3042 WOODBURY RD | | | | SHAKER HTS | OH | 44120-2441 |
| WALKER, JAMES N | 738 QUINLAN DR | | | | WILLIAMSTON | MI | 48895-1069 |
| WALKER, JAMES O | 10007 IRON RIVER DR | | | | HOUSTON | TX | 77064-5140 |
| WALKER, JAMES P | 12387 BRISTOL RD | | | | LENNON | MI | 48449-9417 |
| WALKER, JAMES P | 901 DAMON ST | | | | FLINT | MI | 48505-5514 |
| WALKER, JAMES P | 1342 WHISPERING WATER | | | | SPRING BRANCH | TX | 78070-5613 |
| WALKER, JAMES R | 3147 S 150 E | | | | KOKOMO | IN | 46902-9272 |
| WALKER, JAMES R | 6324 WOOD KNOLL LN | | | | INDIANAPOLIS | IN | 46260-4474 |
| WALKER, JAMES R | 1936 S MACKENZIE LN | | | | MT PLEASANT | MI | 48858 |
| WALKER, JAMES S | 747 NH ROUTE 145 | | | | CLARKSVILLE | NH | 03592-7244 |
| WALKER, JAMES S | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| WALKER, JAMES T | 6415 E 127TH ST | | | | GRANDVIEW | MO | 64030 |
| WALKER, JAMES T | 523 CAMPGROUND RD | | | | BELL BUCKLE | TN | 37020-6007 |
| WALKER, JAMES V | 4335 WYATT RD | | | | CLEVELAND | OH | 44128-3374 |
| WALKER, JAMES W | 47688 NOLA DR | | | | MACOMB | MI | 48044-2691 |
| WALKER, JAMES W | HC 1 BOX 64 | | | | EMINENCE | MO | 65466-9704 |
| WALKER, JAMES W | 1805 ARBOR LANE | APT 105C | | | CREST HILL | IL | 60403 |
| WALKER, JAMES W | 164 S MARSHALL ST | | | | PONTIAC | MI | 48342-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, JAMES WILLIAM | 47688 NOLA DR | | | | MACOMB | MI | 48044-2691 |
| WALKER, JAMILLA | 936 HIGH ST FL 2 | | | | ALPHA | NJ | 08865-4806 |
| WALKER, JAN | 421 GARLAND ST # 205 | | | | FLINT | MI | 48503-2525 |
| WALKER, JANE L | 1299 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 |
| WALKER, JANET | 5790 TEFT ROAD | | | | ST. CHARLES | MI | 48655-8538 |
| WALKER, JANET | 5790 TEFT RD | | | | SAINT CHARLES | MI | 48655-8538 |
| WALKER, JANET E | 421 WATSON ST | | | | COOPERSVILLE | MI | 49404-1017 |
| WALKER, JANETTE | 7840 ACADEMY CT E | | | | WATERFORD | MI | 48329-4631 |
| WALKER, JANICE A | PO BOX 94792 | | | | ATLANTA | GA | 30377-1792 |
| WALKER, JANICE K. | 5166 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| WALKER, JANIE | 17357 HARTWELL | | | | DETROIT | MI | 48235-4138 |
| WALKER, JANIE L | 1522 TEAL DR | | | | LAWRENCEVILLE | GA | 30043-3295 |
| WALKER, JANIE LOUISE | 1522 TEAL DR | | | | LAWRENCEVILLE | GA | 30043-3295 |
| WALKER, JARATHA | 7241 CREEKSIDE DRIVE | | | | LANSING | MI | 48917-9691 |
| WALKER, JARDUS L | 1051 GREENSBORO RD | | | | MADISON | GA | 30650 |
| WALKER, JARED | 2822 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| WALKER, JARRAD | 4213 MEADOWKNOLL DR | | | | FORT WORTH | TX | 76123-2557 |
| WALKER, JASON A | 729 HARDWOOD CIR | | | | ORLANDO | FL | 32828 |
| WALKER, JASON F | 1464 VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| WALKER, JASON J | 5455 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| WALKER, JASON JAMES | 5455 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| WALKER, JEAN H | 11425 SHIPWATCH LN APT 1814 | | | | LARGO | FL | 33774-3792 |
| WALKER, JEAN L | 2655 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2712 |
| WALKER, JEAN L | 1236 LINDA LN | | | | BEAVERTON | MI | 48612-8842 |
| WALKER, JEAN L | 1236 LINDA LANE | | | | BEAVERTON | MI | 48612-8842 |
| WALKER, JEAN M | 8112 RAINFALL RD | | | | ALVARADO | TX | 76009-4502 |
| WALKER, JEANETTE F | 302 COYATEE SHORES TRCE | | | | LOUDON | TN | 37774-3239 |
| WALKER, JEANETTE M | G1164 EAST CORNELL AVE | | | | FLINT | MI | 48505-1614 |
| WALKER, JEANNIE | 9209 W 200 N | | | | KOKOMO | IN | 46901-8687 |
| WALKER, JEANNIE M | 2707 CLINTON TER | | | | SANTA BARBARA | CA | 93105-3734 |
| WALKER, JEFF J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALKER, JEFFERY D | 226 MACK AVE | | | | DETROIT | MI | 48201-2418 |
| WALKER, JEFFERY W | 17205 ELEIR DR | | | | CLINTON TWP | MI | 48038-7117 |
| WALKER, JEFFERY W. | 17205 ELEIR DR | | | | CLINTON TWP | MI | 48038-7117 |
| WALKER, JEFFREY | 6271 SMITH RD | | | | HAMBURG | NY | 14075-6158 |
| WALKER, JEFFREY | 22 8TH AVE SE | | | | OELWEIN | IA | 50662-2351 |
| WALKER, JEFFREY | PO BOX 372 | | | | RUTHERFORD | TN | 38369-0372 |
| WALKER, JEFFREY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| WALKER, JEFFREY C | 11529 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| WALKER, JEFFREY CLARK | 11529 STONE BLUFF DR | | | | GRAND LEDGE | MI | 48837-2289 |
| WALKER, JEFFREY J | 529 SEWARD ST | | | | ROCHESTER | NY | 14608-2814 |
| WALKER, JENE C | 6670 VICTORIA SHORE DR D | | | | LAINGSBURG | MI | 48848 |
| WALKER, JENE C | PO  BOX 523 | | | | LAINGSBURG | MI | 48848-0523 |
| WALKER, JENEESIA | | | | | | | |
| WALKER, JENNIFER E | 9875 S. STATE RD. | | | | MORRICE | MI | 48857-9746 |
| WALKER, JENNIFER E | 9875 S STATE RD | | | | MORRICE | MI | 48857-9746 |
| WALKER, JENNY M | 153 STONEGATE DR | | | | MADISON | MS | 39110-8720 |
| WALKER, JERALD R | 11711 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9617 |
| WALKER, JERALD RAY | 11711 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9617 |
| WALKER, JEROME | LEE KIMUEL WAYNE | 8898 FLORIDA BOUOLEVARD | | | BATON ROUGE | LA | 70815 |
| WALKER, JEROME | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, JEROME H | 649 SCENIC VW | | | | STONE MOUNTAIN | GA | 30087-5452 |
| WALKER, JEROME L | 131 LANSMERE WAY | | | | ROCHESTER | NY | 14624-1166 |
| WALKER, JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, JERRY | 806 W HIGHLAND ST | | | | TECUMSEH | OK | 74873-3832 |
| WALKER, JERRY | 1037 MORRIS ST | | | | ROSELLE | NJ | 07203 |
| WALKER, JERRY F | PO BOX 71 | | | | NELLIS | WV | 25142-0071 |
| WALKER, JERRY L | 340 MOUNT PLEASANT RD | | | | MUSCLE SHOALS | AL | 35661-4931 |
| WALKER, JERRY N | 3730 SUMMIT TRCE | | | | DECATUR | GA | 30034-3847 |
| WALKER, JERRY P | 1603 MAINE CT | | | | FROSTPROOF | FL | 33843-8510 |
| WALKER, JERRY R | 14322 BECKY LN | | | | MOUNT VERNON | OH | 43050-8731 |
| WALKER, JERRY R | 7968 208 ST | C/O BONNIE FOSTER- WALKER | | LANGLEY BRITISH COLOMBIA V2Y 1X1 CANADA | | | |
| WALKER, JESSE | 120 CONGRESS AVE | | | | ROCHESTER | NY | 14611-4046 |
| WALKER, JESSE W | 779 GRANVILLE DR | | | | HOUSTON | TX | 77091-2517 |
| WALKER, JEWEL B | 219 SMITHFIELD RD | | | | DUBLIN | GA | 31021-0486 |
| WALKER, JILL | 4448 W. EDGEWAY AVE. | | | | GRAND BLANC | MI | 48439-9793 |
| WALKER, JIM D | 35 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| WALKER, JIM DANDY | 35 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| WALKER, JIMMIE | 10455 BRYNMORE DR | | | | RICHMOND | VA | 23237-4065 |
| WALKER, JIMMY E | 9234 BURT RD | | | | DETROIT | MI | 48228-1612 |
| WALKER, JIMMY R | 2873 BOULDER RIDGE TRL | | | | MILFORD | MI | 48380-3376 |
| WALKER, JOANN | 5039 BURNS ST | | | | DETROIT | MI | 48213-2910 |
| WALKER, JOANN F | 917 S IRA CT | | | | ANAHEIM | CA | 92804-4007 |
| WALKER, JOANN F | 917 S IRA COURT | | | | ANAHEIM | CA | 92804-4007 |
| WALKER, JODY L | 7174 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9715 |
| WALKER, JOE D | | | | | | | |
| WALKER, JOE M | 511 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| WALKER, JOE N | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WALKER, JOE W | 7380 CRYSTAL LAKE DR APT 2 | | | | SWARTZ CREEK | MI | 48473-8928 |
| WALKER, JOEL L | 5555 S ANITA DR | | | | SAGINAW | MI | 48601-9235 |
| WALKER, JOHN | 850 GLENWOOD ST NE | | | | WARREN | OH | 44483-3921 |
| WALKER, JOHN | 4682 N CAMPBELL ST | | | | DETROIT | MI | 48210-2523 |
| WALKER, JOHN | 205 GLENSCR ST E | | | | FLINT | MI | 46303 |
| WALKER, JOHN | 2751 DURHAM CT | | | | THOMPSONS STATION | TN | 37179-5296 |
| WALKER, JOHN A | 1625 W 53RD ST TRLR W6 | | | | ANDERSON | IN | 46013-1100 |
| WALKER, JOHN A | 1190 PATTERSON RD | | | | GRIFFIN | GA | 30223-6360 |
| WALKER, JOHN A | RAYBOLD STEVEN | 4520 OBERLIN AVENUE | | | LORAIN | OH | 44053 |
| WALKER, JOHN A | BUCCI GUY R | PO BOX 3712 | | | CHARLESTON | WV | 25337-3712 |
| WALKER, JOHN A | 2765 STOODLEIGH DR | | | | ROCHESTER HLS | MI | 48309-2841 |
| WALKER, JOHN A | 4865 CADIEUX RD APT 5 | | | | DETROIT | MI | 48224-2276 |
| WALKER, JOHN B | 421 MAPLECROFT ST | C/O CRAIG WALKER | | | SPARTANBURG | SC | 29303-1992 |
| WALKER, JOHN B | C/O SHEILA DUNMORE | PO BOX 1053 | | | NEWELLTON | LA | 71357 |
| WALKER, JOHN B | PO BOX 1053 | | | | NEWELLTON | LA | 71357-1053 |
| WALKER, JOHN B | 440 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| WALKER, JOHN C | 14521 LAKEWOOD BLVD | | | | FORT MYERS | FL | 33919 |
| WALKER, JOHN C | 2421 MOORES RIVER DR | | | | LANSING | MI | 48911-1047 |
| WALKER, JOHN C | 22 FOUNTAIN OF YOUTH BLVD | | | | ST AUGUSTINE | FL | 32080-6414 |
| WALKER, JOHN D | 22540 NANA LOOP | | | | SILVERHILL | AL | 36576-4117 |
| WALKER, JOHN D | WINDSONG APTS | 15461 PLAZA SOUTH DRIVE | | | TAYLOR | MI | 48180 |
| WALKER, JOHN D | 466 OTTAWA LN | | | | PRUDENVILLE | MI | 48651-9713 |
| WALKER, JOHN D | 2869 BENNINGTON DR | | | | CLAYTON | NC | 27520-5971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, JOHN D | PO BOX 593 | | | | CLAYTON | NC | 27528-0593 |
| WALKER, JOHN E | 3509 NUNNALLY ST | | | | GULFPORT | MS | 39501-7142 |
| WALKER, JOHN E | 3435 LEATHERWOOD FORD RD | | | | JAMESTOWN | TN | 38556-5863 |
| WALKER, JOHN E | 8624 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9375 |
| WALKER, JOHN E | PO BOX 254 | | | | CLIO | MI | 48420-0254 |
| WALKER, JOHN EDWARD | 8624 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9375 |
| WALKER, JOHN ELMER | PO BOX 254 | | | | CLIO | MI | 48420-0254 |
| WALKER, JOHN G | 5001 SOUTHEAST 83RD STREET | | | | OKLAHOMA CITY | OK | 73135-6187 |
| WALKER, JOHN G | 5001 SE 83RD ST | | | | OKLAHOMA CITY | OK | 73135-6187 |
| WALKER, JOHN G | 515 W GRAND AVE APT 2J | | | | DAYTON | OH | 45405-4451 |
| WALKER, JOHN H | 36 GRAY RD | | | | LA CENTER | KY | 42056-9766 |
| WALKER, JOHN H | 6445 SCARSDALE RD | | | | MAUMEE | OH | 43537-1172 |
| WALKER, JOHN H | 429 S MILL ST | | | | SAINT LOUIS | MI | 48880-1306 |
| WALKER, JOHN J | 3010 PLEASANT AVE | | | | SANDUSKY | OH | 44870-5417 |
| WALKER, JOHN J | PO BOX 1273 | | | | TEMPLETON | CA | 93465-1273 |
| WALKER, JOHN L | 10 TRACY CT | | | | WILMINGTON | DE | 19808-5846 |
| WALKER, JOHN L | 1021 PATRIOTS LANDING DR. | | | | DANDRIDGE | TN | 37725 |
| WALKER, JOHN L. | 10 TRACY CT | | | | WILMINGTON | DE | 19808-5846 |
| WALKER, JOHN M | 7640 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-8457 |
| WALKER, JOHN M | 33555 QUAKER VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-3653 |
| WALKER, JOHN O | 10828 HAYDEN  AVE # 7 | | | | NEW PRT RCHY | FL | 34655-2214 |
| WALKER, JOHN P | 11640 GRAND RIVER ROAD | | | | BRIGHTON | MI | 48116-9587 |
| WALKER, JOHN R | 47 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5025 |
| WALKER, JOHN R | 16536 CROSSWIND LN | | | | MACOMB | MI | 48042-5768 |
| WALKER, JOHN R | 1788 NEEDMORE RD | | | | XENIA | OH | 45385-9635 |
| WALKER, JOHN R | 486 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2916 |
| WALKER, JOHN S | 370 BUDLONG ST | | | | ADRIAN | MI | 49221-1913 |
| WALKER, JOHN S | 17192 MONICA ST | | | | DETROIT | MI | 48221-2602 |
| WALKER, JOHN S | 17555 MUIRLAND ST | | | | DETROIT | MI | 48221-2710 |
| WALKER, JOHN S | 336 SAWMILL DR | | | | CORTLAND | OH | 44410-1625 |
| WALKER, JOHN W | 3425 LAPEER RD APT 47 | | | | FLINT | MI | 48503-6002 |
| WALKER, JOHN W | 19334 SUSSEX ST | | | | DETROIT | MI | 48235-2049 |
| WALKER, JOHN W | 8 CAPRI RD | | | | DEFIANCE | OH | 43512-3214 |
| WALKER, JOHN W | 48 LOVELLS LN | | | | MASHPEE | MA | 02649 |
| WALKER, JOHN W | 1216 MAYFAIR DR. | | | | WILMINGTON | OH | 45177-5177 |
| WALKER, JOHNNIE | 1227 W HOME AVE | | | | FLINT | MI | 48505 |
| WALKER, JOHNNIE R | 8200 WENONGA CT | | | | TALLAHASSEE | FL | 32311-9433 |
| WALKER, JOHNNY | 856 MARGARET PL NW | | | | ATLANTA | GA | 30318-4845 |
| WALKER, JOHNNY C | 3709 RAINOVER DR | | | | DECATUR | GA | 30034-2152 |
| WALKER, JOHNNY C | 24 LODERDALE RD | | | | ROCHESTER | NY | 14624-2808 |
| WALKER, JOHNNY D | 38733 SHELBY DR | | | | WESTLAND | MI | 48186-5610 |
| WALKER, JOHNNY L | 6837 TIMBERS EAST DRIVE | | | | LITHONIA | GA | 30058-6069 |
| WALKER, JOHNNY L | 422 NEVADA | | | | BELLEVILLE | MI | 48111-9049 |
| WALKER, JOHNNY M | 922 VALLEY VISTA DR | | | | LOUDON | TN | 37774-1317 |
| WALKER, JOHNNY R | 15117 COUNTRY ACRES | | | | LINDALE | TX | 75771-7900 |
| WALKER, JOHNNY T | 6979 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8503 |
| WALKER, JON G | 673 BOYD LN | | | | BEDFORD | IN | 47421-7573 |
| WALKER, JONATHAN A | 4123 NATHANIEL GLEN CT | | | | MATTHEWS | NC | 28105-6764 |
| WALKER, JONATHAN ALLEN | 4123 NATHANIEL GLEN CT | | | | MATTHEWS | NC | 28105-6764 |
| WALKER, JONATHAN C | 6861 ARLENE CT | C/O EDNA WALKER | | | ROMULUS | MI | 48174-4020 |
| WALKER, JONATHON W | 10140 STONY CREEK RD | | | | MILAN | MI | 48160-9613 |
| WALKER, JOSEPH | 7167 WELLAND RD | | | | JACKSONVILLE | FL | 32209-1342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, JOSEPH A | 3601 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9014 |
| WALKER, JOSEPH ALAN | 3601 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9014 |
| WALKER, JOSEPH D | 15781 STAHELIN AVE | | | | DETROIT | MI | 48219-4126 |
| WALKER, JOSEPH D | | | | | | | |
| WALKER, JOSEPH S | 4156 N 49TH ST | | | | MILWAUKEE | WI | 53216-1306 |
| WALKER, JOSEPHINE | 2010 HAMPDEN DR | | | | LANSING | MI | 48911-1631 |
| WALKER, JOSEPHINE | 1820 W ELM ST | | | | KOKOMO | IN | 46903 |
| WALKER, JOSEPHINE | PO BOX 509 | | | | KOKOMO | IN | 46903-0509 |
| WALKER, JOY P | 3003 MEGINNIS ARM RD | | | | TALLAHASSEE | FL | 32312-2115 |
| WALKER, JOYCE | 7 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| WALKER, JOYCE | 7 NIMITZ DR. | | | | DAYTON | OH | 45431-1311 |
| WALKER, JOYCE A | 4654 POINCIANA DR. | | | | PENSACOLA | FL | 32526 |
| WALKER, JOYCE A | 8760 LENNON RD | | | | CORUNNA | MI | 48817-9576 |
| WALKER, JOYCE A | 1908 KREISER ST SE | | | | GRAND RAPIDS | MI | 49506-4083 |
| WALKER, JOYCE A | 45 HOSNER DRIVE | | | | OXFORD | MI | 48371-5217 |
| WALKER, JOYCE B | 3900 CAPTAIN DR | | | | CHAMBLEE | GA | 30341-1808 |
| WALKER, JOYCE C | 511 40TH AVE NE | | | | SAINT PETERSBURG | FL | 33703-5903 |
| WALKER, JOYCE I | 2008 DUPONT STREET | | | | FLINT | MI | 48504-7255 |
| WALKER, JOYCE M | 40481 GLEN EAGLE LN | | | | CANTON | MI | 48188-2252 |
| WALKER, JOYCE M | 2450 S W 38TH AVE LOT 63 | | | | OCALA | FL | 34474-9248 |
| WALKER, JOYCE M | 2450 SW 38TH AVE LOT 63 | | | | OCALA | FL | 34474-9248 |
| WALKER, JR.,JOSEPH E | 3244 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2257 |
| WALKER, JR.,STEPHEN A | 3452 MAIN ST # 55 | | | | MORAINE | OH | 45439 |
| WALKER, JUDITH A | 10420 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8540 |
| WALKER, JUDITH A | 845 FIRST COLONIAL RD APT 204 | | | | VIRGINIA BEACH | VA | 23451-6162 |
| WALKER, JUDITH A | 845 FIRST COLONIEL ROAD | APT 204 | | | VIRGINIA BEACH | VA | 23451 |
| WALKER, JUDY G | 4004 LOCKE AVE | | | | FORT WORTH | TX | 76107-5516 |
| WALKER, JUDY GAIL | 200 COUNTRYSIDE DR | | | | ARLINGTON | TX | 76014-3125 |
| WALKER, JUDY J | 1794 TUCKERS CROSSING RD | | | | ELLISVILLE | MS | 39437-4366 |
| WALKER, JUDY K | 121 CORNER STONE PARKWAY | | | | FORT WAYNE | IN | 46825-8136 |
| WALKER, JUDY M | 34206 FRANCES ST | | | | WESTLAND | MI | 48185-3675 |
| WALKER, JULIETA | 125 EAGLE, ESTATE OF GEN VAL | | | | SWARTZ CREEK | MI | 48473 |
| WALKER, JUNE D | 1506 CLANCY | | | | FLINT | MI | 48503-3370 |
| WALKER, JUNE D | 1506 CLANCY AVE | | | | FLINT | MI | 48503-3370 |
| WALKER, JUNE P | 16 NOUVEAU LN W | | | | METAIRIE | LA | 70003-3286 |
| WALKER, JURJUAN | 16917 BITTNER WAY | | | | NOBLESVILLE | IN | 46062-7144 |
| WALKER, KAIKO L | 1708 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-1920 |
| WALKER, KAREN | PO BOX 420223 | | | | PONTIAC | MI | 48342-0223 |
| WALKER, KAREN F | 10806 WESTERN HILLS DR | | | | ROWLETT | TX | 75089-8451 |
| WALKER, KAREN FAYE | 10806 WESTERN HILLS DR | | | | ROWLETT | TX | 75089 |
| WALKER, KAREN J | PO BOX 344 | | | | WILSON | NY | 14172-0344 |
| WALKER, KAREN L | 1116 ELBANK AVE | | | | BALTIMORE | MD | 21239-2204 |
| WALKER, KAREN S | 9846 S MAPLEWOOD CT | | | | PEKIN | IN | 47165-7614 |
| WALKER, KARLA S | 8702 CELESTIAL LN APT 2113 | | | | INDIANAPOLIS | IN | 46237-4819 |
| WALKER, KATHERINE C | 538 RODDY STRAIGHT | | | | SPRING CITY | TN | 37381-4505 |
| WALKER, KATHERINE K | 1886 KNOBCONE AVE | | | | NORTH AUGUSTA | SC | 29841-2041 |
| WALKER, KATHERINE W | PO BOX 324 | 469 SUMMER GROVE | | | DOUGLAS | MI | 49406-0324 |
| WALKER, KATHLEEN A | 3564 PHEASANT RUN CIR APT 4 | | | | ANN ARBOR | MI | 48108 |
| WALKER, KATHLEEN M | 5405 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3487 |
| WALKER, KATHLEEN MARY | 5405 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3487 |
| WALKER, KATHRYN J | 2356 EDWARDS ST | | | | GRAND BLANC | MI | 48439-5056 |
| WALKER, KATHRYN M | 2624 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, KATHY | 9383 POPLAR POINT | | | | ATHENS | AL | 35611 |
| WALKER, KATHY G | 21710 NATASHA LN | | | | SOUTH LYON | MI | 48178-9713 |
| WALKER, KAY A | 3100 VAN DEUSEN RD | | | | HARRISON | MI | 48625-9242 |
| WALKER, KAYDINCE | 1942 BALDWIN CATE RD | | | | NEW MARKET | TN | 37820-5231 |
| WALKER, KAYDINCE E | JUSTICE SCOTT | P O BOX 343 | | | JEFFERSON CITY | TN | |
| WALKER, KAYDINCE E | OGLE CARL R JR | P O BOX 129 | | | JEFFERSON CITY | TN | 37760 |
| WALKER, KEITH J | 101 NE 83RD TERRENCE | | | | KANSAS CITY | MO | 64118 |
| WALKER, KELISHA D | 2523 WALTER ST | | | | FLINT | MI | 48504-2736 |
| WALKER, KELISHA DENAY | 2523 WALTER ST | | | | FLINT | MI | 48504-2736 |
| WALKER, KELLEY | 34799 BRETTON DR | | | | LIVONIA | MI | 48152-1163 |
| WALKER, KENNETH | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| WALKER, KENNETH | 3336 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-3842 |
| WALKER, KENNETH A | 429 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| WALKER, KENNETH A | 5555 NOBLE DR | | | | INDIANAPOLIS | IN | 46234-7722 |
| WALKER, KENNETH A | 429 HALIFAX | | | | VANDALIA | OH | 45377-2913 |
| WALKER, KENNETH J | 1103 PAINT BRUSH TRL | | | | CEDAR PARK | TX | 78613-3468 |
| WALKER, KENNETH J | 255 SHELLBARK DR | | | | TROY | MO | 63379-3308 |
| WALKER, KENNETH L | 2947 AUSTIN AVE | | | | CLOVIS | CA | 93611-3937 |
| WALKER, KENNETH P | G3320 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| WALKER, KENNETH R | 4034 S WOLF RD | | | | COLUMBIA CITY | IN | 46725-9772 |
| WALKER, KENNETH R | 4502 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7063 |
| WALKER, KENNETH R | 13559 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2426 |
| WALKER, KENNETH W | PO BOX 793 | | | | UNION LAKE | MI | 48387-0793 |
| WALKER, KENNETH W | 144 GROVE ST | | | | LEXINGTON | MA | 02420-1306 |
| WALKER, KENNY R. | 4010 ROCHELLE DR | | | | DALLAS | TX | 75220-1816 |
| WALKER, KENT A | 909 JUDD ST | | | | FORT WORTH | TX | 76104-6865 |
| WALKER, KEVIN A | 239 HALSTED ST | | | | EAST ORANGE | NJ | 07018-2510 |
| WALKER, KEVIN J | 13281 PHELPS ST | | | | SOUTHGATE | MI | 48195-1278 |
| WALKER, KEVIN J | 43780 HOLMES DR | | | | STERLING HTS | MI | 48314-1879 |
| WALKER, KIM A | 2092 N OAK RD | | | | DAVISON | MI | 48423-8182 |
| WALKER, KIM C | 24555 WILLOWBY AVE | | | | EASTPOINTE | MI | 48021-3460 |
| WALKER, KIMBERLY | MEYER & FORD MICHAEL GLASSER | 120 CAPITOL STREET, PO BOX 1 1090 | | | CHARLESTON | WV | 25339 |
| WALKER, KIMBERLY G | 4538 PERSHING PLACE | | | | SAINT LOUIS | MO | 63108-1906 |
| WALKER, KURT D | 33940 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2608 |
| WALKER, KURT E | 340 HEMLOCK LN | | | | MARYSVILLE | MI | 48040-2511 |
| WALKER, KURT R | 2361 CLARANITA AVE | | | | LOS OSOS | CA | 93402-4013 |
| WALKER, L B | 2280 MEDFORD ST | | | | TRENTON | MI | 48183-2629 |
| WALKER, LA'KERA N | PO BOX 864 | | | | ANTIOCH | TN | 37011-0864 |
| WALKER, LACAHNYA P | 2636 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| WALKER, LALONDUS Q | 2961 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| WALKER, LALONDUS QUADTINUS | 2961 MACKIN RD | | | | FLINT | MI | 48504-3264 |
| WALKER, LARRY | 1390 BLAKELY CIR SW UNIT 904 | | | | WARREN | OH | 44485-3883 |
| WALKER, LARRY | 49076 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| WALKER, LARRY | 3792 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9415 |
| WALKER, LARRY A | 3046 NANWICH DR | | | | WATERFORD | MI | 48329-3332 |
| WALKER, LARRY D | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| WALKER, LARRY DARNELL | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| WALKER, LARRY E | 335 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| WALKER, LARRY E | 1082 FARNHAM AVE | | | | LINCOLN PARK | MI | 48146-2721 |
| WALKER, LARRY E | PO BOX 972395 | | | | YPSILANTI | MI | 48197-0840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, LARRY E | 57 JUNIPER DR E | | | | DUNDEE | FL | 33838-4101 |
| WALKER, LARRY E | 57 JUNIPER DRIVE | | | | DUNDEE | FL | 33838-3838 |
| WALKER, LARRY EDWARD | PO BOX 972395 | | | | YPSILANTI | MI | 48197-0840 |
| WALKER, LARRY J | 855 FORREST GLEN DR | | | | OLD HICKORY | TN | 37138-1515 |
| WALKER, LARRY J | 9500 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9643 |
| WALKER, LARRY O | 5841 OLD US HIGHWAY 68 | | | | RIPLEY | OH | 45167-9711 |
| WALKER, LARRY W | 10109 1/2 SAN CARLOS AVE | | | | SOUTH GATE | CA | 90280-6035 |
| WALKER, LARRY W | 5612 SHADY OAK STREET | | | | DAYTON | OH | 45424-4240 |
| WALKER, LATANJA C | 4057 GREEN OAK DR | | | | DORAVILLE | GA | 30340-2617 |
| WALKER, LAURA | 164 FRANKLIN ROAD | | | | PONTIAC | MI | 48341-2223 |
| WALKER, LAURA | 1512 WALNUT ST | | | | CEDAR FALLS | IA | 50613-3828 |
| WALKER, LAURA | 164 FRANKLIN RD | | | | PONTIAC | MI | 48341-2223 |
| WALKER, LAURA J | 18500 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2882 |
| WALKER, LAURA W | 5861 VASSAR DR | | | | MEMPHIS | TN | 38119-7208 |
| WALKER, LAWRENCE A | 28684 ALYCEKAY ST | | | | FARMINGTN HLS | MI | 48334-3838 |
| WALKER, LAWRENCE A | 2270 WHITE OAKS DR APT B | | | | INDIANAPOLIS | IN | 46224-3949 |
| WALKER, LAWRENCE W | 4418 MIDLAND AVE | | | | WATERFORD | MI | 48329-1833 |
| WALKER, LEE C | 7372 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9424 |
| WALKER, LEE G | 4467 BOATMANS CV | | | | STONE MOUNTAIN | GA | 30083-2483 |
| WALKER, LEE J | 19700 GLASTONBURY ROAD | | | | DETROIT | MI | 48219-2169 |
| WALKER, LENA M | 1167 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| WALKER, LENETTA J | 24 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| WALKER, LENORA | 3625 HICKORY LN | | | | SAGINAW | MI | 48603-1743 |
| WALKER, LEO | 205 COLUMBIA ST | | | | MINDEN | LA | 71055-5344 |
| WALKER, LEOLA | 11203 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| WALKER, LEON | 6915 CLIFFVIEW DR APT H | | | | INDIANAPOLIS | IN | 46214-4740 |
| WALKER, LEONA R | 640 DUCHARME ST | | | WINDSOR ON CANADA N9G-1K6 | | | |
| WALKER, LEONARD | 1572 DUPONT ST | | | | FLINT | MI | 48504-3156 |
| WALKER, LEONARD E | 645 W LORADO AVE | | | | FLINT | MI | 48505 |
| WALKER, LEONARD G | PO BOX 237 | | | | BLUE RIDGE | GA | 30513-0004 |
| WALKER, LEONARD T | PO BOX 14335 | | | | DETROIT | MI | 48214-0335 |
| WALKER, LEONARD W | 2802 TURLEY PL APT 5 | | | | MIDWEST CITY | OK | 73110-7539 |
| WALKER, LEOTA A | 28427 SIBLEY ROAD | | | | ROMULUS | MI | 48174-9755 |
| WALKER, LEROY F | 119 LINCOLN AVE. | | | | NILES | OH | 44446-3122 |
| WALKER, LEROY J | 2 RR NO | | | | OVID | MI | 48866 |
| WALKER, LESTER C | 1302 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9616 |
| WALKER, LESTER N | 10529 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4483 |
| WALKER, LEWIS O | 1830 KRISTEN ERIN CT | | | | INDIANAPOLIS | IN | 46234-9515 |
| WALKER, LEWIS T | 732 TIMBERCREST DR | | | | LEESBURG | FL | 34748-8168 |
| WALKER, LILLIAN M | HEARTH AT WINDERMERE | 9745 OLYMPIA DR. | | | FISHERS | IN | 46037 |
| WALKER, LILLIE | 20015 TRINITY ST | | | | DETROIT | MI | 48219-1353 |
| WALKER, LILLIE | 902 E COURT ST APT 303 | | | | FLINT | MI | 48503 |
| WALKER, LILLIE | 20015 TRINITY | | | | DETROIT | MI | 48219-1353 |
| WALKER, LILLIE E | 187 ANNIE LN | | | | ROCHESTER | NY | 14626-4377 |
| WALKER, LINDA | 388 PIPER | | | | DETROIT | MI | 48215 |
| WALKER, LINDA | 2160 W COOK RD | | | | MANSFIELD | OH | 44906-3632 |
| WALKER, LINDA A | 49076 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| WALKER, LINDA J | 1211 CIRCLE ST | | | | DOLOMITE | AL | 35061-1204 |
| WALKER, LINDA J | 7505 US 287 HWY | | | | ARLINGTON | TX | 76001-6959 |
| WALKER, LINDA JOYCE BARBEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALKER, LINDA L | 8508 14TH AVE S | | | | BLOOMINGTON | MN | 55425-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, LINDA M | 5118 EUCLID AVE | | | | KANSAS CITY | MO | 64130-2564 |
| WALKER, LINWOOD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER, LISA M | 3592 FAIRVIEW ST | | | | DETROIT | MI | 48214-3539 |
| WALKER, LISA M | 8129 PAIGE AVE | | | | WARREN | MI | 48089-1682 |
| WALKER, LISSUS E | 4206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| WALKER, LIZZIE L | 15040 MONTE VISTA ST | | | | DETROIT | MI | 48238-1625 |
| WALKER, LLOYD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WALKER, LLOYD H | 16641 LA SALLE AVE | | | | DETROIT | MI | 48221-3307 |
| WALKER, LOIS | 4911 W SUPERIOR | | | | CHICAGO | IL | 60644-1336 |
| WALKER, LOIS I | 3500 E MCKINNEY ST APT 3108 | | | | DENTON | TX | 76209-7569 |
| WALKER, LOIS J | 13318 STRATHMOOR ST | | | | DETROIT | MI | 48227-2885 |
| WALKER, LOIS Y | 478 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| WALKER, LONNIE | PO BOX 420223 | | | | PONTIAC | MI | 48342-0223 |
| WALKER, LONNIE D | PO BOX 431649 | | | | PONTIAC | MI | 48343-1649 |
| WALKER, LONNIE L | 15530 LINWOOD ST | | | | DETROIT | MI | 48238-1466 |
| WALKER, LONNIE M | 808 WHISPERWOOD DR | | | | FENTON | MI | 48430-2277 |
| WALKER, LORENA J | 6503 CAMARILLO CT | | | | INDIANAPOLIS | IN | 46278-2939 |
| WALKER, LORENE | 3268 VICKSBURG ST | | | | DETROIT | MI | 48206-2357 |
| WALKER, LORENZO | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WALKER, LORETTA | 7725 SUTTON PL NE # DR | | | | WARREN | OH | 44484 |
| WALKER, LORETTA D | 5682 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8550 |
| WALKER, LORETTA M | 8813 KENGEL TRL | | | | GRAYLING | MI | 49738-7224 |
| WALKER, LORETTA M | 8813 KENGEL TR | | | | GRAYLING | MI | 49738-7224 |
| WALKER, LORI L | 5920 SOVEREIGN DR | | | WINDSOR ONTARIO CANADA N9H-2N9 | | | |
| WALKER, LORINE L | PO BOX 659 | | | | EASTPOINTE | MI | 48021-0659 |
| WALKER, LOUISE A | 7100 GLEN OAK DR | | | | GRAND BLANC | MI | 48439-9243 |
| WALKER, LOVIDEE | 623 HIGHWAY 91 | | | | WALNUT RIDGE | AR | 72476-8748 |
| WALKER, LOWELL H | RR 1 BOX 1160 | | | | GLENALLEN | MO | 63751-9704 |
| WALKER, LOYD D | 9603 VINE ST | | | | OOLTEWAH | TN | 37363-8166 |
| WALKER, LOYD P | 304 PRINCE ST | | | | KANNAPOLIS | NC | 28083-5162 |
| WALKER, LUDANIEL | PO BOX 76 | | | | WHEATLEY | AR | 72392-0076 |
| WALKER, LYLE E | 3221 E BALDWIN RD APT 438 | | | | GRAND BLANC | MI | 48439-7359 |
| WALKER, LYLE E | 63 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| WALKER, LYLE E | 845 MARKHAM ST | | | | FLINT | MI | 48507-2566 |
| WALKER, LYNN M | 7733 TELEGRAPH RD UNIT 30 | | | | SEVERN | MD | 21144-1112 |
| WALKER, LYNN O | 34646 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9457 |
| WALKER, MABEL L | 1688 JAROUS RD. | | | | COTTONDALE | FL | 32431-9148 |
| WALKER, MADELINE | 50 NIAGRA AVE | | | | PONTIAC | MI | 48341 |
| WALKER, MAE R | 9646 NEPTUNE DR | | | | GERMANTOWN | WI | 53022 |
| WALKER, MAGDA L | 802 LAFAYETTE | 1 | | | TOLEDO | OH | 43603 |
| WALKER, MAGDA L | 802 LAFAYETTE ST APT 1 | | | | TOLEDO | OH | 43604 |
| WALKER, MAGGIE B | 4463 CRICKET RIDGE DR | 204 | | | HOLT | MI | 48842 |
| WALKER, MAJORIE A | 3800 RICHFIELD RD | APT 410 | | | FLINT | MI | 48506-2661 |
| WALKER, MALLORY N | 27500 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-3129 |
| WALKER, MARCIA | 2656 CROWDERS CREEK ROAD | | | | GASTONIA | NC | 28052-9208 |
| WALKER, MARCIA E | 2827 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2510 |
| WALKER, MARGARET | 14051 CLOVERDALE ST | | | | OAK PARK | MI | 48237-2731 |
| WALKER, MARGARET | 118 S COMPASS DR | | | | VERMILION | OH | 44089-2936 |
| WALKER, MARGARET | 11914 SOIKA AVE | | | | CLEVELAND | OH | 44120-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, MARGARET F | 409 22ND CT S | | | | BIRMINGHAM | AL | 35205-6951 |
| WALKER, MARGARET I | 8826 NORTH 50 WEST | | | | FORTVILLE | IN | 46040 |
| WALKER, MARGARET M | 161 JOSEPH LN | | | | WHITELAND | IN | 46184-9754 |
| WALKER, MARGARET M. | 2145 W 80TH ST | | | | LOS ANGELES | CA | 90047-2613 |
| WALKER, MARGARET O | 347 WARD RD | | | | BIDWELL | OH | 45614-9343 |
| WALKER, MARGUERITE L | PO BOX 143 | | | | OXFORD | MI | 48371-0143 |
| WALKER, MARGUERITE M. | 1068 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-5255 |
| WALKER, MARIA | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| WALKER, MARIA V | 3550 STANTON RD | | | | OXFORD | MI | 48371-5720 |
| WALKER, MARIAN E | 229 WATERBURY COURT | | | | WESTLAND | MI | 48186-5284 |
| WALKER, MARION E | 9021 S 250 W | | | | FLAT ROCK | IN | 47234-9771 |
| WALKER, MARION M | 9535 E M 21 | | | | OVID | MI | 48866-8400 |
| WALKER, MARJORIE A | 6393 RIDDLE RD | | | | LOCKPORT | NY | 14094-9329 |
| WALKER, MARJORIE D | 4686 STATE ROAD 32 E 32 | | | | ANDERSON | IN | 46017 |
| WALKER, MARJORIE L | 210 GROSBECK STREET | | | | VANDALIA | OH | 45377-5377 |
| WALKER, MARK A | 1832 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5385 |
| WALKER, MARK A | 6521 MITCHELL DR | | | | WOODRIDGE | IL | 60517-1639 |
| WALKER, MARK L | 1941 COLCHESTER RD | | | | FLINT | MI | 48503-4676 |
| WALKER, MARSHA E | 672 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| WALKER, MART K | PO BOX 298 | | | | FELICITY | OH | 45120-0298 |
| WALKER, MARTHA | 16 CAMPBELL ST | | | | WEBSTER | MA | 01570-3582 |
| WALKER, MARTHA A | 6028 ASHLEY LN | | | | SHREVEPORT | LA | 71129-4352 |
| WALKER, MARTHA J | 2123 W 2ND ST | | | | DAYTON | OH | 45417-2458 |
| WALKER, MARTHA J | 2123 W SECOND ST | | | | DAYTON | OH | 45417-2458 |
| WALKER, MARTHENA F | 34307 COTEZ BLVD | | | | RIDGE MANOR | FL | 33523-8999 |
| WALKER, MARTIN | 2500 MEADOWWOOD TRL APT 5107 | | | | ARLINGTON | TX | 76014-4617 |
| WALKER, MARTIN D | 295 VILLAGE LN APT 73 | | | | GREENWOOD | IN | 46143-2462 |
| WALKER, MARTIN L | 1201 NORTON ST | | | | BURTON | MI | 48529-1156 |
| WALKER, MARVENA D | 214 VARSITY LN | | | | BEAR | DE | 19701-3906 |
| WALKER, MARVENA D | 47 W WORTHINGTON BLVD | | | | SMYRNA | DE | 19977-4526 |
| WALKER, MARVIN B | 1332 CLAIRWOOD DR | | | | BURTON | MI | 48509-1508 |
| WALKER, MARY | 1805 ARBOR LN | PO BOX 2333 | | | CREST HILL | IL | 60403-2216 |
| WALKER, MARY | 1427 FEDERAL AVE | | | | SAGINAW | MI | 48601-1814 |
| WALKER, MARY A | 1377 INDIAN MOUND W | | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| WALKER, MARY A | 1016 W HAVENS ST | | | | KOKOMO | IN | 46901-2635 |
| WALKER, MARY ANN | 9495 W 49TH AVE | | | | WHEAT RIDGE | CO | 80033-2277 |
| WALKER, MARY ANN | 9495 WEST 49TH AVE | | | | WHEAT RIDGE | CO | 80033 |
| WALKER, MARY E | 4487 TOWNSEND | | | | DETROIT | MI | 48214-1031 |
| WALKER, MARY E | 4487 TOWNSEND ST | | | | DETROIT | MI | 48214-1031 |
| WALKER, MARY E | 2035 BIRNAM WOOD DR | | | | SUGAR LAND | TX | 77479-6422 |
| WALKER, MARY E | 1380 E ROSEMARY TRL | | | | CASA GRANDE | AZ | 85222-1157 |
| WALKER, MARY F | 34 FOREST HILL DR. | | | | HUBBARD | OH | 44425-2164 |
| WALKER, MARY G | 463 DEPOT CIRCLE | | | | AVON | IN | 46123-7897 |
| WALKER, MARY J | 4038 SPRUCE ST | | | | INKSTER | MI | 48141-2924 |
| WALKER, MARY J | 86 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4866 |
| WALKER, MARY J | 4485 WHITEHOUSE DR. | | | | LAKE | MI | 48632 |
| WALKER, MARY J | 5889 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| WALKER, MARY J. | 5889 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| WALKER, MARY K | 2868 FAIRWAY DR | | | | BELLEVILLE | IL | 62220-4833 |
| WALKER, MARY L | 1350 N EDWARDS | | | | KALAMAZOO | MI | 49007-2523 |
| WALKER, MARY L | 338 S 7TH | | | | SAGINAW | MI | 48601-1823 |
| WALKER, MARY L | 1220 N ROAD NE APT 12 | | | | WARREN | OH | 44483-4568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, MARY L | 1220 NORTH RD NE APT 12 | | | | WARREN | OH | 44483-4568 |
| WALKER, MARY L | 33940 SLEEPY HOLLOW ST | | | | LIVONIA | MI | 48150-2608 |
| WALKER, MARY L | 338 S 7TH ST | | | | SAGINAW | MI | 48601-1823 |
| WALKER, MARY L | 2118 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4823 |
| WALKER, MARY M | 4281 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9345 |
| WALKER, MARY M | 3335 RADCLIFF AVE | | | | BRONX | NY | 10469-3717 |
| WALKER, MARYLEE S | 9117 LOUISE ST | | | | LIVONIA | MI | 48150-4079 |
| WALKER, MATTHEW | | | | | | | |
| WALKER, MATTHEW | GROTEFELD & HOFFMAN LLP | 189 NORTH LASALLE STREET SUITE 1810 | | | CHICAGO | IL | 60601 |
| WALKER, MATTHEW J | 6827 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3087 |
| WALKER, MATTHEW J. | 6827 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3087 |
| WALKER, MATTIE | 9203 HANLEY ST | | | | TAYLOR | MI | 48180-3551 |
| WALKER, MATTIE M | 102 HERMAN ST | | | | BUFFALO | NY | 14212-1156 |
| WALKER, MATTIE M | 102 HERMAN STREET | | | | BUFFALO | NY | 14212-1156 |
| WALKER, MAUREL W | 1707 TIMBERLANE DR | | | | FLINT | MI | 48507-1408 |
| WALKER, MAURICE L | 6909 DAY DRIVE | | | | CLEVELAND | OH | 44129-5440 |
| WALKER, MAXINE L | 1327 N JENISON AVE | | | | LANSING | MI | 48915-1417 |
| WALKER, MAXINE P | 1563 SAGEWOOD LANE NW | | | | BROOKHAVEN | MS | 39601-4440 |
| WALKER, MCHENRY | PO BOX 5402 | | | | SHREVEPORT | LA | 71135-5402 |
| WALKER, MCHENRY | 3215 KNIGHT ST APT 164 | | | | SHREVEPORT | LA | 71105 |
| WALKER, MEACIE L | 16012 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5035 |
| WALKER, MELINDA M | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| WALKER, MELISSA H | 1105 STOCKTON RDG | | | | CRANBERRY TOWNSHIP | PA | 16066-2263 |
| WALKER, MELISSA L | APT 1B | 2121 EQUESTRIAN DRIVE | | | MIAMISBURG | OH | 45342-5609 |
| WALKER, MELODY J | 8996 HOLCOMB ST | | | | DETROIT | MI | 48213-2247 |
| WALKER, MELVA J | 3611 W MARION ST | | | | MILWAUKEE | WI | 53216-1736 |
| WALKER, MELVIN | 209 HERMAN AVE | | | | DUQUESNE | PA | 15110-1423 |
| WALKER, MELVIN E | 259 WEBSTER AVE | | | | NEW ROCHELLE | NY | 10801 |
| WALKER, MELVIN H | 10 WELDON RD | | | | BUCHANAN | GA | 30113-4479 |
| WALKER, MERIAN A | 5306 JONATHAN ST APT 2 | | | | DEARBORN | MI | 48126-3778 |
| WALKER, MERIAN A | 7005 STEADMAN ST | | | | DEARBORN | MI | 48126-1756 |
| WALKER, MERVIN R | 426 MARTIN DR | | | | NEW CASTLE | DE | 19720-2760 |
| WALKER, MICHAEL | 2138 OXLEY DR | | | | WATERFORD | MI | 48328-1831 |
| WALKER, MICHAEL | 27500 BRADFORD LN | | | | SOUTHFIELD | MI | 48076-3129 |
| WALKER, MICHAEL A | 140 UNION RIDGE DR | | | | UNION | OH | 45322-8774 |
| WALKER, MICHAEL A | 61 WHITE BARK DR | | | | MIDDLETOWN | DE | 19709-9780 |
| WALKER, MICHAEL A | 4015 TANSEL RD | | | | INDIANAPOLIS | IN | 46234-1363 |
| WALKER, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKER, MICHAEL A | 629 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9333 |
| WALKER, MICHAEL B | 32035 VAN DYKE | RM 322 | | | WARREN | MI | 48093 |
| WALKER, MICHAEL D | 10724 OLDS RD | | | | ELMIRA | MI | 49730-8244 |
| WALKER, MICHAEL D | 10028 APPOLINE ST APT 111 | | | | DETROIT | MI | 48227 |
| WALKER, MICHAEL D | 1121 WHITE VIEW DR | | | | BLANCHARD | OK | 73010-7531 |
| WALKER, MICHAEL E | 7966 ENGELHURST CT | | | | JENISON | MI | 49428-8517 |
| WALKER, MICHAEL E | PO BOX 28297 | | | | DETROIT | MI | 48228-0297 |
| WALKER, MICHAEL E | PO BOX 352 | 409 1ST ST | | | SAINT PAUL | KS | 66771-0352 |
| WALKER, MICHAEL G | 14219 GRANT SHOOK RD | | | | GREENCASTLE | PA | 17225 |
| WALKER, MICHAEL J | 9090 PINEVIEW LAKE CT | | | | LINDEN | MI | 48451-8573 |
| WALKER, MICHAEL J | 867 VICTORIA AVE | | | WINDSOR ON CANADA N9A-4N5 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, MICHAEL J. | 867 VICTORIA AVE | | | WINDSOR ON N9A4N5 CANADA | | | |
| WALKER, MICHAEL K | 9520 GAS SPRINGS RD | | | | CANASERAGA | NY | 14822-9737 |
| WALKER, MICHAEL L | 5532 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-9437 |
| WALKER, MICHAEL L | PO BOX 221 | | | | MAYVILLE | MI | 48744-0221 |
| WALKER, MICHAEL L | 12122 W 97TH ST APT 108 | | | | LENEXA | KS | 66215-1632 |
| WALKER, MICHAEL L | 2308 LANGE LN | | | | LAPEER | MI | 48446-9034 |
| WALKER, MICHAEL LEROY | 6031 2ND ST | | | | MAYVILLE | MI | 48744-5135 |
| WALKER, MICHAEL R | 9906 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-8910 |
| WALKER, MICHAEL R | 7328 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| WALKER, MICHAEL RAY | 7328 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| WALKER, MICHAEL S | 337 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3715 |
| WALKER, MICHAEL W | 7289 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WALKER, MICHAEL W | 8110 KNIGHTS CROSSING CT | | | | O FALLON | MO | 63368-6224 |
| WALKER, MIKE | 25051 BAIN RD | | | | ATHENS | AL | 35613 |
| WALKER, MIKE R | 478 W 550 N | | | | KOKOMO | IN | 46901-9185 |
| WALKER, MILDRED D | 712 HILE LANE | | | | ENGLEWOOD | OH | 45322-1734 |
| WALKER, MILDRED L | 3057 GA HIGHWAY 42 N | | | | FORSYTH | GA | 31029-4734 |
| WALKER, MILDRED L | 4522 DEVONSHIRE RD | | | | TAMPA | FL | 33634-7308 |
| WALKER, MILDRED MARGARE | 2288 THISTLEWOOD DR | | | | BURTON | MI | 48509-1253 |
| WALKER, MILFORD A | 260 BLUERIDGE HIGHTS DR | | | | WEST JEFFERSON | NC | 28694 |
| WALKER, MILFORD E | 6930 CARPENTER RD | | | | HARRISON | MI | 48625-8937 |
| WALKER, MILTON | | | | | | | |
| WALKER, MILTON | PROGRESSIVE INS | PO BOX 89440 | | | CLEVELAND | OH | 44101-6440 |
| WALKER, MINNIE B | 1109 E. HEBRON PARKWAY | APT 7101 | | | CARROLLTON | TX | 75010 |
| WALKER, MINNIE B | 1109 E HEBRON PKWY APT 7101 | | | | CARROLLTON | TX | 75010-1337 |
| WALKER, MINNIE H | 2010 CORY CROSSING LN | | | | SPRING | TX | 77386-1834 |
| WALKER, MINNIE J | 2683 MILTON ST. S.E. | | | | WARREN | OH | 44484-5254 |
| WALKER, MINNIE J | 2683 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| WALKER, MIRIAM J | APT 301A | 8813 MADISON AVENUE | | | INDIANAPOLIS | IN | 46227-6402 |
| WALKER, MIRIAM J | 8813 MADISON AVE. | APT 301A | | | INDIANAPOLIS | IN | 46227 |
| WALKER, MONIQUE | 8931 HAAS AVE | | | | LOS ANGELES | CA | 90047 |
| WALKER, MONTEZ | | | | | | | |
| WALKER, MOZELLA F | PO BOX 311133 | | | | FLINT | MI | 48531-1133 |
| WALKER, MURIEL | 996 PENNSYLVANIA AVE | | | | COLUMBUS | OH | 43201 |
| WALKER, MURIEL L | 23788 COTTAGE TRL | | | | OLMSTED FALLS | OH | 44138-3546 |
| WALKER, MYRA H | 639 W CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3229 |
| WALKER, MYRA J | 5410 JOHNSON RD | | | | FLUSHING | MI | 48433-1145 |
| WALKER, MYRTIS J | 122 LARADO DR | | | | CLINTON | MS | 39056-3002 |
| WALKER, MYRTIS J | 122 LARADO STREET | | | | CLINTON | MS | 39056-3002 |
| WALKER, MYRTLE | 240 ARLINGTON AVENUE | | | | JERSEY CITY | NJ | 07305-4435 |
| WALKER, NADINE A | 37955 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| WALKER, NANCY R | 10616 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46259-1434 |
| WALKER, NANCY S | 515 SLACK DR | | | | ANDERSON | IN | 46013 |
| WALKER, NANETTE A | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| WALKER, NANETTE A. | 1792 W 136TH ST | | | | GRANT | MI | 49327-9038 |
| WALKER, NATALIE | 4033 BURNS ST | | | | INKSTER | MI | 48141-2711 |
| WALKER, NATALIE L | 421 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| WALKER, NATALIE LOUISE | 421 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| WALKER, NATHANIEL | PO BOX 401011 | | | | REDFORD | MI | 48240-9011 |
| WALKER, NICKOLAS L | 8341 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9284 |
| WALKER, NICOLE L | 1224 W GRAND AVE | | | | DAYTON | OH | 45402-6128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, NOLA L | 3502 LAWNDALE | | | | FLINT | MI | 48504-2249 |
| WALKER, NORMA E | 412 MCCONKEY DR | | | | KENMORE | NY | 14223-1136 |
| WALKER, NORMA H | 1801 RESTFUL DRIVE N-7 UNIT 2 | | | | BRADENTON | FL | 34207 |
| WALKER, NORMA J | 11450 APACHE DR APT 204 | | | | PARMA HEIGHTS | OH | 44130-9002 |
| WALKER, NORMA L | 12021 GLENBROOK DR | | | | MARYLAND HEIGHTS | MO | 63043-1611 |
| WALKER, NORMAL G | PO BOX 523 | | | | MUNFORDVILLE | KY | 42765-0523 |
| WALKER, NORMAN | 10532 BRYANT AVE | | | | CLEVELAND | OH | 44108-2704 |
| WALKER, NORMAN A | 3849 ALEESA DR SE | | | | WARREN | OH | 44484-2911 |
| WALKER, NORMAN E | 1191 RARIDEN HL | | | | MITCHELL | IN | 47446-5322 |
| WALKER, NYOKA M | 4338 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1934 |
| WALKER, OBEDEEN | 3080 BAKER PARK DR SE | SOUTHEAST | | | GRAND RAPIDS | MI | 49508-1417 |
| WALKER, ODELL | 10121 RR 1355 | | | | PHILADELPHIA | MS | 39350 |
| WALKER, ODESSA | 4600 QUAILS LN | | | | FORT WORTH | TX | 76119-3740 |
| WALKER, OLA | 1019 LENNOX ST | | | | ANDERSON | IN | 46012-4421 |
| WALKER, OLA | 8052 DOYLE ST | | | | DETROIT | MI | 48234-3922 |
| WALKER, OLA M | 404 REAGAN DR | | | | TEMPLE | GA | 30179-5489 |
| WALKER, OLA T | 3621 DELGANY DR | | | | CHARLOTTE | NC | 28215-3015 |
| WALKER, OLGA S | 2631 N HIGLEY RD | | | | MESA | AZ | 85215-1205 |
| WALKER, OLIVIA | | | | | | | |
| WALKER, OLLIE M | 435 W 125TH PL | | | | CHICAGO | IL | 60628-7133 |
| WALKER, OLLIE M | 435 W 125TH PLACE | | | | CHICAGO | IL | 60628-7133 |
| WALKER, OMOWALE W | 404 VIRGINIA DR | | | | MIDDLETOWN | DE | 19709-9656 |
| WALKER, OPAL H | 2830 SWARTZ ROAD | | | | LASALLE | MI | 48145-9727 |
| WALKER, OPAL H | 2830 SWARTZ RD | | | | LA SALLE | MI | 48145-9551 |
| WALKER, OPHELIA D | 3250  E HIGHWAY  153 | | | | COLUMBIA | MO | 65201-9397 |
| WALKER, ORA M | 1401 MICHELES WAY | | | | LA VERGNE | TN | 37086-5240 |
| WALKER, ORSLEY | 2353 OZARK TRL SW | | | | ATLANTA | GA | 30331-7025 |
| WALKER, OSBORNE B | 20184 VOTROBECK CT | | | | DETROIT | MI | 48219-2619 |
| WALKER, OTIS | 20031 TRINITY ST | | | | DETROIT | MI | 48219-1353 |
| WALKER, OTIS C | 16153 PARKSIDE ST | C/O JOAN WINCHESTER | | | DETROIT | MI | 48221-3150 |
| WALKER, OTIS J | 160 E NEWALL ST | | | | FLINT | MI | 48505-5030 |
| WALKER, PAMELA | 9000 E JEFFERSON AVE APT 12-12 | | | | DETROIT | MI | 48214-2949 |
| WALKER, PAMELA K | 1432 LITTLE AVE | | | | COLUMBUS | OH | 43223-3015 |
| WALKER, PARKER A | 1684 S 700 E | | | | MARION | IN | 46953-9598 |
| WALKER, PATRICIA A | 127 WESTMORELAND DR | | | | FLINT | MI | 48505-2603 |
| WALKER, PATRICIA A | 5 WHITFIELD ST | | | | DORCHESTER CENTER | MA | 02124-3521 |
| WALKER, PATRICIA A | 8012 BELLCREEK LANE | | | | DAYTON | OH | 45426-4730 |
| WALKER, PATRICIA A | 3801 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| WALKER, PATRICIA A | 3801 WHITTIER ST | | | | FLINT | MI | 48506 |
| WALKER, PATRICIA A | 13601 WISCONSIN | | | | DETROIT | MI | 48238-2356 |
| WALKER, PATRICIA A | 4821 CAMBRIDGE DR APT C | | | | LOCKPORT | NY | 14094 |
| WALKER, PATRICIA D | 6909 NEW ALBANY LINKS DR | | | | NEW ALBANY | OH | 43054-9072 |
| WALKER, PATRICIA J | PO BOX 184 | 1564 FRANKLIN ST | | | OLCOTT | NY | 14126-0184 |
| WALKER, PATSY S | 5061 NAILS CREEK RD | | | | ROCKFORD | TN | 37853-3715 |
| WALKER, PAUL | 26675 FLORENCE ST | | | | INKSTER | MI | 48141-2505 |
| WALKER, PAUL A | 11827 PINE TIMBER LN | | | | FORT MYERS | FL | 33913 |
| WALKER, PAUL DOUGLAS | 837 BUFFALO RUN WAY | | | | INDIANAPOLIS | IN | 46227-2889 |
| WALKER, PAUL E | | | | | | | |
| WALKER, PAUL E | 12545 KILLIAN ST | | | | SPRING HILL | FL | 34609-1451 |
| WALKER, PAUL L | 50 PENNOCK PL | | | | CHEEKTOWAGA | NY | 14225-3941 |
| WALKER, PAUL L | 3005 W RIGGIN RD | | | | MUNCIE | IN | 47304-1028 |
| WALKER, PAUL M | 2352 SLACK RD | | | | SAINT PARIS | OH | 43072-9621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, PAUL R | 11344 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |
| WALKER, PAUL W | 118 N EUCLID AVE | | | | WINCHESTER | VA | 22601-5543 |
| WALKER, PAULA | 1902 BLUE SAGE CV | | | | FORT WAYNE | IN | 46808-3506 |
| WALKER, PAULA C | 5002 OJIBWAY DR | | | | KOKOMO | IN | 46902-5347 |
| WALKER, PAULA C | 7845 BRISTOL PARK DR | | | | TINLEY PARK | IL | 60477-4594 |
| WALKER, PAULA S | 6543 MENLO WAY | | | | HUBER HEIGHTS | OH | 45424-3425 |
| WALKER, PAULINE | 9341 300TH AVE | | | | NEW AUBURN | WI | 54757-8063 |
| WALKER, PEARL L | 15321 PARK ST | | | | OAK PARK | MI | 48237-1964 |
| WALKER, PEGGY J | 601 S EAGLE ST APT 5 | | | | SHERIDAN | AR | 72150-6786 |
| WALKER, PEGGY L | 95 MAUNAKEA | | | | BENTON | MO | 63736-6210 |
| WALKER, PEGGY L | 16750 WALNUT DR | | | | NEWALLA | OK | 74857-1314 |
| WALKER, PEGGY L | 95 MAUNA KEA | | | | BENTON | MO | 63736-6210 |
| WALKER, PEGGY T | 4706 TEALBRIAR WAY | | | | GREENSBORO | NC | 27410-7921 |
| WALKER, PERRY | 1468 BEATTY ST | | | | GRIFFIN | GA | 30223-1278 |
| WALKER, PETER W | 57 PEPPERELL RD | | | | BROOKLINE | NH | 03033-2031 |
| WALKER, PHILIP J | 7174 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9715 |
| WALKER, PHILIP L | 11038 W US HIGHWAY 40 | | | | CHARLOTTESVILLE | IN | 46117 |
| WALKER, PHILIP T | PO BOX 676 | | | | VIENNA | OH | 44473-0676 |
| WALKER, PHILLIP L | 57 GREENWOOD ST | | | | DORCHESTER | MA | 02121-4129 |
| WALKER, PHYLLIS I | 18500 LAUREL | | | | LIVONIA | MI | 48152-2999 |
| WALKER, PHYLLIS I | 18500 LAUREL DR | | | | LIVONIA | MI | 48152-2999 |
| WALKER, PRESTON L | 1636 SULLIVAN DR | | | | SAGINAW | MI | 48638-4547 |
| WALKER, PRESTON L. | 1636 SULLIVAN DR | | | | SAGINAW | MI | 48638-4547 |
| WALKER, PRINCELLA B | 933 W STATE LINE RD APT 2 | | | | TOLEDO | OH | 43612-4480 |
| WALKER, R H | 812 KENNEDY DR | | | | GRAND ISLAND | NE | 68803-3454 |
| WALKER, R L | 4318 SOMERSET AVE | | | | DETROIT | MI | 48224-3427 |
| WALKER, R R | 10593 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9518 |
| WALKER, R SCOTT | 104 BACK CREEK COURT | | | | SUMMERVILLE | SC | 29485-7867 |
| WALKER, RACHEL | 11906 CROMWELL AVE | | | | CLEVELAND | OH | 44120-1910 |
| WALKER, RADITH P | 4041 GRANGE HALL RD LOT 191 | | | | HOLLY | MI | 48442-1900 |
| WALKER, RALPH C | 386 WATERHOUSE RD | | | | DAYTON | TN | 37321-5647 |
| WALKER, RALPH D | 12909 W 77TH ST | | | | LENEXA | KS | 66216-3203 |
| WALKER, RALPH E | 14910 DEAD RIVER RD | | | | THONOTOSASSA | FL | 33592-2305 |
| WALKER, RALPH E | 254 DARBY DR | | | | LEXINGTON | OH | 44904-1060 |
| WALKER, RALPH S | 8911 NEVADA ST | | | | LIVONIA | MI | 48150-3847 |
| WALKER, RALPH S | 254 COURTYARD CIR | | | | WINDER | GA | 30680-1794 |
| WALKER, RANDALL C | 112 GREEN ACRES DR | | | | OLD MONROE | MO | 63369-2317 |
| WALKER, RANDALL R | 4237 GLENAYRE DR | | | | ENGLEWOOD | OH | 45322-2617 |
| WALKER, RANDOLPH | 22240 KELLY ROAD | | | | EASTPOINTE | MI | 48021-2618 |
| WALKER, RANDON | 4414 W WEST END AVE | | | | CHICAGO | IL | 60624-2146 |
| WALKER, RANDY A | PO BOX 1032 | | | | SPRING HILL | TN | 37174-1032 |
| WALKER, RANDY G | 4312 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| WALKER, RANDY GLEN | 4312 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| WALKER, RANDY L | 975 STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| WALKER, RANDY L | 9996 HEMLOCK CT | | | | CLARKSTON | MI | 48348-1653 |
| WALKER, RAY | 404 HIGH MEADOW RANCH DR | | | | MAGNOLIA | TX | 77355 |
| WALKER, RAY | EDDINGS MICHAEL C LAW OFFICES OF | PO BOX 62669 | | | HOUSTON | TX | 77205-2669 |
| WALKER, RAY A | 755 BONITA DR | | | | WHITE LAKE | MI | 48383-2822 |
| WALKER, RAYMOND | 20560 BURT RD | | | | DETROIT | MI | 48219-1305 |
| WALKER, RAYMOND A | 5242 EDMONDSON PIKE APT 305 | | | | NASHVILLE | TN | 37211-5836 |
| WALKER, RAYMOND D | 650 N KERBY RD | | | | CORUNNA | MI | 48817-9702 |
| WALKER, RAYMOND G | 1212 W MAPLE ST | | | | KOKOMO | IN | 46901-5270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, REBA M | 490 CLOVER RIDGE AVE NW APT 6 | | | | GRAND RAPIDS | MI | 49504-8025 |
| WALKER, REBA M. | 5401 BALDWIN BLVD | | | | FLINT | MI | 48505-5159 |
| WALKER, REBECCA L | 3270 SHERMAN RD | | | | MANSFIELD | OH | 44903-7569 |
| WALKER, RHONDA | 17192 MONICA ST | | | | DETROIT | MI | 48221-2602 |
| WALKER, RICHARD | 114 WELDON ST | | | | ROCHESTER | NY | 14611-4028 |
| WALKER, RICHARD | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WALKER, RICHARD A | 615 E OLIVER ST | | | | OWOSSO | MI | 48867-2441 |
| WALKER, RICHARD A | 6196 LAKESIDE DR | | | | CASS CITY | MI | 48726-9308 |
| WALKER, RICHARD A | 4613 LAKEWAY DR | | | | BROWNSVILLE | TX | 78520-9202 |
| WALKER, RICHARD B | 2807 WISNER | | | | WATERFORD | MI | 48329-2890 |
| WALKER, RICHARD C | 400 QUARRY RD | | | | BUNKER HILL | WV | 25413-2997 |
| WALKER, RICHARD D | 7552 DACOSTA | | | | DETROIT | MI | 48239-1026 |
| WALKER, RICHARD D | 5686 CHESTNUT RIDGE RD R | | | | HUBBARD | OH | 44425 |
| WALKER, RICHARD DESEAN | 7552 DACOSTA | | | | DETROIT | MI | 48239-1026 |
| WALKER, RICHARD E | PO BOX 300352 | | | | MIDWEST CITY | OK | 73140-0352 |
| WALKER, RICHARD H | 218 TRIER ST | | | | SAGINAW | MI | 48602-3064 |
| WALKER, RICHARD HOWARD | 218 TRIER ST | | | | SAGINAW | MI | 48602-3064 |
| WALKER, RICHARD J | 4145 FRAZHO RD APT 202 | | | | WARREN | MI | 48091-1440 |
| WALKER, RICHARD K | 4439 BLUEHAVEN DR | | | | DAYTON | OH | 45406-3334 |
| WALKER, RICHARD L | 2920 S RITTER AVE | | | | INDIANAPOLIS | IN | 46203-5733 |
| WALKER, RICHARD L | 132 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| WALKER, RICHARD L | 6735 MARTIN RD | | | | IMLAY CITY | MI | 48444-8817 |
| WALKER, RICHARD L | 6695 CLIFFORD RD | | | | MARLETTE | MI | 48453-9365 |
| WALKER, RICHARD L | 8267 E 12TH ST | | | | INDIANAPOLIS | IN | 46219-4004 |
| WALKER, RICHARD P | 9848 HADLEY RD | | | | CLARKSTON | MI | 48348-1910 |
| WALKER, RICHARD R | 910 ARDSLEY DR | | | | INDIANAPOLIS | IN | 46234-2153 |
| WALKER, RICHARD T | 7496 HALL RD | | | | CASSADAGA | NY | 14718-9638 |
| WALKER, RICHARD T | 5657 BISCHOFF AVE | | | | SAINT LOUIS | MO | 63110-2929 |
| WALKER, RICK A | 818 E 55TH ST | | | | INDIANAPOLIS | IN | 46220-3114 |
| WALKER, RICKEY A | 8101 TROTTER RD | | | | CAMBY | IN | 46113-9419 |
| WALKER, RICKEY J | 32 BARKSDALE AV | | | | RIVERSIDE | OH | 45431-5431 |
| WALKER, RICKY A | 9976 OPENLANDER RD | | | | SHERWOOD | OH | 43556-9751 |
| WALKER, RICKY D | 7836 HIGHWAY 131 | | | | ODESSA | MO | 64076-7308 |
| WALKER, RITA H | 6170 INDEPENCE DRIVE | | | | PORTAGE | MI | 49024 |
| WALKER, RITA L | 6813 GARFIELD DR | | | | KANSAS CITY | KS | 66102-1038 |
| WALKER, ROBERT | 14103 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| WALKER, ROBERT | 235 NEW SANDPIT ACRES | | | | BEDFORD | IN | 47421-5552 |
| WALKER, ROBERT | 16212 LOTUS DR | | | | CLEVELAND | OH | 44128-2437 |
| WALKER, ROBERT | 325 EAST COLLEGE AVENUE | | | | ASHBURN | GA | 31714-5233 |
| WALKER, ROBERT | | | | | | | |
| WALKER, ROBERT | HUGHES, ROB | 454 SOLEDAD ST STE 200 | | | SAN ANTONIO | TX | 78205-1555 |
| WALKER, ROBERT A | 326 MONTAGUE AVE | | | | CARO | MI | 48723-1920 |
| WALKER, ROBERT A | 2641 BRYAN CIR | | | | GROVE CITY | OH | 43123-3526 |
| WALKER, ROBERT B | 515 SLACK DR | | | | ANDERSON | IN | 46013-3734 |
| WALKER, ROBERT C | 5446 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| WALKER, ROBERT C | 2171 OAKES BLVD | | | | NAPLES | FL | 34119-8756 |
| WALKER, ROBERT C | 910 BELZER DR | | | | ANDERSON | IN | 46011-2006 |
| WALKER, ROBERT C | 9120 TOWNSHIP ROAD 50 | | | | LEXINGTON | OH | 44904-9611 |
| WALKER, ROBERT C | 133 GALENA LN | | | | BRYAN | OH | 43506-9207 |
| WALKER, ROBERT C | 2822 WINDY WAY | | | | THOMPSONS STN | TN | 37179-9263 |
| WALKER, ROBERT C | 5509 HARTFORD DR | | | | LOCKPORT | NY | 14094-6256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, ROBERT D | 15863 W SUMMERWALK DR | | | | SURPRISE | AZ | 85374-6145 |
| WALKER, ROBERT D | 48059 WILDWOOD DR | | | | CHESTERFIELD | MI | 48051-3098 |
| WALKER, ROBERT D | 5899 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| WALKER, ROBERT D | 2369 RHEA DR | | | | FLUSHING | MI | 48433-2569 |
| WALKER, ROBERT D | 4/500 SAN JUAN DR | | | | DETROIT | MI | 48221-2140 |
| WALKER, ROBERT DONALD | 11997 E POWDERHORN PASS | | | | DEWEY | AZ | 86327-6019 |
| WALKER, ROBERT DONALD | 11997 POWDER HORN PASS | | | | DEWEY | AZ | 86327-6019 |
| WALKER, ROBERT E | 33007 N 68TH WAY | | | | SCOTTSDALE | AZ | 85266-7134 |
| WALKER, ROBERT E | 122 LARADO DR | | | | CLINTON | MS | 39056-3002 |
| WALKER, ROBERT E | 3304 N BENTON RD | | | | MUNCIE | IN | 47304-9518 |
| WALKER, ROBERT E | 5013 ELAINE DR | | | | CHARLESTON | WV | 25306-6263 |
| WALKER, ROBERT E | 113 EL PERRO DR | | | | SAINT PETERS | MO | 63376-1157 |
| WALKER, ROBERT E | 3421 TULLY RD | | | | SAN JOSE | CA | 95148-2152 |
| WALKER, ROBERT F | 2222 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-2127 |
| WALKER, ROBERT F | 160 SAYBROOK AVE | | | | TRENTON | NJ | 08619-4204 |
| WALKER, ROBERT G | PO BOX 464 | | | | SWAYZEE | IN | 46986-0464 |
| WALKER, ROBERT H | 9918 CAMERON RD | | | | EXCELSIOR SPG | MO | 64024-8336 |
| WALKER, ROBERT H | PO BOX 554 | | | | OCILLA | GA | 31774-0554 |
| WALKER, ROBERT J | 3254 FLAMINGO DR | | | | SAGINAW | MI | 48601-5759 |
| WALKER, ROBERT J | 183 BAYLESS RD | | | | JONESBOROUGH | TN | 37659-4442 |
| WALKER, ROBERT J | 2808 VERSAILLES AVE | | | | MCKEESPORT | PA | 15132-2046 |
| WALKER, ROBERT J | 495 DAKOTA AVENUE | | | | MC DONALD | OH | 44437-1514 |
| WALKER, ROBERT J | 2870 WALBRIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4457 |
| WALKER, ROBERT K | 1405 NORTH DR | | | | ANDERSON | IN | 46011-1172 |
| WALKER, ROBERT L | 3349 E 200 N | | | | MARION | IN | 46952-6719 |
| WALKER, ROBERT L | 429 W BALTIMORE ST | | | | FLINT | MI | 48505 |
| WALKER, ROBERT L | 513 E LORADO AVE | | | | FLINT | MI | 48505-2189 |
| WALKER, ROBERT L | 1234 BELL AVE | | | | EAST POINT | GA | 30344-4324 |
| WALKER, ROBERT L | 1410 AVON PARK DR APT 3 | | | | FLINT | MI | 48503 |
| WALKER, ROBERT LEE | 1315 ANDY DRIVE | | | | CONWAY | AR | 72034-5593 |
| WALKER, ROBERT LEE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALKER, ROBERT M | RR 2 BOX 242 | | | | MONTEREY | TN | 38574 |
| WALKER, ROBERT N | 4700 N KOLB RD APT 10112 | | | | TUCSON | AZ | 85750-6174 |
| WALKER, ROBERT N | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| WALKER, ROBERT P | 1043 HUGHES DR | | | | TRENTON | NJ | 08690-1217 |
| WALKER, ROBERT P | 4621 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-3137 |
| WALKER, ROBERT R | 4839 WOODLAND CIR | | | | HIXSON | TN | 37343-4114 |
| WALKER, ROBERT R | 911 BROADACRES DR SE | | | | WARREN | OH | 44484-2603 |
| WALKER, ROBERT S | 104 BACK CREEK CT | | | | SUMMERVILLE | SC | 29485-7867 |
| WALKER, ROBERT S | 7880 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9407 |
| WALKER, ROBERT T | 319 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| WALKER, ROBERT V | PO BOX 811 | | | | BALL GROUND | GA | 30107-0811 |
| WALKER, ROBERT W | 2032 WOODRIDGE CT | | | | HIGHLAND | MI | 48357-4326 |
| WALKER, ROBERT W | 2077 BLACKMOUNTAIN DR SE | | | | CALEDONIA | MI | 49316-7687 |
| WALKER, ROBERT W | 222 OSPREY LANE | | | | FLAGLER BEACH | FL | 32136-4311 |
| WALKER, ROBERT W | 4980 SUNRISE LN | | | | CUMMING | GA | 30041-8943 |
| WALKER, ROBIN G | 7915 S PENNSYLVANIA CT | | | | LITTLETON | CO | 80122-2853 |
| WALKER, RODERICK D | 1051 GREENSBOR HWY | | | | MADISON | GA | 30650 |
| WALKER, RODNEY B | 3326 SOUTHFIELD CT | | | | SAGINAW | MI | 48601 |
| WALKER, RODNEY J | 1138 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| WALKER, RODNEY L | 1515 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, ROGER A | 11 N VERNON ST | | | | MIDDLEPORT | NY | 14105 |
| WALKER, ROGER L | 6437 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| WALKER, ROGER L | 1256 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| WALKER, ROGER W | 302 D DROKE RD | | | | PINEY FLATS | TN | 37686-3751 |
| WALKER, ROLAND EUGENE | 4473 E 450 N | | | | ALEXANDRIA | IN | 46001-8721 |
| WALKER, RONALD | 11401 ENCORE DR | | | | SILVER SPRING | MD | 20901 |
| WALKER, RONALD | 727 DAMON ST | | | | FLINT | MI | 48505-3918 |
| WALKER, RONALD | 1522 TEAL DR | | | | LAWRENCEVILLE | GA | 30043-3295 |
| WALKER, RONALD A | 5194 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9709 |
| WALKER, RONALD D | 4409 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| WALKER, RONALD D | W12204 MIDDLE RIVER RD | | | | NAUBINWAY | MI | 49762-9539 |
| WALKER, RONALD D | 2826 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7170 |
| WALKER, RONALD E | 185 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1456 |
| WALKER, RONALD E | 17555 STANSBURY ST | | | | DETROIT | MI | 48235-2616 |
| WALKER, RONALD J | 115 S DUCHESNE DR | | | | SAINT CHARLES | MO | 63301-1650 |
| WALKER, RONALD J | 1410 W 6TH ST | | | | ANDERSON | IN | 46016-1030 |
| WALKER, RONALD J | 115 SOUTH DUCHESNE DRIVE | | | | SAINT CHARLES | MO | 63301-1650 |
| WALKER, RONALD L | 6159 FM 2127 | | | | BOWIE | TX | 76230-8418 |
| WALKER, RONALD L | 3781 LAVILLA DR | | | | POWDER SPRINGS | GA | 30127-1116 |
| WALKER, RONALD W | 3100 VAN DEUSEN RD | | | | HARRISON | MI | 48625-9242 |
| WALKER, RONNIE | PO BOX 69 | | | | BETHLEHEM | GA | 30620-0069 |
| WALKER, RONNIE C | 8230 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64118-1377 |
| WALKER, RONNIE E | 6315 WEST 54TH TERRACE | | | | MISSION | KS | 66202-1651 |
| WALKER, RONNIE EUGENE | 6315 WEST 54TH TERRACE | | | | MISSION | KS | 66202-1651 |
| WALKER, RONNIE L | 1268 LAVENDER AVE | | | | FLINT | MI | 48504-3330 |
| WALKER, RONNIE L | 6922 MILLBROOK CIR | | | | INDIANAPOLIS | IN | 46237-9415 |
| WALKER, RONNIE L. | 1268 LAVENDER AVE | | | | FLINT | MI | 48504-3330 |
| WALKER, RONNIE LEE | 6922 MILLBROOK CIR | | | | INDIANAPOLIS | IN | 46237-9415 |
| WALKER, ROOSEVELT | 3908 E LAKE AVE | | | | TAMPA | FL | 33610-8031 |
| WALKER, ROOSEVELT JR | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALKER, ROSA L | 44 BLANCHE ST | | | | BATTLE CREEK | MI | 49037-8574 |
| WALKER, ROSCOE | 14810 OHIO ST | | | | DETROIT | MI | 48238-1749 |
| WALKER, ROSE M | 11750 W PARKWAY ST | | | | REDFORD | MI | 48239-1393 |
| WALKER, ROSE M | LOT I42 | 303 NORTH LINDSAY ROAD | | | MESA | AZ | 85213-8554 |
| WALKER, ROSE M. | 51 SIXTH AVENUE | | | | LANCASTER | NY | 14086-3018 |
| WALKER, ROSE M. | 51 6TH AVE | | | | LANCASTER | NY | 14086-3018 |
| WALKER, ROSEMARY M | 738 HIDDEN RIDGE N | | | | MIDLAND | MI | 48640-7615 |
| WALKER, ROXANNE I | 335 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| WALKER, ROY G | 1300 CARLA AVE | | | | ARLINGTON | TX | 76014-1403 |
| WALKER, ROY H | PO BOX 604 | | | | ELYRIA | OH | 44036-0604 |
| WALKER, ROYCE E | 1491 E 133RD ST | | | | E CLEVELAND | OH | 44112-2405 |
| WALKER, ROYCE L | 3218 JAMIE WAY | | | | HAYWARD | CA | 94541-3502 |
| WALKER, ROYCE S | 2111 BAKERS CHAPEL RD | | | | GUNTERSVILLE | AL | 35976-9084 |
| WALKER, ROYLAND A | 9019 BAY BREEZE CT | | | | INDIANAPOLIS | IN | 46236-9170 |
| WALKER, RUBIN | 3432 TRIMBLE AVE | | | | CINCINNATI | OH | 45207-1622 |
| WALKER, RUBY | 1655 E HAZELHURST | | | | FERNDALE | MI | 48220-2847 |
| WALKER, RUBY FAY | 520 POST OAK RD | | | | QUINLAN | TX | 75474-6438 |
| WALKER, RUBY FAY | 824 FALL WHEAT DR | | | | DESOTO | TX | 75115-6072 |
| WALKER, RUBY J | 16233 HILTON ST | | | | SOUTHFIELD | MI | 48075-2055 |
| WALKER, RUFRENO S | 2365 CASEY CT | | | | BELOIT | WI | 53511-9563 |
| WALKER, RUFUS | 3231 BIRCH LANE DR | | | | FLINT | MI | 48504-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, RUFUS L | 6610 SALLY CT | | | | FLINT | MI | 48505-1935 |
| WALKER, RUSSELL A | 14212 ADRIAN AVENUE | | | | CLEVELAND | OH | 44111-1419 |
| WALKER, RUSSELL C | 658 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| WALKER, RUSSELL D | 1800 E JORDAN RD LOT 20 | | | | MT PLEASANT | MI | 48858-9747 |
| WALKER, RUSSELL L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WALKER, RUTH | 2621 DEEP HILL CIR | | | | DALLAS | TX | 75233-4005 |
| WALKER, RUTH B | 14103 BLACKBERRY CREEK DRIVE, | | | | BURTON | MI | 48519 |
| WALKER, RUTH J | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| WALKER, RUTH L | 4018 HAMMERSMITH | | | | CLARMONT | FL | 34711 |
| WALKER, RUTH M | 2905 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| WALKER, RUTH M | APT 827 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4193 |
| WALKER, SAMMIE L | 1718 ATHERTON DR | | | | DECATUR | GA | 30035-1601 |
| WALKER, SAMMY L | 17380 STOUT ST | | | | DETROIT | MI | 48219-3447 |
| WALKER, SAMMY LEE | 17380 STOUT ST | | | | DETROIT | MI | 48219-3447 |
| WALKER, SAMUEL | 6411 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1205 |
| WALKER, SAMUEL L | 5494 E 18TH ST | | | | INDIANAPOLIS | IN | 46218-4856 |
| WALKER, SANDRA | 306 PALM AVE | | | | WILDWOOD | FL | 34785-9426 |
| WALKER, SANDRA A | 1105 HOLTSLANDER AVE | | | | FLINT | MI | 48505 |
| WALKER, SANDRA B | 9350 SHADY LAKE DR | APT 105W | | | STREETSBORO | OH | 44241-4592 |
| WALKER, SANDRA J | 7372 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9424 |
| WALKER, SANDRA K | 95 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| WALKER, SANDRA L | 4000 W SYLVANIA AVE APT 5 | | | | TOLEDO | OH | 43623 |
| WALKER, SANDRA M | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| WALKER, SCOTT B | 4136 EASTVIEW DR | | | | NASHVILLE | TN | 37211-5608 |
| WALKER, SCOTT D | 120 VALDEZ AVE | | | | GOLETA | CA | 93117-2016 |
| WALKER, SCOTT E | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| WALKER, SCOTT G | 11312 N NORMANDIE ST | | | | SPOKANE | WA | 99218-3706 |
| WALKER, SEAN P | 46657 WHITE CAP DR | | | | MACOMB | MI | 48044-5730 |
| WALKER, SERITA E | 1231 SYCAMORE ST | | | | ANDERSON | IN | 46016-3361 |
| WALKER, SHACK | 185 BURNETT AVE | | | | MAPLEWOOD | NJ | 07040-3207 |
| WALKER, SHANNON R | 1442 CONNELL ST | | | | BURTON | MI | 48529-2205 |
| WALKER, SHANNON R | 1115 WHEATLEY AVE | | | | DAYTON | OH | 45405-3642 |
| WALKER, SHARI R | 10850 JAMACHA BLVD APT F3 | | | | SPRING VALLEY | CA | 91978 |
| WALKER, SHARON | 1309 N ADAMS ST | | | | LAPEER | MI | 48446-1308 |
| WALKER, SHARON | 1309 ADAMS ST | | | | LAPEER | MI | 48446-1308 |
| WALKER, SHARON L | APT 126 | 8350 PLUMBROOK ROAD | | | STERLING HTS | MI | 48313-4771 |
| WALKER, SHARON M | 4735 BROWNS MILL FERRY RD | | | | LITHONIA | GA | 30038-4535 |
| WALKER, SHARON R | 1005 LICHFIELD CT | | | | THOMPSONS STATION | TN | 37179-5336 |
| WALKER, SHEILA | 551 W ROUSE ST | | | | LANSING | MI | 48910-4430 |
| WALKER, SHELLEY R | 2314 FOX HOLLOW DR | | | | PITTSBURGH | PA | 15237-3861 |
| WALKER, SHERRY L | 453 OWENDALE DR | | | | ANTIOCH | TN | 37013-1324 |
| WALKER, SHERRY LANE | 453 OWENDALE DR | | | | ANTIOCH | TN | 37013-1324 |
| WALKER, SHIRLEY A | 120 W LEXINGTON ST APT 13 | | | | DAVISON | MI | 48423-1561 |
| WALKER, SHIRLEY B | 25513 FARRO CT | | | | WARREN | MI | 48089-1011 |
| WALKER, SHIRLEY FRITZ | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WALKER, SHIRLEY J | 10529 HASKELL AVE | | | | KANSAS CITY | KS | 66109-4483 |
| WALKER, SHIRLEY J | 1330 ARIZONA AVE | | | | DALLAS | TX | 75216-1024 |
| WALKER, STACEY L | 1006 VIDA DRIVE | | | | ANNISTON | AL | 36206-1177 |
| WALKER, STACI | 6626 SMITHFIELD PLANTATION RD | | | | JACKSONVILLE | FL | 32218-7990 |
| WALKER, STACI S | 1705 STONEGATE DR | | | | MISSION | TX | 78574-2760 |
| WALKER, STANLEY A | 3756 15TH ST | | | | ECORSE | MI | 48229-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, STARIA | 60 MAGNOLIA ST | | | | HARTFORD | CT | 06112-2345 |
| WALKER, STEPHEN I | 899 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1707 |
| WALKER, STEPHEN L | PO BOX 53 | | | | CHIPPEWA LAKE | MI | 49320-0053 |
| WALKER, STEPHEN R | 6503 W 200 S | | | | SWAYZEE | IN | 46986-9744 |
| WALKER, STEPHEN R | 8340 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7436 |
| WALKER, STEPHEN W | 819 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46201-2527 |
| WALKER, STERLING H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKER, STEVE | 25115 COWBOY LN | | | | TECUMSEH | OK | 74873-7455 |
| WALKER, STEVE ELTON | 25115 COWBOY LN | | | | TECUMSEH | OK | 74873-7455 |
| WALKER, STEVE M | 501 S 4TH ST APT G4 | | | | EDWARDSVILLE | KS | 66111-1376 |
| WALKER, STEVEN | 2065 ASPEN LN S | | | | CLIO | MI | 48420-1699 |
| WALKER, STEVEN | 10086 LYNCH LN | | | | BASTROP | LA | 71220-9746 |
| WALKER, STEVEN B | 430 JADE DR | | | | LANSING | MI | 48917-3446 |
| WALKER, STEVEN G | PO BOX 243 | | | | SUMMITVILLE | IN | 46070-0243 |
| WALKER, STEVEN W | 10086 LYNCH LN | | | | BASTROP | LA | 71220-9746 |
| WALKER, SUE A | 6709 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9740 |
| WALKER, SUSAN L | 725 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2430 |
| WALKER, SUSIE M | 990 GREENWOOD AVE | | | | AKRON | OH | 44320-2759 |
| WALKER, SUZANNE M | 319 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| WALKER, SYLVIA M | 14625 MILVERTON RD | | | | CLEVELAND | OH | 44120-4116 |
| WALKER, T J | 7970 AMBER DR | | | | ROMULUS | MI | 48174-5200 |
| WALKER, TAMMIE T | 1813 S LINDELL DR | | | | YORKTOWN | IN | 47396-1099 |
| WALKER, TAMMIE T | 1813 S. LINDELL DR | | | | YORKTOWN | IN | 47396-1099 |
| WALKER, TAMRA S | 104 BACK CREEK COURT | | | | SUMMERVILLE | SC | 29485-7867 |
| WALKER, TARA | EDDINGS MICHAEL C LAW OFFICES OF | 1300 NORTH SAM HOUSTON PARKWAY EAST SUITE 350 | | | HOUSTON | TX | 77032 |
| WALKER, TED E | 929 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| WALKER, TERENCE J | 445 BRADLEY LANE | | | | YOUNGSTOWN | OH | 44504-1445 |
| WALKER, TERRETHER E | 2723 TEXEL DR | | | | KALAMAZOO | MI | 49048-1419 |
| WALKER, TERRY A | 16735 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| WALKER, TERRY D | 6 SOFTWYND DR | | | | SANTA FE | NM | 87508-1311 |
| WALKER, TERRY M | 502 COUNTRY VIEW LN | | | | GARLAND | TX | 75043-5614 |
| WALKER, TERRY MARIE | 502 COUNTRY VIEW LANE | | | | GARLAND | TX | 75043-5614 |
| WALKER, TERRY P | 104 TINDALL LN SW | | | | BROOKHAVEN | MS | 39601-8203 |
| WALKER, TERRY W | 8510 CONSTANCE ST | | | | LENEXA | KS | 66215-2450 |
| WALKER, THADDEUS L | 19995 CAMERON STREET | | | | HIGHLAND PARK | MI | 48203-1207 |
| WALKER, THADDEUS L | 521 TERRATIN LN | | | | WINDER | GA | 30680 |
| WALKER, THEADORE A | 1801 HEMLOCK LN | | | | PLAINFIELD | IN | 46168-1832 |
| WALKER, THEODORE | 15337 E 9 MILE RD APT C | | | | EASTPOINTE | MI | 48021-2220 |
| WALKER, THEODORE | APT C | 15337 EAST 9 MILE ROAD | | | EASTPOINTE | MI | 48021-2220 |
| WALKER, THERESA | PO BOX 5162 | | | | SOMERSET | NJ | 08875-5162 |
| WALKER, THERESA M | 394 COUNTY ROAD 1302 | | | | POLK | OH | 44856-9745 |
| WALKER, THERESA M | 13293 CONGRESS RD | | | | WEST SALEM | OH | 44287-8997 |
| WALKER, THERON A | PO BOX 571 | | | | ROYAL OAK | MI | 48068-0571 |
| WALKER, THOMAS C | 1510 VALLEY VIEW DR | | | | ARNOLD | MO | 63010-4279 |
| WALKER, THOMAS C | GENERAL DELIVERY | | | | APACHE JCT | AZ | 85220-9999 |
| WALKER, THOMAS D | 8250 CROSSER CIRCLE | | | | INDIANAPOLIS | IN | 46237-8249 |
| WALKER, THOMAS E | 22530 MOORESVILLE RD | | | | ATHENS | AL | 35613-3617 |
| WALKER, THOMAS E | PO BOX 464 | 210 SOUTH HICKORY | | | STOVER | MO | 65078-0464 |
| WALKER, THOMAS E | 2217 WALLINGTON DR | | | | ALBANY | GA | 31721-8985 |
| WALKER, THOMAS F | 2105 AUTUMNWOOD DR SW | | | | HARTSELLE | AL | 35640-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, THOMAS H | 5270 MERTZ RD | | | | MAYVILLE | MI | 48744-9789 |
| WALKER, THOMAS H | 6308 MARYWOOD AVE | | | | LANSING | MI | 48911-5539 |
| WALKER, THOMAS HAROLD | 5270 MERTZ RD | | | | MAYVILLE | MI | 48744-9789 |
| WALKER, THOMAS J | PO BOX 273 | | | | TOOMSUBA | MS | 39364-0273 |
| WALKER, THOMAS J | 133 N MCMASTERS BRIDGE RD | | | | GRAYLING | MI | 49738-9380 |
| WALKER, THOMAS K | 3980 OAK POINTE CT | | | | ROCHESTER HILLS | MI | 48306-2921 |
| WALKER, THOMAS L | PO BOX 7218 | | | | DETROIT | MI | 48207-0218 |
| WALKER, THOMAS L | 1133 AMANDA CIR | | | | TOLEDO | OH | 43615-6764 |
| WALKER, THOMAS R | 5738 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6502 |
| WALKER, THOMAS W | PO BOX 393 | | | | LAKE | MI | 48632-0393 |
| WALKER, THOMAS W | 5814 N GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| WALKER, THOMAS W | 509 E CASS ST | | | | SAINT JOHNS | MI | 48879-1914 |
| WALKER, THOMAS W | 579 W GOLD CREEK RD | | | | MOORESVILLE | IN | 46158-6452 |
| WALKER, THORA | 5 GOLDEN BEAR COURT | | | | GREENVILLE | SC | 29609-1988 |
| WALKER, TIMMIE W | 900 MARTIN LUTHER KING JR BLVD S APT D214 | | | | PONTIAC | MI | 48341-2908 |
| WALKER, TIMOTHY | 38 HARBOR POINTE CT. | | | | CRYSTAL CITY | MO | 63019-1048 |
| WALKER, TINA M | 1006 STEWART AVE | | | | XENIA | OH | 45385-2648 |
| WALKER, TINA M | 1477 CYPRESS DR | | | | GREENFIELD | IN | 46140-7802 |
| WALKER, TINA M | 1043 COLORADO DR | | | | XENIA | OH | 45385-4805 |
| WALKER, TINA T. | 8572 WEDD ST | | | | OVERLAND PARK | KS | 66212-4630 |
| WALKER, TOM E | 3581 CROPLEY AVE | | | | SAN JOSE | CA | 95132-1818 |
| WALKER, TOM G | 5404 S WEBSTER ST | | | | KOKOMO | IN | 46902-5250 |
| WALKER, TOM W | 1827 BROADWELL ST SW | | | | ATLANTA | GA | 30310-4955 |
| WALKER, TOMMY R | 302 GENESEE ST PO BOX 522 | | | | GAINES | MI | 48436 |
| WALKER, TONY | 11428 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| WALKER, TONY M | 731 STRONG ST | | | | NAPOLEON | OH | 43545-1460 |
| WALKER, TRACEY M | 2359 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| WALKER, TRACIE D | 103 STARR AVE | | | | WATERFORD | MI | 48328-3857 |
| WALKER, TRACY | 9208 NEFF RD | | | | CLIO | MI | 48420-1661 |
| WALKER, TRENEESE N | 28675 FRANKLIN RD APT 135 | | | | SOUTHFIELD | MI | 48034-1602 |
| WALKER, TRINA L | 143 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2222 |
| WALKER, TWYJUAN | 3581 SALEM HILLS DR | | | | LITHONIA | GA | 30038-4859 |
| WALKER, TYRONE | 147 HUNTINGTON PL | | | | CINCINNATI | OH | 45219-1807 |
| WALKER, TYSINGER | PO BOX 2015 | | | | DECATUR | GA | 30031-2015 |
| WALKER, USLYS | 1090 ZUNI DR | | | | BURTON | MI | 48509-1449 |
| WALKER, VADA M | 1311 COCHISE DR | | | | ARLINGTON | TX | 76012-4317 |
| WALKER, VALERIE R | 2827 CONCORD ST | | | | FLINT | MI | 48504-3043 |
| WALKER, VALLIE M | 4309 KOLLOCH DR | | | | DALLAS | TX | 75216-4917 |
| WALKER, VALORY F | 1900 EULER RD | | | | BRIGHTON | MI | 48114-7411 |
| WALKER, VANESA L | 27030 SPRUCEWOOD DR APT 204 | | | | WIXOM | MI | 48393-3272 |
| WALKER, VAUGHN L | 7666 ELLIS RD | | | | MILLINGTON | MI | 48746-9405 |
| WALKER, VELMA M | 2215 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| WALKER, VENUS G | 6922 MILLBROOK CIR | | | | INDIANAPOLIS | IN | 46237-9415 |
| WALKER, VERA | 3177 AMSTERDAM DRIVE | | | | CLIO | MI | 48420-1495 |
| WALKER, VERLIS E | 1954 S CROOKED LN | | | | GREENWOOD | IN | 46143-8759 |
| WALKER, VERMA L | 217 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| WALKER, VERN J | 2828 FOREST AVE | | | | GRANITE CITY | IL | 62040-6024 |
| WALKER, VERN L | 2492 W MAPLE AVE | | | | FLINT | MI | 48507-3430 |
| WALKER, VERNICE L | 1591 SIMPSON HIGHWAY 28 W | | | | PINOLA | MS | 39149-3139 |
| WALKER, VERNICE L | 1591 SIMPSON HWY 28 W. | | | | PINOLA | MS | 39149-3139 |
| WALKER, VERNON | PO BOX 1293 | | | | SUITLAND | MD | 20752-1293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, VERNON L | 173 PULLEN RD SE | | | | LINDALE | GA | 30147-2012 |
| WALKER, VERONICA | 1186 HILLCREST DR | | | | OXFORD | MI | 48371-6018 |
| WALKER, VICY V | 741 TOD AVE SW | | | | WARREN | OH | 44485-3609 |
| WALKER, VINCENT A | 3400 SUSSEX CT | | | | ROCHESTER | MI | 48306-1467 |
| WALKER, VINCENT F | 46319 CORDOBA DR | | | | NOVI | MI | 48374-2435 |
| WALKER, VINEL J | 9413 LISA ST | | | | ROMULUS | MI | 48174-3447 |
| WALKER, VIOLA M | 1004 BENTLEY GATE STREET | | | | FORT WORTH | TX | 76120-3900 |
| WALKER, VIOLA M | 1215 LORRAIN AVE | | | | WILMINGTON | DE | 19808-5719 |
| WALKER, VIOLA W | 9406 W RISING SUN DR | | | | PENDLETON | IN | 46064-7523 |
| WALKER, VIRGIL A | 2041 WOODSDALE RD | | | | SALEM | OH | 44460-8901 |
| WALKER, VIRGIL R | PO BOX 14576 | | | | SAGINAW | MI | 48601-0576 |
| WALKER, VIRGINIA A | 2700 NORTH A1A PENTHOUSE G SOUTH | | | | FORT PIERCE | FL | 34949 |
| WALKER, VIRGINIA K | 34799 BRETTON DR | | | | LIVONIA | MI | 48152-1163 |
| WALKER, VIVIAN M | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612-2049 |
| WALKER, VIVIAN MARIE | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612-2049 |
| WALKER, VIVIENNE J | PO BOX 363 | | | | SOUTH HOLLAND | IL | 60473-0363 |
| WALKER, W S & CO | PO BOX 265 | GEORGE TOWN | | GRAND CAYMAN CAYMAN ISLANDS | | | |
| WALKER, W. D | 503 KELLY TER | | | | ARLINGTON | TX | 76010-4415 |
| WALKER, WAKO H | 2255 KINDERLY DR | | | | COLUMBUS | OH | 43232-4065 |
| WALKER, WALTER | | | | | | | |
| WALKER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALKER, WALTER A | 18037 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1216 |
| WALKER, WALTER F | 2420 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-2950 |
| WALKER, WALTER J | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420-1074 |
| WALKER, WALTER L | 414 E MARSHALL ST | | | | MARION | IN | 46952-2849 |
| WALKER, WALTER L | 3678 SPRING LEAF DR | | | | TRAVERSE CITY | MI | 49686-6329 |
| WALKER, WALTER L | 350 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3949 |
| WALKER, WALTER M | 1221 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| WALKER, WALTER MACK | 1221 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| WALKER, WALTER W | 7634 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8623 |
| WALKER, WANDA B | 8180 W RIVER RD | | | | YORKTOWN | IN | 47396-9655 |
| WALKER, WANDA L | 1224 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| WALKER, WANDA SAVAGE | 517 S HUTCHINSON AVE | | | | MUNCIE | IN | 47303-4751 |
| WALKER, WAYNE A | 14212 ADRIAN AVE | | | | CLEVELAND | OH | 44111-1419 |
| WALKER, WAYNE D | 10921 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9795 |
| WALKER, WAYNE E | 3414 VISTA LAKE CIRCLE | | | | MANSFIELD | TX | 76063-5834 |
| WALKER, WAYNE L | 434 N WEST ST | | | | TIPTON | IN | 46072-1329 |
| WALKER, WENDELL M | 1252 S LIEBOLD ST | | | | DETROIT | MI | 48217-1224 |
| WALKER, WESLEY B | 1508 W 5TH ST | | | | LAWRENCE | KS | 66044 |
| WALKER, WILBERT | 7341 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1742 |
| WALKER, WILDA | 4925 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| WALKER, WILEY | 2897 CLEARWATER N.W. | | | | WARREN | OH | 44485-2213 |
| WALKER, WILEY G | PO BOX 105 | | | | OAKWOOD | GA | 30566-0002 |
| WALKER, WILLIAM | 2451 LENOX NAUVOO RD | | | | DYERSBURG | TN | 38024-7003 |
| WALKER, WILLIAM A | 1588 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1008 |
| WALKER, WILLIAM B | 512 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| WALKER, WILLIAM C | 1587 MARKET ST | | | | LINWOOD | PA | 19061-4359 |
| WALKER, WILLIAM C | 2138 OXLEY DR | | | | WATERFORD | MI | 48328-1831 |
| WALKER, WILLIAM C | 2858 LOTTA RD | | | | KARNACK | TX | 75661-2154 |
| WALKER, WILLIAM C | 129 E MCKENZIE RD | | | | GREENFIELD | IN | 46140-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER, WILLIAM D | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| WALKER, WILLIAM D | 18975 SANDPIPER DR | | | | MACOMB | MI | 48044-1228 |
| WALKER, WILLIAM E | 1809 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| WALKER, WILLIAM E | 12336 LONE WOLF TRL | | | | STANWOOD | MI | 49346-8745 |
| WALKER, WILLIAM EDWARD | 1809 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| WALKER, WILLIAM F | 311 MAPLE SPRINGS LN | | | | LAWRENCEBURG | TN | 38464-6997 |
| WALKER, WILLIAM F | 1948 30TH STREET SOUTHWEST | | | | WYOMING | MI | 49519-2525 |
| WALKER, WILLIAM G | 4709 CHALET DR | | | | CINCINNATI | OH | 45217-1403 |
| WALKER, WILLIAM H | PO BOX 34405 | | | | DETROIT | MI | 48234-0405 |
| WALKER, WILLIAM H | 14118 WOODWORTH RD | | | | EAST CLEVELAND | OH | 44112-1924 |
| WALKER, WILLIAM H | 53 SOBIESKI ST | | | | ROCHESTER | NY | 14621-3717 |
| WALKER, WILLIAM H | 1211 POLHEMUS ST | | | | POINT PLEASANT BORO | NJ | 08742-4051 |
| WALKER, WILLIAM H. | 1211 POLHEMUS STREET | | | | PT PLEASANT | NJ | 08742-4051 |
| WALKER, WILLIAM J | 10902 WALKER ST | | | | GRAND BLANC | MI | 48439-1052 |
| WALKER, WILLIAM J | 9917 SORREL AVE | | | | LAKESIDE | CA | 92040-3412 |
| WALKER, WILLIAM J | 156 CEDARS AVE | | | | CHURCHVILLE | NY | 14428-9510 |
| WALKER, WILLIAM JOHN | 10902 WALKER ST | | | | GRAND BLANC | MI | 48439-1052 |
| WALKER, WILLIAM L | 602 S LINE ST | | | | CHESANING | MI | 48616-1434 |
| WALKER, WILLIAM L | 8931 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-9725 |
| WALKER, WILLIAM M | 837 FOXHALL RD | | | | BLOOMFIALD HILLS | MI | 48304-1919 |
| WALKER, WILLIAM M | 5065 SE CHANNEL DR | | | | STUART | FL | 34997-3322 |
| WALKER, WILLIAM M | 26127 SUSAN ST | | | | TAYLOR | MI | 48180-3026 |
| WALKER, WILLIAM M | 7454 BARR CIR | | | | DAYTON | OH | 45459-3507 |
| WALKER, WILLIAM M | 1979 ATKINSON AVE | | | | YOUNGSTOWN | OH | 44505-3602 |
| WALKER, WILLIAM MARK | HAWKINS LAW FIRM | PO BOX 805 | | | SPRINGDALE | AR | 72765-0805 |
| WALKER, WILLIAM R | 1405 FRASER ST | | | | BAY CITY | MI | 48708-7957 |
| WALKER, WILLIAM T | 7301 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| WALKER, WILLIAM W | 7401 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| WALKER, WILLIE | 2317 S HIGHLAND VIEW CIR SE | | | | GRAND RAPIDS | MI | 49506-5495 |
| WALKER, WILLIE | 111 ONONDAGA AVE | | | | SYRACUSE | NY | 13204-4003 |
| WALKER, WILLIE | 113 GASLIGHT TRL | | | | WILLIAMSVILLE | NY | 14221-2217 |
| WALKER, WILLIE B | 601 E 29TH AVE | | | | KANSAS CITY | MO | 64116-2908 |
| WALKER, WILLIE H | 239 HALSTED ST | | | | EAST ORANGE | NJ | 07018-2510 |
| WALKER, WILLIE J | 2133 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6116 |
| WALKER, WILLIE L | 1401 MICHELES WAY | | | | LA VERGNE | TN | 37086-5240 |
| WALKER, WILMA D | 7524 BANCROFT CIRCLE | | | | FORT WORTH | TX | 76120-2488 |
| WALKER, WILMA L | 35 KELLY CREEK DR | | | | ODENVILLE | AL | 35120 |
| WALKER, WINFRED E | 508 RODNEY AVE | | | | FLUSHING | MI | 48433-1325 |
| WALKER, YVONNE M | 6878 N OLIVE ST | | | | GLADSTONE | MO | 64118-2893 |
| WALKER, ZACHARIAH | 2415 WOODSTOCK AVE | | | | PITTSBURGH | PA | 15218-2628 |
| WALKER, ZACHERY Q | 856 MARGARET PL NW | | | | ATLANTA | GA | 30318-4845 |
| WALKER, ZANDREIA M | PO BOX 9753 | | | | JACKSON | MS | 39286-9753 |
| WALKER, ZEBULON P | PO BOX 407 | | | | SPRING VALLEY | NY | 10977-0407 |
| WALKER, ZENITH K | 2301 SNOWDON DR | | | | ARLINGTON | TX | 76018-2563 |
| WALKER, ZEOLA | 26102 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| WALKER-BEY, KATHY L | 7050 KINGSWOOD CT APT 205 | | | | INDIANAPOLIS | IN | 46256-3028 |
| WALKER-FRANKSON, HAZEL M | 11 CARILLON DR APT A | | | | ROCKY HILL | CT | 06067-2530 |
| WALKER-HORTON, CHARLEEN L | 245 HUNTER CREEK DR | | | | YORK | PA | 17406-6022 |
| WALKER-JONES CHEVROLET-BUICK-OLDSMO | 2700 MEMORIAL DR | | | | WAYCROSS | GA | 31503-0914 |
| WALKER-JONES CHEVROLET-BUICK-OLDSMOBILE, INC. | JAMES JONES | 2700 MEMORIAL DR | | | WAYCROSS | GA | 31503-0914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKER-JONES CHEVROLET-BUICK-OLDSMOBILE, INC. | 2700 MEMORIAL DR | | | | WAYCROSS | GA | 31503-0914 |
| WALKER-JONES, ESTELLA L | 6151 NEFF RD | | | | MOUNT MORRIS | MI | 48458 |
| WALKER-LEE, ROBIN | 3824 PINE LAKE KNOLL DR | | | | WEST BLOOMFIELD | MI | 48324-1648 |
| WALKER-MARQUEZ VERNELL | PO BOX 565 | | | | FRIANT | CA | 93626-0565 |
| WALKER-MARQUEZ VERNELL | PO BOX 705 | | | | FRIANT | CA | 93626 |
| WALKER-MILLER ENERGY SERVICES, LLC | CARLA WALKER-MILLER | 19280 BURLINGTON DR | | | DETROIT | MI | 48203-1452 |
| WALKER-MILLER ENERGY SVC | ATTN: CARLA WALKER-MILLER | 440 BURROUGHS ST # 107 | | | DETROIT | MI | 48202-3428 |
| WALKER-MILLER, MICHELLE L | 2550 CASS RD | | | | TOLEDO | OH | 43614-4701 |
| WALKER-MILLER, MICHELLE LUGENA | 2550 CASS RD | | | | TOLEDO | OH | 43614-4701 |
| WALKER-O'HARA, MILDRED L | 208 SMYRNA AVE | | | | WILMINGTON | DE | 19809-1237 |
| WALKER-ROLLINS, KATRINA | 2612 W FAIRVIEW LN | | | | MUNCIE | IN | 47304-5825 |
| WALKERDINE JR, WILLIAM H | 3156 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2326 |
| WALKERS TRACTOR WORK | WALKERS TRACTOR WORK | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| WALKERS WOODROW | WALKERS, WOODROW | 15421 PEA BRIDGE ROAD | | | LAURINBURG | NC | 28354 |
| WALKERS, WOODROW | 15421 PEA BRIDGE RD | | | | LAURINBURG | NC | 28352-7673 |
| WALKET, JANET | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALKEY, KEVIN A | 3218 WININGS LN | | | | WESTFIELD | IN | 46074-2228 |
| WALKEY, ROSE E | 12151 DALE AVE APT C301 | QUAKER GARDENS | | | STANTON | CA | 90680-3845 |
| WALKIEWICZ, MICHAEL S | 2008 S GRAHAM RD | | | | SAGINAW | MI | 48609 |
| WALKIEWICZ, ROBERT F | 15620 FRY ST | | | | PLYMOUTH | MI | 48170-4817 |
| WALKINGTON, ARNOLD E | 7313 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9706 |
| WALKINGTON, EDNA I | 3896 SNOW MASS AVE NW | | | | GRAND RAPIDS | MI | 49544-9449 |
| WALKINGTON, ROGER F | 1301 136TH AVE | | | | WAYLAND | MI | 49348-9550 |
| WALKINGTON, ROGER F. | 1301 136TH AVE | | | | WAYLAND | MI | 49348-9550 |
| WALKINGTON, WILLIAM W | 505 W ALLOR ST | | | | PERRINTON | MI | 48871-9507 |
| WALKINHOOD, DELORIS | 2656 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| WALKINHOOD, GORDON J | 2656 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| WALKINSHAW, GORDON E | 405 S 13TH ST | | | | FREDERICK | OK | 73542-5806 |
| WALKINSHAW, JAMES R | 915 ONONDAGA RD | | | | HOLT | MI | 48842-8619 |
| WALKLET, RICHARD H | 10835 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2291 |
| WALKLEY, EDITH | 670 MARION ST | | | | HAGERSTOWN | MD | 21740-7253 |
| WALKLING, RICK E | 10562 E GOODALL RD | | | | DURAND | MI | 48429-9781 |
| WALKLING, RICK EUGENE | 10562 E GOODALL RD | | | | DURAND | MI | 48429-9781 |
| WALKO, ALBERT | 1865 ORCHARD HL | | | | MILFORD | MI | 48380-2546 |
| WALKO, ALBERT G | 700 NAPA VALLEY DR APT 2 | | | | MILFORD | MI | 48381-1064 |
| WALKO, BRENDA L | 7441 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9760 |
| WALKO, DAVID | 106 POPLAR RD | | | | FRANKLIN | TN | 37064-5231 |
| WALKO, EDWARD J | 327 BRIGHTWOOD AVE | | | | WESTFIELD | NJ | 07090-4358 |
| WALKO, GLORIA | 482 LUTHER ST SW | | | | CEDAR RAPIDS | IA | 52404-8220 |
| WALKONIS, MICHAEL J | 10326 LONDONDERRY DR | | | | SOUTH LYON | MI | 48178-1911 |
| WALKONS JR, ANTHONY G | 900 FONGER ST NE | | | | SPARTA | MI | 49345-8321 |
| WALKOTTEN, RICHARD J | 1880 PINEGROVE DR | | | | JENISON | MI | 49428-7714 |
| WALKOTTEN, STEVEN M | 6100 16TH AVE | | | | HUDSONVILLE | MI | 49426-7449 |
| WALKOWIAK RICHARD (459422) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALKOWIAK, CAROLINE | 9700 CLARKSBURG RD | | | | EDEN | NY | 14057-9794 |
| WALKOWIAK, DAVID P | 400 W MUNGER RD | | | | MUNGER | MI | 48747 |
| WALKOWIAK, EDWIN A | 901 MULHOLLAND ST | | | | BAY CITY | MI | 48708-4206 |
| WALKOWIAK, ELIZABETH | 16 BERTOLDO RD | | | | PARK FORREST | IL | 60466-1847 |
| WALKOWIAK, GAIL F | 78 2ND ISLAND RD | | | | WEBSTER | MA | 01570-1736 |
| WALKOWIAK, JEANNE A | 2189 BLAMER RD | | | | FAIRVIEW | MI | 48621-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALKOWIAK, LEON | 3654 HI LURE DR | | | | LAKE ORION | MI | 48360-2447 |
| WALKOWIAK, MARK M | 2189 BLAMER RD | | | | FAIRVIEW | MI | 48621-9771 |
| WALKOWIAK, PAUL E | 2491 BALA DR | | | | BAY CITY | MI | 48708-4800 |
| WALKOWIAK, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALKOWIAK, RITA | 17200 ELLIS CT | | | | S HOLLAND | IL | 60473-3536 |
| WALKOWIAK, RONALD T | 15630 BONO DR | | | | CLINTON TWP | MI | 48038-1804 |
| WALKOWIAK, RONALD TIMOTHY | 15630 BONO DR | | | | CLINTON TWP | MI | 48038-1804 |
| WALKOWIAK, ROY G | 1411 S ERIE ST | | | | BAY CITY | MI | 48706-5125 |
| WALKOWIAK, THOMAS R | 10277 DICE RD | | | | FREELAND | MI | 48623-8882 |
| WALKOWICZ KEVIN | 14061 W AMHERST CT | | | | LAKEWOOD | CO | 80228-5306 |
| WALKOWICZ, CONSTANCE D | 72 CATHAWAY PARK | | | | ROCHESTER | NY | 14610-2908 |
| WALKOWICZ, DONALD | 4923 BROOKSIDE LN | | | | WASHINGTON | MI | 48094-4201 |
| WALKOWICZ, JEAN A | 35805 IMPALA DR | | | | STERLING HTS | MI | 48312-3967 |
| WALKOWICZ, KEVIN A | 14061 W AMHERST CT | | | | LAKEWOOD | CO | 80228-5306 |
| WALKOWICZ, LEONARD A | 41155 POND VIEW DR APT 237 | | | | STERLING HTS | MI | 48314-3895 |
| WALKOWICZ, MARSHA S | 7532 KINGS HOLLOW CT | | | | TOLEDO | OH | 43617-1656 |
| WALKOWSKI, BETTY J | 6437 SNOVER RD | | | | DECKER | MI | 48426-9792 |
| WALKOWSKI, CHRISTINA J | 425 HARDEN ST | | | | HOLLY | MI | 48442-1747 |
| WALKOWSKI, DAVID N | 74901 TRUE RD | | | | ARMADA | MI | 48005-3110 |
| WALKOWSKI, DOLORES M | 4456 PAWLICK DR | | | | SAGINAW | MI | 48604-1607 |
| WALKOWSKI, GERALD N | 13790 HOUGH RD | | | | ALLENTON | MI | 48002-3910 |
| WALKOWSKI, KENNETH J | 6550 JIM PICKETT RD LOT H | | | | SNOW CAMP | NC | 27349-9695 |
| WALKOWSKI, MARK J | 425 HARDEN ST | | | | HOLLY | MI | 48442-1747 |
| WALKOWSKI, RICHARD V | 1369 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1139 |
| WALKOWSKI, THOMAS R | 26795 WILLOW CV | | | | WOODHAVEN | MI | 48183-4459 |
| WALKOWSKI, WALTER P | 30322 VALENTI DR | | | | WARREN | MI | 48088-5968 |
| WALKOWSKI, WALTER S | 1302 NORTH TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2692 |
| WALKOWSKI, WALTER S | 12912 BURT RD | | | | EMMETT | MI | 48022-4102 |
| WALKUP MARY | 1587 PAR CT 1 | | | | VERO BEACH | FL | 32966 |
| WALKUP, CAREN J | PO BOX 59 | | | | HARRISBURG | OH | 43126-0059 |
| WALKUP, DAISY W | 5261 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| WALKUP, NANCY R | 916 FULLER ST | | | | FENTON | MI | 48430-2039 |
| WALKUP, ROGER L | 124 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| WALKUP, STEVEN F | 16 HIDDEN HARBOR LN | | | | LAKE PLACID | FL | 33852-4900 |
| WALKUP, VINCENT B | 916 FULLER ST | | | | FENTON | MI | 48430-2039 |
| WALKUP, ZOLA FERN F | 209 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4425 |
| WALKUSH, GLENN A | 8N681 WILDWOOD DR | | | | ELGIN | IL | 60124 |
| WALKUSH, MARY H | 12859 MANCHESTER DR | | | | CHESTERLAND | OH | 44026-2918 |
| WALKUSKI, JAN B | 7815 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1611 |
| WALKUSKI, MARK A | 17469 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| WALKUSKY, ALAN M | 313 ELLENWOOD DR | | | | MIDDLETOWN | DE | 19709-7867 |
| WALKUSKY, CINDY B | 313 ELLENWOOD DR | | | | MIDDLETOWN | DE | 19709-7867 |
| WALKYRIA HOCKEY | 2088 FAIRMONT DR | | | | ROCHESTER HILLS | MI | 48306-4012 |
| WALL AARON | 271 MAVES DR | | | | BATAVIA | IL | 60510-1344 |
| WALL BRUCE (666588) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALL CECIL | 685 ESCALANTE DR | | | | SAINT GEORGE | UT | 84790-7605 |
| WALL JASON | 118 WHISPERING WIND COURT | | | | SHILOH | NC | 27974-6289 |
| WALL JAY W III | WALL, JAY W | 101 MULBERRY STREET EAST PO BOX 457 | | | HAMPTON | SC | 29924 |
| WALL JOHN E (ESTATE OF) (477877) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALL JOSEPH (448509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALL JOSEPH J (ESTATE OF) (489867) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALL JR, DONALD H | 1885 WEEKS LN NW | | | | BROOKHAVEN | MS | 39601-3689 |
| WALL JR, RALPH E | 2644 NW 30TH ST | | | | NEWCASTLE | OK | 73065-6427 |
| WALL KEVIN | 2540 WALTON DOWNS RD | | | | MONROE | GA | 30655-7565 |
| WALL LARRY W (494299) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALL LEON (439587) - WALL LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALL RALPH JR | 2644 NW 30TH ST | | | | NEWCASTLE | OK | 73065-6427 |
| WALL ROBERT (630516) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALL SR, DONALD H | 572 RIVER RD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| WALL SR, DONALD H | 572 RIVER ROAD DR SE | | | | BOGUE CHITTO | MS | 39629-9720 |
| WALL STREET INVEST | HEINZ-ARNO KUPPERS | STETTINER STR 12 | D-41751 VIERSEN | | | | |
| WALL STREET JOURNAL | CORPORATE SUBSCRIPTION PROGRAM | 84 2ND AVE | | | CHICOPEE | MA | 01020-4625 |
| WALL STREET JOURNAL THE | 200 BURNETT RD | | | | CHICOPEE | MA | 01020-4617 |
| WALL STREET SOURCE | 4 PASADENA PL | | | | MOUNT VERNON | NY | 10552-1320 |
| WALL'S AUTO SERVICE INC | 6412 AMSTERDAM WAY # B | | | | WILMINGTON | NC | 28405 |
| WALL, AMANDA | 47 KENSINGTON BLVD | | | | PLEASANT RIDGE | MI | 48069-1219 |
| WALL, BEATRIZ C | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| WALL, BETTY L | 2312 N PURDUM ST | | | | KOKOMO | IN | 46901-1470 |
| WALL, BETTY M. | 508 MADDOX RD | | | | WINDER | GA | 30680-2912 |
| WALL, BETTY M. | 508 MADDOX ROAD | | | | WINDER | GA | 30680-2912 |
| WALL, BILLY J | 360 LUMPKIN ST | | | | WINDER | GA | 30680-2223 |
| WALL, BOBBY J | 6362 AMELIA DR | | | | CINCINNATI | OH | 45241-1312 |
| WALL, BOBBY W | 5150 ELAINE DR | | | | TOLEDO | OH | 43613-2423 |
| WALL, BRIAN K | 8353 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| WALL, BRUCE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALL, CANDY C | 7020 PINCH HWY | | | | CHARLOTTE | MI | 48813-9344 |
| WALL, CARL W | 417 9TH ST | | | | LAPEL | IN | 46051-9635 |
| WALL, CAROL A | 4562 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3577 |
| WALL, CAROLYN J | 2796 HOPE ST | | | | HUDSONVILLE | MI | 49426-9308 |
| WALL, CECIL | 5305 STANTON DR | | | | KANSAS CITY | MO | 64133-2693 |
| WALL, CHARLES E | 869 WHISPERING PINE RD | | | | WINDER | GA | 30680-3737 |
| WALL, CHARLES G | 4233 MOLANE ST | | | | DAYTON | OH | 45416-1824 |
| WALL, CHARLES M | PO BOX 193 | | | | STATHAM | GA | 30666-0004 |
| WALL, CHARLOTTE A | 23077 FARMINGTON RD | | | | FARMINGTON | MI | 48336-3981 |
| WALL, CHRISTOPHER ALLEN | 510 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6422 |
| WALL, CLIFFORD E | 5499 BOURBEUSE CMN | | | | WELDON SPRING | MO | 63304-8207 |
| WALL, CLYDE E | 15679 CHAPEL HILL CT | | | | ROANOKE | TX | 76262-6371 |
| WALL, COURTNEY J | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| WALL, CRAIG D | 10 SASSAFRAS TRL NE | | | | CARTERSVILLE | GA | 30121-6024 |
| WALL, DANIEL P | 5153 SERENADE DR | | | | CINCINNATI | OH | 45238-4848 |
| WALL, DERRICK R | 2220 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4909 |
| WALL, DONALD E | 1415 OCEAN SHORE BLVD APT 605 | | | | ORMOND BEACH | FL | 32176-3545 |
| WALL, DONALD R | 3234 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WALL, DONALD W | 3791 GOLDEN OAK | | | | WHITE LAKE | MI | 48383-1072 |
| WALL, DORINDA KELLY | APT 1 | 1858 GARFIELD AVENUE | | | LINCOLN PARK | MI | 48146-2483 |
| WALL, DOROTHY L | 7925 PARAGON ROAD | | | | DAYTON | OH | 45459-4019 |
| WALL, DOUGLAS | 195 5TH ST | | | | BONITA SPRINGS | FL | 34134-7367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALL, DOUGLAS O | 3539 MASSAPONAX CHURCH RD | | | | FREDERICKSBRG | VA | 22408-8777 |
| WALL, EARL W | 4642 E 100 N | | | | FRANKLIN | IN | 46131-8798 |
| WALL, EDMUND | 421 PERKINS ST | | | | BRISTOL | CT | 06010-2928 |
| WALL, EDWARD C | 1305 EVAMAR DR | | | | MIDLAND | MI | 48640-7212 |
| WALL, EDWARD E | 2149 E 700 S | | | | HILLSBORO | IN | 47949-8043 |
| WALL, ELAINE E | 5019 PEARL ST | | | | ANDERSON | IN | 46013-4863 |
| WALL, ELEANOR D | PO BOX 564 | | | | MARYVILLE | MO | 64468 |
| WALL, ELIZABETH | 2613 RIDGEVIEW COURT | | | | FLINT | MI | 48505-2415 |
| WALL, ERIC M. | 5214 WYNDEMERE CIR | | | | SWARTZ CREEK | MI | 48473-8969 |
| WALL, ERNEST | 3530 CALHOUN RD | | | | BEAVERTON | MI | 48612-8320 |
| WALL, ETHEL M | 1520 E 106TH ST | | | | CLEVELAND | OH | 44106-1105 |
| WALL, ETHEL M | 1520 EAST 106 ST | | | | CLEVELAND | OH | 44106-1105 |
| WALL, FRANCES | 3791 GOLDEN OAK | | | | WHITE LAKE | MI | 48383-1072 |
| WALL, FRANCES | 500 PENNINGTON RD | | | | WAYNESBURG | KY | 40489 |
| WALL, FRANCIS E | 500 BYRON ST | | | | PLYMOUTH | MI | 48170-2244 |
| WALL, GARY P | 2119 MACINTYRE RD | | | | CALEDONIA | NY | 14423-9794 |
| WALL, GEORGE A | 216 FRANKLIN PARK | | | | WINCHESTER | TN | 37398-1142 |
| WALL, GEORGE A | 240 HUDSON MILL DR | | | | LAWRENCEVILLE | VA | 23868-3802 |
| WALL, GERALD A | 5931 MAYBEE RD | | | | CLARKSTON | MI | 48346-3143 |
| WALL, GERALD L | 10581 EASTRIDGE CT | | | | ROSCOMMON | MI | 48653-8982 |
| WALL, GILBERT | 2808 NESMITH RD | | | | NESMITH | SC | 29580-3291 |
| WALL, GLADYS I | 9506 THAMES BLVD | | | | WHITE LAKE | MI | 48386-1573 |
| WALL, HAROLD M | 9278 JEROME ST RD#4 | | | | RAVENNA | OH | 44266 |
| WALL, HERBERT D | 830 STINER RD | | | | SHARPS CHAPEL | TN | 37866-2846 |
| WALL, JACK D | 46 SOUTHGATE DR | | | | TROY | MO | 63379-2246 |
| WALL, JACQUELINE M | 2210 EMERSON AVE APT 1 | | | | DAYTON | OH | 45406 |
| WALL, JAMES F | PO BOX 2664 | | | | ANDERSON | IN | 46018-2664 |
| WALL, JAMES G | 9450 WILSON RD | | | | EATON RAPIDS | MI | 48827-9523 |
| WALL, JAMES H | 5140 W HERBISON RD | | | | DEWITT | MI | 48820-7893 |
| WALL, JAY W | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | 101 MULBERRY STREET EAST | | HAMPTON | SC | 29924-0457 |
| WALL, JEAN H | 42000 7 MILE RD APT 108 | | | | NORTHVILLE | MI | 48167-2479 |
| WALL, JEFFREY D | 3200 PRINCETON DR | | | | DAYTON | OH | 45406-4229 |
| WALL, JEFFREY D | 4921 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3480 |
| WALL, JEFFREY DARYL | 4921 MULLIGAN CIR | | | | SHREVEPORT | LA | 71107-3480 |
| WALL, JIMMIE L | ROUT 2 BOX 157 B HICKS ST | | | | MADILL | OK | 73446 |
| WALL, JOANN A | 501 HILL STREET | | | | LEWISBURG | TN | 37091-2627 |
| WALL, JOHN E | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WALL, JOSEPH J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALL, JOSEPH W | 448-C BAYBERRY DR | | | | GRAND RAPIDS | MI | 49544 |
| WALL, JOSEPH W | 448 BAYBERRY POINTE DR NW APT C | | | | GRAND RAPIDS | MI | 49534 |
| WALL, JOYCE | PO BOX 346 | | | | RAINBOW | TX | 76077-0346 |
| WALL, JOYCE E | 4233 MOLANE ST | | | | DAYTON | OH | 45416-5416 |
| WALL, JUDITH M | 1003 CHERRY ST | | | | SUMMIT | MS | 39666-9038 |
| WALL, JUNIUS | 2566 FRUITVALE AVE APT A | | | | OAKLAND | CA | 94601-1930 |
| WALL, KARA R | 510 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6422 |
| WALL, KAY MILDRED | PO BOX 652 | | | | MABANK | TX | 75147-0652 |
| WALL, KAY P | 5432 ORLENA DR | | | | ANDERSON | IN | 46013-3028 |
| WALL, KENNETH F | 1317 CHAMBERLAIN AVE | | | | MOBILE | AL | 36604-2248 |
| WALL, KENNETH F | 1107 VILLAGE RD E | | | | NORWOOD | MA | 02062-2500 |
| WALL, KRISTINE L | 207 FORESTVIEW RD | | | | HICKORY CREEK | TX | 75065-7535 |
| WALL, LARRY L | 2555 BENDER AVE | | | | WATERFORD | MI | 48329-3405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALL, LARRY P | 3177 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8723 |
| WALL, LARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALL, LAURA L | 930 KIOWA DR W | | | | LAKE KIOWA | TX | 76240-9561 |
| WALL, LAWRENCE G | 3260 FARM LN | | | | ANN ARBOR | MI | 48103-9616 |
| WALL, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALL, LILY HOA | 2700 ELIZABETH LAKE RD APT 119 | | | | WATERFORD | MI | 48328-3264 |
| WALL, LINDA A | 26396 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1335 |
| WALL, LINDA ANN | 26396 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1335 |
| WALL, LULA M. | 803 FINCASTLE DR | | | | BLUEFIELD | VA | 24605-9228 |
| WALL, M L | | | | | | | |
| WALL, MARIE | 20509 POINCIANA | | | | REDFORD | MI | 48240-1201 |
| WALL, MARIE | 15370 COUNTY ROAD 42 | | | | GOSHEN | IN | 46528-6946 |
| WALL, MARION M | 114 BEAUMONT | C/O JOHN FAIRCHILD | | | BATTLE CREEK | MI | 49014 |
| WALL, MARK D | 4177 MIDDLE RUN RD. | | | | SPRING VALLEY | OH | 45370-5370 |
| WALL, MARK V | 3542 S COUNTY ROAD 200 EAST | | | | CLAYTON | IN | 46118-9675 |
| WALL, MARY A | 127 PARKSIDE AVE | | | | BUFFALO | NY | 14214-2303 |
| WALL, MARY Y | 5080 YOUNG RD | | | | GAINESVILLE | GA | 30506-2742 |
| WALL, MARY Y | 5080 YOUNG RD. | | | | GAINESIVLLE | GA | 30506-2742 |
| WALL, MATTHEW C | 223 LAKE HURON DR | | | | MULBERRY | FL | 33860-8551 |
| WALL, MICHAEL D | 1406 TRANSUE AVE | | | | BURTON | MI | 48509-2400 |
| WALL, MICHELLE R | 217 AIMEES WAY | | | | NEW EGYPT | NJ | 08533 |
| WALL, MILDRED | 6362 AMELIA DR | | | | CINCINNATI | OH | 45241-1312 |
| WALL, NORVAN E | PO BOX 346 | | | | RAINBOW | TX | 76077-0346 |
| WALL, ORA D | PO BOX 204 | | | | WENTZVILLE | MO | 63385-0204 |
| WALL, OTTO | 90 S EDISON DR | | | | MILAN | OH | 44846 |
| WALL, PATRICIA A | 1989 WAYWICK DR | | | | CLARKSVILLE | TN | 37043 |
| WALL, PRINCE D | PO BOX 4740 | | | | DETROIT | MI | 48204-0740 |
| WALL, RALPH E | 19917 S HARRAH RD | | | | NEWALLA | OK | 74857-7203 |
| WALL, RAMONA F. | 11636 BROOKSHIRE DR | | | | TEMPERANCE | MI | 48182-9697 |
| WALL, REBECCA J | 17501 S E 59TH ST | | | | NEWALLA | OK | 74857-8459 |
| WALL, REBECCA J | 17501 SE 59TH ST | | | | NEWALLA | OK | 74857-8459 |
| WALL, REGGIE R | 135 SUNDAY DR | | | | TURLOCK | CA | 95382-9611 |
| WALL, RICHARD C | 212 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4251 |
| WALL, RINDA K | 8366 E COUNTY ROAD 500 N | | | | JASONVILLE | IN | 47438-9037 |
| WALL, RINDA K | 8366 E CNTY RD 500 N | | | | JASONNVILLE | IN | 47438-9037 |
| WALL, RITA | 1601 W GILFORD RD APT 307 | | | | CARO | MI | 48723-1025 |
| WALL, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALL, ROBERT | 6201 ROBIN HILL RD | | | | GWYNN OAK | MD | 21207-6261 |
| WALL, ROBERT A | 1082 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4885 |
| WALL, ROBERT A | 37531 CEDRELA AVE | | | | PALMDALE | CA | 93552-4574 |
| WALL, ROBERT C | 10270 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-8305 |
| WALL, ROBERT D | 180 LOCK ST | C/O ANN DODGE | | | LOCKPORT | NY | 14094-2231 |
| WALL, ROBERT E | 4834 N PARKWAY | | | | KOKOMO | IN | 46901-3970 |
| WALL, ROBERT J | 2156 S STATE RD | | | | DAVISON | MI | 48423-8754 |
| WALL, ROBERT R | 265 CHAMONE AVE | | | | LEONARDO | NJ | 07737-1702 |
| WALL, RONALD J | 456 KINSMAN RD | | | | JAMESTOWN | PA | 16134-9540 |
| WALL, RONALD J | 456 KINSMAN ROAD | | | | JAMESTOWN | PA | 16134-9540 |
| WALL, ROSIE R | 445 PHILLIPS ST | | | | LIBERTY | KY | 42539-3307 |
| WALL, SCOTT A | 510 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALL, STELLA L | 2733 E DUDLEY AVE | | | | INDIANAPOLIS | IN | 46227-4538 |
| WALL, STEPHEN A | 73 PLEASANT ST | | | | OXFORD | MI | 48371-4649 |
| WALL, STEVEN L | 5836 STATE ROAD 42 | | | | POLAND | IN | 47868-7416 |
| WALL, STEVEN M | 5214 WYNDEMERE CIR | | | | SWARTZ CREEK | MI | 48473-8969 |
| WALL, SUSANA T | 314 OAK ST | | | | MANISTEE | MI | 49660-1621 |
| WALL, THERESA D | 21355 BOURNEMOUTH ST | | | | HARPER WOODS | MI | 48225-2348 |
| WALL, THOMAS E | 5775 LONLOH PINES CT | | | | CLARKSTON | MI | 48346-4088 |
| WALL, THOMAS E | 1981 MACINTYRE RD | | | | CALEDONIA | NY | 14423 |
| WALL, THOMAS J | 11170 S SHORE DR | | | | SUTTONS BAY | MI | 49682-9579 |
| WALL, THOMAS M | 5820 COUNTRYVIEW TER | | | | CINCINNATI | OH | 45233-4808 |
| WALL, TIMOTHY E | 3961 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| WALL, TINA L | 832 S 53RD ST | | | | KANSAS CITY | KS | 66106-1410 |
| WALL, TOM | 16070 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| WALL, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALL, TOMMY D | PO BOX 2206 | | | | OVERGAARD | AZ | 85933-2206 |
| WALL, TONY L | PO BOX 33 | 12420 NICHOLS RD | | | MONTROSE | MI | 48457-0033 |
| WALL, TONY R | 505 TIGER LILY CT | | | | FRANKLIN | TN | 37064-6187 |
| WALL, TUESDAY | | | | | | | |
| WALL, VERA J | 3910 MISTY ROSE CT | | | | SUGAR LAND | TX | 77479-2417 |
| WALL, VERNA M | 14707 NORTHVILLE RD APT 153 | | | | PLYMOUTH | MI | 48170-6064 |
| WALL, VICTORIA | PO BOX 184 | | | | LINDEN | MI | 48451-0184 |
| WALL, VIRGINIA | 421 PERKINS ST | | | | BRISTOL | CT | 06010-2928 |
| WALL, WALTER | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WALL, WALTER J | 438 WALL ST | | | | ALBEMARLE | NC | 28001-6024 |
| WALL, WALTER M | 11942 LAKE STATION AVE | | | | LAKE | MI | 48632-9719 |
| WALL, WANDA J | 1216 STARLITE DR. | LOT 91 | | | ALLEGAN | MI | 49010 |
| WALL, WILLIAM F | 419 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| WALL, WYLIE T | 9114 CRAIGE DR | | | | DALLAS | TX | 75217-2639 |
| WALL-SMITH, CAROL L | 6861 EAST J.K. AVE. | | | | KALAMAZOO | MI | 49048 |
| WALL2WALL SPORTS LTD | 846 READING RD | | | | MASON | OH | 45040 |
| WALLA WALLA COUNTY TREASURER | PO BOX 777 | | | | WALLA WALLA | WA | 99362-0247 |
| WALLA, DEBORAH K | 6719 DORF ST | | | | SHELBY TOWNSHIP | MI | 48317-2227 |
| WALLA, GAIL L | 12385 U.S. 12 | | | | BROOKLYN | MI | 49230 |
| WALLA, JAMES M | 2727 SUNSWEPT DR | | | | SAINT CHARLES | MO | 63303-5062 |
| WALLA, SHARON A | 6780 31 MILE RD | | | | WASHINGTON | MI | 48095-1204 |
| WALLACE | 4400 SHAWNEE MISSION PKWY STE 100 | | | | FAIRWAY | KS | 66205-2518 |
| WALLACE , BOBBYJR | | | | | | | |
| WALLACE A DAVIS | PO BOX 1416 | | | | DAYTON | OH | 45401 |
| WALLACE A DAVIS | ATTN: ROBERT W PHILIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WALLACE A HOWARD | 938 GREENWOOD AVENUE | | | | TRENTON | NJ | 08609-2212 |
| WALLACE A TOMPKINS | 1455  GLENDALE AVE | | | | DAYTON | OH | 45406-5924 |
| WALLACE AADLAND | 8022 E PRESIDIO RD | | | | TUCSON | AZ | 85750-2843 |
| WALLACE ABRAHAM | 7393 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| WALLACE ACKLEY | 1783 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| WALLACE ADAMS | 11450 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| WALLACE ALLEN | 140 HETZER DR | | | | BUNKER HILL | WV | 25413-3150 |
| WALLACE AND DORIS BROWNELL | 45333 GALWAY DR | | | | NORTHVILLE | MI | 48167 |
| WALLACE ANDERSON | PO BOX 14308 | | | | SAGINAW | MI | 48601-0308 |
| WALLACE ANDREWS | 824 N 34TH ST APT H | | | | KANSAS CITY | KS | 66102-3861 |
| WALLACE ARNOLD | 40 MEADOWLANDS DR | | | | MONROE | OH | 45050-4617 |
| WALLACE B COMBS | 40 KIRBY ROAD | | | | LEBANON | OH | 45036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE BAILEY | 7601 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| WALLACE BAKEWELL | 20 WOODLAND RD | | | | SHELBY | OH | 44875-1810 |
| WALLACE BARDEN | PO BOX 11097 | | | | DETROIT | MI | 48211-0097 |
| WALLACE BASS | 2806 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5338 |
| WALLACE BATES, JR. | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345 |
| WALLACE BEAL | 1268 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| WALLACE BENTLEY | 312 N BROADWAY ST | | | | GREENFIELD | IN | 46140-1735 |
| WALLACE BERRY | 18031 HURSHTOWN RD | | | | GRABILL | IN | 46741-9673 |
| WALLACE BETTS | 17700 AVALON BLVD SPC 116 | | | | CARSON | CA | 90746-0278 |
| WALLACE BICKEL | 4140 S GERA RD | | | | FRANKENMUTH | MI | 48734-9161 |
| WALLACE BIERMANN | 3764 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| WALLACE BOSHAW | 5192 ARENAC STATE RD | | | | STANDISH | MI | 48658-9792 |
| WALLACE BOWLING | 11030 N 150 E | | | | MORRISTOWN | IN | 46161-9766 |
| WALLACE BOYD | 2712 COLUMBIA DR | | | | DECATUR | GA | 30034-3105 |
| WALLACE BRONSON | 36239 MELBOURNE DR | | | | STERLING HEIGHTS | MI | 48312-3329 |
| WALLACE BROWN | 7921 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3536 |
| WALLACE BROWN | 1219 NANETTE DRIVE | | | | TOLEDO | OH | 43614-2376 |
| WALLACE BROWN | 1619 23RD ST | | | | ALLEGAN | MI | 49010-9010 |
| WALLACE BROWN | 831 RIVERVIEW DR | | | | SOUTH HOLLAND | IL | 60473-1645 |
| WALLACE BRUMBELOW | PO BOX 189 | | | | SILVER CREEK | GA | 30173-0189 |
| WALLACE BRUNELLE | 3536 COUNTY LINE RD | | | | BROCKPORT | NY | 14420-9446 |
| WALLACE BUICK COMPANY | JOSEPH BRESLIN | 3434 NE SANDY BLVD | | | PORTLAND | OR | 97232-1974 |
| WALLACE BURGESS | 163 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44507-1331 |
| WALLACE BUSH | 509 BUTTERNUT ST | | | | SAINT LOUIS | MI | 48880-1960 |
| WALLACE C BRONSON | 36239 MELBOURNE | | | | STERLING HEIGHTS | MI | 48312 |
| WALLACE C HARRIS | 227 GRANADA | | | | YOUNGSTOWN | OH | 44504-1819 |
| WALLACE C MILLER | 5424 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9187 |
| WALLACE CADILLAC PONTIAC, LLC | WILLIAM WALLACE | 5555 S US 1 | | | FORT PIERCE | FL | 34982 |
| WALLACE CADILLAC PONTIAC, LLC | 5555 S US 1 | | | | FORT PIERCE | FL | 34982 |
| WALLACE CADILLAC, OLDSMOBILE, LLC | 3555 SE FEDERAL HWY | | | | STUART | FL | 34997-4917 |
| WALLACE CADILLAC, OLDSMOBILE, LLC | WILLIAM WALLACE | 3555 SE FEDERAL HWY | | | STUART | FL | 34997-4917 |
| WALLACE CALDWELL | 5202 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| WALLACE CALVERT | 1106 BRITTANY PARKWAY DR | | | | MANCHESTER | MO | 63011-4373 |
| WALLACE CARL (502807) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE CARL W (190988) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE CARROLL J (339684) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE CARROLL J (339684) - WALLACE KATHLEEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE CENTERS | 965 JAKE DUKES RD | | | | GRAND RIVERS | KY | 42045-9127 |
| WALLACE CHARLES | 42354 WHITE HART BLVD | | | | CANTON | MI | 48188-2666 |
| WALLACE CHARLES | 8416 NW 77TH ST | | | | OKLAHOMA CITY | OK | 73132-3941 |
| WALLACE CHARLES W (404608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE CHATTON | 1701 E 12TH ST STE 20 | | | | CLEVELAND | OH | 44114-3235 |
| WALLACE CHEVROLET, INC. | 1001 S SLAPPEY BLVD | | | | ALBANY | GA | 31701-2619 |
| WALLACE CHEVROLET, INC. | W ALBANY | 1001 S SLAPPEY BLVD | | | ALBANY | GA | 31701-2619 |
| WALLACE CHEVROLET-OLDS, INC. | LARRY WALLACE | 610 W KANSAS AVE | | | MC PHERSON | KS | 67460-4103 |
| WALLACE CHEVROLET-OLDS, INC. | 610 W KANSAS AVE | | | | MC PHERSON | KS | 67460-4103 |
| WALLACE CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |
| WALLACE CHRICH | OBOGON, TANJAY 6204 | | | NEGROS ORIENTAL 6204 PHILIPPINES | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE CHRISTOPHER | 12975 LONGBOAT WAY | | | | DEL MAR | CA | 92014-3829 |
| WALLACE CLARK | 9636 W OBERLIN WAY | | | | PEORIA | AZ | 85383-8750 |
| WALLACE CLARK | 4166 CHARTER OAK DR | | | | FLINT | MI | 48507-5550 |
| WALLACE COE | 3926 GENESEE RD | | | | LAPEER | MI | 48446-2924 |
| WALLACE COLEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALLACE COLLINS | 2723 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| WALLACE COMBS | 40 KIRBY RD | | | | LEBANON | OH | 45036-1123 |
| WALLACE COMPUTER SERVICES INC | ATTN KIM SCOLASTICO | 2275 CABOT DR | ORDER ENTRY/ STORAGE FACILITY | | LISLE | IL | 60532-3653 |
| WALLACE COMPUTER SERVICES INC | WALLACE FINANCIAL SERVICES LLC | PO BOX 93514 | | | CHICAGO | IL | 60673-0001 |
| WALLACE COOK | 2532 N BAZIL AVE | | | | INDIANAPOLIS | IN | 46219-1504 |
| WALLACE COOPER JR | 374 WINDSOR RD | | | | MIDWEST CITY | OK | 73130-4945 |
| WALLACE CORWIN | 355 DEER LN | | | | OXFORD | MI | 48371-2842 |
| WALLACE COVINGTON | 807 POGUE ST BOX 248 | | | | FRANKTON | IN | 46044 |
| WALLACE CRAWFORD | 641 W M 55 | | | | WEST BRANCH | MI | 48661-9084 |
| WALLACE CURLING | PO BOX 805 | | | | CADIZ | KY | 42211-0805 |
| WALLACE CURTIS (464330) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE CUTLER | 26663 EVERGREEN MEADOWS CT | | | | SOUTHFIELD | MI | 48076-4220 |
| WALLACE D & ELIZABETH STEPHENS | 2816 LAND RUN RD | | | | OKLAHOMA CITY | OK | 73160-6400 |
| WALLACE D KELLIS | 839 SHAFTBURY | | | | TROY | OH | 45373 |
| WALLACE D PLUMB | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WALLACE DALRYMPLE | PO BOX 8172 | | | | JANESVILLE | WI | 53547-8172 |
| WALLACE DALRYMPLE | 8375 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| WALLACE DANIEL | 2070 VEGA LN | | | | OREGON | OH | 43618-1097 |
| WALLACE DARROW | 2002 RUSTIC WAY | | | | CLINTON | MO | 64735-9161 |
| WALLACE DAUER | 689 BAY RD APLIN BEACH | | | | BAY CITY | MI | 48706 |
| WALLACE DAVIS | 1021 E LINCOLN ST APT 3 | | | | EAST TAWAS | MI | 48730-1674 |
| WALLACE DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALLACE DECKARD | 505 LAUGHLIN ST | | | | TONGANOXIE | KS | 66086-9597 |
| WALLACE DELAPAZ | 4900 BALLARD RD | | | | LANSING | MI | 48911-2941 |
| WALLACE DEMOSS | 227 MARCIA DR | | | | LANSING | MI | 48917-2835 |
| WALLACE DEWAYNE VOSS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WALLACE DEWAYNE VOSS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALLACE DILLON | 6630 25 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-1704 |
| WALLACE DIMICK | 4542 WINDEE AVE | | | | LAKELAND | FL | 33811-2821 |
| WALLACE DORIS (ESTATE OF) (467176) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WALLACE DOUGHTY | 1006 CEDAR LAKE DR | | | | HORSESHOE BEND | AR | 72512-3634 |
| WALLACE DUFORD | 1700 CEDARWOOD DR APT 217 | | | | FLUSHING | MI | 48433-3603 |
| WALLACE DUPUIS | 1815 CRESCENT DR | | | | SAGINAW | MI | 48604-1601 |
| WALLACE E & JEAN E YANCEY JN/TEN | 129 SOUTH DOVE LN | | | | LITTLETON | NC | 27850 |
| WALLACE E MCKEEHAN | 2284 W US HWY 36 | | | | BAINBRIDGE | IN | 46105 |
| WALLACE EASTERWOOD | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| WALLACE EDSALL | 416 11TH ST | | | | OAKMONT | PA | 15139 |
| WALLACE EDWARD JR | 2704 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3761 |
| WALLACE ELIZABETH | 2225 AVALON DR | | | | LAS CRUCES | NM | 88005-1407 |
| WALLACE ELLIOTT | 6323 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4958 |
| WALLACE ELLIS | 19 RAWHIDE DR | | | | W HENRIETTA | NY | 14586-9737 |
| WALLACE EMMONS | 1927 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| WALLACE EPPS | 491 HALE AVE | | | | OAKLAND | CA | 94603-2960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE EVOY-SMITH LLP | ATTN: DOUGLAS A. WALLACE | 706-150 DUFFERIN AVE | | LONDON, ONTARIO N6A 5N6 | | | |
| WALLACE FINSTER | 580 VILLA MANOR CT | | | | GREENTOWN | IN | 46936-1439 |
| WALLACE FLORENCE B ESTATE OF | C\O MANOS MARTIN PERGRAM & | BROWNING 40 N SANDUSKY ST | | | DELAWARE | OH | 43015 |
| WALLACE FORGE CO INC | 3700 GEORGETOWN RD NE | | | | CANTON | OH | 44704-2626 |
| WALLACE FORTNER | 3968 RIDGEWOOD DR SE | | | | SMYRNA | GA | 30080-5974 |
| WALLACE FOWLER | 4300 CONCORD ST | | | | SAGINAW | MI | 48603-2013 |
| WALLACE FRAGER JR | 8809 STOEPEL ST | | | | DETROIT | MI | 48204-2855 |
| WALLACE FRAZIER | 2044 JENNIFER LN | | | | LEWISBURG | TN | 37091-6813 |
| WALLACE G BOYD | 2712 COLUMBIA DR | | | | DECATUR | GA | 30034-3105 |
| WALLACE G RENN | | | | | | | |
| WALLACE GEORGE (459423) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE GERMAN | 550 MULBERRY RD | | | | WINDER | GA | 30680-2938 |
| WALLACE GERTRUDE | PO BOX 518 | | | | MENDENHALL | MS | 39114-0518 |
| WALLACE GIESE | 1510 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-6038 |
| WALLACE GILMOUR | 1565 ALMOND CT | | | | CASSELBERRY | FL | 32707-5147 |
| WALLACE GOETSCH | 7420 PAUL BUNYAN RD | | | | RACINE | WI | 53402-1254 |
| WALLACE GOFF | 8217 S TALMAN AVE | | | | CHICAGO | IL | 60652-3439 |
| WALLACE GRAHAM | APT A | 3324 WEST 33RD STREET | | | INDIANAPOLIS | IN | 46222-1862 |
| WALLACE GRALA | 48575 CARD RD | | | | MACOMB | MI | 48044-2301 |
| WALLACE GRANBERRY | 3909 WINONA ST | | | | FLINT | MI | 48504-3734 |
| WALLACE GREEN | 406 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538-1937 |
| WALLACE GUAY | PO BOX 424 | | | | REHOBOTH | MA | 02769-0424 |
| WALLACE GULLEY | 1311 LAKESHORE DR | | | | IRVING | TX | 75060-6673 |
| WALLACE GULLIVER | 580 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| WALLACE H BRIEN | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| WALLACE H ROBERTS JR IRA | FCC AS CUSTODIAN | 1696 RIDGELESS ROAD | | | HIGHLAND PARK | IL | 60035-4438 |
| WALLACE HALL | 12162 JEFFERS LN | | | | FENTON | MI | 48430-2456 |
| WALLACE HAMPTON | 2847 OLD TROY PIKE | | | | DAYTON | OH | 45404-1302 |
| WALLACE HAROLD R (439588) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE HARRIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WALLACE HART | 12 MAPLE AVE | | | | PLYMOUTH | CT | 06782-2312 |
| WALLACE HASKIN | 8419 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9119 |
| WALLACE HASSEL C FLORENCE | 11042 DEERWOOD AVE | | | | ENGLEWOOD | FL | 34224 |
| WALLACE HAYMAN | 6128 WHITE DEER RD | | | | DELMAR | DE | 19940-3142 |
| WALLACE HEATHER | 176 CAMELIA DR | | | | OPELOUSAS | LA | 70570-8675 |
| WALLACE HENSLEY | 8930 SCHLOTTMAN RD | | | | MAINEVILLE | OH | 45039-8627 |
| WALLACE HESEN JR | 63 CIMARRON DR | | | | MARTINSBURG | WV | 25405-5887 |
| WALLACE HICKMAN | 1655 BASELINE RD | | | | STOCKBRIDGE | MI | 49285-9556 |
| WALLACE HICKS | 57 VAN BUREN DR | | | | HAMILTON | OH | 45011-4657 |
| WALLACE HILL I I I | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| WALLACE HILL IV | 6100 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| WALLACE HILL JR | 64   ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| WALLACE HODGES | 5876 COUNTRY VIEW DR | | | | ALLENDALE | MI | 49401-9254 |
| WALLACE HOPKINS | 11605 MIRACLE HILLS DR STE 300 | | | | OMAHA | NE | 68154-8005 |
| WALLACE HOWARD | 2677 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| WALLACE HOWARD (341099) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE HOWARD WILLET | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WALLACE HUBBARD | 8301 SE SKYLARK AVE | | | | HOBE SOUND | FL | 33455-4576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE II, WENDELL R | 26912 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140-2340 |
| WALLACE ISAAC (ESTATE OF) (489280) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALLACE J MATTSON | 2196 CARACAS CT | | | | FT MEYERS | FL | 33907-4006 |
| WALLACE J WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WALLACE JACKSON | 2611 S BEATRICE ST | | | | DETROIT | MI | 48217-1548 |
| WALLACE JAMES | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WALLACE JAMES D (356530) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE JAMES P III | DBA JIM WALLACE & ASSOC LLC | PO BOX 18089 | | | SARASOTA | FL | 34276-1089 |
| WALLACE JAROSZEWSKI | 1515 GOWANS RD | | | | ANGOLA | NY | 14006-9503 |
| WALLACE JEANNE | 24902 ALTAMIRA DR | | | | LAGUNA HILLS | CA | 92653-5657 |
| WALLACE JOHN | 325 GROSH AVE | | | | DAYTON | NV | 89403-9322 |
| WALLACE JOHN | WALLACE, JOHN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WALLACE JOHNSON | 6611 STONEHURST DR | | | | DAYTON | OH | 45424-2255 |
| WALLACE JOHNSON JR | 4108 RENEE DR | | | | TROY | MI | 48085-4893 |
| WALLACE JONES | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WALLACE JOSEPH | 2013 JOHNSON RD STE B | | | | GRANITE CITY | IL | 62040-3980 |
| WALLACE JR, ALGA | 218 STOCKDALE | | | | FLINT | MI | 48504 |
| WALLACE JR, ANDERSON | 1236 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4847 |
| WALLACE JR, AUGUSTINE J | 35067 PAPPSTEIN DR | | | | CLINTON TOWNSHIP | MI | 48035-2374 |
| WALLACE JR, DAVID C | 330 HUNTERS BLIND DRIVE | | | | COLUMBIA | SC | 29212-1610 |
| WALLACE JR, EDWARD B | 2704 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3761 |
| WALLACE JR, ERNEST M | 768 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3520 |
| WALLACE JR, EUGENE | 2283 RIDGECREST LN | | | | EAST POINT | GA | 30344-2140 |
| WALLACE JR, GEORGE C | 137 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4969 |
| WALLACE JR, GEORGE C | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| WALLACE JR, GEORGE E | 467 DEERING RD NW | | | | ATLANTA | GA | 30309-2244 |
| WALLACE JR, GORDON V | 5075 KENDALL DR | | | | BURTON | MI | 48509-1907 |
| WALLACE JR, JAMES | 2374 STONE BROOK CT | | | | FLUSHING | MI | 48433 |
| WALLACE JR, JAMES J | 3075 HONOR DR | | | | ROCHESTER HILLS | MI | 48309-4013 |
| WALLACE JR, JOHN | 3123 SNYDER AVE | | | | BROOKLYN | NY | 11226-5114 |
| WALLACE JR, LAWRENCE G | 5115 MOHR VALLEY LN | | | | BLOOMFIELD HILLS | MI | 48304-3755 |
| WALLACE JR, LUTHER J | 1544 PASADENA ST | | | | DETROIT | MI | 48238-2962 |
| WALLACE JR, MARCUS L | 280 E 13 MILE RD APT 204 | | | | MADISON HEIGHTS | MI | 48071-2100 |
| WALLACE JR, MILES J | 1664 DEWITT TRL | | | | ROSCOMMON | MI | 48653-9131 |
| WALLACE JR, NEWELL B | | | | | | | |
| WALLACE JR, THOMAS | 1319 N 9TH ST | | | | SAGINAW | MI | 48601-1149 |
| WALLACE JR, WOODROW W | 1521 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9540 |
| WALLACE JR., ALFRED L | 10638 OAK LN APT 12211 | | | | BELLEVILLE | MI | 48111-4396 |
| WALLACE JR., ALFRED LEE | 10638 OAK LN APT 12211 | | | | BELLEVILLE | MI | 48111-4396 |
| WALLACE JR., DONALD G | 7276 FLORAL AVE | | | | JENISON | MI | 49428-9737 |
| WALLACE JR., DONALD G. | 7276 FLORAL AVE | | | | JENISON | MI | 49428-9737 |
| WALLACE JR., FLOYD D | 989 N MARION DR | | | | TRAVERSE CITY | MI | 49686-9225 |
| WALLACE JR., JAMES C | 1859 COUNTRYSIDE DR | | | | YOUNGSTOWN | OH | 44515-5572 |
| WALLACE JUSTICE | 226 MY OWN RD | | | | FITZGERALD | GA | 31750-6933 |
| WALLACE JUSTICE | 3127 NORWOOD DR | | | | TRENTON | MI | 48183-3550 |
| WALLACE KANABY | 2559 SULLIVAN RD | | | | BAD AXE | MI | 48413-9142 |
| WALLACE KEELY | 770 HUNT STREET | | | | LOWELL | MI | 49331-1034 |
| WALLACE KERCZEWSKI | 5710 BROWNFIELD DR | | | | PARMA | OH | 44129-4208 |
| WALLACE KIMMEL | 899 TANVIEW DR | | | | OXFORD | MI | 48371-4766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE KING | 106 WENHAM FARM CIR | | | | UNION | OH | 45322-3423 |
| WALLACE KIRTZ JR | 254 TIMBER LN | | | | GRASONVILLE | MD | 21638-1265 |
| WALLACE KNOX JR | 8231 APPLETON DR | | | | SAINT LOUIS | MO | 63132-2728 |
| WALLACE KOSKI | 2365 BOWERS RD | | | | LAPEER | MI | 48446-3313 |
| WALLACE L DENNIS | ACCT OF EMMETT BURBAGE | | | | | | |
| WALLACE L JOHNSON | 6611 STONEHURST DR | | | | DAYTON | OH | 45424-2255 |
| WALLACE L SHOECRAFT | 268 FAIRBROOK DR | | | | HENDERSON | NV | 89074-1260 |
| WALLACE L SMITH | 1070 PARKSIDE DR | | | | ALEXANDRIA | KY | 41001-7700 |
| WALLACE L. PREBLE | 13805 NW THOMPSON RD | | | | PORTLAND | OR | 97229-3633 |
| WALLACE LAMBIRTH | 8042 TANAGER LN | | | | INDIANAPOLIS | IN | 46256-1722 |
| WALLACE LANIER I I I | 1616 E SLEEPY HOLLOW DR | | | | OLATHE | KS | 66062-2227 |
| WALLACE LAW REGISTRY THE | 43 WOODLAND ST STE 400 | | | | HARTFORD | CT | 06105-2370 |
| WALLACE LEPAGE | 3087 COUNTY ROUTE 47 | | | | NORWOOD | NY | 13668-3223 |
| WALLACE LEUGERS | 6867 SPRING HABOR DRIVE | | | | MASON | OH | 45040 |
| WALLACE LEWIS | 611 E 26TH AVE | | | | CORDELE | GA | 31015-2247 |
| WALLACE LEWIS (468757) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE LINDSEY | 7963 SUNKIST DR | | | | OAKLAND | CA | 94605-3050 |
| WALLACE LITTLE JR | 1728 BENT TWIG LN | | | | SAINT LOUIS | MO | 63138-1413 |
| WALLACE LUNDGREN CHEVROLET-PONTIAC, | 1131 N HWY 290 | | | | ELGIN | TX | 78621 |
| WALLACE LUNDGREN CHEVROLET-PONTIAC, INC. | 1131 N HWY 290 | | | | ELGIN | TX | 78621 |
| WALLACE M ANDREWS | 824 N 34TH ST APT H | | | | KANSAS CITY | KS | 66102-3861 |
| WALLACE M JOHNSON | 17807 38TH AVE NO | | | | PLYMOUTH | MN | 55447 |
| WALLACE M MILLER JR | 1814 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6231 |
| WALLACE MACPHAIL JR | 16295 SOMERFIELD RD | | | | HEMLOCK | MI | 48626-9703 |
| WALLACE MAGGIE L (661945) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE MALINOWSKI | 1259 WELLESLEY DR | | | | MOUNT CLEMENS | MI | 48043-6505 |
| WALLACE MALLER | 416 NW YONIA CT | | | | HILLSBORO | OR | 97124-2865 |
| WALLACE MARJORIE | 307 W ALKIRE LAKE DR | | | | SUGAR LAND | TX | 77478-3511 |
| WALLACE MASON | 566 DAVIS RD | | | | STOCKBRIDGE | GA | 30281-3149 |
| WALLACE MATSUDA | 701 RYAN ST | | | | OWOSSO | MI | 48867-3433 |
| WALLACE MATTISON | 308 DALE ST | | | | FLUSHING | MI | 48433-1733 |
| WALLACE MAYER | 11033 BUSCH RD | | | | BIRCH RUN | MI | 48415-9205 |
| WALLACE MC INTYRE | 2797 NE 51ST ST APT 504 | WATERWAY LANDINGS | | | FT LAUDERDALE | FL | 33308-4115 |
| WALLACE MCCLEAN | 3031 PAUL AVE | | | | LANSING | MI | 48906-2624 |
| WALLACE MCKENZIE | 900 AQUA ISLES BLVD LOT G3 | | | | LABELLE | FL | 33935-4389 |
| WALLACE MILLER | 5424 COUNTRY HEARTH LANE | | | | GRAND BLANC | MI | 48439-9187 |
| WALLACE MILLER | 111 CIMARAND DR | | | | WILLIAMSVILLE | NY | 14221-1429 |
| WALLACE MORRIS L (410958) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE MORSE JR | 825 E FOSS AVE | | | | FLINT | MI | 48505-2232 |
| WALLACE NAPPIER | 908 APPLE GROVE RD | | | | UNION GROVE | AL | 35175-5233 |
| WALLACE NATHANIEL | 639 WILSON ST | | | | ORANGEBURG | SC | 29115-4872 |
| WALLACE NEAL | 0366 CO RO 92 | | | | ALGER | OH | 45812-9651 |
| WALLACE NELMS | 1375 NELMS DR | | | | DECATUR | GA | 30033-2201 |
| WALLACE NORTHON | 4811 REMINGTON RD | | | | UNIONVILLE | MI | 48767-9716 |
| WALLACE NOWAK JR | 1391 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9467 |
| WALLACE OLEN BENNETT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| WALLACE ORDWAY | 7724 STEVER RD | | | | DEFIANCE | OH | 43512-9747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE ORR SR | 1382 CADILLAC BLVD | | | | DETROIT | MI | 48214-3106 |
| WALLACE OSBORNE | 1027 CATHEDRAL ST APT 7L | | | | BALTIMORE | MD | 21201-5455 |
| WALLACE PARKER | 3574 STATE STREET RD | | | | BAY CITY | MI | 48706-2133 |
| WALLACE PERKINS | 8130 CLINTON MACON RD | | | | CLINTON | MI | 49236-9434 |
| WALLACE PETZOLD | 5391 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9737 |
| WALLACE PHELPS | 7566 PINERIDGE DR | | | | MERIDIAN | MS | 39305-8411 |
| WALLACE PHILLIPS | 325 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4927 |
| WALLACE POTTS | 2176 WHITES BEACH RD | | | | STANDISH | MI | 48658-9762 |
| WALLACE PRICE | 732 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4627 |
| WALLACE PUGH | 863 J H GODMAN RD | | | | FALMOUTH | KY | 41040-8733 |
| WALLACE QUALLS | 12385 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-9303 |
| WALLACE QUINN | 68 HERKIMER ST | | | | ROCHESTER | NY | 14609 |
| WALLACE R MCKENZIE | 900 AQUA ISLES BLVD. | APT. G3 | | | LEBELLE | FL | 33935 |
| WALLACE R O'NEIL | 407 ELDEN ST | | | | TILTON | IL | 61833-7435 |
| WALLACE R TURNER | 2732 DANZ AVE. | | | | KETTERING | OH | 45420-3847 |
| WALLACE RADGE | 20 LAKEVIEW DR | | | | OXFORD | MI | 48370-3030 |
| WALLACE REAMES JR | 8516 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9357 |
| WALLACE REYNOLDS | 371 CLENDENON RD | | | | SPENCER | TN | 38585-4630 |
| WALLACE RIES | 3707 BOOS RD | | | | HURON | OH | 44839-2045 |
| WALLACE ROBERT | 3082 PINCH HWY | | | | POTTERVILLE | MI | 48876-9718 |
| WALLACE ROGERS | 412 S MAIN ST | | | | ELMER | NJ | 08318-2237 |
| WALLACE ROMANIK | 5841 M-13 | | | | PINCONNING | MI | 48650 |
| WALLACE RONALD W | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WALLACE ROSS | 415 MIDWAY POINTE | | | | ELLENWOOD | GA | 30294 |
| WALLACE RUDROW | 34 WEATHERLY RD | | | | DELRAN | NJ | 08075-2880 |
| WALLACE RUSCH | 782 HILLSIDE RD | | | | EDGERTON | WI | 53534-9356 |
| WALLACE S KING | 106 WENHAM FARM CT | | | | UNION | OH | 45322-3423 |
| WALLACE SCHRENKEL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALLACE SCHWAM | | | | | | | |
| WALLACE SERVICE CENTRE LTD. | 5217 BANK ST. | | | GLOUCSTER ON K1X 1H2 CANADA | | | |
| WALLACE SHACKLEFORD | 6017 PROTHROW ST | | | | FORT WORTH | TX | 76112-7928 |
| WALLACE SHAWN | WALLACE, SHAWN | LIBERTY MUTUAL INS | 5050 TILGHMAN ST STE 200 | | ALLENTOWN | PA | 18104 |
| WALLACE SHELL | 26232 ETON AVE | | | | DEARBORN HTS | MI | 48125-1445 |
| WALLACE SHEPPHEARD JR | 1820 KENSINGTON DR | | | | DAYTON | OH | 45406-3905 |
| WALLACE SHOECRAFT | 268 FAIRBROOK DR | | | | HENDERSON | NV | 89074-4932 |
| WALLACE SMITH | 1070 PARKSIDE DR | | | | ALEXANDRIA | KY | 41001-7700 |
| WALLACE SPICER | 9001 PORTAGE OINTE DR | APT B116 | | | STREETSBORO | OH | 44241-5656 |
| WALLACE SR, LAWRENCE E | 27075 EVERETT ST | | | | SOUTHFIELD | MI | 48076-3616 |
| WALLACE SR, NAHOMA T | 6608 BITTEROOT LN | | | | SAINT LOUIS | MO | 63134-1404 |
| WALLACE SR, ROBERT J | 31061 TANGLEWOOD DR | | | | NOVI | MI | 48377-4524 |
| WALLACE STATE COMMUNITY COLLEGE | PO BOX 2000 | | | | HANCEVILLE | AL | 35077-2000 |
| WALLACE STEPHENS | 279 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2815 |
| WALLACE STOECKER | 1115 KENSINGTON ST NW | | | | GRAND RAPIDS | MI | 49534-2174 |
| WALLACE SUMMEY | 17 SPRING ST | | | | CARTERSVILLE | GA | 30120-2368 |
| WALLACE SWADER | 5821 ROBINSON RD | | | | LOCKPORT | NY | 14094-8914 |
| WALLACE SWAFFORD | 252 W NEWPORT RD | | | | NEWPORT | MI | 48166-9405 |
| WALLACE T CIELUCH, ANGELINE I CIELUCH | 2611 W SKYLINE PKWY | | | | DULUTH | MN | 55806-1135 |
| WALLACE TALLENT | 2323 BYRNES RD | | | | LANSING | MI | 48906-3480 |
| WALLACE TANNER | 6997 E CANAL RD | | | | LOCKPORT | NY | 14094-9578 |
| WALLACE TAYLOR | 1318 DOUGLAS ST | | | | SAINT JOSEPH | MO | 64505-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE TAYLOR, LINDA D | 17045 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| WALLACE THOMPSON | 6539 TOWNSEND RD LOT 144 | | | | JACKSONVILLE | FL | 32244-4371 |
| WALLACE THOMPSON | 4685 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2225 |
| WALLACE TOMPKINS | 1455 GLENDALE AVE | | | | DAYTON | OH | 45406-5924 |
| WALLACE TURNER | 2732 DANZ AVE | | | | KETTERING | OH | 45420-3847 |
| WALLACE VANDECAR | 2043 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| WALLACE W CREEK | | | | | | | |
| WALLACE W EDDY | 728 W HILLSIDE DR | | | | MARSHALL | MO | 65340 |
| WALLACE W GUPTILL | 168 RAINBOW DR PMB #6842 | | | | LIVINGSTON | TX | 77399 |
| WALLACE W. EDWARDS | | | | | | | |
| WALLACE WALTER | 111 CALVERT AVE | | | | WATERFORD | MI | 48328-3908 |
| WALLACE WATKINS | 8449 MADELINE DR | | | | SAINT LOUIS | MO | 63114-4134 |
| WALLACE WEDINGTON | 3515 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3628 |
| WALLACE WERNER | | | | | | | |
| WALLACE WHITE | 304 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606-2562 |
| WALLACE WHITE | 410 NEW HERMAN RD | | | | SHELBYVILLE | TN | 37160-5996 |
| WALLACE WILLIAM (464331) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE WILLIAM C (305976) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| WALLACE WILLIAM F (472193) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE WILLIAM L SR (479330) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALLACE WILLIAMS | 1133 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| WALLACE WILSON | 11760 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-8033 |
| WALLACE WILSON | 507 3RD ST | | | | BRODHEAD | WI | 53520-1069 |
| WALLACE WINSTON | 1447 E 104TH ST | | | | BROOKLYN | NY | 11236-4515 |
| WALLACE WOODCOX JR | 4950 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9758 |
| WALLACE YEAZEL | 440 N STATE RD BOX 344 | | | | FAIRMOUNT | IL | 61841 |
| WALLACE ZYGMONTOWICZ | 2631 AVIS DRIVE SOUTH | | | | STERLING HEIGHTS | MI | 48310 |
| WALLACE, ADA | 1745 VICTORIA RD | | | | CLEVELAND | OH | 44112-1414 |
| WALLACE, AL K | 9255 MEYERS RD | | | | DETROIT | MI | 48228-2633 |
| WALLACE, ALFRED L | 3826 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| WALLACE, ALLEN | 1319 BONSAL ST APT 1D | | | | BALTIMORE | MD | 21224-5406 |
| WALLACE, ALLEN W | 28895 FARM ROAD 1268 | | | | GOLDEN | MO | 65658-8430 |
| WALLACE, ALTHEA P | 595 S E OULSTEE AVE | | | | LAKE CITY | FL | 32055 |
| WALLACE, ALTON L | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| WALLACE, ALVA V | 69 AUGUSTA DR | | | | BROWNSBURG | IN | 46112-8245 |
| WALLACE, ALVIN G | 110 ELRUTH CT APT 17 | | | | GIRARD | OH | 44420-3038 |
| WALLACE, ALVIN L | 3383 THORNBERRY RD | | | | ROCHESTER HLS | MI | 48309-3529 |
| WALLACE, ALVIN W | 11250 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9052 |
| WALLACE, ANDREW N | APT 222 | 1025 SOUTH BEACH STREET | | | DAYTONA BEACH | FL | 32114-6273 |
| WALLACE, ANDREW N | 1025 S BEACH ST APT 222 | | | | DAYTONA BEACH | FL | 32114-6273 |
| WALLACE, ANDREW W | 4541 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| WALLACE, ANDREW W | 4541 ST ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| WALLACE, ANGELA R | 751 DEVONSHIRE BLVD | | | | BRIGHTON | MI | 48116-1756 |
| WALLACE, ANN | 739 THORNHILL DR. | | | | CLEVELAND | OH | 44108 |
| WALLACE, ANNA E | 415 133RD ST E | | | | BRADENTON | FL | 34212-9213 |
| WALLACE, ANNA L | 6889 E 950 N | | | | WILKINSON | IN | 46186-9742 |
| WALLACE, ANNIE L | 18405 WINTERSET DR | | | | SOUTHFIELD | MI | 48076-5745 |
| WALLACE, ANTHONY | 7376 S NOEL DR | | | | SHREVEPORT | LA | 71107-9413 |
| WALLACE, ANTHONY V | 2734 HOPEWELL RD | | | | WENTZVILLE | MO | 63385-5913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, ARLEN R | 5580 HERRON RD | | | | ALPENA | MI | 49707-9756 |
| WALLACE, ARLENE D | 210 SOUTH FREEMONT | APT 303 | | | SIOUX CITY | IA | 51106 |
| WALLACE, ARLENE P | 512 TILTON | | | | TECUMSEH | MI | 49286-1640 |
| WALLACE, ARLENE P | 512 TILTON DR | | | | TECUMSEH | MI | 49286-1640 |
| WALLACE, ARTHUR B | 1040 MIAMI AVE | | | | WATERFORD | MI | 48327-3429 |
| WALLACE, ARTHUR E | PO BOX 516 | | | | MAGNOLIA SPRINGS | AL | 36555-0516 |
| WALLACE, ARTHUR H | 10440 RAVENBROOK LN | | | | KNOXVILLE | TN | 37922-3266 |
| WALLACE, AUDREY M | 16114 VANDERBILT DR | | | | ODESSA | FL | 33556-3327 |
| WALLACE, AUTHORINE | 7306 MILL RUN RD | | | | FORT WAYNE | IN | 48619-1807 |
| WALLACE, B E PRODUCTS CORP | 71 N BACTON HILL RD | | | | FRAZER | PA | 19355-1005 |
| WALLACE, BARBARA | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| WALLACE, BARBARA E | 3699 EASTVIEW DR | | | | TRAVERSE CITY | MI | 49684-9042 |
| WALLACE, BARBARA G | 1808 SOUTH 24TH STREET | | | | SAINT JOSEPH | MO | 64507-1443 |
| WALLACE, BARBARA L | 3865 CHAPMAN PL | | | | RIVERSIDE | CA | 92506-1147 |
| WALLACE, BARBARA R | 3560 RISHER RD | | | | WARREN | OH | 44481-9175 |
| WALLACE, BARRY A | 8058 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7620 |
| WALLACE, BARRY ALLEN | 8058 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7620 |
| WALLACE, BAZIL | ROUTE 1, BOX 1569 | | | | WAYNE | WV | 25570 |
| WALLACE, BAZIL P | 20591 EDGECLIFF DR | | | | EUCLID | OH | 44123-1021 |
| WALLACE, BERNADINE | 2823 CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| WALLACE, BETTIE JANE | 814 E KEARSLEY ST APT 409 | | | | FLINT | MI | 48503-1958 |
| WALLACE, BETTIE JANE | 814 E. KERSLEY | APT. 409 | | | FLINT | MI | 48503-1958 |
| WALLACE, BETTY H | 622 E COTTAGE AVE | | | | W CARROLLTON | OH | 45449-1354 |
| WALLACE, BETTY J | 600 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| WALLACE, BETTY J | 30 IDLEWOOD RD APT 201 | | | | AUSTINTOWN | OH | 44515-2717 |
| WALLACE, BETTY J | 416 TEAKWOOD DR | | | | GRANTS PASS | OR | 97526-9016 |
| WALLACE, BETTY O | 2102 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| WALLACE, BETTYE J | 8027 THURSTON DR | | | | CICERO | NY | 13039-9033 |
| WALLACE, BEULAH FAYE | 608 KREBS AVE | | | | DAYTON | OH | 45419-4011 |
| WALLACE, BEVERLY A | 59984 TODD DR | | | | THREE RIVERS | MI | 49093 |
| WALLACE, BILLIE J | 2102 OAK FOREST DR | | | | NORMAN | OK | 73071-6325 |
| WALLACE, BILLY F | 3706 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| WALLACE, BLOIS J | 38 POWELL COVE | | | | JACKSON | TN | 38305-3018 |
| WALLACE, BOBBIE J | 47332 VICTORIAN SQ S | | | | CANTON | MI | 48188-6329 |
| WALLACE, BOBBIE J | 131 ELDORADO DRIVE | | | | SAINT PETERS | MO | 63376-4134 |
| WALLACE, BOBBY E | 19475 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| WALLACE, BONNIE L | 119 CREPE MYRTLE DR | | | | GROVELAND | FL | 34736-3601 |
| WALLACE, BOYD W | PO BOX 425 | | | | ROSE CITY | MI | 48654-0425 |
| WALLACE, BRAD R | 1836 N 300 W | | | | GREENFIELD | IN | 46140-8425 |
| WALLACE, BRENDA A | 5454 FINANCIAL PLZ APT 17A | | | | SHREVEPORT | LA | 71129-2651 |
| WALLACE, BRENT A | 1826 VAN HISE AVE | | | | MADISON | WI | 53726-4053 |
| WALLACE, BRIAN D | 614 S ANDRE ST APT 15 | | | | SAGINAW | MI | 48602-2466 |
| WALLACE, BRIAN L | 2260 STEWART DR NW | | | | WARREN | OH | 44485-2345 |
| WALLACE, BRIAN M | 7101 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7410 |
| WALLACE, BRUCE D | 9455 SALEM CHURCH RD | | | | CANAL WNCHSTR | OH | 43110-8982 |
| WALLACE, BUCK R | 430 MADOLIN DR | | | | LITHOPOLIS | OH | 43136-8936 |
| WALLACE, BUDDY | 7853 NW ROANRIDGE RD APT E | | | | KANSAS CITY | MO | 64151-5270 |
| WALLACE, BUDDY | 35650 EW 1180 | | | | SEMINOLE | OK | 74868-7201 |
| WALLACE, C O W | 9142 NASHUA TRL | | | | FLUSHING | MI | 48433-8803 |
| WALLACE, CALVIN C | 420 BELL CENTER RD | | | | GAYS MILLS | WI | 54631-8216 |
| WALLACE, CARL | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, CARL | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE, CARL | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE, CARL E | 4975 RHEIMS WAY | | | | GROVE CITY | OH | 43123-7902 |
| WALLACE, CARL J | PO BOX 571 | | | | KALKASKA | MI | 49646-0571 |
| WALLACE, CARLO R | 613 WILLETT PLACE BLVD | | | | MONROE | LA | 71203-6927 |
| WALLACE, CAROL A | 2459 S SENECA AVE | | | | ALLIANCE | OH | 44601-5144 |
| WALLACE, CAROL S | 9547 HORSESHOE BND | | | | DEXTER | MI | 48130-9529 |
| WALLACE, CAROLYN | 387 ROOD AVE | | | | WINDSOR | CT | 06095-3525 |
| WALLACE, CAROLYN M | 4702 OAK HILL DR | | | | SARASOTA | FL | 34232-1865 |
| WALLACE, CARROLL J | 5465 POSSUM TRL | | | | EUSTACE | TX | 75124-6127 |
| WALLACE, CARROLL J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE, CASONYA S | PO BOX 8184 | | | | GADSDEN | AL | 35902-8184 |
| WALLACE, CASSANDRE K | 4325 HIDDEN ORCHARD LN | | | | INDIANAPOLIS | IN | 46228-3225 |
| WALLACE, CECIL FLOYD | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| WALLACE, CELESTINE | 120 N EDITH ST APT 528 | | | | PONTIAC | MI | 48342-2590 |
| WALLACE, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALLACE, CHARLES D | 211 LOT 142 FOREST LAKE DR | | | | STEPHENS CITY | VA | 22655 |
| WALLACE, CHARLES E | 1107 KETTERING ST | | | | BURTON | MI | 48509-2349 |
| WALLACE, CHARLES E | 1718 GALLAGHER ST | | | | SAGINAW | MI | 48601-3902 |
| WALLACE, CHARLES E | 28900 E MAJOR RD | | | | BLUE SPRINGS | MO | 64029-9028 |
| WALLACE, CHARLES E | 15360 GREYDALE STREET | | | | DETROIT | MI | 48223-1523 |
| WALLACE, CHARLES E | 7199 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4252 |
| WALLACE, CHARLES K | 416 TEAKWOOD DR | | | | GRANTS PASS | OR | 97526-9016 |
| WALLACE, CHARLEW W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, CHARLIE R | 622 COTTAGE AVE EAST | | | | W. CARROLLTON | OH | 45449-1354 |
| WALLACE, CHARLIE R | 622 E COTTAGE AVE | | | | DAYTON | OH | 45449-1354 |
| WALLACE, CHARLOTTE | 16380 PADDOCK CLUB BLVD | | | | LINDEN | MI | 48451-9019 |
| WALLACE, CHARLOTTE D | 11998 OLD MILL ROAD | | | | UNION | OH | 45322-9723 |
| WALLACE, CHASSITY N | PO BOX 81 | | | | AVONDALE EST | GA | 30002-0081 |
| WALLACE, CHERYL L | 3563 ANNSBURY RD | | | | GROVE CITY | OH | 43123-2117 |
| WALLACE, CHRIS C | 40778 RAINIER DR | | | | STERLING HEIGHTS | MI | 48313-5367 |
| WALLACE, CHRIS M | 27804 TOWNLEY ST | | | | MADISON HEIGHTS | MI | 48071-3383 |
| WALLACE, CHRISTINA | 211 S 58TH ST | | | | SAN DIEGO | CA | 92114-4004 |
| WALLACE, CHRISTINE O | 4560 MARGUERITE LN | | | | FORT WORTH | TX | 76123-4600 |
| WALLACE, CLARENCE E | 5555 E MARINA DR | | | | FT LAUDERDALE | FL | 33312-6476 |
| WALLACE, CLARK R | PO BOX 542 | | | | ROSICLARE | IL | 62982-0542 |
| WALLACE, CLEVE G | 5506 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |
| WALLACE, CLYDE W | 725 E ROBERT ST | | | | FORT WORTH | TX | 76104-6825 |
| WALLACE, COLETTE | 535 E REID RD APT 11 | | | | GRAND BLANC | MI | 48439-1244 |
| WALLACE, COLLIDGE P | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, COLLIN | | | | | | | |
| WALLACE, COZY | # 7 | 1622 ELLA FITZGERALD LANE | | | KANSAS CITY | MO | 64106-3206 |
| WALLACE, CURTIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE, CURTIS C | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| WALLACE, CYNTHIA | 248 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| WALLACE, DALE E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, DALE EDWIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE, DALE L | 10346 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8813 |
| WALLACE, DANA M | 1046 BENNIE TRL NW | | | | BROOKHAVEN | MS | 39601-9164 |
| WALLACE, DANA S | 3105 HUNTMASTER DR | | | | BOWLING GREEN | KY | 42104-4623 |
| WALLACE, DANIEL | 154 NORTH HAFT STREET | | | | HOUSTON | PA | 15342-1512 |
| WALLACE, DANIEL H | 61 QUAYLE RUN | | | | HUNTINGTON | IN | 46750-9084 |
| WALLACE, DANIEL J | 87 COUNTY ROAD 233 | | | | LAUREL | MS | 39443-8620 |
| WALLACE, DANIEL L | 14391 FULLER RD | | | | MILAN | MI | 48160-9107 |
| WALLACE, DANIEL L | 3874 S REDBIRD TRL | | | | NEW PALESTINE | IN | 46163-9095 |
| WALLACE, DANIEL LEE | 14391 FULLER RD | | | | MILAN | MI | 48160-9107 |
| WALLACE, DANIEL P | 7941 MERRICK ST | | | | TAYLOR | MI | 48180-2549 |
| WALLACE, DANNY A | RR 4 BOX 607W | | | | ANDERSON | IN | 46013 |
| WALLACE, DANNY J | 123 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| WALLACE, DANNY JOE | 123 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| WALLACE, DARLENE K | 8113 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| WALLACE, DARRELL | 1316 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7343 |
| WALLACE, DARRELL L | 3653 E 1150 N | | | | ALEXANDRIA | IN | 46001-9063 |
| WALLACE, DARYL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, DARYL J | 17385 WOODINGHAM DR | | | | DETROIT | MI | 48221-2556 |
| WALLACE, DAVID | | | | | | | |
| WALLACE, DAVID A | 2376 S 300 E | | | | HUNTINGTON | IN | 46750-9231 |
| WALLACE, DAVID C | 564 E MADISON ST | | | | PULASKI | TN | 38478-3411 |
| WALLACE, DAVID L | 13350 SPRUCE RUN DR APT 311 | | | | NORTH ROYALTON | OH | 44133-4203 |
| WALLACE, DAVID L | 336 N MAIN ST APT 303 | | | | DAVISON | MI | 48423 |
| WALLACE, DAVID L | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| WALLACE, DAVID L | 9933 MINX RD | | | | TEMPERANCE | MI | 48182-9321 |
| WALLACE, DAVID M. | PO BOX 90 | 401 BARNETT ST. | | | KEMPTON | IN | 46049-0090 |
| WALLACE, DAWN L | 3563 ANNSBURY ROAD | | | | GROVE CITY | OH | 43123-2117 |
| WALLACE, DAWN M | 5197 S CLARENDON ST | | | | DETROIT | MI | 48204-2923 |
| WALLACE, DEAN L | 5308 NW WALDEN DR | | | | KANSAS CITY | MO | 64151-2660 |
| WALLACE, DEBBIE R | 2008 SUNSET DRIVE NORTHWEST | | | | HARTSELLE | AL | 35640-4319 |
| WALLACE, DEBORAH S | 1040 MIAMI AVE | | | | WATERFORD | MI | 48327-3429 |
| WALLACE, DEBORAH S | 1040 MIAMI ST | | | | WATERFORD | MI | 48327-3429 |
| WALLACE, DEBRA | 3371 108TH AVENUE NE | | | | NORMAN | OK | 73026-8009 |
| WALLACE, DEBRA | 3371 108TH AVE NE | | | | NORMAN | OK | 73026-8009 |
| WALLACE, DELBERT G | 9731 S BIG SCHOOL LK | | | | HOLLY | MI | 48442 |
| WALLACE, DELIA | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| WALLACE, DELIA LEANNE | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| WALLACE, DELOIS   MARIE | 1311 MELINDA DR | | | | MOSCOW MILLS | MO | 63362-1338 |
| WALLACE, DELORES A | 1968 8TH AVE SW | | | | BYRON CENTER | MI | 49315-9515 |
| WALLACE, DENITA | 5505 WINDSOR MILL RD | | | | BALTIMORE | MD | 21207-5925 |
| WALLACE, DOLORES R | PO BOX 64 | | | | GAINES | MI | 48436-0064 |
| WALLACE, DONALD | 2469 WOODWAY AVE | | | | DAYTON | OH | 45406-2149 |
| WALLACE, DONALD E | 12484 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| WALLACE, DONALD E | 176 LEMOINE AVE 1 | | | | BUFFALO | NY | 14227 |
| WALLACE, DONALD H | 1367 IVES AVE | | | | BURTON | MI | 48509-1530 |
| WALLACE, DONALD J | 13566 ORCHARD VIEW ST | | | | CARLETON | MI | 48117-9448 |
| WALLACE, DONALD L | 1239 E 28TH ST | | | | ANDERSON | IN | 46016-5524 |
| WALLACE, DONALD W | 105 ANTLER TRL | | | | PRUDENVILLE | MI | 48651-9556 |
| WALLACE, DONNA J | 86 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| WALLACE, DONNA M | 23621 JEROME ST | | | | OAK PARK | MI | 48237-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, DORAN J | 4266 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3007 |
| WALLACE, DORIS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WALLACE, DORIS L | 2340 TURMERIC AVE | | | | ORLANDO | FL | 32837 |
| WALLACE, DOROTHY I | 4050 HICKORY VIEW DR. | | | | HAMILTON | OH | 45011-5011 |
| WALLACE, DOROTHY L | 9223 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9630 |
| WALLACE, DOROTHY W | 136 HORTON DR | | | | AUGUSTA | GA | 30901 |
| WALLACE, DOUG | | | | | | | |
| WALLACE, DURELL E | 3300 BELL RD | | | | GLENNIE | MI | 48737-9309 |
| WALLACE, DWAYNE D | 3428 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| WALLACE, EARL D | 6190 S 425 W | | | | PENDLETON | IN | 46064-9618 |
| WALLACE, EARL L | 4051 MASTER RD | | | | EMLENTON | PA | 16373-3923 |
| WALLACE, EARSL | 8738 CORRINGTON AVE | | | | KANSAS CITY | MO | 64138-3932 |
| WALLACE, EDDIE L | 6514 DARYLL DR | | | | FLINT | MI | 48505-1962 |
| WALLACE, EDNA | 2345 TERNESS AVE, | | | | WATERFORD | MI | 48329 |
| WALLACE, EDWARD H | PO BOX 478 | | | | WESTPHALIA | MI | 48894-0478 |
| WALLACE, EDWARD L | 741 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3445 |
| WALLACE, EDWARD O | 84 SHOALLY BRANCH RD | | | | LEOMA | TN | 38468-5391 |
| WALLACE, EDWARD P | 2310 W SAINT PAUL AVE APT 602 | | | | CHICAGO | IL | 60647-5630 |
| WALLACE, EDWARD W | 7966 TIMBERWIND TRAIL | | | | FRANKLIN | OH | 45005-3877 |
| WALLACE, EDWIN R | C/O CATHY J WALLACE | 4521 W 25TH ST | | | ANDERSON | IN | 46011 |
| WALLACE, EDWIN R | 4521 WEST 25TH STREET | | | | ANDERSON | IN | 46011-4562 |
| WALLACE, EILEEN M | 10413 GALLA ROCK RD. | | | | DARDANELLE | AR | 72834-7525 |
| WALLACE, ELAINE S | 2960 PLANK RD | | | | DUNDEE | MI | 48131-9549 |
| WALLACE, ELAINE SANDRA | 2960 PLANK RD | | | | DUNDEE | MI | 48131-9549 |
| WALLACE, ELIZABETH A | 5301 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| WALLACE, ELIZABETH J | 9214 DEBBY JO DR | | | | CLARKSTON | MI | 48346-1820 |
| WALLACE, ELLA MAE | 106 FAIRGATE ST | | | | ROCHESTER | NY | 14606-1406 |
| WALLACE, ELMER E | 341 ANGLIN RIDGE RD | | | | DOVER | TN | 37058-5033 |
| WALLACE, ELSIE M | 83 OGEMAW RD | | | | PONTIAC | MI | 48341-1144 |
| WALLACE, EMMETT M | 2960 PLANK RD | | | | DUNDEE | MI | 48131-9549 |
| WALLACE, ENGLAND | 489 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2416 |
| WALLACE, ERIC J | 4301 HERMITAGE RD APT B26 | | | | OLD HICKORY | TN | 37138 |
| WALLACE, ERNEST C | 6912 FRESNO ST | | | | OAKLAND | CA | 94605-2314 |
| WALLACE, ERVIN P | RR 1 BOX 287 | | | | DUNLOW | WV | 25511-9700 |
| WALLACE, EUGENE J | 121 ASCOT CT | | | | BEAR | DE | 19701-3385 |
| WALLACE, EUGENE JOSEPH | 121 ASCOT CT | | | | BEAR | DE | 19701-3385 |
| WALLACE, EULENE M | 16368 GRANDVIEW DR | | | | MACOMB | MI | 48044-4068 |
| WALLACE, EVA M | 16651 LAHSER RD APT 319 | | | | DETROIT | MI | 48219-4834 |
| WALLACE, EVA M | 16651 LAHSER APT #319 | | | | DETROIT | MI | 48219 |
| WALLACE, EVELYN JACKSON | | | | | | | |
| WALLACE, FAY D | 2374 STONEBROOK CT | | | | FLUSHING | MI | 48433-2594 |
| WALLACE, FORREST E | 600 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1173 |
| WALLACE, FRANCES M | 4584 DARROWBY DR | | | | POWDER SPRINGS | GA | 30127-8422 |
| WALLACE, FRANCIS E | 3721 DUKE ST | | | | KALAMAZOO | MI | 49008-2944 |
| WALLACE, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, FRANK B | 4601 E PALO VERDE DR | | | | PHOENIX | AZ | 85018-1258 |
| WALLACE, FRANK G | ROUTE 2 BOX 3 | | | | WILLIAMSVILLE | MO | 63967 |
| WALLACE, FRANK L | 500 BROADVIEW BLVD N | | | | GLEN BURNIE | MD | 21061-2406 |
| WALLACE, FRANKIE L | 7426 DANBRIDGE LN | | | | FRISCO | TX | 75035-8960 |
| WALLACE, FRANKIE LEE | 7426 DANBRIDGE LN | | | | FRISCO | TX | 75035-8960 |
| WALLACE, FRED | 11114 EBERT DR | | | | SAINT LOUIS | MO | 63136-4609 |
| WALLACE, FRED L | 59185 ELIZABETH LN | | | | RAY | MI | 48096-3551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, FREDERIC R | 5740 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2627 |
| WALLACE, FREDERICK | 16571 HARTWELL ST | | | | DETROIT | MI | 48235-4238 |
| WALLACE, G C | 101 TANGLEWOOD DR | | | | ANDERSON | IN | 46012 |
| WALLACE, GABRIELE E | 3171 BLAINE | | | | TRENTON | MI | 48183-3401 |
| WALLACE, GABRIELE E | 3171 BLAINE ST | | | | TRENTON | MI | 48183-3401 |
| WALLACE, GARY B | 112 GRANT ST | | | | LOCKPORT | NY | 14094-5033 |
| WALLACE, GARY C | 11998 OLD MILL RD | | | | UNION | OH | 45322-9723 |
| WALLACE, GARY F | 46146 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5820 |
| WALLACE, GARY W | 2860 SUN TERRACE DR | | | | HARTLAND | MI | 48353-2826 |
| WALLACE, GARY W | PO BOX 1073 | | | | OWASSO | OK | 74055-1073 |
| WALLACE, GENEVIEVE | 16074 66 CT. N. | | | | LOXAHATCHEE | FL | 33470-5711 |
| WALLACE, GENEVIEVE | 16074 66TH CT N | | | | LOXAHATCHEE | FL | 33470-5711 |
| WALLACE, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, GEORGE B | 3819 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| WALLACE, GEORGE BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLACE, GEORGE C | 508 DURSO DR | | | | NEWARK | DE | 19711-6912 |
| WALLACE, GEORGE D | 215 LITTLE ROUNDTOP DR | | | | HIDDENITE | NC | 28636-9343 |
| WALLACE, GEORGE G | 4311 BERKSHIRE ST | | | | DETROIT | MI | 48224-3501 |
| WALLACE, GEORGE W | 18 RIDGEFIELD DR | | | | CHURCHVILLE | NY | 14428-9703 |
| WALLACE, GERALD C | 21201 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2467 |
| WALLACE, GERALD E | 301 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1107 |
| WALLACE, GERALDINE | 60 N. PECOS ST. | APT. #1045 | | | LAS VEGAS | NV | 89101 |
| WALLACE, GERALDINE F | 7498 N 45 1/2 RD | | | | MANTON | MI | 49663-9108 |
| WALLACE, GERRIE A | 439 W DOUBET CT | | | | PEORIA | IL | 61604-3569 |
| WALLACE, GERTRUDE M | 12605 MAPLE | | | | CLEVELAND | OH | 44108-1746 |
| WALLACE, GILBERT W | PO BOX 214 | | | | EDGEWOOD | MD | 21040-0214 |
| WALLACE, GILLESPIE | 1915 NORTH AVE NW | | | | ATLANTA | GA | 30318-5349 |
| WALLACE, GLEN A | 3065 W SYCAMORE BEACH RD | | | | ANGOLA | IN | 46703-9066 |
| WALLACE, GLEN ALLEN | 3065 W SYCAMORE BEACH RD | | | | ANGOLA | IN | 46703-9066 |
| WALLACE, GLENN L | 5104 E COUNTY ROAD 600 S | | | | PLAINFIELD | IN | 46168-9793 |
| WALLACE, GLENN W | 5875 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| WALLACE, GLORIA | 1365 LAMB DR | | | | TROY | MI | 48085-5706 |
| WALLACE, GLORIA A | 119 ELM ST | | | | GRAND LEDGE | MI | 48837-1243 |
| WALLACE, GLORIA J | 16547 COVINGTON DR | | | | CLINTON TOWNSHIP | MI | 48038-3585 |
| WALLACE, GLORIOUS | 107 FREMONT RD | | | | EAST SYRACUSE | NY | 13057-2619 |
| WALLACE, GRACE J | 4156 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3577 |
| WALLACE, GRACIE M | 7333 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1813 |
| WALLACE, GRADY F | 17403 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1603 |
| WALLACE, GREG | 760 CENTRAL AVE | | | | CARLISLE | OH | 45005-3389 |
| WALLACE, GREGG A | 8113 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| WALLACE, GREGORY D | 5205 IRA AVE | | | | CLEVELAND | OH | 44144-3833 |
| WALLACE, GREGORY L | 3525 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| WALLACE, GREGORY L | 27755 GROBBEL DR | | | | WARREN | MI | 48092-2646 |
| WALLACE, GREGORY M | 15500 BILTMORE ST | | | | DETROIT | MI | 48227-1584 |
| WALLACE, GUSSIE | 610 CLEARBROOK CT | | | | MARIETTA | GA | 30068-3122 |
| WALLACE, HAGON L | 1516 E MAIN ST APT 7 | | | | ROGERSVILLE | TN | 37857-2957 |
| WALLACE, HALLMON | 2509 LINDEN AVE | 2ND FLR. | | | BALTIMORE | MD | 21217-4558 |
| WALLACE, HARMON G | 1928 NORWOOD LN | | | | ARLINGTON | TX | 76013-6509 |
| WALLACE, HAROLD J | 2547 68TH ST | | | | FENNVILLE | MI | 49408-8622 |
| WALLACE, HAROLD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, HAZEL | 3319 SHOWS RD | | | | GEORGIANA | AL | 36033-4819 |
| WALLACE, HELEN E | 12385 SANTA ROSA DR | | | | DETROIT | MI | 48204-1234 |
| WALLACE, HELEN S | 701 W CHICAGO AVE | | | | HINSDALE | IL | 60521-3034 |
| WALLACE, HENRY | PO BOX 1002 | | | | BABSON PARK | FL | 33827-1002 |
| WALLACE, HEZEKIAH | 5181 NW LAKE JEFFERY RD | | | | LAKE CITY | FL | 32055-7289 |
| WALLACE, HEZEKIAH | 5181 NORTHWEST | LAKE JEFFERY RD | | | LAKE CITY | FL | 32055 |
| WALLACE, HORACE L | 27451 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7434 |
| WALLACE, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, HOWARD H | 2751 HART RD | | | | LEBANON | OH | 45036-9204 |
| WALLACE, HOWARD P | 9276 E ML AVE | | | | GALESBURG | MI | 49053-9628 |
| WALLACE, HUGH H | 209 THOMAS MOUNTAIN RD | | | | MORGANTON | GA | 30560-2926 |
| WALLACE, HURSTON | 1060 DEVON ST | | | | LAKE ORION | MI | 48362-2402 |
| WALLACE, I S | 8797 COBBLECREEK DR | | | | CENTERVILLE | OH | 45458-3369 |
| WALLACE, ICEPHINE | 3821 SENECA | | | | FLINT | MI | 48504 |
| WALLACE, INEZ | 18152 FM RD 3341 | | | | TROUP | TX | 75789 |
| WALLACE, IRENE | 510 JORDAN RD | | | | PONTIAC | MI | 48342-1736 |
| WALLACE, IRENE | 4234 CASCADE FALLS DRIVE | | | | SARASOTA | FL | 34243 |
| WALLACE, IRENE | 510 JORDAN | | | | PONTIAC | MI | 48342-1736 |
| WALLACE, IVA L | 1514 WESTVIEW DRIVE | | | | JEFFERSON CTY | MO | 65109-0408 |
| WALLACE, J N | 151 JENNY WAY | | | | LAKELAND | FL | 33809-2276 |
| WALLACE, JACK A | 241 MULHOLLAND ST 1 | | | | ANN ARBOR | MI | 48103 |
| WALLACE, JACK L | PO BOX 282070 | | | | COLUMBUS | OH | 43228-8070 |
| WALLACE, JACK R | 4495 COPPERHILL DR | | | | OKEMOS | MI | 48864-2067 |
| WALLACE, JACKIE D | 3911 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2749 |
| WALLACE, JACKIE G | 9644 E ELMWOOD ST | | | | MESA | AZ | 85207-5331 |
| WALLACE, JACQUELINE E | 3143 DODSON GAP RD | | | | CULLEOKA | TN | 38451-2328 |
| WALLACE, JAMES A | 1072 HUNTER CT | | | | MILFORD | MI | 48381-3179 |
| WALLACE, JAMES B | PO BOX 267 | | | | WINTER | WI | 54896-0267 |
| WALLACE, JAMES C | 1802 W HIGH ST | | | | LIMA | OH | 45805-2346 |
| WALLACE, JAMES C | 1859 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5572 |
| WALLACE, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLACE, JAMES E | 2370 RASCALS ROAST | | | | BLAIRSVILLE | GA | 30512-3809 |
| WALLACE, JAMES E | 11646 FREDRICK RD | | | | VANDALIA | OH | 45377 |
| WALLACE, JAMES E | PO BOX 494 | | | | SUMMIT | IL | 60501-0494 |
| WALLACE, JAMES E | 3688 WALES DR | | | | DAYTON | OH | 45405-1845 |
| WALLACE, JAMES H | PO BOX 163 | | | | SHERRILL | AR | 72152-0163 |
| WALLACE, JAMES J | 2598 PINEVIEW | | | | W BLOOMFIELD | MI | 48324-1970 |
| WALLACE, JAMES J | 2710 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| WALLACE, JAMES L | 840 ROOSEVELT ST | | | | ARLINGTON | TX | 76011-5818 |
| WALLACE, JAMES M | 102 NORTH ST | | | | YALE | MI | 48097-2952 |
| WALLACE, JAMES M | 10143 HAWTHORNE LN | | | | CANADIAN LAKES | MI | 49346-8807 |
| WALLACE, JAMES M | 1381 HICKORY HILLS DR | | | | SUGAR HILL | GA | 30518-6312 |
| WALLACE, JAMES P | 37081 ELAINE PL | | | | PURCELLVILLE | VA | 20132 |
| WALLACE, JAMES S | 1201 ORCHARD DR | | | | COVINGTON | IN | 47932-1354 |
| WALLACE, JAMES S | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| WALLACE, JAMI L | 408 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| WALLACE, JAMI L. | 408 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| WALLACE, JANET | 4473 CAREN ST | | | | FREMONT | CA | 94538-3356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, JANET R | 2816 FOREST AVE. | | | | NEW CASTLE | PA | 16101-6228 |
| WALLACE, JANICE A. | 403 ASPEN CRT | | | | WARSAW | IN | 46580 |
| WALLACE, JANICE A. | 403 ASPEN CT | | | | WARSAW | IN | 46580-3100 |
| WALLACE, JANICE D | 12403 PLEASANT RUN TER | | | | RICHMOND | VA | 23233-2182 |
| WALLACE, JANINE M | 4801 MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-1155 |
| WALLACE, JANINE M | 4801 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-1155 |
| WALLACE, JANIS F | 1100 BELCHER RD S APT 308 | | | | LARGO | FL | 33771 |
| WALLACE, JASON A | 2537 PINEGROVE DR | | | | DAYTON | OH | 45449 |
| WALLACE, JASON D | | | | | | | |
| WALLACE, JAY C | 8392 OLD HARBOR | | | | GRAND BLANC | MI | 48439-8060 |
| WALLACE, JAY C | 89 QUAIL CT | | | | GRAND BLANC | MI | 48439-8185 |
| WALLACE, JEFFREY C | 5502 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |
| WALLACE, JEFFREY L | 408 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-8622 |
| WALLACE, JENNIE | 229 ROOSEVELT CIRCLE | | | | GALLATIN | TN | 37066 |
| WALLACE, JENNIFER ESTATE OF | | | | | | | |
| WALLACE, JENNY LEE | 750 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8682 |
| WALLACE, JERALD D | 4831 WESTCHESTER DR APT 213 | | | | AUSTINTOWN | OH | 44515-2536 |
| WALLACE, JERIUS S | 23 COUNTY ROAD 95 | | | | MOULTON | AL | 35650-5019 |
| WALLACE, JEROME | 28326 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1531 |
| WALLACE, JERRY CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLACE, JERRY D | 14960 SADDLE BAG | | | | SISTERS | OR | 97759-9558 |
| WALLACE, JERRY D | 662 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |
| WALLACE, JERRY L | 3108 HIGHWAY 4 | | | | RINGGOLD | LA | 71068-2932 |
| WALLACE, JERRY L | 1938 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-4516 |
| WALLACE, JERRY R | 1409 ROBERT E LEE LN | | | | BRENTWOOD | TN | 37027-6828 |
| WALLACE, JEWELL B | 4403 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21218-1552 |
| WALLACE, JIMMIE | 1311 MELINDA DR | | | | MOSCOW MILLS | MO | 63362-1338 |
| WALLACE, JIMMIE A | 1311 MELINDA DR | | | | MOSCOW MILLS | MO | 63362-1338 |
| WALLACE, JIMMIE E | PO BOX 1784 | | | | CLINTWOOD | VA | 24228-1784 |
| WALLACE, JIMMIE R | 2018 HILL ST | | | | ANDERSON | IN | 46012 |
| WALLACE, JIMMY L | 1005 PAT MELL PL SE | | | | SMYRNA | GA | 30080-1171 |
| WALLACE, JOAN | 1979 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| WALLACE, JOAN A | 548 DOVER ST APT 3 | | | | MOUNT MORRIS | MI | 48458 |
| WALLACE, JOAN L | 1006 MURRAY DR | | | | TECUMSEH | MI | 49286-1746 |
| WALLACE, JOANN | 1121 CARPENTER DR | | | | PONTIAC | MI | 48340-3313 |
| WALLACE, JOANNA T | 5464 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-2472 |
| WALLACE, JOANNA T | C/O ANGELE WALLACE - HARDIN | 372 HABERSHAM HILLS CIRCLE #326 | | | CORNELIA | GA | 30531 |
| WALLACE, JOEL D | 163 WYNN WALLACE RD | | | | HARTSELLE | AL | 35640-7972 |
| WALLACE, JOEL T | PO BOX 577 | | | | DEARBORN HTS | MI | 48127-0577 |
| WALLACE, JOHN | 3214 NORTHWAY DRIVE | | | | SANBORN | NY | 14132-9481 |
| WALLACE, JOHN A | 733 SCENIC CIR NE | | | | CULLMAN | AL | 35055-6017 |
| WALLACE, JOHN A | 10304 HARVEST MOON AVE | | | | OKLAHOMA CITY | OK | 73162-4146 |
| WALLACE, JOHN A | 3332 E 500 S | | | | ATLANTA | IN | 46031-9543 |
| WALLACE, JOHN A | 7101 E BRISTOL RD | | | | DAVISON | MI | 48423-2419 |
| WALLACE, JOHN B | PO BOX 790 | | | | INDIAN RIVER | MI | 49749-0790 |
| WALLACE, JOHN E | 1750 MOORMAN LN | | | | BOWLING GREEN | KY | 42101-0740 |
| WALLACE, JOHN E | 397 CLOG VALLEY DR | | | | SPARTA | TN | 38583-5185 |
| WALLACE, JOHN G | 7940 THISTLEWOOD CT | | | | HUBER HEIGHTS | OH | 45424-1930 |
| WALLACE, JOHN G | 8874 NUMBER 9 RD | | | | BROOKVILLE | OH | 45309 |
| WALLACE, JOHN M | 827 MILL RIDGE CIR | | | | UNION | OH | 45322-2279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, JOHN M | 3525 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| WALLACE, JOHN MICHAEL | 3525 SANDHURST DR | | | | LANSING | MI | 48911-1548 |
| WALLACE, JOHN P | 1411 CLERMONT RD | | | | HOLT | MI | 48842-9687 |
| WALLACE, JOHN P | 149 TERRACE DR | | | | YOUNGSTOWN | OH | 44512-1630 |
| WALLACE, JOHN R | 908 MAUMEE AVE | | | | MANSFIELD | OH | 44906-2909 |
| WALLACE, JOHN R | 2396 KINNEYS RD | | | | CEDAR HILL | TN | 37032-4932 |
| WALLACE, JOHN W | PO BOX 392 | | | | CORTLAND | OH | 44410-0392 |
| WALLACE, JOHN W | 10305 E 35TH ST S | | | | INDEPENDENCE | MO | 64052-1129 |
| WALLACE, JOHNNIE P | 2623 FLETCHER ST | | | | ANDERSON | IN | 46016-5338 |
| WALLACE, JOHNNIE PAYTON | 2623 FLETCHER ST | | | | ANDERSON | IN | 46016-5338 |
| WALLACE, JOHNNY | 1704 HIGH POINTE LN | | | | CEDAR HILL | TX | 75104-4930 |
| WALLACE, JOHNNY L | 2965 BATTLE FORREST DR | | | | DECATUR | GA | 30034-2754 |
| WALLACE, JOHNNY R | 781 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510-1234 |
| WALLACE, JOHNNY R | 1027 ALAMEDA AVENUE | | | | YOUNGSTOWN | OH | 44510-4510 |
| WALLACE, JOSEPH E | 6127 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9306 |
| WALLACE, JOSEPH J | UNIT 202 | 7402 BRIXWORTH COURT | | | WINDSOR MILL | MD | 21244-5686 |
| WALLACE, JOSEPH L | 88 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| WALLACE, JOSEPH P | 601 W WENGER RD APT 3 | | | | ENGLEWOOD | OH | 45322-1925 |
| WALLACE, JOSHUA L | 12744 MARXEN RD | | | | KANSAS CITY | KS | 66109-2763 |
| WALLACE, JOSHUA LEVI | 12744 MARXEN RD | | | | KANSAS CITY | KS | 66109-2763 |
| WALLACE, JOYCE A | 3227 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| WALLACE, JOYCE M | 109 CHURH ST APT 201 | | | | EAST TAWAS | MI | 48730-1100 |
| WALLACE, JUDY F | 6273 VALLEY VW | | | | DEXTER | MI | 48130-9664 |
| WALLACE, JUDY FAY | 6273 VALLEY VW | | | | DEXTER | MI | 48130-9664 |
| WALLACE, JUDY M | 5506 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |
| WALLACE, JULIA A | 890 LONG BRANCH CIR | | | | SUGAR HILL | GA | 30518-6964 |
| WALLACE, KAREN L | 3029 COUNTRY KNOLL DR | | | | SAINT CHARLES | MO | 63303-6368 |
| WALLACE, KAREN M | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| WALLACE, KARLA J | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| WALLACE, KATHERINE | | | | | | | |
| WALLACE, KATHLEEN | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALLACE, KATHLEEN A | 727 BARTON WAY | | | | BENICIA | CA | 94510-3816 |
| WALLACE, KATHRIN A | 716 E GLADE AVE | | | | MESA | AZ | 85204-5721 |
| WALLACE, KATHY A | 8209 E 700 N | | | | FOREST | IN | 46039 |
| WALLACE, KATHY L | 330 SAINT LOUIS ST | | | | FERNDALE | MI | 48220-3233 |
| WALLACE, KAY | 7664 BELGRAVE CV | | | | GERMANTOWN | TN | 38138-7002 |
| WALLACE, KENNETH P | 11505 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| WALLACE, KENNETH W | 2401 VASSAR CT | | | | ARLINGTON | TX | 76015-3202 |
| WALLACE, KEOSHA LYNNE | APT 2B | 7417 HEATHERWOOD DRIVE | | | GRAND BLANC | MI | 48439-7530 |
| WALLACE, KERSTIN B. | 300 TRUEHEDGE TRCE | | | | ROSWELL | GA | 30076-2910 |
| WALLACE, KIM | 171 HARMONY LN | | | | MUSCLE SHOALS | AL | 35661-4680 |
| WALLACE, KIM A | 4587 W COUNTY RD 1300 S | | | | GALVESTON | IN | 46932 |
| WALLACE, KIM L | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| WALLACE, KIMBERLY D. | 306 MARKS CT | | | | COLUMBIA | TN | 38401-4970 |
| WALLACE, KIMBERLY M | 4339 EVANS AVE | | | | SAINT LOUIS | MO | 63113-2716 |
| WALLACE, KLARK J | 3808 PARKWAY DR APT D | | | | SHREVEPORT | LA | 71104-5165 |
| WALLACE, KRISTOPHER | | | | | | | |
| WALLACE, LANEY F | 2345 TERNESS | | | | WATERFORD | MI | 48329-3972 |
| WALLACE, LARRY C | 5481 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| WALLACE, LARRY D | 3708 RIVER RD | | | | PIEDMONT | SC | 29673 |
| WALLACE, LATOYA | PO BOX 1545 | | | | CLINTON | NC | 28329-1545 |
| WALLACE, LAURA L | 5640 SALLY RD | | | | CLARKSTON | MI | 48348-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, LAURA M | 5140 PAGE AVE | | | | JACKSON | MI | 49201 |
| WALLACE, LAURAINE M | 4700 FOX POINTE DR UNIT 114 | | | | BAY CITY | MI | 48706-2842 |
| WALLACE, LAURI B | 9507 HAMPSTEAD CIR | | | | SHREVEPORT | LA | 71106-7698 |
| WALLACE, LAURIE J | 1329 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| WALLACE, LAWRENCE C | 739 THORNHILL DR | | | | CLEVELAND | OH | 44108-2312 |
| WALLACE, LEE M | 11000 BEL AIR PL | | | | OKLAHOMA CITY | OK | 73120-7904 |
| WALLACE, LELA MAE | 287 VERDE MESA DR | | | | DANVILLE | CA | 94526-1656 |
| WALLACE, LELAND F | 3901 BUTTONWOOD CT | | | | BRANDON | FL | 33511-7962 |
| WALLACE, LENNY D | PO BOX 537 | | | | PIGGOTT | AR | 72454 |
| WALLACE, LEOLA | 2038 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| WALLACE, LEON | 5607 HUGHES PL | | | | FREMONT | CA | 94538-1025 |
| WALLACE, LEROY | 3560 RISHER RD | | | | WARREN | OH | 44481-9175 |
| WALLACE, LEROY | 19161 DEQUINDRE ST | | | | DETROIT | MI | 48234-1207 |
| WALLACE, LEROY L | PO BOX 143 | | | | MICHIGAMME | MI | 49861-0143 |
| WALLACE, LESTER A | 2522 AIRPORT RD | | | | ADRIAN | MI | 49221-3606 |
| WALLACE, LEWIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE, LEWIS L | 101 TANGLEWOOD DR | | | | ANDERSON | IN | 46012-1022 |
| WALLACE, LIDA E | 10138 COUNTY ROAD 8270 | | | | WEST PLAINS | MO | 65775-5755 |
| WALLACE, LINDA | 10 CARDINAL CT | | | | COVINGTON | GA | 30016-8903 |
| WALLACE, LINDA | 3304 RABBIT TRACK TRAIL | | | | WEST BRANCH | MI | 48661-9451 |
| WALLACE, LINDA L | 12484 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| WALLACE, LINDA M | 5479 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| WALLACE, LIONEL | 704 N WATER ST | | | | VASSAR | MI | 48768-1815 |
| WALLACE, LISA C | 3680 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| WALLACE, LISA L | 815 SALT SPRINGS RD | | | | WARREN | OH | 44481-8622 |
| WALLACE, LISE I | 3819 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2418 |
| WALLACE, LOIS M | 9405 GRUBBS REX RD | | | | LAURA | OH | 45337-9632 |
| WALLACE, LOIS M | 9405 GRUBBS-REX RD | | | | LAURA | OH | 45337-9632 |
| WALLACE, LORENE | 13260 MARVIN DRIVE | | | | FENTON | MI | 48430-1026 |
| WALLACE, LORETTA E | 818 HAMPTON RIDGE DR | | | | AKRON | OH | 44313-5039 |
| WALLACE, LORETTA S | 131 SAXONY WOODS DR | | | | FOLEY | MO | 63347-2812 |
| WALLACE, LORRAINE D | 160 TAUNTON PL | | | | BUFFALO | NY | 14216-1909 |
| WALLACE, LOUISE | 15240 PARK ST | C/O RICHARD HORN | | | OAK PARK | MI | 48237-1994 |
| WALLACE, LOUISE | 13160 MENDOTA | | | | DETROIT | MI | 48238-3013 |
| WALLACE, LUCILLE | 6782 FOSTORIA RD. | | | | OTTER LAKE | MI | 48464-9739 |
| WALLACE, MABLE | PO BOX 22232 | | | | INDIANAPOLIS | IN | 46222-0232 |
| WALLACE, MACK E | 1005 COUNTY ROAD 487 | | | | CENTRE | AL | 35960-6242 |
| WALLACE, MAGGIE L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALLACE, MAMIE L | 1 COUNTRY LANE | | | | BROOKVILLE | OH | 45309 |
| WALLACE, MAMIE L | 403 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 |
| WALLACE, MARC J | 10128 ELMIRA ST | | | | PINCKNEY | MI | 48169-8496 |
| WALLACE, MARC JOSEPH | 10128 ELMIRA ST | | | | PINCKNEY | MI | 48169-8496 |
| WALLACE, MARGARET ANN | 62 FER DON RD | | | | DAYTON | OH | 45405-5131 |
| WALLACE, MARGARET ANN | 62 FER-DON RD | | | | DAYTON | OH | 45405 |
| WALLACE, MARGARET E | 47 N LUNENBURG DR | | | | NEW CASTLE | DE | 19720-3408 |
| WALLACE, MARGARET M | 1136 ROGERS AVE SE | | | | WARREN | OH | 44484-4358 |
| WALLACE, MARGARET M | 1136 ROGERS S.E. | | | | WARREN | OH | 44484-4358 |
| WALLACE, MARILYN A | 31061 TANGLEWOOD DR | | | | NOVI | MI | 48377-4524 |
| WALLACE, MARILYN D | 473 WEST 900 NORTH | | | | UNIONDALE | IN | 46791-9723 |
| WALLACE, MARILYN L | 15013 CLOVERDALE DR | | | | FORT MYERS | FL | 33919-8303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, MARION J | 2227 LISTON AVE | | | | COLUMBUS | OH | 43207-2835 |
| WALLACE, MARION T | 4861 DRIFTWOOD DRIVE | | | | LIVERPOOL | NY | 13088 |
| WALLACE, MARK D | 4967 BARNSTABLE CT | | | | CINCINNATI | OH | 45244-1037 |
| WALLACE, MARK N | 8140 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| WALLACE, MARK NYAL | 8140 LONGWORTH ST | | | | HOLLAND | OH | 43528-9606 |
| WALLACE, MARK T | 2131 ELKTON PIKE | | | | PULASKI | TN | 38478-8763 |
| WALLACE, MARLENE | 315 SUNSET DR | | | | VICKSBURG | MI | 49097-1035 |
| WALLACE, MARSHALL E | 10200 FOXBORO DR | | | | LOUISVILLE | KY | 40223-2725 |
| WALLACE, MARSHALL R | 5570 LINDA LN | | | | KALAMAZOO | MI | 49004-9521 |
| WALLACE, MARTHA J | 5756 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| WALLACE, MARTHA LOUISE | PO BOX 183 | | | | CLINCHCO | VA | 24226-0183 |
| WALLACE, MARTHA LOUISE | P.O. BOX #183 | | | | CLINCHCO | VA | 24226-0183 |
| WALLACE, MARVA L | C/O MARVA L LUKE-PARKER | 10450 LOTTSFORD ROAD | | | MITCHELLVILLE | MD | 20721 |
| WALLACE, MARVIN E | 495 CASH DR | | | | DRY RIDGE | KY | 41035-8272 |
| WALLACE, MARY | 8208 CEDAR CREST WAY | | | | SACRAMENTO | CA | 95826-2909 |
| WALLACE, MARY E | 4852 SOUTHFIELD ST | | | | DEARBORN HTS | MI | 48125-3337 |
| WALLACE, MARY H | 602 BAY ST APT A | | | | DUNEDIN | FL | 34698-5812 |
| WALLACE, MARY J | 8616 BROOKHILL COURT | | | | INDIANAPOLIS | IN | 46234-1790 |
| WALLACE, MARY L | 14841 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2109 |
| WALLACE, MARY R | 6480 CITATION DRIVE | | | | CLARKSTON | MI | 48346-5207 |
| WALLACE, MARY W | 5360 STARBOARD CT SW | | | | CONYERS | GA | 30094-4743 |
| WALLACE, MATHEW T | 6015 COACHSHIRE CT | | | | CENTERVILLE | OH | 45459-2221 |
| WALLACE, MATTHEW A | 923 MYRTLE AVE | | | | WATERFORD | MI | 48328 |
| WALLACE, MATTIE C | 620 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9306 |
| WALLACE, MATTIE C | 24440 N CAROLINA ST | | | | SOUTHFIELD | MI | 48075-2527 |
| WALLACE, MAURICE LAMONT | 761 LEMAY ST | | | | DETROIT | MI | 48214-4602 |
| WALLACE, MELISSA D | 204 NORTH MCKENZIE STREET | | | | MUNCIE | IN | 47304-3108 |
| WALLACE, MERLIN D | PO BOX 112 | | | | MULKEYTOWN | IL | 62865 |
| WALLACE, MERLYN E | 15013 CLOVERDALE DR | | | | FORT MYERS | FL | 33919-8303 |
| WALLACE, MICHAEL A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WALLACE, MICHAEL D | 2825 EASTROAD | | | | DANVILLE | IL | 61832-1513 |
| WALLACE, MICHAEL D | 512 WILDEWOOD TER | | | | OKLAHOMA CITY | OK | 73105-1446 |
| WALLACE, MICHAEL G | 118 HIGH ST | | | | PAULS VALLEY | OK | 73075-5217 |
| WALLACE, MICHAEL G | 652 SPARROW BRANCH CIR | | | | JACKSONVILLE | FL | 32259-4566 |
| WALLACE, MICHAEL J | 3300 W PETTY RD | | | | MUNCIE | IN | 47304-3270 |
| WALLACE, MICHAEL J | 3423 CORNELIA DR | | | | LANSING | MI | 48917-2216 |
| WALLACE, MICHAEL J | 3934 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2731 |
| WALLACE, MICHAEL JACK | 3934 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2731 |
| WALLACE, MICHAEL L | 11952 W OLIVE RD | | | | RIVERDALE | MI | 48877-9719 |
| WALLACE, MICHAEL L | 1549 ROBINSON RD | | | | SHADY SIDE | MD | 20764 |
| WALLACE, MICHAEL R | 7011 W 163RD TER | | | | STILWELL | KS | 66085-9174 |
| WALLACE, MIGUEL | 8536 MIDWOOD AVE | | | | SAINT LOUIS | MO | 63134-1425 |
| WALLACE, MILDRED MARIE | 4403 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21218-1552 |
| WALLACE, MILTON E | 2618 PENNSYLVANIA AVE | | | | FLINT | MI | 48506 |
| WALLACE, MINNIE B | 1246 WALTON BLVD. | | | | PONTIAC | MI | 48340 |
| WALLACE, MISSY C | 803 S JACKSON ST | | | | BROOKHAVEN | MS | 39601-4086 |
| WALLACE, MONICA | 112 GRAND CANAL DRIVE | | | | KISSIMMEE | FL | 34759 |
| WALLACE, MORRIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE, MYRTLE M | PO BOX 182 | | | | PINETTA | FL | 32350-0182 |
| WALLACE, NANCY K | 1969 MILL CREEK LN SW | | | | BOGUE CHITTO | MS | 39629-8334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, NANCY S | 18439 WOODHAVEN LA. PINEHURST-K | | | | TEQUESTA | FL | 33469 |
| WALLACE, NAPOLEON | 3459 RIVER MILL LN | | | | ELLENWOOD | GA | 30294-1359 |
| WALLACE, NED T | 35173 PONETOWN RD | | | | RAY | OH | 45672-8971 |
| WALLACE, NEVA J | 11109 N BLACKWELDER AVE | | | | OKLAHOMA CITY | OK | 73120-7919 |
| WALLACE, NINA | 5517 STICKNEY AVE | | | | BROOKLYN | OH | 44144-3874 |
| WALLACE, NINA A | 3816 FENWICK RD | | | | GREENVILLE | MI | 48838-9740 |
| WALLACE, NORMAN G | 9 MCCORD DR | | | | NEWARK | DE | 19713-2542 |
| WALLACE, NORMAN L | 4012 GALE RD | | | | EATON RAPIDS | MI | 48827-9643 |
| WALLACE, NORMAN L | 14372 FARMINGTON RD | | | | LIVONIA | MI | 48154-5421 |
| WALLACE, OPAL H | 1514 E 30TH ST | | | | ANDERSON | IN | 46016-1785 |
| WALLACE, OPAL H | 1102 CENTRAL AVE APT 205 | | | | ANDERSON | IN | 46016-1785 |
| WALLACE, ORANA M | 1367 IVES AVE | | | | BURTON | MI | 48509-1530 |
| WALLACE, OWEN D | 832 MOUNT OLIVE RD | | | | STARKVILLE | MS | 39759-7988 |
| WALLACE, PAMELA A | 59185 ELIZABETH LN | | | | RAY | MI | 48096-3551 |
| WALLACE, PATRICIA | 8350 INGALLS WAY | | | | CAMBY | IN | 46113-8119 |
| WALLACE, PATRICIA | 4920 LAKE POINT DR. | | | | WATERFORD | MI | 48329-1741 |
| WALLACE, PATRICIA A | 16113 SE 28TH ST | | | | CHOCTAW | OK | 73020-6412 |
| WALLACE, PATRICIA C | 3525 PINE VALLEY RD | | | | HIGH POINT | NC | 27265-2014 |
| WALLACE, PATRICIA K | 881 MEMORIAL DR SE UNIT 105 | | | | ATLANTA | GA | 30316-1271 |
| WALLACE, PATRICIA L | 3165 MOODY CT | | | | FLINT | MI | 48504-1743 |
| WALLACE, PATRICK H | 350 ADAMS LN | | | | HARRODSBURG | KY | 40330-8505 |
| WALLACE, PATTI R | 401 LARGO CIR | | | | LEXINGTON | KY | 40515 |
| WALLACE, PAUL | 4000 BEACHLER RD | | | | MEDINA | OH | 44256-8491 |
| WALLACE, PAULA A | 6070 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| WALLACE, PETER C | 26 BEL AIR RD | | | | HINGHAM | MA | 02043-1211 |
| WALLACE, PETER W | 176 CODY DR | | | | TROY | MO | 63379-3967 |
| WALLACE, PHIL | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| WALLACE, POLLY A | 144 HURSTBOURNE AVE | | | | BARDSTOWN | KY | 40004-2313 |
| WALLACE, PONZETTA L | 510 S EXTENSION RD APT 3029 | | | | MESA | AZ | 85210 |
| WALLACE, RACHEL N | 2899 BRANDL COVE CT | | | | MARIETTA | GA | 30067 |
| WALLACE, RALPH | 44280 HARSDALE DR | | | | CANTON | MI | 48187-3259 |
| WALLACE, RALPH E | 2758 HUTTON RD | | | | KANSAS CITY | KS | 66109-4449 |
| WALLACE, RALPH R | 130 FAGLEY ST | | | | BETHEL | OH | 45106-1508 |
| WALLACE, RANDALL G | 1947 STUMPHOLE BRIDGE RD | | | | WILLIAMS | IN | 47470-9015 |
| WALLACE, RANDALL P | 919 WOOD CREEK PL | | | | GREENWOOD | IN | 46142-7280 |
| WALLACE, RANDY R | 3211 PREAKNESS WAY | | | | LANSING | MI | 48906-9094 |
| WALLACE, RAYMOND A | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070-6427 |
| WALLACE, RAYMOND ARNOLD | 8028 SW SACAJAWEA WAY | | | | WILSONVILLE | OR | 97070-6427 |
| WALLACE, RAYMOND F | 131 SE PARADISE PL | | | | STUART | FL | 34997-7327 |
| WALLACE, RAYMOND L | 59984 TODD DR | | | | THREE RIVERS | MI | 49093-8360 |
| WALLACE, REGINALD M | 1624 SIENNA LN N | | | | COLUMBUS | OH | 43229-5238 |
| WALLACE, REGINALD M | 1624 SIENNA LANE NORTH | | | | COLUMBUS | OH | 43229-3229 |
| WALLACE, RHONDA E | 4311 BERKSHIRE ST | | | | DETROIT | MI | 48224-3501 |
| WALLACE, RICHARD A | 12237 DAVISON RD | | | | DAVISON | MI | 48423-8161 |
| WALLACE, RICHARD B | 907 DURANT ST | | | | LANSING | MI | 48915-1330 |
| WALLACE, RICHARD C | 205 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3230 |
| WALLACE, RICHARD C | 1979 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7423 |
| WALLACE, RICHARD C | 7873 TOMAHAWK TRL | | | | LAMBERTVILLE | MI | 48144-9630 |
| WALLACE, RICHARD E | 1160 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2911 |
| WALLACE, RICHARD H | PO BOX 493 | | | | E BROOKFIELD | MA | 01515-0493 |
| WALLACE, RICHARD M | 911 HALEY ST | | | | MELBOURNE | AR | 72556-8210 |
| WALLACE, RICHARD M | 22800 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-1869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, RICHARD R | 1153 GULF RD | | | | ELYRIA | OH | 44035-1755 |
| WALLACE, RICHARD R | 4920 VAN DYKE RD | | | | CASS CITY | MI | 48726-9228 |
| WALLACE, RICHARD S | 5853 TULIP DR | | | | BROWNSBURG | IN | 46112-8603 |
| WALLACE, RICK S | 9547 HORSESHOE BND | | | | DEXTER | MI | 48130-9529 |
| WALLACE, RICKEY F | 2704 BURLWOOD DR | | | | ARLINGTON | TX | 76016-6001 |
| WALLACE, ROBERT | 1103 CRESCENT DR | | | | MONROE | LA | 71202-3007 |
| WALLACE, ROBERT | 427 LENOX PL | | | | GALLATIN | TN | 37066-7521 |
| WALLACE, ROBERT | 13741 LUDLOW ST | | | | OAK PARK | MI | 48237-1380 |
| WALLACE, ROBERT | 124 LONNIE CT | | | | WEST COLUMBIA | SC | 29170-2905 |
| WALLACE, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALLACE, ROBERT A | N18 WEST | 6850 PARTRIDGE COURT | | | CEDARBURG | WI | 53012 |
| WALLACE, ROBERT A | 1314 ALVORD AVE | | | | FLINT | MI | 48507-2362 |
| WALLACE, ROBERT ALLEN | 1314 ALVORD AVE | | | | FLINT | MI | 48507-2362 |
| WALLACE, ROBERT C | 7 WINTERBERRY CT | | | | BOLINGBROOK | IL | 60440-1288 |
| WALLACE, ROBERT D | 436 MEADE DR | | | | LANSING | MI | 48917-9676 |
| WALLACE, ROBERT D | 7635 ROSELAWN RIDE | | | | MENTOR | OH | 44060 |
| WALLACE, ROBERT E | 4780 N 500 W | | | | ANDERSON | IN | 46011-9246 |
| WALLACE, ROBERT G | 6353 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |
| WALLACE, ROBERT H | 3699 EASTVIEW DRIVE | | | | TRAVERSE CITY | MI | 49684-9042 |
| WALLACE, ROBERT J | 1103 CRESCENT DR | | | | MONROE | LA | 71202-3007 |
| WALLACE, ROBERT L | 15825 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| WALLACE, ROBERT L | 3082 PINCH HWY | | | | POTTERVILLE | MI | 48876-9718 |
| WALLACE, ROBERT L | 228 MOSLEY CIR S | | | | LONGVIEW | TX | 75605-8109 |
| WALLACE, ROBERT L | 2009 ROUND BARN CT | | | | ANDERSON | IN | 46017-9592 |
| WALLACE, ROBERT M | 1329 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| WALLACE, ROBERT MATTHEW | 1329 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| WALLACE, ROBERT O | PO BOX 211 | | | | DAMASCUS | OH | 44619-0211 |
| WALLACE, ROBERT W | 13872 S 34TH ST | | | | VICKSBURG | MI | 49097-8560 |
| WALLACE, ROBERTA R | 506 E LAKESIDE DR | | | | FLORENCE | AL | 35630-4119 |
| WALLACE, ROGER D | PO BOX 26174 | | | | INDIANAPOLIS | IN | 46226-0174 |
| WALLACE, ROGER E | 20069 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| WALLACE, ROGER L | 6973 ACADEMY LN | | | | LOCKPORT | NY | 14094-5358 |
| WALLACE, RON E | 1220 LUCILLE CT | | | | PLAINFIELD | IN | 46168-9291 |
| WALLACE, RONALD | 104 CHESTNUT ST | | | | LEESBURG | FL | 34748-8664 |
| WALLACE, RONALD E | 278 WALLACE DR | | | | HARTSELLE | AL | 35640-7048 |
| WALLACE, RONALD EDWARD | 278 WALLACE DR | | | | HARTSELLE | AL | 35640-7048 |
| WALLACE, RONALD G | 1100 BELCHER RD S # 308 | | | | LARGO | FL | 33771-3351 |
| WALLACE, RONALD L | 1606 FOREST GLEN CT | | | | PANTEGO | TX | 76013-3105 |
| WALLACE, RONNIE D | 717 GENEVA RD | | | | DAYTON | OH | 45417 |
| WALLACE, RONNIE L | 3821 SENECA ST | | | | FLINT | MI | 48504-2192 |
| WALLACE, ROSCOE J | 1811 GODDARD RD | | | | LINCOLN PARK | MI | 48146-4051 |
| WALLACE, ROSE V | 3150 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981-1128 |
| WALLACE, ROSIE | 20003 BRIARCLIFF RD | | | | DETROIT | MI | 48221-1386 |
| WALLACE, ROY A | 4031 BRADWOOD DR | | | | DAYTON | OH | 45405-1127 |
| WALLACE, RUSHINE | 11101 RODEO LN | | | | RIVERVIEW | FL | 33579-0701 |
| WALLACE, RUSSELL L | 336 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1336 |
| WALLACE, RUTH F | 529 E 9TH ST APT 1W | | | | LOCKPORT | IL | 60441-3682 |
| WALLACE, RUTH I | 1711 BELLEVUE AVE APT D811 | | | | RICHMOND | VA | 23227-5135 |
| WALLACE, RUTH L | 1015 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1435 |
| WALLACE, RYAN AKEEM | 2105 HILLCREST ST | | | | LANSING | MI | 48910-0314 |
| WALLACE, RYAN LEE | 1521 W STATE ROAD 28 | | | | MUNCIE | IN | 47303-9540 |
| WALLACE, S | 315 W 8TH ST APT 2K | | | | PLAINFIELD | NJ | 07060-2362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, SALLY D | 7199 BLUEWATER DR | | | | CLARKSTON | MI | 48348-4252 |
| WALLACE, SAMUEL | 2510 E PIERSON RD | | | | FLINT | MI | 48506-1329 |
| WALLACE, SAMUEL J | 3142 HIDDEN TRL | | | | WATERFORD | MI | 48328-2554 |
| WALLACE, SANDRA KAY | 610 EASTGATE DRIVE | | | | LANSING | MI | 48906-1637 |
| WALLACE, SARAH A | 8875 MT MILLS RD | | | | CHEROKEE | AL | 35616 |
| WALLACE, SARAH L | 427 LENOX PL | | | | GALLATIN | TN | 37066-7521 |
| WALLACE, SCOTT A | PO BOX 233 | | | | FENTON | MI | 48430-0233 |
| WALLACE, SCOTTIE | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| WALLACE, SCOTTIE B | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| WALLACE, SHANNON E | 295 TIMBER TRL APT 102 | | | | AUBURN HILLS | MI | 48326-1189 |
| WALLACE, SHAWN | 11604 COSCA DR | | | | CLINTON | MD | 20735 |
| WALLACE, SHAWN | LIBERTY MUTUAL INS | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| WALLACE, SHELDON S | 825 BUSBEY RD SW | | | | DECATUR | AL | 35603-4725 |
| WALLACE, SHERMAN W | 314 E COURT ST 1 | | | | FLINT | MI | 48502 |
| WALLACE, SHERRY L | 403 PARK AVENUE | | | | FRANKLIN | OH | 45005-3550 |
| WALLACE, SHERRY L | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| WALLACE, SHIRLEY | 146 N BRIDGE ST. | | | | CHILLICOTHE | OH | 45601 |
| WALLACE, SHIRLEY J | 3324 DIXON LANE | APT 127 | | | KOKOMO | IN | 46902 |
| WALLACE, SHIRLEY J | 3324 DIXON LN APT 127 | | | | KOKOMO | IN | 46902 |
| WALLACE, SHIRLEY M | 341 ANGLIN RIDGE RD | | | | DOVER | TN | 37058-5033 |
| WALLACE, SHIRLEY M | 910 DODGE ST | | | | HENDERSON | NV | 89002-9543 |
| WALLACE, SMITH W | 4208 GREY FOX TRL | FOX TRACE | | | OAKWOOD | GA | 30566-2151 |
| WALLACE, SPENCER D | 3135 E LELAND CIR | | | | MESA | AZ | 85213-2481 |
| WALLACE, STANLEY M | 6906 E 950 N | | | | WILKINSON | IN | 46186-9742 |
| WALLACE, STANLEY MAX | 6906 E 950 N | | | | WILKINSON | IN | 46186-9742 |
| WALLACE, STEPHEN F | 2308 NE CENTER CIR | | | | JENSEN BEACH | FL | 34957-5545 |
| WALLACE, STEVEN | 3212 E. DALMYRA AVE | | | | ORANGE COVE | CA | 92869 |
| WALLACE, STEVEN E | 9420 POTTER RD | | | | FLUSHING | MI | 48433-1955 |
| WALLACE, STEVEN J | 9981 BRICK LANE DR | | | | WHITMORE LAKE | MI | 48189-9639 |
| WALLACE, STEVEN L | 1315 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8975 |
| WALLACE, STEVEN M | 20591 EDGECLIFF DR | | | | EUCLID | OH | 44123-1021 |
| WALLACE, SUSAN D | STAR ROUTE | | | | INDIAN RIVER | MI | 49749 |
| WALLACE, SUSAN G | 1529 BARLEY WAY | | | | BOWLING GREEN | KY | 42104-6349 |
| WALLACE, SUZANNE L | 5916 PINCKNEY RD | | | | HOWELL | MI | 48843-7806 |
| WALLACE, TERETHA L | 2024 CHURCH ST | | | | FLINT | MI | 48503-3942 |
| WALLACE, THELTON | 2085 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2549 |
| WALLACE, THEODORE | PO BOX 553 | | | | FITZGERALD | GA | 31750-0553 |
| WALLACE, THERESA | 2502 WILLOW DR | | | | DAYTON | OH | 45426-2073 |
| WALLACE, THERESA | 2502 WILLOW DRIVE | | | | DAYTON | OH | 45426-5426 |
| WALLACE, THERESA L | 5 FIFTH AVE | | | | MIDDLETOWN | CT | 06457-3822 |
| WALLACE, THERESA L | 5 5TH AVE | | | | MIDDLETOWN | CT | 06457-3822 |
| WALLACE, THOMAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALLACE, THOMAS E | 38905 ALCOY DR | | | | STERLING HTS | MI | 48312-1404 |
| WALLACE, THOMAS E | 17593 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| WALLACE, THOMAS E | 1474 ROBERT BRADBY DR APT C | | | | DETROIT | MI | 48207-4910 |
| WALLACE, THOMAS F | 1590 GENESEE AVE NE | | | | WARREN | OH | 44483-4138 |
| WALLACE, THOMAS F | 16215 GRAND VIEW RD | | | | FENTON | MI | 48430-9194 |
| WALLACE, THOMAS M | 3965 S COUNTY ROAD 475 E | | | | PLAINFIELD | IN | 46168-8360 |
| WALLACE, THOMAS W | PO BOX 282 | | | | STOCKBRIDGE | MI | 49285-0282 |
| WALLACE, THOMAS W | 205 LORENZ AVE | | | | DAYTON | OH | 45417-2335 |
| WALLACE, THOMAS W | 31245 DESMOND DR | | | | WARREN | MI | 48093-1788 |
| WALLACE, TIFFANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, TIMOTHY S | 15739 W HAFEMAN RD | | | | BRODHEAD | WI | 53520-9251 |
| WALLACE, TINA | 3779 TAG ALDER RDG | | | | DRYDEN | MI | 48428-9375 |
| WALLACE, TINA A | 3818 INVERARY DR | | | | LANSING | MI | 48911-1358 |
| WALLACE, TODD J | 240 MOUNT HOREB RD | | | | JEFFERSON CITY | TN | 37760-3925 |
| WALLACE, TOM J | 8030 MCDERMITT DR APT 16 | | | | DAVISON | MI | 48423-2258 |
| WALLACE, TOM J | 8030 MCDEMITT DR | BUILDING 16 | | | DAVISON | MI | 48423 |
| WALLACE, TOMMY L | 939 ROYAL OAK DR | | | | JACKSON | MS | 39209-6736 |
| WALLACE, TOMMY L | 920 W 15TH ST | | | | MUNCIE | IN | 47302-3064 |
| WALLACE, TROY D | 1126 PLEASANT VIEW LN | | | | PIGGOTT | AR | 72454-1106 |
| WALLACE, TRUMAN | PO BOX 292 | | | | WENTZVILLE | MO | 63385-0292 |
| WALLACE, TRUMAN | 781 IRON MAN RD | | | | HARTSELLE | AL | 35640-6613 |
| WALLACE, ULYSSES | 17 FREEMAN RD | | | | MORRILTON | AR | 72110-8943 |
| WALLACE, VAL E | 518 CHESTNUT ST | | | | JANESVILLE | WI | 53548-4775 |
| WALLACE, VASHTI J | 1925 HARDEN BLVD LOT 120 | | | | LAKELAND | FL | 33803-1847 |
| WALLACE, VASHTI J | 1925 HARDEN BLVD | LOT 120 | | | LAKELAND | FL | 33803 |
| WALLACE, VELA R | 1432 ROBERTSON AVE | C/O MAVIS C HOLDEN | | | LANSING | MI | 48915-2234 |
| WALLACE, VERA B | 108 MARK DR APT 22 | | | | EDENTON | NC | 27932-1746 |
| WALLACE, VERDA E | 553 TRIMMER RD | | | | SPENCERPORT | NY | 14559-1017 |
| WALLACE, VICKIE | 12491 RAINBOW LAKE RD | | | | ATHENS | OH | 45701 |
| WALLACE, VICTOR L | 135 EVERETT WATSON ROAD | | | | DOVER | TN | 37058-5048 |
| WALLACE, VICTORIA R | 17706 SCHERZINGER LN APT C14 | | | | CANYON CNTRY | CA | 91387-1620 |
| WALLACE, VIRGIL E | 4541 WAYNESVILLE JAMESTOWN RD | | | | JAMESTOWN | OH | 45335-8775 |
| WALLACE, VORICE A | 18893 MARTINSVILLE RD | | | | SUMPTER TWP | MI | 48111-8702 |
| WALLACE, WADE | 7902 BARNES DR | | | | MABELVALE | AR | 72103-4792 |
| WALLACE, WADE T | 7491 NORTH 650 WEST | | | | BRYANT | IN | 47326-8904 |
| WALLACE, WALTER | 5131 LYND AVE | | | | LYNDHURST | OH | 44124-1028 |
| WALLACE, WALTER G | 877 CENTER POINT RD | | | | DOVER | TN | 37058-5999 |
| WALLACE, WALTER L | 907 WAYSIDE LN | | | | ANDERSON | IN | 46011-2327 |
| WALLACE, WALTER P | 7900 E PRINCESS DR APT 2145 | | | | SCOTTSDALE | AZ | 85255-5813 |
| WALLACE, WANDA J | 122 YONA WAY | | | | LOUDON | TN | 37774-2723 |
| WALLACE, WAYMON W | 290 MORGAN ST | | | | MOULTON | AL | 35650-1927 |
| WALLACE, WAYNE E | 1225 SW HORIZON DR | | | | BLUE SPRINGS | MO | 64015-4935 |
| WALLACE, WAYNE M | 9626 NORMANDY AVE | | | | OAK LAWN | IL | 60453-2131 |
| WALLACE, WAYNE T | 1486 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| WALLACE, WENDELL R | 31404 HARTSHORN RIDGE RD | | | | LEWISVILLE | OH | 43754-9403 |
| WALLACE, WILFRED H | 418 NW 2ND ST | | | | RESERVE | LA | 70084-6505 |
| WALLACE, WILLARD W | 605 WARWICK RD | | | | FAIRLESS HILLS | PA | 19030 |
| WALLACE, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLACE, WILLIAM | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WALLACE, WILLIAM | 1966 MEADOWVIEW ST | | | | GLADWIN | MI | 48624-9252 |
| WALLACE, WILLIAM | | | | | | | |
| WALLACE, WILLIAM | 505 GRIER AVE | | | | ELIZABETH | NJ | 07202-3306 |
| WALLACE, WILLIAM A | 5638 BERNIE DR | | | | DAYTON | OH | 45415-2621 |
| WALLACE, WILLIAM A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLACE, WILLIAM E | 803 HEATHER DR | | | | DAYTON | OH | 45405-1821 |
| WALLACE, WILLIAM E | 2000 S APACHE RD LOT 248 | | | | BUCKEYE | AZ | 85326-9117 |
| WALLACE, WILLIAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLACE, WILLIAM G | 50 S HURON DR | | | | JANESVILLE | WI | 53545-2261 |
| WALLACE, WILLIAM J | 156 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| WALLACE, WILLIAM J | 18360 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE, WILLIAM K | 1109 HIGDON RD SW | | | | HARTSELLE | AL | 35640-3777 |
| WALLACE, WILLIAM L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALLACE, WILLIAM L | 3420 DELMAR AVE | | | | INDIANAPOLIS | IN | 46241-2714 |
| WALLACE, WILLIAM L | 8061 WATERBURY WAY | | | | MOUNT DORA | FL | 32757-8827 |
| WALLACE, WILLIAM L | 2707 KENWOOD DR | | | | DULUTH | GA | 30096-3639 |
| WALLACE, WILLIAM P | 1519 HORN TRL | | | | LANSING | MI | 48911-7017 |
| WALLACE, WILLIAM R | 1399 HIGHWAY KK | | | | TROY | MO | 63379-5062 |
| WALLACE, WILLIAM R | APT 233 | 1701 TOWNE CROSSING BOULEVARD | | | MANSFIELD | TX | 76063-8943 |
| WALLACE, WILLIAM RAYMOND | APT 233 | 1701 TOWNE CROSSING BOULEVARD | | | MANSFIELD | TX | 76063-8943 |
| WALLACE, WILLIAM T | 3680 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| WALLACE, WILLIE | 3417 CIRCLE DR | | | | FLINT | MI | 48507-1898 |
| WALLACE, WILLIE B | 95 LINDSEY DR | | | | MOUNT CLEMENS | MI | 48043-2424 |
| WALLACE, WILLIE F | 440 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| WALLACE, WINFRED D | PO BOX 161 | 480 WEST NEFF ST | | | MORRAL | OH | 43337-0161 |
| WALLACE, WINSTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WALLACE, YORK | 2032 E 120TH ST | | | | LOS ANGELES | CA | 90059-3010 |
| WALLACE-SCHICK BRENDA LYNN | ONES IMAGE PRODUCTIONS | 52811 ANTOINETTE CT | | | SHELBY TOWNSHIP | MI | 48316-3217 |
| WALLACE-SMITH, STEPHANIE | 1513 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| WALLACK SOMERS & HAAS, P.C. | KARL P. HAAS, ESQ. | 1 INDIANA SQ STE 1500 | | | INDIANAPOLIS | IN | 46204-2019 |
| WALLACK, PETER M | 8 CLARK ST | | | | NIANTIC | CT | 06357-2502 |
| WALLAERT, CECILIA A | 2507 N CAROLINA | | | | SAGINAW | MI | 48602-3810 |
| WALLAERT, CLARENCE C | 1647 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| WALLAERT, GARY A | 10429 PLUM CREEK DR | | | | SHREVEPORT | LA | 71106-8530 |
| WALLAERT, GARY ALAN | 10429 PLUM GARY | | | | SHREVEPORT | LA | 71106-8530 |
| WALLAERT, MARVIN E | 7161 TERRY RD | | | | SAGINAW | MI | 48609-5267 |
| WALLAKER, DONNA M | 585 SKY HARBOR DR LOT 311 | | | | CLEARWATER | FL | 33759-3949 |
| WALLAKER, HARRY M | 220 W BRADFORD RD | | | | MIDLAND | MI | 48640-9516 |
| WALLAND, ELIZABETH A | 717 MONROE ST | | | | PORT CLINTON | OH | 43452-2313 |
| WALLAND, ELIZABETH A | 717 MONROE STREET | | | | PORT CLINTON | OH | 43452-2313 |
| WALLANDER, TREVA S | 16502 E 15TH ST | | | | TULSA | OK | 74108 |
| WALLANSE, JOHN H | 38384 SHORELINE DR | | | | HARRISON TWP | MI | 48045-2225 |
| WALLARD, BEVERLY A | 701 AUBURN ST | | | | PLYMOUTH | MI | 48170-1072 |
| WALLARD, BEVERLY A | 701 AUBURN | | | | PLYMOUTH | MI | 48170-1072 |
| WALLASZEK, PEARL C | 8168 LIBERTY LANE | | | | CADILLAC | MI | 49601-9505 |
| WALLASZEK, PEARL C | 8168 LIBERTY LN | | | | CADILLAC | MI | 49601-9505 |
| WALLBANK P J | 2121 BEARD ST | | | | PORT HURON | MI | 48060-6422 |
| WALLBANK PJ | HWY 97 & COUNTY RD 8 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | |
| WALLBANK, P J SPRINGS INC | 2121 BEARD ST | | | | PORT HURON | MI | 48060-6422 |
| WALLBANK, PJ MANUFACTURING CO LTD | | HWY 97 & COUNTY RD 8 | | PLATTSVILLE,ON,N0J 1S0,CANADA | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | DEBORAH POMMER | HWY 97 / OXFORD RD | | WINDSOR, ONTARIO C ON CANADA | | | |
| WALLBANK, PJ MANUFACTURING CO LTD | HWY 97 & COUNTY RD 8 | | | PLATTSVILLE ON N0J 1S0 CANADA | | | |
| WALLBANK, PJ SPRINGS INC | 2121 BEARD ST | | | | PORT HURON | MI | 48060-6422 |
| WALLBANK, PJ SPRINGS INC | WALT PIONTOWSKI | 2121 BEARD ST | | | PORT HURON | MI | 48060-6422 |
| WALLBANK, PJ SPRINGS INC | WALT PIONTOWSKI | 2121 BEARD STREET | | | SPRINGFIELD | TN | 37172 |
| WALLBAUM, RICHARD | 101 S BANK ST | | | | ONEIDA | TN | 37841-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLBILLICH, JOHN J | 550 IRON MINE HILL ROAD | | | | N SMITHFIELD | RI | 02896-8164 |
| WALLCE, MAGGIE L | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WALLDEN CHRISTOPHER | 1917 STONY BROOK CIR | | | | SCOTCH PLAINS | NJ | 07076-2621 |
| WALLE, JAMES P | 2576 HAVERFORD DR | | | | TROY | MI | 48098-2334 |
| WALLE, LOIS M | 28300 UNIVERSAL DR | | | | WARREN | MI | 48092-2437 |
| WALLED LAKE SCHOOLS | WALLED LAKE COMMUNITY ED | 615 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3444 |
| WALLED LAKE SCHOOLS | 615 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3444 |
| WALLEEN COOK LEACH | PO BOX 455 | | | | MANCHESTER | MI | 48158-0455 |
| WALLEMAN GEORGE | 25252 RAMPART BLVD | | | | PUNTA GORDA | FL | 33983-6401 |
| WALLEN, ARNOLD H | 324 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| WALLEN, BILLY H | 805 W KING ST | | | | MARTINSBURG | WV | 25401-2216 |
| WALLEN, BOBBI J | 218 E FRANKLIN AVE | | | | BROWNSBURG | IN | 46112 |
| WALLEN, CAROL E | 5563 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| WALLEN, CATHERINE | 208 QUAKER HILL RD | | | | EAGLE BRIDGE | NY | 12057-3010 |
| WALLEN, CLARESSA | 2524 W MEMORIAL DR | | | | MUNCIE | IN | 47302-2027 |
| WALLEN, DAVID A | 3243 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9654 |
| WALLEN, EUGENE P | 4680 NORTH UNION RD | | | | FRANKLIN | OH | 45005-5005 |
| WALLEN, EUGENE P | 4680 UNION RD | | | | FRANKLIN | OH | 45005-5126 |
| WALLEN, HARRY L | 14 ANTHONY CT | | | | WILMINGTON | DE | 19808-3007 |
| WALLEN, IONA M | 572 MELINDA FERRY RD. | | | | ROGERSVILLE | TN | 37857-5873 |
| WALLEN, JAMES L | 9058 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 |
| WALLEN, JAMES R | 10642 HORSESHOE RD | | | | LYNCHBURG | OH | 45142-9443 |
| WALLEN, JOHNNY L | 600 CARLINE DR | | | | TIPP CITY | OH | 45371-3005 |
| WALLEN, JOHNNY L | 600 CARLINE DRIVE | | | | TIPP CITY | OH | 45371-5371 |
| WALLEN, KEVIN H | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE | IN | 47362-8906 |
| WALLEN, LAWRENCE K | PO BOX 969 | 2091 N LAKE SHORE DR | | | GOOD HART | MI | 49737-0969 |
| WALLEN, LINDELL G | 267 LITTLE SHOAL CK RD | | | | STEELVILLE | MO | 65565 |
| WALLEN, MARTHA P | 218 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8467 |
| WALLEN, MICHAEL A | 247 S FREMONT RD | | | | COLDWATER | MI | 49036 |
| WALLEN, MICHAEL A | 240 RIVERDALE DR | | | | DEFIANCE | OH | 43512-1760 |
| WALLEN, MICHAEL ALBERT | 240 RIVERDALE DR | | | | DEFIANCE | OH | 43512-1760 |
| WALLEN, MILDRED H | 102 W HIGH ST BOX 16 | | | | MOUNT SUMMIT | IN | 47361 |
| WALLEN, OLLIE M | 936 FRANKLIN COMMONS CIR | | | | FRANKLIN | OH | 45005-1869 |
| WALLEN, RALPH | 9312 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| WALLEN, RALPH A | 2090 COLONY DRIVE | | | | ORANGEBURG | SC | 29115-9267 |
| WALLEN, RALPH A | 2090 COLONY DR. | | | | ORANGEBURG | SC | 29115-9115 |
| WALLEN, REX A | SHREVE HALL PURDU | E UNIV | | | W LAFAYETTE | IN | 47906 |
| WALLEN, ROBERT F | 8212 WILDCAT RD | | | | OVID | MI | 48866-8605 |
| WALLENCHECK, GERALDINE MARIA | 6092 GLENRIDGE RD | | | | YOUNGSTOWN | OH | 44512-3101 |
| WALLENDAR, JOHN A | 5651 E COVINA RD | | | | MESA | AZ | 85205-7425 |
| WALLENFANG, CLIFFORD | 17505 W RIVER BIRCH DR APT 108 | | | | BROOKFIELD | WI | 53045-3487 |
| WALLENHORST, RICHARD L | 4713 CORDELL DR | | | | DAYTON | OH | 45439-3065 |
| WALLENIUS WILHELMSEN LINES AMERICA | 188 BROADWAY | | | | WOODCLIFF LAKE | NJ | 07677 |
| WALLENIUS WILHELMSEN LOGISTICS AS | RICHARD HEINTZELMAN | STRANDVEIEN 20 | | LYSAKER N-1320 NORWAY | | | |
| WALLENIUS WILHELMSEN LOGISTICS AS | RICHARD HEINTZELMAN | STRANDVEIEN  20 | | LYSAKER N-1320 NORWAY | | | |
| WALLENIUS/WOODCLIFF | PO BOX 1232 | 188 BROADWAY | | | WESTWOOD | NJ | 07675-1232 |
| WALLENTA, GLEN R | 225 CASE RD | | | | HUNTSVILLE | AL | 35811-8629 |
| WALLER ALLEN | 4680 W HOWE RD | | | | DEWITT | MI | 48820-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLER BUICK COMPANY INC | PO BOX 150346 | | | | NASHVILLE | TN | 37215-0346 |
| WALLER BUICK COMPANY, INC. | PO BOX 150346 | | | | NASHVILLE | TN | 37215-0346 |
| WALLER CAROL | 208 MIDDLETON COURT | | | | NASHVILLE | TN | 37215-5328 |
| WALLER CHAPPEL | 3450 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| WALLER CHARLES (ESTATE OF) (665823) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALLER CHARLES (ESTATE OF) (665823) - SCALES OTHEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALLER CHARLES (ESTATE OF) (665823) - WAGNER ROSCOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALLER CHARLES FRANCIS | WALLER CHARLES FRANCIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALLER COUNTY TAX OFFICE | 730 9TH ST | | | | HEMPSTEAD | TX | 77445-4534 |
| WALLER GLENNA (ESTATE OF) (489281) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALLER JR, JAMES | 13573 WISCONSIN ST | | | | DETROIT | MI | 48238-2356 |
| WALLER JR, LEONARD J | 4602 VANCOUVER ST | | | | DETROIT | MI | 48204-5032 |
| WALLER LANSDEN DORTCH & DAVIS | 511 UNION ST STE 2700 | | | | NASHVILLE | TN | 37219-1791 |
| WALLER LANSDEN DORTCH & DAVIS PLLC | 511 UNION ST STE 2700 | NASHVILLE CITY CENTER | | | NASHVILLE | TN | 37219-1791 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATT: ROBERT A. GUY, JR. | ATTORNEY FOR CLARCOR, INC., TOTAL FILTRATION SERVICES, INC. | NASHVILLE CITY CENTER, 500 UNION STREET, SUITE 2700 | POSTAL BOX 198966 | NASHVILLE | TN | 37219-8766 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATT: JOHN M. BRADHAM, PETER B. KATZMAN | ATTY FOR CLARCOR, INC. AND TOTAL FILTRATION SERVICES, INC. | 708 THIRD AVENUE, 19TH FLOOR | | NEW YORK | NY | 10017 |
| WALLER LANSDEN DORTCH & DAVIS, LLP | ATTN: ROBERT A. GUY, JR. | 511 UNION STREET, SUITE 2700 | POST OFFICE BOX 198966 | | NASHVILLE | TN | 37219-8966 |
| WALLER ROBERT (464332) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLER TRUCK CO INC | PO BOX 414984 | | | | KANSAS CITY | MO | 64141-4984 |
| WALLER, ALAN L | 2331 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| WALLER, ALBERT D | 300 REDDINGWOOD DR | | | | ROCHESTER | MI | 48306-2854 |
| WALLER, ALBERTA | 1323 BROOKLAND PKWY | | | | RICHMOND | VA | 23227-4703 |
| WALLER, ALICE V | 2550 ALICIA BLVD | | | | CHOCTAW | OK | 73020-8626 |
| WALLER, ALLEN K | 4680 W HOWE RD | | | | DEWITT | MI | 48820-9297 |
| WALLER, ANDREW D | 298 IVANHOE LN | | | | CROSSVILLE | TN | 38555-4124 |
| WALLER, ANDREW J | 2005 BECKWITH CT | | | | FLINT | MI | 48503-5403 |
| WALLER, ANN L | 155 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1008 |
| WALLER, B J | N68W5693 BRIDGE COMMONS CT | | | | CEDARBURG | WI | 53012-2138 |
| WALLER, BEATRES | 19560 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| WALLER, BRAD S | 38 DEL RIO RD | | | | OAK RIDGE | LA | 71264 |
| WALLER, CATHERINE M | 315 W MAPLE ST | | | | BYRON | MI | 48418-9797 |
| WALLER, CHARLES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALLER, CHRISTOPHER | 7020 GREENHAVEN DR | | | | SAINT LOUIS | MO | 63136-2508 |
| WALLER, CLARENCE P | 8767 CROSSAN LN | | | | AVONDALE | PA | 19311-9798 |
| WALLER, CLEVELAND R | 3710 OLD TAMPA HWY LOT 14 | | | | LAKELAND | FL | 33811-1138 |
| WALLER, CLIFTON V | 3145 JEFFLAND RD | | | | BALTIMORE | MD | 21244-3420 |
| WALLER, DANIEL L | PO BOX 477 | | | | MINERAL RIDGE | OH | 44440-0477 |
| WALLER, DONALD L | 284 1/2 ASTRO DR | | | | TRAVERSE CITY | MI | 49684 |
| WALLER, DONALD L | 1066 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| WALLER, ELIZABETH P | 4821 READING RD APT 42 | | | | CINCINNATI | OH | 45237-6062 |
| WALLER, ELIZABETH P | 4821 READING ROAD | APT 42 | | | CINCINNATI | OH | 45237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLER, ELLEN R | 1077 N LINDEN RD | | | | FLINT | MI | 48532-2340 |
| WALLER, FERRALD F | 330 JOSEPHINE ST | | | | FLINT | MI | 48503-1054 |
| WALLER, FRANCES M | 423 GREENWICH ST | APT B | | | HOWELL | MI | 48843 |
| WALLER, FREDA G | 13900 BRETHREN HGTS RD | PO BOX 4 | | | BRETHREN | MI | 49619-0004 |
| WALLER, FREDA G | PO BOX 4 | 13900 BRETHREN HGTS RD | | | BRETHREN | MI | 49619-0004 |
| WALLER, GRACIE M | 1915 WEST 8TH STREET | | | | MARION | IN | 46953-1236 |
| WALLER, GRACIE M | 1915 W 8TH ST | | | | MARION | IN | 46953-1236 |
| WALLER, HAL D | 26819 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| WALLER, HAL DENNIS | 26819 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1863 |
| WALLER, HAROLD J | 21 THERESA ST | | | | EWING | NJ | 08618-1505 |
| WALLER, HELEN E | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 |
| WALLER, HILDEGARD | 5632 VICTORY CIRCLE | | | | STERLING HEIGHTS | MI | 48310-7706 |
| WALLER, HIRAM | 1445 PLEASANT GROVE RD | | | | CHOUDRANT | LA | 71227-3240 |
| WALLER, HIRAM B | 1445 PLEASANT GROVE RD | | | | CHOUDRANT | LA | 71227-3240 |
| WALLER, HUBERT D | 332 N ELM ST | | | | FARMERSVILLE | OH | 45325-1214 |
| WALLER, JACK | 106 GREEN ACRES LN | | | | ALMA | GA | 31510-4560 |
| WALLER, JAMES K | 1100 WALLER DR | | | | MAGNOLIA | MS | 39652-9743 |
| WALLER, JAMES K | 5540 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2795 |
| WALLER, JANIE M | 12077 UNIT 90 INA DR | | | | STERLING HEIGHTS | MI | 48313 |
| WALLER, JOHN W | 828 SANGRIA CT | | | | LAWRENCEVILLE | GA | 30043-3426 |
| WALLER, JUDY J | 144 SOUTHRIDGE DR | | | | NASHVILLE | TN | 37207-2919 |
| WALLER, JULIA | 624 E 155TH PLACE | | | | PHOENIX | IL | 60426-2641 |
| WALLER, JULIA | 624 E 155TH PL | | | | PHOENIX | IL | 60426-2641 |
| WALLER, KENNETH | 2646 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1413 |
| WALLER, KENNETH L | 8311 KINGSMERE CT | | | | CINCINNATI | OH | 45231-6007 |
| WALLER, KENNETH R | ROUTE 1, BOX 2 | | | | CAMDENTON | MO | 65020 |
| WALLER, KEVIN J | 35 W CLARK ST | | | | KENT CITY | MI | 49330-9466 |
| WALLER, KEVIN P | 54 HUNTLEY RD | | | | BUFFALO | NY | 14215-1315 |
| WALLER, LARRY J | 4049 KEN KLARE DRIVE | | | | BEAVERCREEK | OH | 45432-5432 |
| WALLER, LEONARD | 4760 W PALO VERDE DR | | | | GLENDALE | AZ | 85301-6164 |
| WALLER, LEROY | 329 DUTCH MILL DR | | | | FLUSHING | MI | 48433-2185 |
| WALLER, MARION F | 159 W CAMINO DEL EMPERADOR | | | | VAIL | AZ | 85641-2032 |
| WALLER, MARY E | 2029 WINANS AVE | | | | FLINT | MI | 48503-4204 |
| WALLER, MELANIE M | 17 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| WALLER, MICHAEL E | APT 303 | 19806 VAN AKEN BOULEVARD | | | SHAKER HTS | OH | 44122-3601 |
| WALLER, NORMA L | 410 E SAINT JOSEPH ST | | | | PERRYVILLE | MO | 63775-2025 |
| WALLER, NORMA L | 410 E. ST. JOSEPH | | | | PERRYVILLE | MO | 63775-2025 |
| WALLER, OPAL F | 154 N 7TH ST | | | | CEDAR SPRINGS | MI | 49319-9308 |
| WALLER, PAMELA K | 1201 TIMBERLAND DR SW | | | | DECATUR | AL | 35603-2119 |
| WALLER, PATSY A | 404 EXCALIBUR BLVD | | | | TROY | MO | 63379-2329 |
| WALLER, PAUL E | 66 W 3RD ST | | | | WEST ALEXANDRIA | OH | 45381-1123 |
| WALLER, PAUL E | 66 W THIRD | | | | WEST ALEXANDRIA | OH | 45381-1123 |
| WALLER, PAUL HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLER, PEGGY H | 15 SANDRA LN | | | | ATHENS | AL | 35611-4851 |
| WALLER, PURDY P | 6149 GRAND LOOP RD | | | | BUFORD | GA | 30518-8912 |
| WALLER, RALPH L | 10916 S NORMAL AVE | | | | CHICAGO | IL | 60628-3228 |
| WALLER, RAYMOND G. | 45 PRIVATE DRIVE 5713 | | | | IRONTON | OH | 45638-8866 |
| WALLER, RAYMOND G. | 45 PRIVATE DR. 5713 | | | | IRONTON | OH | 45638-9756 |
| WALLER, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALLER, ROBERT J | PO BOX 13362 | | | | DETROIT | MI | 48213-0362 |
| WALLER, SAMMY | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLER, SANDRA V | 54 HUNTLEY RD | | | | BUFFALO | NY | 14215-1315 |
| WALLER, SARA B | 330 HARGROVE CIR | | | | CUNNINGHAM | TN | 37052-4835 |
| WALLER, SARAH A | 357 FAIRVIEW AVE | | | | CEDARTOWN | GA | 30125-3727 |
| WALLER, SHARON C | 104 FAIRWAY LN | | | | TROY | MO | 63379-3912 |
| WALLER, STANLEY B | 4402 CURTIS LOOP | | | | BOSSIER CITY | LA | 71112-4236 |
| WALLER, STELLA | 4023 W OUTER DR | | | | DETROIT | MI | 48221-1428 |
| WALLER, STEPHANIE L | 4605 VENDOME PL APT 8X | | | | CINCINNATI | OH | 45227 |
| WALLER, THOMAS C | 8626 W 98TH PL | | | | PALOS HILLS | IL | 60465-1136 |
| WALLER, TOM A | 265 WORTHINGTON PKWY | | | | SAINT JOHNS | FL | 32259-6919 |
| WALLER, TRENNIE J | 2171 GINGERWOOD CT | | | | GROVE CITY | OH | 43123-3688 |
| WALLER, VERNON | 2265 SANDGATE CIR | | | | COLLEGE PARK | GA | 30349-4345 |
| WALLER, VICKIE | 2756 JUTES DR | | | | THOMPSONS STATION | TN | 37179 |
| WALLER, YOLANDA C | 18102 MARX ST | | | | DETROIT | MI | 48203-5400 |
| WALLER, YOLANDA COLEEN | 18102 MARX ST | | | | DETROIT | MI | 48203-5400 |
| WALLER-SINGER CHEVROLET, INC. | W. WAYNE WALLER | 3380 FRONT ST | | | WINNSBORO | LA | 71295-6487 |
| WALLER-SINGER CHEVROLET, INC. | 3380 FRONT ST | | | | WINNSBORO | LA | 71295-6487 |
| WALLERATH, HEINZ P | 1 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| WALLERICH, TERESE M | 8301 CHATHAM DR | | | | CANTON | MI | 48187-4447 |
| WALLERSTEIN RONNIE S | WALLERSTEIN, RONNIE S | | | | | | |
| WALLET, SUSAN K | 1285 VENICE CT | | | | WATERFORD | MI | 48328-4776 |
| WALLEY DERRICK | 7423 TARA DR N | | | | MOBILE | AL | 36619-1105 |
| WALLEY DUREN JR | PO BOX 1051 | | | | ROCKMART | GA | 30153-1051 |
| WALLEY JR, RUDOLPH J | PO BOX 346 | 52134 B AVE | | | HUBBELL | MI | 49934-0346 |
| WALLEY SHERRYL & DOROTHY | 565 HOPE RD | | | | BRANCHVILLE | SC | 29432-2150 |
| WALLEY, CLAYTON C | 5524 SUSAN LEE LN | | | | NORTH RICHLAND HILLS | TX | 76180-6734 |
| WALLEY, GRACE L | 2696 UNION STREET | | | | LAKE STATION | IN | 46405-2454 |
| WALLEY, JAMES W | 27545 W PORTO LN | | | | CHANNAHON | IL | 60410-5702 |
| WALLEY, JENNIFER | | | | | | | |
| WALLEY, JOHN C | 703 MISSISSIPPI AVE | | | | PURVIS | MS | 39475-4052 |
| WALLEY, KRISTI MARIE | FRAZER DAVIDSON PA | 500 E CAPITOL ST | | | JACKSON | MS | 39201-2703 |
| WALLEY, ROBERT A | 2441 KINGLET COURT | | | | LANSING | MI | 48911 |
| WALLEY, ROBERT A | 2441 KINGLET CT | | | | LANSING | MI | 48911-8401 |
| WALLGREN, WILLARD S | 556 MAIN ST | | | | SAUGATUCK | MI | 49453-9749 |
| WALLHAUSEN ERNEST | 1301 VILLAGE LN | | | | ROSWELL | GA | 30075-5895 |
| WALLHAUSER GEORGE | 515A REVERE WAY | | | | JAMESBURG | NJ | 08831-1805 |
| WALLHEAD, WILLIAM | 127 RAINBOW DR PMB 2776 | | | | LIVINGSTON | TX | 77399-1027 |
| WALLICE BRIEN | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| WALLICK'S AUTO SERVICE | 1933 HICKORY GROVE RD | | | | DAVENPORT | IA | 52804-2213 |
| WALLICK, DOROTHY M | 2312 MOYS LANE | | | | PERU | IN | 46970-8544 |
| WALLICK, DOROTHY M | 2312 S MOYS LN | | | | PERU | IN | 46970-8544 |
| WALLICK, JEROLD L | 6217 S NATOMA TRL | | | | HEREFORD | AZ | 85615-9170 |
| WALLICK, PAULINE | 9070 ESPER ST | | | | DETROIT | MI | 48204-2766 |
| WALLICK, PAULINE | 9070 ESPER | | | | DETROIT | MI | 48204-2766 |
| WALLICK, PRINCE A | 9072 OHIO ST | | | | DETROIT | MI | 48204-2743 |
| WALLICZEK, HARALD R | 10411 DAVENPORT RD | | | | WOODLAND | MI | 48897-9737 |
| WALLICZEK, JUERQEN R | 10796 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073-9747 |
| WALLICZEK, SANDRA L | 4435 N CLARK RD | | | | WOODLAND | MI | 48897-9777 |
| WALLICZEK, UWE R | 4435 N CLARK RD | | | | WOODLAND | MI | 48897-9777 |
| WALLIE WILLIAMS | 5136 PRINCESS ST | | | | DEARBORN HTS | MI | 48125-1200 |
| WALLIN, CAROLINE I | 5383 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| WALLIN, FRED D | 7128 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-9301 |
| WALLIN, ROBERT L | 1243 MURRAY AVE | | | | AKRON | OH | 44310-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLING GEORGE W (482059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLING HERMAN A (429998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLING KENNETT (494300) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLING SR, ROBERT J | 2818 SOUTHFIELD DR | | | | DAYTON | OH | 45434-5710 |
| WALLING, ANGELA A | 4158 OAKDELL AVE | | | | DAYTON | OH | 45432-1513 |
| WALLING, BARBARA L | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| WALLING, BENJAMIN D | 1546 S HARVEY ST | | | | WESTLAND | MI | 48186-4119 |
| WALLING, BENJAMIN DONALD | 1546 S HARVEY ST | | | | WESTLAND | MI | 48186-4119 |
| WALLING, CATHY A | 3355 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9119 |
| WALLING, CATHY ANN | 3355 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9119 |
| WALLING, CHAD M | 3711 MILDRED AVE | | | | ROCHESTER HILLS | MI | 48309-4267 |
| WALLING, CHARLES R | 418 HOLLIDAY PARK RD | | | | WASHINGTON | GA | 30673-3841 |
| WALLING, DAVID L | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| WALLING, ELIZABETH S | APT I | 10355 SPRINGPOINTE CIRCLE | | | MIAMISBURG | OH | 45342-0942 |
| WALLING, GEORGE E | 8432 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9639 |
| WALLING, GEORGE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLING, GLORIA | 70 PINE ST UNIT 232 | | | | TINTON FALLS | NJ | 07753-7790 |
| WALLING, GLORIA | 70 PINE ST APT 232 | | | | TINTON FALLS | NJ | 07753 |
| WALLING, HERMAN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLING, JERRY R | 1530 ASH ST | | | | HUNTINGTON | IN | 46750-4115 |
| WALLING, JOHN F | 4201 CORINTH BLVD | | | | DAYTON | OH | 45410-3411 |
| WALLING, KENETT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLING, MARIANNA | 6812 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| WALLING, MARILYN L | 7898 BYRON RD | | | | HOWELL | MI | 48855-9360 |
| WALLING, MARILYN LORRAINE | 7898 BYRON RD | | | | HOWELL | MI | 48855-9360 |
| WALLING, MARVIN E | PO BOX 3321 | | | | MUNCIE | IN | 47307-3321 |
| WALLING, MICHAEL A | 3102 DREXEL RD | | | | BENSALEM | PA | 19020-1726 |
| WALLING, MICHAEL A. | 3102 DREXEL RD | | | | BENSALEM | PA | 19020-1726 |
| WALLING, NED E | 6809 FLEMING RD | | | | FLINT | MI | 48504-1610 |
| WALLING, PHOEBE R | 3650 GETTYSBURG AVE S APT 30 | | | | MINNEAPOLIS | MN | 55426 |
| WALLING, RODNEY B | 411 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-1813 |
| WALLING, RUBY K | 2252 NOBLE AVE APT 25 | | | | FLINT | MI | 48532-3933 |
| WALLING, RUBY KATHERINE | 2252 NOBLE AVE APT 25 | | | | FLINT | MI | 48532-3933 |
| WALLING, SHARYL A. | 151 W BRUNSWICK DR APT 67 | | | | DEWITT | MI | 48820 |
| WALLING, SHARYL A. | 151  W  BRUNSWICK  DR  APT 69 | | | | DEWITT | MI | 48820-9180 |
| WALLING, STANFORD W | 3355 MORTON RD | | | | STOCKBRIDGE | MI | 49285-9119 |
| WALLING, THOMAS E | E6599 CROSSOVER ROAD | | | | MUNISING | MI | 49862-8858 |
| WALLING, TROY | 4489 STACY CT | | | | CLIO | MI | 48420-9408 |
| WALLING, WADE F | 10225 W PIERSON RD | | | | FLUSHING | MI | 48433-1794 |
| WALLING, WADE FRANCIS | 10225 W PIERSON RD | | | | FLUSHING | MI | 48433-1794 |
| WALLINGA, DAVID A | 1170 BARRINGTON NW | | | | GRAND RAPIDS | MI | 49534-2175 |
| WALLINGER, EDNA M | 9808 COUNTY 513 T RD | | | | RAPID RIVER | MI | 49878 |
| WALLINGFORD BUICK PONTIAC GMC | 1122 OLD NORTH COLONY RD | | | | WALLINGFORD | CT | 06492-1771 |
| WALLINGFORD TIRE & AUTO | 400 N COLONY ST | | | | WALLINGFORD | CT | 06492-3126 |
| WALLINGFORD, CHARLES L | 2148 STOCKER DR | | | | KETTERING | OH | 45429-4123 |
| WALLINGFORD, CHARLIE C | 67 LAKEVIEW DR | | | | GEORGETOWN | OH | 45121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLINGFORD, DORIS H | 1022 E RAHN RD | | | | KETTERING | OH | 45429-6108 |
| WALLINGFORD, GLENN E | 3600 ANDERSON RD | | | | MORROW | OH | 45152-8122 |
| WALLINGFORD, JERRY G. | | | | | | | |
| WALLINGFORD, LARRY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALLINGTON, EDWARD | 275 CRESTVIEW BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3937 |
| WALLINGTON, EDWARD W | 32693 5 MILE ROAD | | | | LIVONIA | MI | 48154-3043 |
| WALLINGTON, WILLIAM C | 2649 119TH ST | | | | TOLEDO | OH | 43611-2226 |
| WALLIS HANNAH | WALLIS, BONNIE | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| WALLIS HANNAH | WALLIS, CHARLIE | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| WALLIS HANNAH | WALLIS, HANNAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS HENDRICKSON | 347 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8970 |
| WALLIS HIGDON JR | 8708 WAVERLY DR | | | | TUSCALOOSA | AL | 35405-8521 |
| WALLIS JERRY A (456466) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WALLIS JR, THOMAS L | 1229 PENNSYLVANIA AVE | | | | ETOWAH | TN | 37331-1215 |
| WALLIS LEE D (494301) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLIS LUBRICANT LLC | ATTN: BRENT ALEXANDER | 445 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1235 |
| WALLIS LYNCH | 807 E 2ND ST | | | | FLINT | MI | 48503-1934 |
| WALLIS MELBA | WALLIS, MELBA | 529 E. 6TH STREET | | | MOUNTAIN HOME | AR | 76253 |
| WALLIS P HIGDON JR | 8708 WAVERLY DR | | | | TUSCALOOSA | AL | 35405-8521 |
| WALLIS, AILEEN N | 1881 LONG BOAT DR | | | | LAKELAND | FL | 33810-5732 |
| WALLIS, AILEEN N | 1881 LONGBOAT DR. | | | | LAKELAND | FL | 33810-5732 |
| WALLIS, ALLEN D | 1280 ALHI ST | | | | WATERFORD | MI | 48328-1504 |
| WALLIS, BONNIE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS, CHARLIE | THE TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS, DAVID N | 2261 NW 52ND ST | | | | OKLAHOMA CITY | OK | 73112-8053 |
| WALLIS, DONALD C | 6300 FLOTILLA DR UNIT 88 | | | | HOLMES BEACH | FL | 34217-1444 |
| WALLIS, DONALD W | 13901 SE 1010TH AVE | | | | TUSKAHOMA | OK | 74574-1227 |
| WALLIS, DOUGLAS E | 10074 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-9205 |
| WALLIS, HANNAH | 995 UTE PASS | | | | SAN ANGELO | TX | 76901-5521 |
| WALLIS, HANNAH | E. TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WALLIS, JAMES E | 167 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1103 |
| WALLIS, JERRY A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WALLIS, KENNETH R | 2188 BRICKTON XING | | | | BUFORD | GA | 30518-6042 |
| WALLIS, LARRY R | 648 S ELBA RD | | | | LAPEER | MI | 48446-2775 |
| WALLIS, LAURA L. | 4373 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1243 |
| WALLIS, LEE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLIS, LILY | 11036 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| WALLIS, MARGIE E | 256 COUNTY RD NO 368 | | | | NIOTA | TN | 37826-2749 |
| WALLIS, MARY A | 5389 S 900 W | | | | ANDREWS | IN | 46702-9726 |
| WALLIS, MELBA | 529 E 6TH ST | | | | MOUNTAIN HOME | AR | 72653-3909 |
| WALLIS, MICHAEL L | 10520 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| WALLIS, MYRTLE G | 9312 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| WALLIS, RICHARD D | 5120 LA STRADA PL | | | | ELKTON | FL | 32033-2089 |
| WALLIS, RICHARD L | 11036 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| WALLIS, ROLAND R | 3736 SAIL DR | | | | NEW PORT RICHEY | FL | 34652-5733 |
| WALLIS, ROLLAND B | 420 N EDGEWOOD AVE | | | | LA GRANGE PARK | IL | 60526-5508 |
| WALLIS, RONALD R | 6331 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| WALLIS, SCOTT M | 10520 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| WALLIS, SHIRLEY L | 4 LESLIE LN APT 204 | | | | WATERFORD | MI | 48328-4803 |
| WALLIS, WENDELL E | 536 S HARRIS ST | | | | BUFORD | GA | 30518-3216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLISCH, DENNIS M | 3674 FOOTHILLS DR | | | | LOVELAND | CO | 80537 |
| WALLISCH, KEITH A | 1510 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5835 |
| WALLISCH, LEWIS M | 4616 PENDLETON CT | | | | MILTON | WI | 53563-8434 |
| WALLISCH, ROBERT M | 1241 RUGER AVE | | | | JANESVILLE | WI | 53545-2507 |
| WALLITSCH, SHEILA G | 6630 HATHERSAGE AVE | | | | LAS VEGAS | NV | 89139-5387 |
| WALLMAN JR, AUGUST F | 9865 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9369 |
| WALLMAN, RICHARD T | 141 JEFFERSON AVE | | | | DAVISON | MI | 48423-2651 |
| WALLMAN, VERA | PO BOX 51732 | | | | LIVONIA | MI | 48151-5732 |
| WALLMARK, SANDRA KAY | 105 FOREST VIEW DR | | | | HENDERSONVILLE | TN | 37075-2232 |
| WALLMUTH, FRED A | 1908 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5952 |
| WALLNER, ALBERT W | 8083 PIEDMONT ST | | | | DETROIT | MI | 48228-3353 |
| WALLNER, GERALD F | 7227 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| WALLNER, LISA J | 4750 CLUNIE ST | | | | SAGINAW | MI | 48638-6401 |
| WALLNER, RONALD P | 8083 PIEDMONT ST | | | | DETROIT | MI | 48228-3353 |
| WALLNER, RUTH D | 7 CALHOUN ST | | | | HONEA PATH | SC | 29654-2210 |
| WALLNER, SHIRLEY M | 1506 FAWNVISTA LN | | | | CINCINNATI | OH | 45246-2018 |
| WALLO, GREGORY T | 28 ERIE ST | | | | DEPEW | NY | 14043-3025 |
| WALLO, THOMAS W | 774 N BLOSSOM RD | | | | ELMA | NY | 14059-9663 |
| WALLOCH, BARBARA I | PO BOX 879 | | | | LAKE DELTON | WI | 53940-0879 |
| WALLOCH, FREDERICK J | 3031 S 46TH ST | | | | MILWAUKEE | WI | 53219-3429 |
| WALLOCH, GEORGE A | 339 SOUTHTOWNE DR | APT G102 | | | S MILWAUKEE | WI | 53172-4140 |
| WALLOCK, FRANCES J | 223 N PHILIPS ST | | | | KOKOMO | IN | 46901-4264 |
| WALLON, DANIEL J | 4245 HIGH ST | | | | RICHFIELD | OH | 44286 |
| WALLON, RICHARD L | 15410 WINDMILL DR | | | | MACOMB | MI | 48044-4930 |
| WALLON, SHIRLEY | 32653 BARCLAY SQ | | | | WARREN | MI | 48093-6104 |
| WALLPE, CONNIE J | 407 SOUTHWOOD DR | | | | TIPTON | IN | 46072-8461 |
| WALLPE, JEFFERY L | 574 TURTLE DOVE TRAIL | | | | DANDRIDGE | TN | 37725-5455 |
| WALLPE, PAMELA K | 574 TURTLE DOVE TRAIL | | | | DANDRIDGE | TN | 37725-5455 |
| WALLPE, PATRICIA A | 1722 JOHN D DR | | | | KOKOMO | IN | 46902-4477 |
| WALLPE, PATRICIA A | 1722 JOHN D. DRIVE | | | | KOKOMO | IN | 46902-4477 |
| WALLPE, SHARON H | 2311 DELON AVE | | | | KOKOMO | IN | 46901-5002 |
| WALLPE, WILLIAM J | 1904 PEACH ST | | | | HIGGINSVILLE | MO | 64037-1430 |
| WALLRAB, DOLORES J | C/O M PINTA 10060 S 86TH AVE | | | | PALOS HILLS | IL | 60465 |
| WALLRATH, DONNA Y | 1358 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| WALLRATH, LAWRENCE R | 3 OAK CREEK DR | | | | SAINT PETERS | MO | 63376-6666 |
| WALLS ALVIN L (429999) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALLS AUDRE | 16639 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| WALLS I I, DONALD J | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| WALLS II, DONALD J | 17475 FISH LAKE RD | | | | HOLLY | MI | 48442-8975 |
| WALLS JAMES | 18653 STOEPEL ST | | | | DETROIT | MI | 48221-2250 |
| WALLS JR, CLYTEE | 30339 HANOVER BLVD | | | | WESTLAND | MI | 48186-7328 |
| WALLS JR, EMMETT P | 3910 SE 17TH LN | | | | OCALA | FL | 34471-5621 |
| WALLS JR, PAUL R | 6064 ROTHCHESTER DR | | | | GALLOWAY | OH | 43119-8578 |
| WALLS JR, T S | 3290 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1925 |
| WALLS LAKEISHA | WALLS, LAKEISHA | TOM YONKER | AMERICAN FAMILY INS 311 GAMBEL DRIVE | | NORMAL | IL | 61761 |
| WALLS MICHAEL A | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| WALLS PAUL THOMAS (341534) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| WALLS ROBERT AND CARRIE & | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| WALLS TERRY | WALLS, NANCY | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLS TERRY | WALLS, TERRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALLS VANAIDA | WALLS, VANAIDA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| WALLS, ADRIENNE D | 26128 PRINCETON ST | | | | INKSTER | MI | 48141-2443 |
| WALLS, ALLAN R | 9513 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4703 |
| WALLS, ALTA M | 2400 MEADOWCROFT DRIVE | | | | BURTON | MI | 48519-1270 |
| WALLS, ALVIN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALLS, ANN | 5615 COUNTY HIGHWAY P | | | | CROSS PLAINS | WI | 53528 |
| WALLS, ANNA | 3144 JENNELLA DRIVE | | | | COMMERCE TWP | MI | 48390-1616 |
| WALLS, ARTHUR L | 165 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-3040 |
| WALLS, ARVILLA F | 3142 N M30 | | | | SANFORD | MI | 48657 |
| WALLS, AUDRE L | 16639 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| WALLS, AUGUSTUS A | 2017 AMHERST LN SE | | | | CONYERS | GA | 30094-6901 |
| WALLS, BASEEMAH | 11 S 3RD ST | | | | SALEM | NJ | 08079-1346 |
| WALLS, BEATRICE W | PO BOX 181 | 13 ELM ST | | | PHILLIPSBURG | OH | 45354-0181 |
| WALLS, BENNIE | | | | | | | |
| WALLS, BETTY | 118 S OLD MILL RD APT 603 | | | | UNION | OH | 45322-5322 |
| WALLS, BETTY L | 429 W LINCOLN RD | C/O WINDSOR ESTATES HEALTH AND R | | | KOKOMO | IN | 46902-3508 |
| WALLS, BOBBY GENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALLS, BRENT J | 897 CEDAR DR | | | | LOVELAND | OH | 45140-8306 |
| WALLS, BRUCE A | 1584 JOHNSON MILL RD | | | | NORTH BRANCH | MI | 48461-9718 |
| WALLS, CAROL A | 515 PARK HILLS XING | | | | FAIRBORN | OH | 45324-7572 |
| WALLS, CECIL W | 222 S MAIN ST | | | | WEST MILTON | OH | 45383-1510 |
| WALLS, CHARLES J | 6215 OLD 27 SOUTH | | | | GAYLORD | MI | 49735 |
| WALLS, CHARLES K | 1842 DARLING RD | | | | MASON | MI | 48854-9416 |
| WALLS, CHARLES M | 9230 AUTUMNGLO DR | | | | CLARKSTON | MI | 48348-1604 |
| WALLS, CLARENCE | 1518 WYOMING WAY | | | | MADISON | WI | 53704-1838 |
| WALLS, CURTIS G | 352 BRIDGE ST | | | | LEHIGHTON | PA | 18235 |
| WALLS, DALLAS E | 4560 VOYLES RD | | | | MARTINSVILLE | IN | 46151-8505 |
| WALLS, DANIEL D | UNIT J | 998 LAKE HUNTER CIRCLE | | | MT PLEASANT | SC | 29464-5419 |
| WALLS, DANIEL D | 998 LAKE HUNTERS CIR | VILLA J | | | MOUNT PLEASANT | SC | 29464 |
| WALLS, DARRELL W | 3449 TUPELO STREET | | | | GROVE CITY | OH | 43123-3817 |
| WALLS, DEE J | 29803 EDGEWATER DR | | | | MAGNOLIA | TX | 77354-6244 |
| WALLS, DENNIS R | 1133 VERMONT DR | | | | TROY | MI | 48083-1850 |
| WALLS, DENNIS R | 775 COURTWRIGHT BLVD | | | | MANSFIELD | OH | 44907-2219 |
| WALLS, DONALD L | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| WALLS, DONALD LLOYD | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| WALLS, DONNA J | G3233 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| WALLS, DORCAS L | 2950 W PARK DR APT 596 | | | | CINCINNATI | OH | 45238-3554 |
| WALLS, DOROTHY E | 10133 TRI COUNTY ROAD | | | | WINCHESTER | OH | 45697-9621 |
| WALLS, DUWAYNE E | 9830 N 500 W | | | | FRANKTON | IN | 46044-9437 |
| WALLS, DUWAYNE EDWARD | 9830 N 500 W | | | | FRANKTON | IN | 46044-9437 |
| WALLS, DWIGHT L | 534 E 1200 S | | | | LA FONTAINE | IN | 46940-9116 |
| WALLS, EDMOND H | G3233 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| WALLS, ERNEST | 4095 JULIE KIM LN | | | | GOODRICH | MI | 48438-8923 |
| WALLS, ERNEST C | 129 S VIRGINIA AVE | APT 310 | | | ATLANTIC CITY | NJ | 08401-7444 |
| WALLS, ERNEST R | 612 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| WALLS, ERVIN | 4425 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| WALLS, ESTINE T | 9920 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 |
| WALLS, ESTINE T | 9920 GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 |
| WALLS, EVERETT L | 8120 W BETHEL AVE | | | | MUNCIE | IN | 47304-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLS, FRANCES V | 421 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4208 |
| WALLS, FREDERICK D | 13520 BEECH DALY RD | | | | REDFORD | MI | 48239-2772 |
| WALLS, FREDERICK E | 11528 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1316 |
| WALLS, G L | 815 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| WALLS, GARRY B | 8235 LYNN DR | | | | INDIANAPOLIS | IN | 46237-9546 |
| WALLS, GARY D | 802 VIRGINIA AVE | | | | MARTINSBURG | WV | 25401-2132 |
| WALLS, GENE T | 990 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7265 |
| WALLS, GENEVA M. | 3200 THOBURN RD | | | | HILLIARD | OH | 43026-9792 |
| WALLS, GENEVA M. | 3200 THOBURN ROAD | | | | HILLIARD | OH | 43026-9792 |
| WALLS, GEORGE H | 9920 W GREENVILLE FALLS RD | | | | COVINGTON | OH | 45318-8903 |
| WALLS, GERMAINE M | 4624 SHIRLEY PL | | | | SAINT LOUIS | MO | 63115-2544 |
| WALLS, HARRY E | 3365 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8308 |
| WALLS, HOWARD E | 9200 MANCHESTER AVE | | | | KANSAS CITY | MO | 64138-4362 |
| WALLS, HUBERT N | 2503 KAREN CIR | | | | LEHIGH ACRES | FL | 33971-5788 |
| WALLS, IMOGENE | 1001 MADISON ST | | | | FRANKTON | IN | 46044-9786 |
| WALLS, IMOGENE | 1001 MADISON | | | | FRANKTON | IN | 46044-9786 |
| WALLS, IONE H | 4425 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| WALLS, JACK L | 83 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9727 |
| WALLS, JAMES M | PO BOX 52 | 4224 BAZA | | | LEONARD | MI | 48367-0052 |
| WALLS, JAMES R | 7152 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| WALLS, JAMES W | 18653 STOEPEL ST | | | | DETROIT | MI | 48221-2250 |
| WALLS, JANE E | 315 HICKORY LANE | | | | WATERFORD | MI | 48327-2576 |
| WALLS, JANE E | 315 HICKORY LN | | | | WATERFORD | MI | 48327-2576 |
| WALLS, JANET R | 2035 MASTERS ST | | | | BELOIT | WI | 53511-2723 |
| WALLS, JANIE D | 1714 ELMWOOD LN | | | | KOKOMO | IN | 46902-3265 |
| WALLS, JEFFERY L | 41721 EHRKE DR | | | | CLINTON TWP | MI | 48038-1860 |
| WALLS, JEFFREY M | 6287 GARNET LN | | | | GRAND BLANC | MI | 48439-7824 |
| WALLS, JESSIE M | RR 2 BOX 2064 | | | | CHATSWORTH | GA | 30705 |
| WALLS, JIMMIE R | 2011 MISTY MORNING DR | | | | WINTER HAVEN | FL | 33880-1928 |
| WALLS, JOAN K | 2400 SOUTH WABASH AVENUE | | | | KOKOMO | IN | 46902-3317 |
| WALLS, JOHN C | 3645 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1638 |
| WALLS, JOHN E | 225 MUNGER RD | | | | HOLLY | MI | 48442-9158 |
| WALLS, JOHNNY J | 2901 ROCKWOOD DR | | | | MADISON | WI | 53713-2138 |
| WALLS, JOHNNY R | 960 MONROE HWY | | | | BETHLEHEM | GA | 30620-3411 |
| WALLS, JOYCE A | 2102 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3802 |
| WALLS, JOYCE M | 3105 BEULAH ST | | | | SAGINAW | MI | 48601-4659 |
| WALLS, KATHERINE | 165 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-3040 |
| WALLS, KATHY W | 226 CARNEGIE AVE | | | | YOUNGSTOWN | OH | 44515-4515 |
| WALLS, KEVIN M | PO BOX 269 | | | | CARLETON | MI | 48117-0269 |
| WALLS, KEVIN M | 12174 HARVARD ST. | | | | CARLETON | MI | 48117-9104 |
| WALLS, KEVIOUS | 2048 NIDUS CT APT 46 | | | | UNION CITY | CA | 94587-4450 |
| WALLS, LAFAYE F | 2728 BOLD SPRINGS ROAD | | | | DACULA | GA | 30019-1644 |
| WALLS, LAKEISHA | TOM YONKER | AMERICAN FAMILY INS 311 GAMBEL DRIVE | | | NORMAL | IL | 61761 |
| WALLS, LAKEISHA | 405 E OAKWOOD BLVD | APT 82 | | | CHICAGO | IL | 60653-2391 |
| WALLS, LAKEISHA D. | 405 E OAKWOOD BLVD APT B2 | | | | CHICAGO | IL | 60553-2391 |
| WALLS, LAKEISHA D. | C/O AMERICAN FAMILY INSURANCE | 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| WALLS, LARRY E | 76 FLAX DR | | | | LONDON | OH | 43140-1034 |
| WALLS, LAVERNE | 4052 OAKVIEW DR. | UNIT #1 | | | PORT CHARLOTTE | FL | 33980-2274 |
| WALLS, LAVERNE | 4052 OAKVIEW DR APT 1 | | | | PORT CHARLOTTE | FL | 33980-2274 |
| WALLS, LEE E | | | | | | | |
| WALLS, LEON | 2620 CATALINA AVE | | | | CHARLOTTE | NC | 28206-2536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLS, MAJORY L | 901 HAZEL VALLEY DR | | | | HAZELWOOD | MO | 63042-3516 |
| WALLS, MAJORY L | 901 HAZELVALLEY DR | | | | HAZELWOOD | MO | 63042-3516 |
| WALLS, MAMIE | 550 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2808 |
| WALLS, MAMIE E | 40 OAKEY AVE | | | | GREENDALE | IN | 47025-1539 |
| WALLS, MAMIE E | 40 OAKEY AVENUE | | | | GREENDALE | IN | 47025-1539 |
| WALLS, MARCIA E | 3190 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| WALLS, MARGARET | 634 FOXTAIL DR | | | | FLORISSANT | MO | 63034-2035 |
| WALLS, MARGARET A | 240 VESTAVIA DR | | | | VENICE | FL | 34292-3164 |
| WALLS, MARIE A | 129 S VIRGINIA AVE | APT 310 | | | ATLANTIC CITY | NJ | 08401-7444 |
| WALLS, MARIE E | 330 E MAIN ST APT 718 | | | | NEWARK | DE | 19711 |
| WALLS, MARLENE K | 238 N MERIDIAN ST #216 | | | | INGALLS | IN | 46048 |
| WALLS, MARY J | 178 N TENNESSEE ST | | | | DANVILLE | IN | 46122-1226 |
| WALLS, MARY V | 5156 ALTRIM RD | | | | DAYTON | OH | 45418-2018 |
| WALLS, MATTHEW R | 41721 EHRKE DR | | | | CLINTON TOWNSHIP | MI | 48038-1860 |
| WALLS, MERIDEL J | 7687 MICAWBER RD NE | | | | WARREN | OH | 44484-1474 |
| WALLS, MICHAEL A | 4145 SHAMROCK CT | | | | OXFORD | MI | 48371-5432 |
| WALLS, MICHAEL D | 209 S CENTER ST | | | | GREENFIELD | IN | 46140-9516 |
| WALLS, MICHAEL L | 745 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| WALLS, MONROE C | 436 DUTCHMANS LN | | | | GREENSBORO | MD | 21639-1418 |
| WALLS, NATLENA | 12901 S SAN PEDRO ST | | | | LOS ANGELES | CA | 90061-2745 |
| WALLS, OPAL W | 2381 HARSHAW AVE | | | | LAWRENCEVILLE | GA | 30043 |
| WALLS, ORMAN P | 10834 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3128 |
| WALLS, PAUL THOMAS | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WALLS, R P | 40 WHITNEY TRCE | | | | BRASELTON | GA | 30517-2364 |
| WALLS, RICHARD D | 1919 JULIAN RD | | | | WILMINGTON | DE | 19803-3107 |
| WALLS, RICHARD T | 1018 SW CORNELIA AVE | | | | PORT ST LUCIE | FL | 34953-3235 |
| WALLS, ROBERT D | 2400 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| WALLS, ROBERT DALE | 2400 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| WALLS, ROBERT E | 1230 W HILLSDALE ST | | | | LANSING | MI | 48915-1648 |
| WALLS, ROBERT L | 6111 BLUE ASH LANE | | | | CHARLOTTE | NC | 28215-4498 |
| WALLS, ROBERT L | 6110 MARIETTA AVE | | | | BALTIMORE | MD | 21214-1555 |
| WALLS, ROBERT S | 2030 JOANN ST | | | | PULASKI | TN | 38478-9218 |
| WALLS, ROGER L | 52 FLEETWOOD CT | | | | MARTINSBURG | WV | 25404-7598 |
| WALLS, RONALD J | 14480 COUNTY ROAD B | | | | WAUSEON | OH | 43567-9442 |
| WALLS, RONALD JAMES | 14480 COUNTY ROAD B | | | | WAUSEON | OH | 43567-9442 |
| WALLS, RONNIE JAY | 9209 RIVERDALE | | | | REDFORD | MI | 48239-1188 |
| WALLS, ROSALIND F | 1467 CIENEGAS CIR | | | | FORT WORTH | TX | 76112-3011 |
| WALLS, ROSALIND FAYE | 1467 CIENEGAS CIR | | | | FORT WORTH | TX | 76112-3011 |
| WALLS, ROSEMARY H | 1015 E LINCOLN ST APT 23 | | | | EAST TAWAS | MI | 48730-1678 |
| WALLS, ROY E | 421 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4208 |
| WALLS, SHARON D | 2017 AMHERST LN SE | | | | CONYERS | GA | 30094-6901 |
| WALLS, SHERYL L | 10844 EDGEGROVE | | | | APACHE JUNCTION | AZ | 85220 |
| WALLS, SONDRA A | 403 DOMINIQUE CT. | | | | BURLINGTON | NJ | 08016 |
| WALLS, STANLEY L | 4381 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| WALLS, STEVEN J | 9397 W 300 N | | | | CONVERSE | IN | 46919 |
| WALLS, STUART S | 345 ALTA PINE DRIVE | | | | ALTADENA | CA | 91001 |
| WALLS, SUSAN M | 4374 YOSEMITE CT | | | | SUWANEE | GA | 30024-4084 |
| WALLS, TALMADGE | 9953 BROADSTREET AVE | | | | DETROIT | MI | 48204-1644 |
| WALLS, TERENCE K | 8 EMS LANE C27-C2 | | | | WARSAW | IN | 46582 |
| WALLS, THELMA K | 7849 FOUR MILE RIDGE RD | | | | NASHVILLE | IN | 47448-8963 |
| WALLS, THEODORE | 5902 WINTHROP BLVD | | | | FLINT | MI | 48505-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLS, THOMAS C | 32512 RIVER RD | | | | MILLSBORO | DE | 19966-2552 |
| WALLS, TODD R | 2035 MASTERS ST | | | | BELOIT | WI | 53511-2723 |
| WALLS, TOMMY R | 764 HAMPTON RD | | | | ARLINGTON | TX | 76017-5437 |
| WALLS, TOMMY R | 2501 W SUBLETT LOT 764 | | | | ARLINGTON | TX | 76017 |
| WALLS, VALLIE E | 301 S ALLEN ST | | | | BERNIE | MO | 63822-9222 |
| WALLS, VAUGHAN S | 2269 HALE RD | | | | WILMINGTON | OH | 45177-8507 |
| WALLS, VERLIN K | 10021 N JUDSON DR | | | | MOORESVILLE | IN | 46158 |
| WALLS, VERNON N | 3002 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3730 |
| WALLS, VICTOR L | 1480 ABRAHAM WOODS RD | | | | COLUMBUS | OH | 43232-6467 |
| WALLS, VIOLA A | 2709 S TACOMA AVE | | | | MUNCIE | IN | 47302-4667 |
| WALLS, VIOLA A | 2709 TACOMA AVENUE | | | | MUNCIE | IN | 47302-4667 |
| WALLS, VIRLIE M | 3777 NORRIS AVE | | | | MEMPHIS | TN | 38111-6201 |
| WALLS, WILLARD W | 85 ALTIMA CT | | | | INWOOD | WV | 25428-4396 |
| WALLS, WILLIAM E | 140 WATER ST HIGH PT TR PK | | | | FREDERICA | DE | 19946 |
| WALLS, WILLIAM E | 140 MAPLE DR | | | | FREDERICA | DE | 19946-2605 |
| WALLS, WILLIAM E | 25708 L DR N | | | | ALBION | MI | 49224-9537 |
| WALLS, WILLIAM J | 6306 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-9513 |
| WALLS, WILLIAM J | 2071 E LILAC LN | | | | DECATUR | GA | 30032-5229 |
| WALLS, WILLIAM J | 717 W MARKET ST | | | | WARREN | OH | 44481-1037 |
| WALLS, WILLIAM M | 7435 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-2804 |
| WALLS, WILMA S | 6661 SILVERSTREAM AVE APT 1075 | | | | LAS VEGAS | NV | 89107-1168 |
| WALLS,DONALD LLOYD | 4118 GRANGE HALL RD | | | | SPRINGFIELD | OH | 45504-3714 |
| WALLSMITH, RICHARD I | 2820 S SUNRISE CT | | | | NEW PALESTINE | IN | 46163-9767 |
| WALLSMITH, ROSALEE B | 118 WOODSIDE DR | | | | DAPHNE | AL | 36526-7760 |
| WALLSTEIN, KENNETH W | 9065 MELODY LN | | | | CHANDLER | OK | 74834-9522 |
| WALLSTEIN, KENNETH W | 346361 E 910 RD | | | | CHANDLER | OK | 74834-6609 |
| WALLSTROM, CARL W | 13324 HICKORY ST | PO BOX 403 | | | CHESTERLAND | OH | 44026-3445 |
| WALLSTROM, CLAIRE G | 13324 HICKORY ST | PO BOX 403 | | | CHESTERLAND | OH | 44026-3445 |
| WALLUA W OSBORNE | 57 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| WALLUKAT, GABRIELE | 4835 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5115 |
| WALLUS, JONATHAN A | 1066 HIGHLAND RD | | | | BRENTWOOD | TN | 37027-5521 |
| WALLWIN, ALICE J | C/O ROBERT A WALLWIN | 715 SADDLEWOOD DRIVE | | | WAUCONDA | IL | 60084 |
| WALLWIN, ALICE J | 715 SADDLEWOOD DR | C/O ROBERT A WALLWIN | | | WAUCONDA | IL | 60084-2384 |
| WALLWORK NATIONALEASE | 4225 MAIN AVE | | | | FARGO | ND | 58103-1001 |
| WALLWORK TRUCK CENTER | 1910 HANCOCK DRIVE | | | | BISMARCK | ND | 58501 |
| WALLWORK, ALFRED G | 351 N SQUIRREL RD LOT 263 | | | | AUBURN HILLS | MI | 48326-4058 |
| WALLWORK, ELIZABETH J | 105 WILLIAM ST | | | | MORGANTOWN | WV | 26501-8507 |
| WALLWORK, ROSE D | 503 S SAGINAW MI NATL B | K TRST | | | FLINT | MI | 48502 |
| WALLWORK, SAMUEL L | 599 TREASURE LK | | | | DU BOIS | PA | 15801-9012 |
| WALLY ADAMANY | 3211 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9687 |
| WALLY BERGER BUICK INC | 927 E BROADWAY | | | | ALTON | IL | 62002-6406 |
| WALLY CLAY | 1115 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| WALLY EDGAR CHEVROLET-BUICK, INC. | 3805 LAPEER RD (M24) | | | | LAKE ORION | MI | 48360 |
| WALLY EDGAR CHEVROLET-BUICK, INC. | JEFFREY EDGAR | 3805 LAPEER RD (M24) | | | LAKE ORION | MI | 48360 |
| WALLY GULLETT | 3548 BURBANK DR | | | | ANN ARBOR | MI | 48105-1596 |
| WALLY HIGHFILL | 501 N MAIN ST | | | | COLLINSVILLE | TX | 76233-5106 |
| WALLY J VALANTINE | 6995 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8503 |
| WALLY JONES | 403 AMESBURY DR | | | | DAVISON | MI | 48423-1762 |
| WALLY JR, WILLIAM D | 1606 WESTFIELD CT | | | | ALBANY | GA | 31721-2170 |
| WALLY L COX | 2385 CLARKIE WAY | | | | ARROYO GRANDE | CA | 93420 |
| WALLY LITVINSKAS | 1394 ROWAN PLACE | | | | SAGINAW | MI | 48638-5525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLY MCCARTHY CADILLAC-HUMMER LLC | JASON MCCARTHY | 3350 129TH AVE NW | | | COON RAPIDS | MN | 55448-1020 |
| WALLY MCCARTHY'S CADILLAC | WALLY MCCARTHY | 2325 PRIOR AVE N | | | ROSEVILLE | MN | 55113-2714 |
| WALLY MCCARTHY'S CADILLAC | 2325 PRIOR AVE N | | | | ROSEVILLE | MN | 55113-2714 |
| WALLY MCCARTHY'S CADILLAC-OLDSMOBILE-HUMMER, LLC. | WALLY MCCARTHY | 2325 PRIOR AVE N | | | ROSEVILLE | MN | 55113-2714 |
| WALLY MCCARTHY'S CHEVROLET--CADILLAC, LLC | WALLY MCCARTHY | 533 19TH ST SW | | | FOREST LAKE | MN | 55025-1354 |
| WALLY MCCARTHY'S CHEVROLET-CADILLAC | 533 19TH ST SW | | | | FOREST LAKE | MN | 55025-1354 |
| WALLY MCCARTHY'S CHEVROLET-CADILLAC, | WALLY MCCARTHY | 533 19TH ST SW | | | FOREST LAKE | MN | 55025-1354 |
| WALLY MCCARTHY'S CHEVROLET-CADILLAC, LLC | 533 19TH ST SW | | | | FOREST LAKE | MN | 55025-1354 |
| WALLY MCCARTHY'S/GE CAPITAL FLEET | 3880 NO. HIGHWAY 61 | | | | WHITE BEAR LAKE | MN | 55110 |
| WALLY MOJSIEJENKO | 368 E LINCO | | | | BERRIEN SPRINGS | MI | 49103 |
| WALLY MOON | 3918 FRISCO CIR | | | | GRANBURY | TX | 76048-6275 |
| WALLY R PHILLIPS | 3009 ARMSTRONG DR. | | | | ARLINGTON | TX | 76014-2753 |
| WALLY SCHWAUSS | | | | | | | |
| WALLY SKORA | 15505 HORTON RD | | | | KENOSHA | WI | 53142-7935 |
| WALLY VALANTINE | 6995 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8503 |
| WALLY'S AUTO | 390 E 400 N | | | | MORGAN | UT | 84050-9366 |
| WALLY'S AUTO CARE CENTER | 3193 E 17TH ST | | | | AMMON | ID | 83406-6717 |
| WALMA, JAMES P | 16970 SHAWANO DR | | | | SAND LAKE | MI | 49343-8811 |
| WALMAN, TERRY J | 1001 WASHINGTON PKWY | P.O. BOX 412 | | | ELWOOD | IN | 46036-8328 |
| WALMART STORES | 702 SW 8TH ST | | | | BENTONVILLE | AR | 72716-6209 |
| WALMART SUPERCENTER | ATTN: RITA ACOSTA | 29555 PLYMOUTH RD | | | LIVONIA | MI | 48150-2125 |
| WALMER, ALVIN F | 4318 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9008 |
| WALMSLEY, DAVID B | 8971 NICOL HILL DR | | | | COTTONDALE | AL | 35453-1323 |
| WALMSLEY, JAMES L | PO BOX 174 | | | | ATLAS | MI | 48411-0174 |
| WALMSLEY, KIRBY | 1006 CINDY LN | | | | HOHENWALD | TN | 38462-2324 |
| WALMSLEY, MICHAEL G | 6188 LAUREL RIDGE DR | | | | NEWBURGH | IN | 47630 |
| WALMSLEY, PATRICK D | 4537 CAHILL DR | | | | TROY | MI | 48098-4490 |
| WALMSLEY, THOMAS G | 4712 LOGAN RD | | | | OSCODA | MI | 48750-9435 |
| WALMSLEY-JUDD LIMITED | 2001 THICKSON RD S UNIT 5 | | | WHITBY ON L1N 6J3 CANADA | | | |
| WALMSLEY-JUDD LTD | 2001 THICKSON RD S | | | WHITBY ON L1N 6J3 CANADA | | | |
| WALN, ESTELLA M | 3237 THURSTON DR. | | | | INDIANAPOLIS | IN | 46224-2154 |
| WALNUT CREEK | 25501 JOHNS RD | | | | SOUTH LYON | MI | 48178-8933 |
| WALNUT CREEK AUTO CLINIC | 743 HIGHWAY 287 N | | | | MANSFIELD | TX | 76063-2671 |
| WALNUT CREEK AUTOMOTIVE | 1532 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596-4516 |
| WALNUT CREEK BUICK PONTIAC GMC | 2404 N MAIN ST | | | | WALNUT CREEK | CA | 94596 |
| WALNUT CREEK SERVICE | 1145 BONT LN | | | | WALNUT CREEK | CA | 94596-4405 |
| WALNUT GROVE AUTO TECH | 20092 93A AVE | | | LANGLEY BC V1M 3Y4 CANADA | | | |
| WALNUT RIDGE PROPERTIES INC | 36801 WOODWARD AVE STE 313 | | | | BIRMINGHAM | MI | 48009-0976 |
| WALNY, BERNARD | 55411 BELLE LN | | | | MACOMB | MI | 48042-2367 |
| WALNY, BERNARD G | 13925 MASONIC BLVD | | | | WARREN | MI | 48088-1484 |
| WALNY, LILLIAN M | 2337 PURCELL DR | | | | STERLING HEIGHTS | MI | 48310-2364 |
| WALNY, ROBERT B | 25645 DODGE ST | | | | ROSEVILLE | MI | 48066-3730 |
| WALNY, THOMAS T | 37739 HUBER DR | | | | STERLING HTS | MI | 48310-3644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALO, CEPHUS W | 5628 CLOVERLAWN DR | | | | OKLAHOMA CITY | OK | 73135-5403 |
| WALOCKO, CLAIRE M | 26506 HENDRIE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1343 |
| WALOCKO, FRANCINE L | 6021 NORTHVIEW DR | | | | SEVEN HILLS | OH | 44131-2632 |
| WALON E HUGHES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WALOS, WANDA | 4487 LOIS LANE BOX 438 | | | | GENESEE | MI | 48437 |
| WALOSIN SCOTT | 9437 WIMBLEDON CT | | | | INDIANAPOLIS | IN | 46250-3411 |
| WALOWSKI, STANLEY F | 19 RACE ROCK RD | | | | WATERFORD | CT | 06385-3222 |
| WALP RENATE L | 102B OWENS STREET | | | | WHITE BLUFF | TN | 37187-4081 |
| WALP, CARL R | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1120 |
| WALP, EARL S | 6149 PARKVIEW XING | | | | DUBLIN | OH | 43016-9366 |
| WALP, EUGENE | 2528 STATE ROAD 17 S | | | | AVON PARK | FL | 33825 |
| WALP, LARRY B | 326 MOUNTAIN VALLEY DRIVE | | | | HENDERSONVLLE | NC | 28739-8727 |
| WALP,CARL R | 6741 FRANKLIN MADISON RD | | | | MIDDLETOWN | OH | 45042-1120 |
| WALPATICH, FLAVIA T | 7404 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9794 |
| WALPATICH, GEORGE M | 18515 WEST H-40 | | | | FIBRE | MI | 49780 |
| WALPER, ERIC J | 29512 EIFFEL AVE | | | | WARREN | MI | 48088-3639 |
| WALPER, PAUL E | 11385 WILLOWS RD | | | | ROSCOMMON | MI | 48653-8441 |
| WALPOLE INC | 269 NW 9TH ST | | | | OKEECHOBEE | FL | 34972-2115 |
| WALPOLE JOHN | 1991 SUNNY POINT RD | | | | WADMALAW ISLAND | SC | 29487-6938 |
| WALPOLE MATTHEW F (471907) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2599 |
| WALPOLE, BRUCE A | 22 RIVER ST | | | | GIRARD | OH | 44420-2876 |
| WALPOLE, DALE H | 280 E. HOWARD ST. | | | | GIRARD | OH | 44420-2925 |
| WALPOLE, DALE H | 280 E HOWARD ST | | | | GIRARD | OH | 44420-2925 |
| WALPOLE, HUGH W | PO BOX 217 | 302 DOUGLAS STREET | | | ARBYRD | MO | 63821-0217 |
| WALPOLE, JAMES A | 22745 RIVER CHASE LN | | | | DEFIANCE | OH | 43512 |
| WALPOLE, MATTHEW F | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WALPOLE, NANCY W | 1459 STEPNEY | | | | NILES | OH | 44446-3735 |
| WALPOLE, NANCY W | 1459 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| WALQUIST, ALICE H | 1948 FIR DRIVE APT 7 | | | | BELOIT | WI | 53511-2757 |
| WALRADTH I I I, ROBERT W | 103 E CIRCLE DR | | | | NEW CASTLE | IN | 47362-9200 |
| WALRADTH, ROBERT W | 13551 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9608 |
| WALRADTH, ROBERT WAYNE | 13551 E COUNTY ROAD 150 S | | | | PARKER CITY | IN | 47368-9608 |
| WALRATH, DAVID R | 3579 GRAFTON RD | | | | BRUNSWICK | OH | 44212-1801 |
| WALRATH, DIXIE L | 5950 KAY DR | | | | MESICK | MI | 49668-8508 |
| WALRATH, GARY W | 28550 HWY US 27 NORTH | ECONOMY LODGE | ROOM 123 | | DUNDEE | FL | 33838 |
| WALRATH, JUDY K | 5201 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9760 |
| WALRATH, MARKELLA | 6729 53RD ST | | | | SACRAMENTO | CA | 95823-1411 |
| WALRATH, PHILIP P | 15779 WOOD RD | | | | LANSING | MI | 48906-1742 |
| WALRATH, RICHARD G | 1810 W NIGHTHAWK LN | | | | GRAYLING | MI | 49738-9588 |
| WALRATH, ROBERT A | PO BOX 237 | | | | ROSE CITY | MI | 48654-0237 |
| WALRATH, RUTH MABLE | 6208 ROSEDALE RD | | | | LANSING | MI | 48911-5615 |
| WALRATH, WARD C | 100 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881 |
| WALRATH, WILLIAM C | 430 SUMMIT DR | | | | RED LION | PA | 17356-1120 |
| WALRATH, WILLIAM CHARLES | 430 SUMMIT DR | | | | RED LION | PA | 17356-1120 |
| WALRAVEN JR, JAMES M | 3508 WINDFIELD TER | | | | MONROE | GA | 30655-8516 |
| WALRAVEN, ALLAN L | 2119 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8745 |
| WALRAVEN, ANTHONY F | 79 JANICE CT #219 | | | | ESSEXVILLE | MI | 48732 |
| WALRAVEN, BETTY C | POB 4 | | | | MILLINGTON | MD | 21651-0004 |
| WALRAVEN, BONNIE J | 509 BURNS ST | | | | ESSEXVILLE | MI | 48732-1203 |
| WALRAVEN, EDWARD W | PO BOX 4 | | | | MILLINGTON | MD | 21651-0004 |
| WALRAVEN, EUGENE J | 211 SPENGLER DR | | | | BAY CITY | MI | 48708-7650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALRAVEN, GERALD A | 1804 DEVONSHIRE DR SE | | | | DECATUR | AL | 35601-6711 |
| WALRAVEN, GRETNA G | 1008 OLEGHORNE RD | | | | COLBERT | GA | 30628-2081 |
| WALRAVEN, JACK | 1008 CLEGHORNE RD | | | | COLBERT | GA | 30628-2081 |
| WALRAVEN, JACK N | 1008 CLEGHORNE RD | | | | COLBERT | GA | 30628-2031 |
| WALRAVEN, JIMMIE R | 203 MYSTIC FALLS DR | | | | APOLLO BEACH | FL | 33572-3131 |
| WALRAVEN, JOSEPH E | 1041 PARKLAND RUN SE | | | | SMYRNA | GA | 30082-4734 |
| WALRAVEN, L P | 824 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9685 |
| WALRAVEN, LAWRENCE V | 474 W RIDGE RD | | | | BAY CITY | MI | 48708-9188 |
| WALRAVEN, LOIS B | 1908 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1468 |
| WALRAVEN, MARK A | 3424 TREETOP HOLW | | | | BAY CITY | MI | 48706-8119 |
| WALRAVEN, RONAL L | 604 AKIN CT | | | | FRANKLIN | TN | 37064-5043 |
| WALRAVEN, WILLIAM T | 16914 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9661 |
| WALRINER TALBERT | 3245 MARSHALL AVE SE | | | | GRAND RAPIDS | MI | 49508-2424 |
| WALRO, KELLY E | 2650 CROOKS RD | | | | ROYAL OAK | MI | 48073-3312 |
| WALROND RONALD L (344062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALROND, E GLORIA | 324 MONTANA DRIVE | | | | ARLINGTON | TX | 76002-4476 |
| WALROND, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALROTH, ANN M | 10104 JEFFERSON WAY | | | | FORT WAYNE | IN | 46825-2178 |
| WALROTH, BEVERLY G | 7498 SILVER LAKE RD | | | | LINDEN | MI | 48451-8792 |
| WALROTH, BRYAN P | 520 HELLOCK DR. | | | | DAVISON | MI | 48423 |
| WALROTH, FRED E | 5038 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| WALROTH, JAMES G | 7498 SILVER LAKE RD | | | | LINDEN | MI | 48451-8792 |
| WALS, CURTIS A | 5557 PARK AVE | | | | HUDSONVILLE | MI | 49426-1248 |
| WALSCHLAGER, EDMUND C | 3630 LAYTON RD | | | | ANDERSON | IN | 46011-9452 |
| WALSCHLAGER, THOMAS A | 1742 VAN DYKE RD | | | | DECKER | MI | 48426-9725 |
| WALSER BPG, LLC | PAUL WALSER | 2775 HIGHWAY 35W | | | ROSEVILLE | MN | 55113-1135 |
| WALSER BPG, LLC | PAUL WALSER | 4601 AMERICAN BLVD W | | | BLOOMINGTON | MN | 55437-1124 |
| WALSER BUICK PONTIAC GMC | PAUL WALSER | 4601 AMERICAN BLVD W | | | BLOOMINGTON | MN | 55437-1124 |
| WALSER BUICK PONTIAC GMC | 4601 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55437-1124 |
| WALSER BUICK PONTIAC GMC OF ROSEVIL | 2775 HIGHWAY 35W | | | | ROSEVILLE | MN | 55113-1135 |
| WALSER BUICK PONTIAC GMC OF ROSEVILL | PAUL WALSER | 2775 HIGHWAY 35W | | | ROSEVILLE | MN | 55113-1135 |
| WALSER BUICK PONTIAC GMC OF ROSEVILLE | 2775 HIGHWAY 35W | | | | ROSEVILLE | MN | 55113-1135 |
| WALSER I I I, VERN R | 32 BATES DR | | | | DANVILLE | IL | 61832-5373 |
| WALSER LARRY | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212-6168 |
| WALSER PLYMOUTH C LLC | 9825 56TH AVE N | | | | PLYMOUTH | MN | 55442-1616 |
| WALSER SPECIAL SERVICES LLC | 4401 WEST 80TH STREET | | | | MINNEAPOLIS | MN | 55437 |
| WALSER SPECIALIZED SERVICES, LLC | 6701 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1713 |
| WALSER, BETTY L | 503 CHIPPEWA TRAIL | | | | PRUDENVILLE | MI | 48651-9647 |
| WALSER, DONALD A | 5189 OLD BARN LN | | | | CLIO | MI | 48420-8295 |
| WALSER, DONALD D | 4210 HARBORTOWNE DR | APT 1 | | | SAGINAW | MI | 48603-1438 |
| WALSER, DOUGLAS C | 1919 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5023 |
| WALSER, ED A | 19575 NIVER RD | | | | OAKLEY | MI | 48649-9709 |
| WALSER, GAROLD L | 408 SUPERIOR ST | | | | HOUGHTON LAKE | MI | 48629 |
| WALSER, GAY | 119 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5536 |
| WALSER, GUY O | 119 N ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-5536 |
| WALSER, JAMES D | 1350 LAKESIDE DR | | | | HOWELL | MI | 48843-1347 |
| WALSER, JOSEPH L | 19625 NIVER RD | | | | OAKLEY | MI | 48649-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALSER, LAVERNE J | 221 S MAIN ST | | | | CHESANING | MI | 48616-1534 |
| WALSER, LINDA L | 802 CLUB DR | | | | MONROE | NC | 28112-5107 |
| WALSER, ROBERT | 503 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9647 |
| WALSER, RONALD C | 14903 DEVONSHIRE WOODS PL | | | | TAMPA | FL | 33624-2239 |
| WALSH BERNARD E (430000) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALSH BRIAN | WALSH, BRIAN | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WALSH BRUNETTI LLC | 31 RIVER ROAD | | | | COS COB | CT | 06807 |
| WALSH CHEVROLET | 250 LIBERTY BLVD | | | | CANTON | GA | 30114-2845 |
| WALSH CHEVROLET | INTERCOMPANY | | | | | | |
| WALSH COLLEGE | 3838 LIVERNOIS RD | | | | TROY | MI | 48083-5066 |
| WALSH COLLEGE CORPORATE SERVICE | 41500 GARDENBROOK RD | | | | NOVI | MI | 48375-1313 |
| WALSH COLLEGE OF ACCOUNTANCY AND BUSINESS ADMINISTRATION | PO BOX 7006 | CONTINUING EDUCATION | | | TROY | MI | 48007-7006 |
| WALSH COLLEGE OF ACCOUNTANCY AND BUSINESS ADMINISTRATION | 3838 LIVERNOIS RD | P O BOX 7006 | | | TROY | MI | 48083-5066 |
| WALSH CONSTRUCTION CO | 3011 W GRAND BLVD # 2300 | | | | DETROIT | MI | 48202-3010 |
| WALSH CONSULTANTS INC | 801 WAYNE AVE STE 200 | | | | SILVER SPRING | MD | 20910-4450 |
| WALSH CYRIL A (403628) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALSH DIANNA L (ESTATE OF) (661946) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALSH ED | 6107 W 67TH ST | | | | COUNTRYSIDE | KS | 66202-4263 |
| WALSH EDWARD | 291 LINCOLN PKWY 14D | | | | BUFFALO | NY | 14216 |
| WALSH ERICA LEE | WALSH, ERICA LEE | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| WALSH FRANCIS J (639117) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WALSH GREG | KY FARM BUREAU ASO WALSH | PO BOX 659 | 410 SOUTH MAIN STREET | | SOMERSET | KY | 42502-0659 |
| WALSH GREG | WALSH, GREG | PO BOX 659 | | | SOMERSET | KY | 42502-0659 |
| WALSH JAMES M (347060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALSH JOHN P (ESTATE OF) (476193) | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| WALSH JOSEPH P | GLASSER & GLASSER | CROWN CENTER | 580 E MAIN ST  STE 600 | | NORFOLK | VA | 23510 |
| WALSH JR, JOHN P | 7539 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| WALSH JR, RONALD T | 3663 PERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-8543 |
| WALSH MIKE | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A | P O BOX 1932 | | FARGO | ND | 58107 |
| WALSH MOTORS INC. | LOUIS WALSH | 1526 LE CLARK RD | | | CARROLL | IA | 51401-3319 |
| WALSH MOTORS INC. | 912 W US HIGHWAY 30 | | | | CARROLL | IA | 51401-2139 |
| WALSH MOTORS INC. | 1526 LE CLARK RD | | | | CARROLL | IA | 51401-3319 |
| WALSH MOTORS, INC. | HWY 30 W LECLARK RD | | | | CARROLL | IA | 51401 |
| WALSH MOTORS, INC. | 1526 LE CLARK RD | | | | CARROLL | IA | 51401-3319 |
| WALSH NATALIE ANN | 4434 N TRIPP AVE 1 | | | | CHICAGO | IL | 60630 |
| WALSH PATRICK (357987) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WALSH ROBERT | C/O HOFFMAN BROTHERS | 1115 E MADISON ST | | | SOUTH BEND | IN | 46617-2403 |
| WALSH SMITH | 5456 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| WALSH SR., MICHAEL F | 15060 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9761 |
| WALSH SR., MICHAEL FRANCIS | 15060 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9761 |
| WALSH STATION AUTOMOTIVE SVC. | 9497 JACKSON RD | | | | SACRAMENTO | CA | 95826-9705 |
| WALSH TIMOTHY | 3430 NW 20TH AVE | | | | FORT LAUDERDALE | FL | 33309-5708 |
| WALSH TOM | 3025 W VICTORY WAY | | | | CRAIG | CO | 81625-4005 |
| WALSH TRUCKING SERVICE INC | 50 BURNEY AVE | | | | MASSENA | NY | 13662-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALSH UNIVERSITY | BUSINESS OFFICE | 2020 E MAPLE ST | | | NORTH CANTON | OH | 44720-3336 |
| WALSH UNIVERSITY | I D E A L PROGRAM | 2623 S ARLINGTON RD | | | AKRON | OH | 44319-2044 |
| WALSH, AGNES C | 1891 GROUSE LN | | | | SAINT HELEN | MI | 48656-9327 |
| WALSH, AGNES E | 2322 PIONEER POINT RD | | | | GALENA | MO | 65656-4975 |
| WALSH, ALBERT W | 6211 15TH ST E LOT 80 | | | | BRADENTON | FL | 34203-7746 |
| WALSH, ALEXANDER J | 0S370 ELLITHORP LN | | | | GENEVA | IL | 60134-6166 |
| WALSH, ALFRED W | 1325 ALCONA DR | | | | BURTON | MI | 48509-2001 |
| WALSH, ALICE T | 20631 HIGHLAND LAKE DR. | | | | LAGO VISTA | TX | 78645-7534 |
| WALSH, AMY D | 720 GREENLEAF VILLAGE DRIVE | | | | SPRINGBORO | OH | 45066-9585 |
| WALSH, ANGELA M | 3847 EAGLE POINT DR | | | | BEAVERCREEK | OH | 45430-2084 |
| WALSH, ANNA H | 2977 HILLSIDE LN | | | | THE VILLAGES | FL | 32162-7524 |
| WALSH, ARTHUR P | 16713 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-1341 |
| WALSH, BARBARA | 300 E WESTFIELD AVE APT A8 | | | | ROSELLE PARK | NJ | 07204-2333 |
| WALSH, BARBARA A | 33 WILSON ST | | | | LAMBERTVILLE | NJ | 08530-1813 |
| WALSH, BENJAMIN | 187 HICKORY ST | | | | KEARNY | NJ | 07032-3403 |
| WALSH, BERNARD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, BEVERLY S | 1784 ANNE DR | | | | GRAYLING | MI | 49738-8217 |
| WALSH, BRENDA | 3903 W NORTH A ST | | | | TAMPA | FL | 33609-2704 |
| WALSH, BRIAN | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WALSH, BRIDGET | 765 S GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| WALSH, BRIDGET | 765 GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| WALSH, CATHERINE F | 42 HILL ST | | | | HOPEDALE | MA | 01747-1934 |
| WALSH, CELESTE M | 10 BROCKLEY RD | | | | ROCHESTER | NY | 14609-5732 |
| WALSH, CHARLES J | 6434 EAST SENECA TURNPIKE | | | | JAMESVILLE | NY | 13078-8553 |
| WALSH, CHARLES L | 921 NE 32ND ST | | | | CAPE CORAL | FL | 33909-3536 |
| WALSH, CHERIE L | 5036 BROOKLYN RD | | | | JACKSON | MI | 49201-7814 |
| WALSH, CHERIE L. | 5036 BROOKLYN RD | | | | JACKSON | MI | 49201-7814 |
| WALSH, CHRISTINE A | 2185 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1765 |
| WALSH, COLLEEN M | 6204 S 109TH ST | | | | OMAHA | NE | 68137-4705 |
| WALSH, COURTNEY D | 182 SAINT LEON AVE | | | | WOONSOCKET | RI | 02895-2249 |
| WALSH, CYRIL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, DANIEL J | 107 BRIDGEWATER LN | | | | CHARDON | OH | 44024-4002 |
| WALSH, DANIEL R | 1573 REMSING ST | | | | HARTLAND | MI | 48353-3448 |
| WALSH, DAVID A | PO BOX 283 | | | | WEST GLACIER | MT | 59936-0283 |
| WALSH, DAVID A | 7139 KENSINGTON CT | | | | UNIVERSITY PARK | FL | 34201-2348 |
| WALSH, DEAN E | 30321 S HICKORY GROVE RD | | | | ARCHIE | MO | 64725-9159 |
| WALSH, DENNIS M | 8092 LIEBER ROAD | | | | INDIANAPOLIS | IN | 46260-2837 |
| WALSH, DIANE M | 2078 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| WALSH, DIANE S | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |
| WALSH, DIANNA L | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WALSH, DONALD F | 3399 BLUE LAKE DRIVE | | | | FLINT | MI | 48506-2002 |
| WALSH, DONALD H | 5127 STATE ROUTE 5 | | | | NEWTON FALLS | OH | 44444-9574 |
| WALSH, DONNA A | 15 S PASTURE LN | | | | DUXBURY | MA | 02332 |
| WALSH, DONNA L | 4086 S MEADOW LN LOT 354 | | | | MOUNT MORRIS | MI | 48458-9310 |
| WALSH, DWAYNE D | PO BOX 1174 | | | | KING | NC | 27021-1174 |
| WALSH, EDUL HUNT | 213 ELM STREET | BOX 111 | | | LAINGSBURG | MI | 48848 |
| WALSH, EDWARD J | 4657 HUNT ST | | | | WAYNE | MI | 48184-2013 |
| WALSH, EDWARD P | 365 ROGER DR | | | | SALISBURY | NC | 28147-8877 |
| WALSH, EILEEN A | 526 COLSTON DR | | | | FALLING WATERS | WV | 25419-7034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALSH, EILEEN O | 2692 US 70 E | LOT 19 | | | ARCADIA | FL | 34266 |
| WALSH, ELAINE FRAN | 7600 CHAPMAN RD | | | | BELLAIRE | MI | 49615-9248 |
| WALSH, ELIZABETH B | 54 LEWISTON AVE | | | | W KINGSTON | RI | 02892-1130 |
| WALSH, EUGENE R | 3257 ELLEN PL | | | | CALEDONIA | NY | 14423-1226 |
| WALSH, F D | 15381 CAMERON ST | | | | SOUTHGATE | MI | 48195-3242 |
| WALSH, FRANCIS J | 3019 WITTERS ST | | | | SAGINAW | MI | 48602-3567 |
| WALSH, FRANCIS J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WALSH, FRED G | 10105 COUNTRYSIDE DR | | | | DENTON | TX | 76207-6613 |
| WALSH, FREDERICK M | 289 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7065 |
| WALSH, GABRIELA | 46107 CROWN CT | | | | CHESTERFIELD | MI | 48051-3239 |
| WALSH, GABRIELA | 4334 BERKSHIRE DR | | | | STERLING HTS | MI | 48314-1203 |
| WALSH, GARY L | 304 JOSEPH ST | | | | BAY CITY | MI | 48706-3938 |
| WALSH, GERALD M | 765 S GROSVENOR RD | | | | ROCHESTER | NY | 14618-2501 |
| WALSH, GERALDINE G | 1907 CANTERBURY LANE F4 | | | | SUN CITY CENTER | FL | 33573 |
| WALSH, GERTRUDE C | 49 WOODLAND STREET | | | | BRISTOL | CT | 06010-5152 |
| WALSH, GERTRUDE C | 49 WOODLAND ST | | | | BRISTOL | CT | 06010-5152 |
| WALSH, GLORIA A | 33 SMITH RD | | | | SHREWSBURY | MA | 01545-4568 |
| WALSH, GREG | | | | | | | |
| WALSH, GREG | FORREST BROCK | PO BOX 659 | | | SOMERSET | KY | 42502-0659 |
| WALSH, HAROLD M | 980 7TH ST NW LOT 26 | | | | LARGO | FL | 33770-1152 |
| WALSH, HARRY E | 4911 THETA PASS | | | | FLINT | MI | 48506-1874 |
| WALSH, HEATHER L | 1425 BUSCH RD | | | | BIRCH RUN | MI | 48415-9031 |
| WALSH, HEATHER LYNN | 1425 BUSCH RD | | | | BIRCH RUN | MI | 48415-9031 |
| WALSH, HELEN A | 2635 ALGONQUIN CT NE | | | | GRAND RAPIDS | MI | 49525-2004 |
| WALSH, HELEN A | 25127 KENSINGTON ST | | | | TAYLOR | MI | 48180-3224 |
| WALSH, JACQUELINE SUE | MONTGOMERY & LARSON | 1016 CLEARWATER PL | | | WEST PALM BEACH | FL | 33401-5013 |
| WALSH, JACQUELINE SUE | LYTAL REITER CLARK FOUNTAIN & WILLIAMS | 515 N. FLAGLER DRIVER, NORTHBRIDGE CENTER - 10TH FLOOR | | | WEST PALM BEACH | FL | 33401 |
| WALSH, JAMES E | 6050 SE FRANKLIN PL | | | | HOBE SOUND | FL | 33455-7301 |
| WALSH, JAMES L | 804 CAPTAIN DR | | | | LAWRENCEBURG | TN | 38464-2656 |
| WALSH, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALSH, JAMES R | 11706 GILDAS RD | | | | ALDEN | MI | 49612-9748 |
| WALSH, JAMES V | 117 REMINGTON WOODS DR | | | | WAKE FOREST | NC | 27587-2165 |
| WALSH, JENNIE D | 5000 WINDROW DR | | | | PRINCETON | NJ | 08540-5043 |
| WALSH, JERRY L | 10595 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1272 |
| WALSH, JOHN | ATTN: LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WALSH, JOHN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WALSH, JOHN | 42570 SWAN LAKE DR APT 203 | | | | NORTHVILLE | MI | 48167-3106 |
| WALSH, JOHN B | APT 165 | 1 EMBARCADERO WEST | | | OAKLAND | CA | 94607-4521 |
| WALSH, JOHN C | 14261 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| WALSH, JOHN C | 4712 MACY DR | | | | GREENWOOD | IN | 46142-7475 |
| WALSH, JOHN E | 6836 SHOREWAY DR | | | | GRAND PRAIRIE | TX | 75054-6829 |
| WALSH, JOHN J | 13439 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| WALSH, JOHN J | 428 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5092 |
| WALSH, JOHN J | 7041 ROYER AVE | | | | CANOGA PARK | CA | 91307-2221 |
| WALSH, JOHN J | 3977 BAZETTA RD | | | | CORTLAND | OH | 44410-9227 |
| WALSH, JOHN J | 3977 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9227 |
| WALSH, JOHN P | 12 CLEMENT ST | | | | SANDWICH | MA | 02563-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALSH, JOHN P | 956B ABERDEEN DR | | | | LAKEWOOD | NJ | 08701-8187 |
| WALSH, JOHN P | 720 GREENLEAF VILLAGE DR | | | | SPRINGBORO | OH | 45066-9585 |
| WALSH, JOHN P | EARLY & STRAUSS | 360 LEXINGTON AVE FL 22 | | | NEW YORK | NY | 10017-6528 |
| WALSH, JOHN P | 3945 HARDING ST | | | | DEARBORN HTS | MI | 48125-2825 |
| WALSH, JOHN PERRY | 12 CLEMENT ST | | | | SANDWICH | MA | 02563-2113 |
| WALSH, JOHN R | 6731 SCOTCH LAKE DR | | | | WEST BLOOMFIELD | MI | 48324-3978 |
| WALSH, JOHN W | 7345 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3503 |
| WALSH, JOHN W | 10 S. MOMENTUM AVE | APT 706 | | | HAMILTON | OH | 45011 |
| WALSH, JOSEPH R | 17006 E 26TH TER S | | | | INDEPENDENCE | MO | 64057-1231 |
| WALSH, JOSEPHINE D | 4142 DYE RD R 2 | | | | SWARTZ CREEK | MI | 48473 |
| WALSH, JUNE E | 1122 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| WALSH, JUNE E | 920 LINCOLN WAY | | | | MCKEESPORT | PA | 15132-1437 |
| WALSH, KATHRYN | 29 OLD LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-4311 |
| WALSH, KELLY J | 1274 JONATHAN CT | | | | WASHINGTON | MO | 63090-4821 |
| WALSH, KELLY JOE | 1274 JONATHAN CT | | | | WASHINGTON | MO | 63090-4821 |
| WALSH, KEVIN S | 1057 THE LONG RUN | | | | COLUMBIA | TN | 38401 |
| WALSH, LARRY L | 5063 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9713 |
| WALSH, LARRY R | PO BOX 883 | | | | SENOIA | GA | 30276-0883 |
| WALSH, LAVERNE J | 1041 N EAST ST | | | | FENTON | MI | 48430-1585 |
| WALSH, LAWRENCE J | 1114 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3710 |
| WALSH, LEON M | 15264 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1726 |
| WALSH, LILLIE C | 62500 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9255 |
| WALSH, LINDA | | | | | | | |
| WALSH, LINDA F | 12406 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| WALSH, LORANA L | 3341 QUEEN CT | | | | BROOMFIELD | CO | 80020-5450 |
| WALSH, LOUISE B | 2929 SHARON DR | | | | BAY CITY | MI | 48706-3119 |
| WALSH, LUCILLE | 9896 N E BENTON | | | | NEWPORT | OR | 97365-9532 |
| WALSH, LUCILLE | 9896 NE BENTON ST | | | | NEWPORT | OR | 97365-9532 |
| WALSH, LUCY G | 1850 LAKE RD | | | | WEBSTER | NY | 14580-9750 |
| WALSH, MALCOLM R | 2435 BEDFORD ST UNIT 18B | | | | STAMFORD | CT | 06905 |
| WALSH, MARGARET | 1939 NEWBERRY | | | | SAGINAW | MI | 48602-2741 |
| WALSH, MARIAN | 31916 RUSH | | | | GARDEN CITY | MI | 48135-1758 |
| WALSH, MARIAN | 31916 RUSH ST | | | | GARDEN CITY | MI | 48135-1758 |
| WALSH, MARIE A | 88 KEARNEY AVE | | | | TRENTON | NJ | 08629-2118 |
| WALSH, MARILYN | 100 OSIE DR | | | | LAWRENCEBURG | TN | 38464-7724 |
| WALSH, MARILYN | 100 OSIE DRIVE | | | | LAWRENCEBURG | TN | 38464 |
| WALSH, MARION A | 4053 61 ST WOODSIDE | | | | NEW YORK CITY | NY | 11377 |
| WALSH, MARTIN L | 6959 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3083 |
| WALSH, MARVIN J | 9790 66TH ST LOT 87 | | | | PINELLAS PARK | FL | 33782-2802 |
| WALSH, MARY ANN R | 13618 N 93RD PL | | | | SCOTTSDALE | AZ | 85260 |
| WALSH, MARY E | 6100 17TH STREET | | | | ZEPHYRHILLS | FL | 33542-2693 |
| WALSH, MARY E | 6100 17TH ST | | | | ZEPHYRHILLS | FL | 33542-2693 |
| WALSH, MARY L | 1807 ROSEWOOD ST | | | | POCAHONTAS | AR | 72455-1734 |
| WALSH, MELINDA L | 488 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2246 |
| WALSH, MELISSA D | 1520 CAMBRON CT | | | | VANDALIA | OH | 45377-9754 |
| WALSH, MICHAEL | 29 OLD LOCUST AVE | | | | CORTLANDT MANOR | NY | 10567-4311 |
| WALSH, MICHAEL A | 21240 HOPKINS RD | | | | PARKSLEY | VA | 23421 |
| WALSH, MICHAEL B | 10496 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 |
| WALSH, MICHAEL C | 102 ROYAL TROON CT | | | | ANDERSON | SC | 29621-7657 |
| WALSH, MICHAEL D | 3510 BEECHWOOD LN | | | | ANDERSON | IN | 46011-3808 |
| WALSH, MICHAEL E | 5820 SUMNER LN | | | | BOSSIER CITY | LA | 71112-9614 |
| WALSH, MICHAEL EDWARD | 5820 SUMNER LN | | | | BOSSIER CITY | LA | 71112-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALSH, MICHAEL H | 48 STATE PARK DR | | | | BAY CITY | MI | 48706-2143 |
| WALSH, MICHAEL K | 107 ORION CT | | | | CARY | NC | 27513-3561 |
| WALSH, MICHAEL V | 18215 NESTLEBRANCH CT | | | | HUDSON | FL | 34667-5576 |
| WALSH, MICHAEL W | 4017 E 50TH ST. LOT 288 | | | | MOUNT MORRIS | MI | 48458 |
| WALSH, MIKE | BOECHLER PC | 1120 28TH AVENUE NORTH - SUITE A P O BOX 1932 | | | FARGO | ND | 58107 |
| WALSH, MILDRED B | 7220 NOFFKE DR | | | | CALEDONIA | MI | 49316-8816 |
| WALSH, NANCY S. | 8243 BURKSHIRE CIR APT 105 | | | | SWARTZ CREEK | MI | 48473-1832 |
| WALSH, NATALIE A CLIENT TRUST | ACCT C\O WALSH LAW OFFICES | 2100 NONA FARM RD | | | PRINCE FREDERICK | MD | 20678-5781 |
| WALSH, NATHA | 19238 GABLE | | | | DETROIT | MI | 48234-2667 |
| WALSH, NATHA | 19238 GABLE ST | | | | DETROIT | MI | 48234-2667 |
| WALSH, NINA | 1580 SCOTT ROAD | | | | JACKSONVILLE | FL | 32259 |
| WALSH, NOLA L. | 3327 MOFFAT RD | | | | TOLEDO | OH | 43615-1335 |
| WALSH, NOLA L. | 3327 MOFFAT | | | | TOLEDO | OH | 43615-1335 |
| WALSH, NORMA E | 71 BETTY LOU LN | | | | CHEEKTOWAGA | NY | 14225-4435 |
| WALSH, PATRICIA A | 16843 KINGS FAIRWAY LANE | | | | GRAND BLANC | MI | 48439 |
| WALSH, PATRICIA R | PO BOX 1184 | | | | JACKSON | WY | 83001-1184 |
| WALSH, PATRICK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WALSH, PATRICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WALSH, PATRICK A | 11881 HIGHWAY 62 | | | | EAGLE POINT | OR | 97524-4408 |
| WALSH, PATRICK G | 39104 DEVONSHIRE CT | | | | HARRISON TOWNSHIP | MI | 48045-6021 |
| WALSH, PATRICK J | 2205 WHITECHAPEL DR | | | | TOLEDO | OH | 43614-1109 |
| WALSH, PATRICK J | 281 SHORESIDE NORTH DR SE | | | | GRAND RAPIDS | MI | 49548-7010 |
| WALSH, PATRICK JOSEPH | 2205 WHITECHAPEL DR | | | | TOLEDO | OH | 43614-1109 |
| WALSH, PENNY D | 15674 KINGSWOOD DR | | | | VICTORVILLE | CA | 92395-4852 |
| WALSH, PITT H | 1074 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2952 |
| WALSH, RALPH A | 2520 BROOKWAY LN APT 206 | | | | ARLINGTON | TX | 76006-6121 |
| WALSH, RAYMIE A | 4685 PINEGROVE AVE | | | | AUSTINTOWN | OH | 44515-4848 |
| WALSH, RICHARD J | 22725 HILLOCK AVE | | | | WARREN | MI | 48089-2872 |
| WALSH, RICHARD L | 4900 HATHAWAY RD | | | | LEBANON | OH | 45036-9026 |
| WALSH, RICHARD P | 4110 E GLENWAY DR | | | | BAY CITY | MI | 48706-2354 |
| WALSH, ROBERT | 707 STARDUST DR | | | | PLACENTIA | CA | 92870-4509 |
| WALSH, ROBERT | 48 ADKINSON DR | | | | PENSACOLA | FL | 32506-4700 |
| WALSH, ROBERT E | 1413 VAN VLEET RD | | | | FLUSHING | MI | 48433-9744 |
| WALSH, ROBERT E | 1627 W MOUNT VERNON LN | | | | NAPLES | FL | 34110-8316 |
| WALSH, ROBERT H | PO BOX 253 | | | | MULLIKEN | MI | 48861-0253 |
| WALSH, ROBERT L | 1807 ROSEWOOD ST | | | | POCAHONTAS | AR | 72455-1734 |
| WALSH, ROBERT L | 1832 N DENWOOD ST | | | | DEARBORN | MI | 48128-1154 |
| WALSH, ROBERT S | 40625 LADERO ST | | | | FREMONT | CA | 94539-3640 |
| WALSH, RONALD W | 229 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1738 |
| WALSH, ROSE | 3670 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9502 |
| WALSH, ROXY | 8337 STOUT AVE | | | | GROSSE ILE | MI | 48138-1343 |
| WALSH, RUBY L | 1627 W MOUNT VERNON LN | | | | NAPLES | FL | 34110-8316 |
| WALSH, SANDRA | 11306 PLUMTREE CT | | | | RIVERVIEW | FL | 33579 |
| WALSH, SANDRA | | | | | | | |
| WALSH, SHERIAN E | 661 BIRCH ST | | | | EDMONDS | WA | 98020-4633 |
| WALSH, SHERRY DENISE | 1617 WINTON AVE | | | | SPEEDWAY | IN | 46224-5642 |
| WALSH, STEPHEN R | 1818 PARK RD | | | | ANDERSON | IN | 46011-3955 |
| WALSH, STEVEN A | 14870 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4937 |
| WALSH, SUSAN M | 83 NICOLE LN | | | | ATLANTIC BEACH | FL | 32233-5979 |
| WALSH, SYLVIA R | 41148 NORTHWIND DR | | | | CANTON | MI | 48188-1313 |
| WALSH, TERRY L | 289 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALSH, THOMAS J | 4230 MORNINGVIEW DR | | | | SHELBY TWP | MI | 48316-3928 |
| WALSH, THOMAS M | 25 WOODFIELD DR | | | | WEBSTER | NY | 14580-4203 |
| WALSH, THOMAS M | 18667 FLORAL ST | | | | LIVONIA | MI | 48152-3774 |
| WALSH, THOMAS W | 14015 ALEXANDER ST | | | | LIVONIA | MI | 48154-4501 |
| WALSH, TIMOTHY J | 428 BRADFORD CIR | | | | COLUMBIA | TN | 38401-5092 |
| WALSH, VERA L | 25205 SEND ST | | | | ROSEVILLE | MI | 48066-5014 |
| WALSH, VERA L | 25205 SEND | | | | ROSEVILLE | MI | 48066-5014 |
| WALSH, VIRGIE M | 2167 FOX HILL DR APT 8 | | | | GRAND BLANC | MI | 48439-5229 |
| WALSH, VIVIAN | 105 SOUTH LINCOLN STREET | | | | ENTERPRISE | KS | 67441-9072 |
| WALSH, WALTER | 9623 COLUMBIA | | | | REDFORD | MI | 48239-2305 |
| WALSH, WILLIAM | 1824 MAPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-4961 |
| WALSH, WILLIAM D | 3652 HERMITAGE RD E | | | | JACKSONVILLE | FL | 32277-2653 |
| WALSH, WILLIAM F | 6128 CLIFTON OAKS PL | | | | SAINT LOUIS | MO | 63129-4847 |
| WALSH, WILLIAM J | 1 SHERIDAN AVE | | | | SLOATSBURG | NY | 10974-1605 |
| WALSH, WILLIAM R | 2570 W HICKORY GROVE RD | | | | BLOOMFIELD HILLS | MI | 48302-0841 |
| WALSH-DRWENCKE, NICOLE M | 52254 BIRCH CT | | | | CHESTERFIELD | MI | 48047-4574 |
| WALSHER, ROBERT A | 952 25 1/2 ST | | | | CHETEK | WI | 54728-7905 |
| WALSHER, ROSE | 1045 ORCHARD LAKE DR | | | | AURORA | IL | 60506-5699 |
| WALSHLEGER, WARREN O | 109 NORTH ST | | | | DOWAGIAC | MI | 49047-1226 |
| WALSIE VANDYKE | 2415 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| WALSINGHAM, JAMES H | 1810 MOUNT ZION RD | | | | OXFORD | GA | 30054-2623 |
| WALSINGHAM, LARRY E | 8850 BAY DR | | | | GAINESVILLE | GA | 30506-6715 |
| WALSINGHAM, VICKIE G | 7333 CLUBCREST DR | | | | FLOWERY BRANCH | GA | 30542-5590 |
| WALSON, RITA A | 12700 LAKE AVE #2410 | | | | LAKEWOOD | OH | 44107-1506 |
| WALSTAD, GLORIA J | 6180 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439-9195 |
| WALSTEAD, AUDLEY L | 419 MONROE ST | | | | CARO | MI | 48723-1721 |
| WALSTED, ROSALIE L | W13200 SHADY GLEN RD | | | | HIXTON | WI | 54635-8729 |
| WALSTED, ROSALIE L | W 13200 SHADY GLEN RD | | | | HIXTON | WI | 54635-8729 |
| WALSTER, JOHATHAN | 7641 TRIPLE X RD | | | | EAST CARONDELET | IL | 62240 |
| WALSTON, GREGORY D | 5471 WALNUT BEND RD | | | | INDIANAPOLIS | IN | 46254-5254 |
| WALSTON, JANET | 4670 HERITAGE DRIVE | | | | CANFIELD | OH | 44406-9210 |
| WALSTON, MARVIN S | 7001 ROWLAND AVE | | | | KANSAS CITY | KS | 66109 |
| WALSTON, ROBERT R | 3619 BELLA VISTA AVE S | | | | SEATTLE | WA | 98144-7211 |
| WALSTON, ROBERTA J | 8101 S. HICKORY LANE | | | | DALEVILLE | IN | 47334-9105 |
| WALSTON, ROBERTA J | 8101 S HICKORY LN | | | | DALEVILLE | IN | 47334-9105 |
| WALSTON, SHERRY L | 68 PENROD RD | | | | TROY | MO | 63379-4770 |
| WALSTON, WILLIAM E | 787 SE 1271 - RT #1 | BOX 123A | | | GREEN RIDGE | MO | 65332 |
| WALSTON, WILLIE | 3531 AUDUBON | APT 2 | | | DETROIT | MI | 48224 |
| WALSTROM, BEATRICE | 7914 NECKEL | | | | DEARBORN | MI | 48126-1141 |
| WALSTROM, BEATRICE | 7914 NECKEL ST | | | | DEARBORN | MI | 48126-1141 |
| WALSTROM, STEVEN L | PO BOX 9651 | | | | BOWLING GREEN | KY | 42102-9651 |
| WALSTROM, TAMI | 5447 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-2474 |
| WALSTRUM I I I, WILLIAM C | 9700 SIMBRA LN | | | | CROWLEY | TX | 76036-9724 |
| WALSTRUM III, WILLIAM CHARLES | 9700 SIMBRA LN | | | | CROWLEY | TX | 76036-9724 |
| WALSTRUM, PHILIP D | APT 4A4 | 402 FOULK ROAD | | | WILMINGTON | DE | 19803-3829 |
| WALSWORTH FRANKLIN BEVINS & MCCALL, LL | HEATHER L. NICOLETTI | 1 CITY BOULEVARD WEST, FIFTH FLOOR | | | ORANGE | CA | 92868 |
| WALSWORTH, ELLARY | 440 GREEN STREET | | | | YELLOW SPGS | OH | 45387-1446 |
| WALSWORTH, WILLIAM F | 2105 W TYLER RD | | | | HART | MI | 49420-8218 |
| WALT CONSTANT | 1471 FREDERICK CT | | | | MANSFIELD | OH | 44906-2425 |
| WALT DISNEY COMPANY (DISNEYLAND) | 1313 S HARBOR BLVD | | | | ANAHEIM | CA | 92802-2309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALT DISNEY COMPANY (DISNEYLAND) | | | | | | | |
| WALT DISNEY INTERNET GROUP | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-0001 |
| WALT DISNEY PARKS & RESORTS | DISNEY YOUTH GROUPS | 220 CELEBRATION PLACE 3RD FL | | | CELEBRATION | FL | 34747 |
| WALT DISNEY WOR/LAKE | 4600 N WORLD DR | P.O. BOX 10000 | | | LAKE BUENA VISTA | FL | 32830-8413 |
| WALT DISNEY WORLD | | 5275 N CENTER DR | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD | P.O. BOX 10000 | LAKE BUENTA VISTA | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD CO | PO BOX 10000 | | | | LAKE BUENA VISTA | FL | 32830-1000 |
| WALT DISNEY WORLD CO. | 1440 AVENUE OF THE STARS | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD CO. | DC 1 WAREHOUSE REAMS RD | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD CO. | 5275 NORTH CENTER DRIVE | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD CO. | | | | | | | |
| WALT DISNEY WORLD-MECH.SRV.DEPT.501 | 1851 COMMUNITY DRIVE | | | | LAKE BUENA VISTA | FL | 32830 |
| WALT DISNEY WORLD-MECH.SRV.DEPT.501 | | | | | | | |
| WALT DISNEY/DOLPHIN | 1500 EPCOT RESORTS BLVD | | | | LAKE BUENA VISTA | FL | 32830-8428 |
| WALT EGER'S SERVICE CENTER | 1450 GRIMM RD | | | | SEVERN | MD | 21144-3226 |
| WALT KESSLER | 3257 WEST 450 NORTH | | | | KOKOMO | IN | 46901-8280 |
| WALT MASSEY AUTOMOTIVE, INC. | 11241 OLD 63 S | | | | LUCEDALE | MS | 39452-4941 |
| WALT MASSEY AUTOMOTIVE, INC. | JAMES MASSEY | 11241 OLD 63 S | | | LUCEDALE | MS | 39452-4941 |
| WALT RUTHERFORD | 6060 STONEY POINT ST | | | | FLINT | MI | 48506-1668 |
| WALT SWEENEY PONTIAC-GMC TRUCK, INC. | MARK SWEENEY | 3365 HIGHLAND AVE | | | CINCINNATI | OH | 45213-2609 |
| WALT SWEENEY PONTIAC-GMC TRUCKINC | 950 W 8TH ST | | | | CINCINNATI | OH | 45203-1204 |
| WALT W BURKS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WALT'S AUTO | 1517 N W BLVD | | | CRESTON BC V0B 1G6 CANADA | | | |
| WALT, EILEEN C | 513 W STATE ST | | | | E TAWAS | MI | 48730-1031 |
| WALT, JOHN R | 3508 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2049 |
| WALT, LEO E | 61365 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1128 |
| WALT, RENEE C | 921 MESA CT | | | | UPLAND | CA | 91786-4025 |
| WALTA ROBINSON | 29851 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| WALTEMATH THOMAS F (472194) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTEMATH, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTEMATHE, DOUGLAS J | 157 JENNY LN | | | | CENTERVILLE | OH | 45459-1732 |
| WALTEMATHE, RUTH A | 1715 PIPER LN APT 101 | | | | DAYTON | OH | 45440-5095 |
| WALTEMIRE, DONALD F | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| WALTEMIRE, JUDITH C | 159 CLIFTON DR NE | | | | WARREN | OH | 44484-1803 |
| WALTEMYER, ALBERT L | 3210 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| WALTEMYER, LENNIS L | 707 MCCORMICK ST | | | | BAY CITY | MI | 48708-7738 |
| WALTENBAUGH, WILLIAM H | 6264 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| WALTENBURG DONALD (459424) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTENBURG, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTENBURG, GLEN R | 51 CREEK CIR | | | | LAKE ALFRED | FL | 33850-3501 |
| WALTER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER & DEBRA JUNE | 1028 SW TAMARROW PL | | | | STUART | FL | 34997 |
| WALTER & DELORES MCCLEAN | 493 MEADOW RIDGE DR | | | | TALLAHASSEE | FL | 32312-4539 |
| WALTER & ELFRIEDE KLEMM | AMSTERDAMER STRASSE 35/13 | | | | BOEBLINGEN | | D7103 |
| WALTER & HELGA SCHMID | DISTELWEG 2 | D-71254 DITZINGEN | | | | | |
| WALTER & ILSE GUENTHER | AMALIENSTRASSE 11 | | | 46446 EMMERICH GERMANY | | | |
| WALTER & MARTHA R CLIFT | 5 TEJON CANON RD | | | | PLACITAS | NM | 87043 |
| WALTER & MARY E NACHUM TTEES | THE WALTER NACHUM TRUST | U/A DTD 10/10/1995 | 10992 WASHINGTONIA PALM COURT APT #B | | BOYNTON BEACH | FL | 33437-8229 |
| WALTER A BENNING | 1124 WAUKESHA RD | | | | CALEDONIA | WI | 53108-9770 |
| WALTER A BRANNON | 201 JAMESTOWN CIRCLE | APT. B | | | CENTERVILLE | OH | 45458 |
| WALTER A CHISHOLM | 900 LUCAS LN | | | | FRANKFORT | KY | 40601 |
| WALTER A CLOUGH | 30 LAGOS DEL NORTE | | | | FT PIERCE | FL | 34951 |
| WALTER A DOUGHMAN | 550   N. NIXON CAMP ROAD | | | | OREGONIA | OH | 45054-9614 |
| WALTER A DUNCAN | 10000 W 20TH | | | | LITTLE ROCK | AR | 72205 |
| WALTER A FRERCK | | | | | | | |
| WALTER A HARRY JR | PO BOX 116 | | | | RONKS | PA | 17572 |
| WALTER A JONES | 15483 DALLAS CV | | | | GULFPORT | MS | 39503-8350 |
| WALTER A LEPAGE AND FLORENCE H LEPAGE | 241 LAPORTE DR | | | | PASCO | WA | 99301 |
| WALTER A MAUCK INC | ATTN: KATHY RECKNER | 4031 S DIXIE DR # B | | | MORAINE | OH | 45439-2159 |
| WALTER A MCNEESE | 413 BRENTWOOD ST | | | | TILTON | IL | 61833-7522 |
| WALTER A POLING | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WALTER A RODEHAVER | 4005 ELLERY AVE. | | | | DAYTON | OH | 45439-2133 |
| WALTER A SCHABERG BY CYNTHIA THOMAS | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| WALTER A SZYMBORSKI | 3777 LAMPLIGHTER DR. | | | | SAGINAW | MI | 48603-8657 |
| WALTER ABLE MARTIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER ADAMS | 2712 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| WALTER ADAMS | 1349 MAROT DR | | | | DAYTON | OH | 45427-2114 |
| WALTER ADAMS | 9789 SPINNAKER ST | | | | PORTAGE | MI | 49002-7289 |
| WALTER ADAMS | 11357 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| WALTER ADAMS | 17608 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |
| WALTER ADASIAK | 2450 KROUSE RD LOT 458 | | | | OWOSSO | MI | 48867-8132 |
| WALTER ADDISON JR | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| WALTER ADKINS | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| WALTER ADKINS | 34716 HARDWOOD DRIVE | | | | N RIDGEVILLE | OH | 44039-2892 |
| WALTER AGUILAR | 810 WHITECREST CT | | | | LAWRENCEVILLE | GA | 30043-3790 |
| WALTER AIKENS | 478 BRANDING IRON DRIVE | | | | GALLOWAY | OH | 43119-9799 |
| WALTER ALEXANDER | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| WALTER ALLEN | 1667 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2746 |
| WALTER ALLEN | PO BOX 922 | | | | WILLIAMSBURG | NM | 87942-0922 |
| WALTER ALLEN | 210 BAHAMA CT | | | | GRANBURY | TX | 76048-2589 |
| WALTER ALLEN | 30 E KNIGHT DR | | | | CARROLLTON | GA | 30116-7469 |
| WALTER ALLEN | 500 LOUIE MEEKS RD | | | | OAKLAND | KY | 42159-9714 |
| WALTER AMIOT | 8202 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-2097 |
| WALTER ANABLE | 17511 TALLY HO COURT | | | | ODESSA | FL | 33556-1816 |
| WALTER AND EDITH KAUFMAN TRUST | WALTER AND EDITH KAUFMAN TTEES | UAD 1/23/91 | C/O MEYER | 9702 ETHAN RIDGE AVE | FREDERICK | MD | 21704 |
| WALTER AND LEONIE DIELKUS | SCHIPPERSHEIDI 14 | | | 45475 MULHEIM AN DER RUHR GERMANY | | | |
| WALTER AND SUNNA KULLMANN | 4935 SR 3001 | | | | MESHOPPEN | PA | 18630-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER ANDERSON | 6 RAVENWORTH CT | | | | NEWARK | DE | 19702-4086 |
| WALTER ANDERSON | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520-1042 |
| WALTER ANDERSON | 709 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| WALTER ANDERSON | 3164 W KIPP RD | | | | MASON | MI | 48854-9745 |
| WALTER ANDERSON | 333 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4809 |
| WALTER ANDREWS | 260 SOUTH STREET | | | | CHEBOYGAN | MI | 49721-2019 |
| WALTER ANDREWS | | | | | | | |
| WALTER ANTERLINE | 5832 STONE RD | | | | LOCKPORT | NY | 14094-1238 |
| WALTER ANTOS | 322 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3215 |
| WALTER APPLEBY | 14102 PORTRUSH DR | | | | ORLANDO | FL | 32828-8242 |
| WALTER ARENS | 235 ROBELINA PALM LN | | | | NAPLES | FL | 34114-8301 |
| WALTER ARMSTRONG | 3983 MCDANIEL ST | | | | CHAMBLEE | GA | 30341-1622 |
| WALTER ARNOLD | 3285 MAPLE RDG | | | | HIGHLAND | MI | 48356-1855 |
| WALTER ARNOLD | 4454 THORNHILL DR | | | | AUBURN HILLS | MI | 48326-4316 |
| WALTER ARNOLD | 10339 HACKETT RD | | | | FREELAND | MI | 48623-9738 |
| WALTER ARNST | 9992 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9247 |
| WALTER ARSENAULT | 3411 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| WALTER ARVOY | 7417 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| WALTER ASHING | 2043 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9569 |
| WALTER ASHLEY | 4467 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| WALTER ASHLEY | 12453 N HOLLY RD | | | | HOLLY | MI | 48442-9446 |
| WALTER ASSENCOA | 882 MAIN ST | | | | WHITINSVILLE | MA | 01588-1708 |
| WALTER ASSOCIATES - LATITUDE CONSULTING | 100 E MICHIGAN AVE STE 200 | | | | SALINE | MI | 48176-2300 |
| WALTER ASSOCIATES INC | 100 E MICHIGAN AVE STE 200 | | | | SALINE | MI | 48176-2300 |
| WALTER ATWELL | 3240 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2862 |
| WALTER ATWOOD | 142 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 |
| WALTER AUSBROOKS | 106 CAROLINA AVE | | | | YORK | AL | 36925-2803 |
| WALTER AUSBY | 24040 EASTWOOD ST | | | | OAK PARK | MI | 48237-2002 |
| WALTER AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| WALTER AUSTIN | 9012 PERRIN ST | | | | LIVONIA | MI | 48150-5902 |
| WALTER AVIN PAYNE | | | | | | | |
| WALTER AYERS | 428 EARL DR NW | | | | WARREN | OH | 44483-1116 |
| WALTER B BAKER | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439 |
| WALTER B BRUDZINSKI | 1956 W ALEXIS RD 106 | | | | TOLEDO | OH | 43613 |
| WALTER B CHANDLER | PO BOX 907629 | | | | GAINESVILLE | GA | 30501-0911 |
| WALTER B FISCHHABER | 2660 S COUNTY ROAD 489 | | | | LEWISTON | MI | 49756 |
| WALTER B WILLIAMS | 325 CLARISSA ST | | | | ROCHESTER | NY | 14608 |
| WALTER BABCOCK | 1088 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1031 |
| WALTER BABINSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BADGER | 5702 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| WALTER BAGGETT | 280 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |
| WALTER BAIER | 4457 SPINNAKER LN | | | | PLEASANT LAKE | MI | 49272-9782 |
| WALTER BAILEY | 126 BUTTERPAT RD | | | | HARTLY | DE | 19953-3314 |
| WALTER BAILEY | PO BOX 1275 | | | | LOGANVILLE | GA | 30052 |
| WALTER BAILEY | 3843 CARTER RD | | | | BUFORD | GA | 30518-1607 |
| WALTER BAILEY | 8555 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| WALTER BAILEY | 4961 W FLETCHER RD | | | | ROSCOMMON | MI | 48653-9010 |
| WALTER BAILEY | 6578 BUGGY WHIP CT | | | | BURTON | MI | 48509-9322 |
| WALTER BAK | 4836 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| WALTER BAKER | 16 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER BAKER | 8761 WILDBROOK CT | | | | WEST CHESTER | OH | 45069-3205 |
| WALTER BAKER | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| WALTER BAKER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WALTER BAKER I I I | 361 WALCK RD | | | | N TONAWANDA | NY | 14120-3328 |
| WALTER BAKER JR | 4629 WALNUT KNOLL DR | | | | MATTHEWS | NC | 28105-0365 |
| WALTER BAKOS | 28 THE CMN | C/O CYNTHIA TEAGUE | | | LOCKPORT | NY | 14094-4002 |
| WALTER BAKOS JR | 466 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| WALTER BALCEREK | 603 SAND HILL RD | | | | MT PLEASANT | PA | 15666-1125 |
| WALTER BALL | 7402 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| WALTER BALL | 823 INGLEWOOD AVENUE | | | | PONTIAC | MI | 48340-2314 |
| WALTER BALLINGER | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2204 |
| WALTER BALSZ | 30770 COLONY RD | | | | EDWARDS | MO | 65326-3246 |
| WALTER BAMBERSKI | 3923 HAROLD ST | | | | DETROIT | MI | 48212-3186 |
| WALTER BANACKI JR | 32844 CHATHAM LN | | | | FRANKLIN | MI | 48025-1603 |
| WALTER BANDY | 7658 SPENCER RD | | | | GLEN BURNIE | MD | 21060-7667 |
| WALTER BANKS | 120 MAPLE ROW RD | | | | LAPEER | MI | 48446-8768 |
| WALTER BANKS JR | 1457 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| WALTER BANKS JR | 5795 INDIAN CLOUD WAY | | | | GALLOWAY | OH | 43119-8434 |
| WALTER BANKSTON | | | | | | | |
| WALTER BANNER | 1917 E PINE ST | | | | COMPTON | CA | 90221-1354 |
| WALTER BANOSKI | PO BOX 306 | | | | NEWPORT | MI | 48166-0306 |
| WALTER BARANECKY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BARBER | 3043 CALIENTE LN | | | | REX | GA | 30273-1005 |
| WALTER BARLOW | 5158 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| WALTER BARNARD | 4632 FOREST VALLEY DR | | | | SAINT LOUIS | MO | 63128-3431 |
| WALTER BARNEBEE | 149 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1952 |
| WALTER BARNES | 2148 DARTMOUTH GATE CT | | | | WILDWOOD | MO | 63011-5436 |
| WALTER BARNES | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WALTER BARNES JR | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| WALTER BARRINGER | 7846 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| WALTER BARTEN | 1158 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2527 |
| WALTER BARTH | 8452 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| WALTER BARTON | 302 POLK ROAD 230 | | | | COVE | AR | 71937-9445 |
| WALTER BASHFORD | 1708 LOIS LYNN LN | | | | EDMOND | OK | 73003-3762 |
| WALTER BASHOR | 7865 WINDING WAY N | | | | TIPP CITY | OH | 45371-9244 |
| WALTER BAUST | 4621 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5340 |
| WALTER BEASECKER | 3755 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-9727 |
| WALTER BEASLEY | 26191 FIR AVE | | | | MORENO VALLEY | CA | 92555-2204 |
| WALTER BEASLEY | PO BOX 582 | | | | SPRING HILL | TN | 37174-0582 |
| WALTER BEATTY | 157 W CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1230 |
| WALTER BEBLEY JR | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| WALTER BECHTEL | 8460 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| WALTER BEDFORD JR | PO BOX 136 | | | | NORTH GREECE | NY | 14515-0136 |
| WALTER BEDNARD | 2477 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 |
| WALTER BEELS | 32665 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| WALTER BEEMAN | 500 S JEFFERSON ST | APT 319 | | | MASON | MI | 48854-1680 |
| WALTER BELKOWSKI JR | 264 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| WALTER BELL | 6447 PELHAM RD | | | | ALLEN PARK | MI | 48101-2338 |
| WALTER BELL | 405 LOGUE ST | | | | CHAPEL HILL | TN | 37034-3235 |
| WALTER BELL | 7905 NW 20TH ST | | | | MARGATE | FL | 33063-6805 |
| WALTER BELL | ROBERT A VENNING, GUARDIAN OF WALTER S BELL | 151 CRESTWOOD DR | | | GARDNER | MA | 01440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER BELL JR | 515 BUCKINGHAM DRIVE | | | | ANDERSON | IN | 46013-4471 |
| WALTER BELZ | 29709 BOEWE DR | | | | WARREN | MI | 48092-2221 |
| WALTER BENJAMIN | 7147 GALE RD RT 1 | | | | MORRICE | MI | 48857 |
| WALTER BENNEFIELD | 4324 BALMORAL DR | | | | LANSING | MI | 48911-2566 |
| WALTER BENNETT | 10755 E AIRPORT RD | | | | SAINT HELEN | MI | 48656-9429 |
| WALTER BENNETT | 901 CHAPMAN ST | | | | IONIA | MI | 48846-1017 |
| WALTER BENNINGHOFF | 108 CENTRAL AVE | | | | NORTH VERSAILLES | PA | 15137-1008 |
| WALTER BENOIT | 11490 N BRAY RD | | | | CLIO | MI | 48420-7913 |
| WALTER BENZIJA | HALPERIN BATTAGLIA RAICHT, LLP | 555 MADISON AVENUE - 9TH FLOOR | | | NEW YORK | NY | 10022 |
| WALTER BERG | 6615 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| WALTER BERNAIX | 273 S 900 E | | | | MARION | IN | 46953-9629 |
| WALTER BERRY JR | 5078 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3103 |
| WALTER BERRYMAN | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| WALTER BESTEDER | 115 ROLLING DR | | | | NEWARK | DE | 19713-2021 |
| WALTER BETHUNE | 903 GREEN TERRACE LN | | | | DUNCANVILLE | TX | 75137-2920 |
| WALTER BICE | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040 |
| WALTER BIDOCZKA | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5077 |
| WALTER BIEBER | 26224 VAN DYKE AVE | | | | CENTER LINE | MI | 48015-1220 |
| WALTER BIELAK | 23871 MASCH AVE | | | | WARREN | MI | 48091-4733 |
| WALTER BIELSKI JR | 1620 COUNTRY CLUB AVE | | | | YOUNGSTOWN | OH | 44514-1105 |
| WALTER BILLSBROUGH | 12911 110TH AVE | | | | EVART | MI | 49631-8365 |
| WALTER BILSKI | 30731 MASON CT | | | | LIVONIA | MI | 48154-4370 |
| WALTER BIRCHMEIER | 7275 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9013 |
| WALTER BIRD JR | 8059 BRENTWOOD DR | | | | BIRCH RUN | MI | 48415-8437 |
| WALTER BIRDSONG | 1128 MAYFLOWER RD | | | | NILES | MI | 49120-8731 |
| WALTER BITELY | 10929 N PINEGROVE LN | | | | BITELY | MI | 49309-9317 |
| WALTER BITTINGER | PO BOX 639 | | | | ROMNEY | WV | 26757-0639 |
| WALTER BIVENS JR | 2691 S LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| WALTER BIVENS JR | 2691  LUTHERAN CHURCH RD | | | | NEW LEBANON | OH | 45345-9367 |
| WALTER BLACKBURN | 110 CHARLES AVE | | | | YOUNGSTOWN | OH | 44512-5605 |
| WALTER BLAINE | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| WALTER BLANCHARD | 3949 W ALEXANDER ROAD | UNIT 1337 | | | NORTH LAS VEGAS | NV | 89032 |
| WALTER BLANCHARD | 9930 BEEMAN RD | | | | CHELSEA | MI | 48118-9458 |
| WALTER BLAND | 5408 FLORENCE POINT DR | | | | FERNANDINA BEACH | FL | 32034-5410 |
| WALTER BLANKSCHAEN | 2421 N PRICETOWN RD | | | | DIAMOND | OH | 44412-9625 |
| WALTER BLANKSMA | 1355 WORCESTER DR NE | | | | GRAND RAPIDS | MI | 49505-5770 |
| WALTER BLASS | 10135 WOODS RD | | | | GLADWIN | MI | 48624-8773 |
| WALTER BLICHARZ JR | 19146 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-2934 |
| WALTER BLISS | 4602 NORTH WASHINGTON STREET | | | | DANVILLE | IN | 46122-9302 |
| WALTER BLONIARCZYK | 3959 W BURT RD | | | | MONTROSE | MI | 48457-9316 |
| WALTER BLUE JR | 1710 HAMILTON BLVD | | | | JACKSON | MS | 39213-7806 |
| WALTER BOALS JR | 13217 PLANTERS ROW DR | | | | CHARLOTTE | NC | 28278-0012 |
| WALTER BOARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BOBIK | 7005 MEADOW AVE | | | | WARREN | MI | 48091-3019 |
| WALTER BOBINSKI | 9633 RIVERSIDE DR APT 2 | | | | SEBASTIAN | FL | 32958-6369 |
| WALTER BOBROWSKI | 14191 GOLFVIEW ST | | | | LIVONIA | MI | 48154-5237 |
| WALTER BOGAN II | 11525 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-8621 |
| WALTER BOGGS | 282 SOUTHLAND DR E | | | | LONDON | KY | 40744-8180 |
| WALTER BOHNSTENGEL JR | 3614 E 1759TH RD | | | | OTTAWA | IL | 61350-9067 |
| WALTER BOLES | 3554 MARTHA WASHINGTON RD | | | | CLARKRANGE | TN | 38553-5308 |
| WALTER BOLING | 405 S NOBLE ST | | | | GREENFIELD | IN | 46140-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER BOLLECH | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |
| WALTER BOLTHOUSE | 270 WASHINGTON DR | | | | MICHIGAN CENTER | MI | 49254-1447 |
| WALTER BONHAM | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| WALTER BONK | 4176 W. 52ND ST LOT 27 | WHITE OAKS ESTATES | | | MOUNT MORRIS | MI | 48458 |
| WALTER BONNER | 1089 SHERRINGTON DR | | | | STONE MOUNTAIN | GA | 30083-5339 |
| WALTER BOOKER JR | 2723 PINETREE LN NW | | | | HUNTSVILLE | AL | 35810-2841 |
| WALTER BORODITSCH | 5132 CHELTERHAM TER | | | | SAN DIEGO | CA | 92130-1415 |
| WALTER BORST | 23 E 74TH ST APT 11D | | | | NEW YORK | NY | 10021-2618 |
| WALTER BORUM | 386 LAUREL RUN EST | | | | LAUREL RUN | PA | 18706-7604 |
| WALTER BORUSZEWSKI | 605 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1711 |
| WALTER BOTT | 4636 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| WALTER BOUCK | 11745 LYMBURNER AVE | | | | SPARTA | MI | 49345-9550 |
| WALTER BOUGHTON | 31 FOREST VIEW CIR | | | | CICERO | IN | 46034-9741 |
| WALTER BOWER | 343 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WALTER BOWERMAN | 5649 VALENCIA BLVD | | | | LANSING | MI | 48911-3555 |
| WALTER BOWERS JR | 8616 JONES CREEK RD N | | | | BLAIRSVILLE | GA | 30512-3857 |
| WALTER BOWMAN | 6630 SASSAFRASS RD | | | | LUDINGTON | MI | 49431-9430 |
| WALTER BOYD | 1992 HULIT RD | | | | MANSFIELD | OH | 44903-9782 |
| WALTER BOYER | 58061 STEPHENS | | | | WASHINGTON | MI | 48094-3655 |
| WALTER BOZMAN | 611 MOUNTAIN RD | | | | FALLSTON | MD | 21047-2831 |
| WALTER BRABBS | 504 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| WALTER BRADLEY | 600 MARK ST | | | | LATHROP | MO | 64465-9302 |
| WALTER BRANCHEAU | 6464 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| WALTER BRANNON | 201 JAMESTOWN CIR APT B | | | | CENTERVILLE | OH | 45458-3823 |
| WALTER BRAZALOVICH | 1791 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| WALTER BRETHAUER JR | 1110 BARBEAU DR | | | | SAGINAW | MI | 48638-5401 |
| WALTER BREWER | 1127 SOUTHVIEW DR | | | | NEW CASTLE | IN | 47362-1556 |
| WALTER BREWER | 23 LAYCOCK LN | | | | NEWPORT | KY | 41071-2611 |
| WALTER BREWER | 1303 WILDWOOD DR | | | | ARLINGTON | TX | 76011-5059 |
| WALTER BREWSTER | 11707 E 21ST STREET CT S | | | | INDEPENDENCE | MO | 64050-4288 |
| WALTER BRIDGEWATER | 1813 CROMPOND RD | | | | PEEKSKILL | NY | 10566-4105 |
| WALTER BRIDGEWATER JR | PO BOX 36670 | | | | GROSSE POINTE | MI | 48236-0670 |
| WALTER BROCK | 120 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1402 |
| WALTER BROCKMAN | 24710 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8000 |
| WALTER BROCKMEIER | 7701 WHITE BIRCH | | | | O FALLON | MO | 63368-6729 |
| WALTER BROCKWAY | 821 FLETCHER ST | | | | OWOSSO | MI | 48867-3413 |
| WALTER BRODY | 4 MANCHESTER DR | | | | WHIPPANY | NJ | 07981 |
| WALTER BROOKS | 40 KABLER MILL RD | | | | BROOKSVILLE | KY | 41004-7898 |
| WALTER BROOKS | 1172 WILLINGHAM HILL RD | | | | TUSCUMBIA | AL | 35674-8872 |
| WALTER BROOKS | 19331 PINE CONE DR | | | | MACOMB | MI | 48042-4242 |
| WALTER BROOKS | 935 ELM ST | | | | ADRIAN | MI | 49221-2332 |
| WALTER BROOKS JR | 1253 BRIGHTON CIR | | | | SEVEN VALLEYS | PA | 17360-9331 |
| WALTER BROOKS JR | 260 SHADE DR | | | | FAIRBORN | OH | 45324-4237 |
| WALTER BROUCKER JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BROWN | 2551 GRIFFITH DR | | | | CORTLAND | OH | 44410-9657 |
| WALTER BROWN | 7750 HAVERHILL CT | | | | NAPLES | FL | 34104-9483 |
| WALTER BROWN | 2912 OXFORD PL | | | | CHARLESTON | SC | 29414-7354 |
| WALTER BROWN | 6545 COUNTY ROAD 53 | | | | CLANTON | AL | 35045-6522 |
| WALTER BROWN | 3982 COUNTY ROAD 9 | | | | BRYAN | OH | 43506-8641 |
| WALTER BROWN | 14679 DEER DR | | | | FONTANA | CA | 92336-1117 |
| WALTER BROWN | 5118 RETFORD DR | | | | DAYTON | OH | 45418-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER BROWN | 1601 N 85TH ST | | | | KANSAS CITY | KS | 66112-1783 |
| WALTER BROWN | 390 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1032 |
| WALTER BROWN | 669 E PIKE ST | | | | PONTIAC | MI | 48342-2976 |
| WALTER BROWN JR | 25534 W KNAPP ST | | | | CHANNAHON | IL | 60410-5293 |
| WALTER BROWN JR | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601-4541 |
| WALTER BROWN JR | 174 MILAM DR | | | | ELLENWOOD | GA | 30294-2976 |
| WALTER BROWN JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BROYLES | 180 BILL MARTIN RD | | | | CHUCKEY | TN | 37641-2048 |
| WALTER BRUDER | 1122 E BOULEVARD DR | | | | FLINT | MI | 48503-1800 |
| WALTER BRUDZINSKI | 1956 W ALEXIS RD 106 | | | | TOLEDO | OH | 43613 |
| WALTER BRUECKNER | PO BOX 115A | | | | RAHWAY | NJ | 07065 |
| WALTER BRUMLEY JR | 6105 WEST 100 NORTH | | | | ANDERSON | IN | 46011-9731 |
| WALTER BRUNEC | 28845 WALKER AVE | | | | WARREN | MI | 48092-4156 |
| WALTER BRYANT | 105 KATHIE CT | | | | GERMANTOWN | OH | 45327-8325 |
| WALTER BRYANT | 115 MOSELLE ST | | | | BUFFALO | NY | 14211-2323 |
| WALTER BUCHKOWSKI | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| WALTER BUCK | 9382 TIGER RUN TRL | | | | DAVISON | MI | 48423-8430 |
| WALTER BUCKNER | 6081 S RIVER RD | | | | DOUGLASVILLE | GA | 30135-6100 |
| WALTER BUCKNER | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2881 |
| WALTER BUCZEK JR | 4101 S SHERIDAN RD LOT 612 | | | | LENNON | MI | 48449-9432 |
| WALTER BUDNICK | 33 CONE AVE | | | | MERIDEN | CT | 06450 |
| WALTER BUDZINSKI | 20177 SWITZER RD | | | | DEFIANCE | OH | 43512-8453 |
| WALTER BUJAK | 220 OLD BLAKE SCHOOL RD | | | | PARIS | TN | 38242-6872 |
| WALTER BUKOWSKI | 7 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6619 |
| WALTER BULLOCK | 4635 HOBSON DR | | | | COLUMBUS | OH | 43228-6483 |
| WALTER BUNING | 3491 N DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| WALTER BUNING | 7287 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| WALTER BUNKER | 415 N 5TH ST | | | | SHEPHERD | MI | 48883-9019 |
| WALTER BURCZYK | 3173 ELMWOOD AVE | | | | BUFFALO | NY | 14217-1153 |
| WALTER BURDGICK | 675 LAKEVIEW DR UNIT 5 | | | | EAST TAWAS | MI | 48730-9344 |
| WALTER BURGER | 14488 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7620 |
| WALTER BURKART & INGRID BURKART | AM BOOTSHAFEN 12 | | | 63477 MAINTAL GERMANY | | | |
| WALTER BURKART JR | 370 MARBLE ST | | | | TROY | MO | 63379-1670 |
| WALTER BURKITT | 262 LONG BRANCH LN | | | | LEXINGTON | VA | 24450-7159 |
| WALTER BURRELL | 300 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| WALTER BURROUGHS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER BURROWS | 3006 MANCHESTER BLVD | | | | TOLEDO | OH | 43606-2875 |
| WALTER BURTON | 424 ELK MILLS RD | | | | ELKTON | MD | 21921-3807 |
| WALTER BURTON | 2 XAVIER CT | | | | MANCHESTER | NJ | 08759-6036 |
| WALTER BURY | 221 N 20TH ST | | | | KENILWORTH | NJ | 07033-1203 |
| WALTER BUSH | 11301 EVERGREEN TRL | | | | EATON RAPIDS | MI | 48827-8209 |
| WALTER BUSHELL | 253 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| WALTER BUTLER | 439 BUTLER RD | | | | LAVONIA | GA | 30553-4183 |
| WALTER BUTLER | 7085 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| WALTER BUTLER | 6300 PINE RIDGE CT | | | | FLUSHING | MI | 48433-3516 |
| WALTER BUTTS | 452 W 6TH ST | | | | MANSFIELD | OH | 44903-1511 |
| WALTER BUTZ | 4261 POST RD SE | | | | JEWETT | OH | 43986-9611 |
| WALTER BUTZIN | 2363 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| WALTER BYERS | 12100 FROST RD | | | | KANSAS CITY | MO | 64138-5235 |
| WALTER BYRD | 4718 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER BYRD I I I | 77 DAVIS RD | | | | DAYTON | OH | 45459-4713 |
| WALTER BYRD JR | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| WALTER C BLANKSCHAEN | 2421  N PRICETOWN RD | | | | DIAMOND | OH | 44412-9625 |
| WALTER C BOTT | 4636 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| WALTER C BROWN | ROBERT W PHILLPS SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| WALTER C CRAWFORD | 172   WHEELOCK DR. N.E. | | | | WARREN | OH | 44484-2139 |
| WALTER C HENRY | 210 WHISPERING PINES LA | | | | BIRDSBORO | PA | 19508 |
| WALTER C KAHLER | C/O MARK KAHLER | 6109 ETERNAL OCEAN PLACE | | | CLARKSVILLE | MD | 21029 |
| WALTER C KAUFFMAN | 185 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| WALTER C KIERU | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WALTER C LUDT | 1578  DORGAN ST | | | | JACKSON | MS | 39204-5143 |
| WALTER C MORRIS | 370 BALDWIN AVE APT 108 | | | | PONTIAC | MI | 48342-1386 |
| WALTER C RAINS | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| WALTER C RATHWEG | 9173  BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| WALTER C RAWLS | 136 FLETCHER PL | | | | BRANDON | MS | 39042-7798 |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| WALTER C STEPNOWSKI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WALTER C THOMPSON JR | 13280 N SAGINAW RD | | | | CLIO | MI | 48420-1010 |
| WALTER C TRAVIS | 33 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2901 |
| WALTER C VAUGHT | 4628  BLUEBERRY AVENUE | | | | DAYTON | OH | 45406-3329 |
| WALTER C WILLIAMS | 8662 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9709 |
| WALTER CABALA JR | 1437 W RIDGE RD | | | | BAY CITY | MI | 48708-9179 |
| WALTER CAIN | 27107 RUSSELL RD | | | | BAY VILLAGE | OH | 44140-2234 |
| WALTER CAIN | 1003 WHALLEY CT | | | | FRANKLIN | TN | 37069-4163 |
| WALTER CAIN | SAVILLE AND FLINT LLC | 322 E BROADWAY PO BOX 602 | | | ALTON | IL | 62002 |
| WALTER CALHOUN | PO BOX 320032 | | | | FLINT | MI | 48532-0001 |
| WALTER CALLARD | 807 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2801 |
| WALTER CAMERON | 44 HERITAGE DR | | | | BOURNE | MA | 02532-3828 |
| WALTER CAMP II | 821 LEXINGTON AVE | | | | FLINT | MI | 48507-1635 |
| WALTER CAMPBELL | 5454 E 300 S | | | | HARTFORD CITY | IN | 47348-9048 |
| WALTER CAMPBELL | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| WALTER CAMPBELL | 4310 PAR DR | | | | INDIANAPOLIS | IN | 46268-7703 |
| WALTER CAMPBELL JR | 4838 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2206 |
| WALTER CANTRELL | 3585 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2539 |
| WALTER CAPPITTE | 33 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| WALTER CARAWAY | 2061 RAVENCLIFF RD | | | | TALKING ROCK | GA | 30175-5500 |
| WALTER CARLSON | 3480 MAYBERRY LN | | | | HOWELL | MI | 48843-7966 |
| WALTER CARLTON | 5523 KATEY LN | | | | ARLINGTON | TX | 76017-6235 |
| WALTER CARPENTER | 2127 MOCK RD | | | | LEXINGTON | OH | 44904-9305 |
| WALTER CARROLL | 1995 HARRIS DR | | | | MARION | OH | 43302-8645 |
| WALTER CARTER | 1414 W CHASE AVE UNIT E | | | | CHICAGO | IL | 60626-2139 |
| WALTER CARTER | 796 WOODRUFF DR | | | | STANTON | MI | 48888-8911 |
| WALTER CARVER | PO BOX 27 | | | | WRAY | GA | 31798-0027 |
| WALTER CASHMERE | 1514 DENLEY AVE | | | | CLEVELAND | OH | 44109-3030 |
| WALTER CASSAVAUGH | 93 STONERIDGE DR | | | | ROCHESTER | NY | 14615-1456 |
| WALTER CASTLE | 1017 CONGRESS ST | | | | WHITEHALL | PA | 18052-7961 |
| WALTER CASTOR | 103 MICHAEL LN | | | | SHARPSVILLE | IN | 46068-9337 |
| WALTER CAUDILL | 222 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9123 |
| WALTER CAYLOR | 4009 W CEDAR CHASE DR | | | | BLOOMINGTON | IN | 47403-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER CENTERS | 9602 OLD TROY PIKE | | | | SAINT PARIS | OH | 43072-9426 |
| WALTER CESARZ JR | 28296 GETTYSBURG ST | | | | FARMINGTON HILLS | MI | 48331-3129 |
| WALTER CHAFFIN | 12220 TROY RD | | | | NEW CARLISLE | OH | 45344-9050 |
| WALTER CHAMBERLAIN | 2423 E 4TH ST | | | | PRESCOTT | MI | 48756-9688 |
| WALTER CHAMBERS | 439 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2227 |
| WALTER CHANCE JR | 4452 W HILLCREST AVE | | | | DAYTON | OH | 45406-2309 |
| WALTER CHANDLER | PO BOX 907629 | | | | GAINESVILLE | GA | 30501-0911 |
| WALTER CHANEY | 3029 PHEASANT DR | | | | DECATUR | GA | 30034-4305 |
| WALTER CHAPIN | 222 E 500 S | | | | ANDERSON | IN | 46013-3918 |
| WALTER CHAPUT | 1060 LAKE DRIVE | | | | FREMONT | IN | 46737 |
| WALTER CHARLESTON | 491 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3120 |
| WALTER CHATMAN | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| WALTER CHAVERS | 1385 NASH AVE | | | | YPSILANTI | MI | 48198-6282 |
| WALTER CHENEY | 476 WYOMING AVE | | | | BUFFALO | NY | 14215-3134 |
| WALTER CHESTER | 1399 GRATIS RD NW | | | | MONROE | GA | 30656-4829 |
| WALTER CHESTNUT | 51008 RICHARD DR | | | | PLYMOUTH | MI | 48170-1191 |
| WALTER CHICOINE | 809 PRINCETON BLVD | | | | LOWELL | MA | 01851-2015 |
| WALTER CHILDRESS | 301 W STEWART AVE | | | | FLINT | MI | 48505-3215 |
| WALTER CHMIEL | PO BOX 293 | | | | COMSTOCK | MI | 49041-0293 |
| WALTER CHOWANIC | 52255 WESTFIELD DR | | | | MACOMB | MI | 48042-4142 |
| WALTER CHRISTOPHER | 989 ERIN DR | | | | KENT | OH | 44240-2027 |
| WALTER CHRISTY | 9152 DIXIE | | | | REDFORD | MI | 48239-1516 |
| WALTER CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |
| WALTER CHUTE JR | 9161 BUFFALO AVE | | | | NIAGARA FALLS | NY | 14304-4460 |
| WALTER CIHAN | 2529 LORAIN ST | | | | NEWTON FALLS | OH | 44444-1879 |
| WALTER CLARK | 11 CHIPPEWA COURT | | | | ARCANUM | OH | 45304-1369 |
| WALTER CLARK | 801 MERCURY WAY | | | | RAYMORE | MO | 64083-9599 |
| WALTER CLARK JR | 9095 CLEAR CREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066 |
| WALTER CLAYWELL | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| WALTER CLEMENT | 2924 HEATHER LN NW | | | | WARREN | OH | 44485-1242 |
| WALTER CLEVENGER | 6143 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| WALTER CLINANSMITH | 1087 N MILL ST | | | | PLYMOUTH | MI | 48170-1426 |
| WALTER CLURE JR | 4531 S ROBERTS DR | | | | SUGAR HILL | GA | 30518-4776 |
| WALTER COATS | 5159 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8702 |
| WALTER COCHRAN | 154 CHAIN AVE | | | | DAYTON | OH | 45427-2621 |
| WALTER COFFEE | 26205 DARTMOUTH ST | | | | INKSTER | MI | 48141-3253 |
| WALTER COLE | 861 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| WALTER COLEMAN | 5605 LESTER RD | | | | CINCINNATI | OH | 45213-2427 |
| WALTER COLEMAN | 2855 S MT ZION RD | | | | GREENVILLE | AL | 36037-8332 |
| WALTER COLEMAN | 559 MEADOWLANE DR | | | | RICHMOND HTS | OH | 44143-1943 |
| WALTER COLEMAN MOORE | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WALTER COLLIER | 4410 WINDING GLEN LN | 2700 HEATHER WOOD LANE | | | MANSFIELD | TX | 76063-3402 |
| WALTER COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| WALTER COLLINS | 1909 RUTH ST | | | | MONROE | LA | 71201-8343 |
| WALTER COLLINS II | 1626 KICKAPOO DR | | | | MASON | MI | 48854-9608 |
| WALTER COLVIN, JR. | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| WALTER COMEAU | 4 GRANITE HILL RD | | | | HUDSON | NH | 03051-4498 |
| WALTER COMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER CONSTABLE | 3219 VOIGT DR | | | | INDIANAPOLIS | IN | 46224-2159 |
| WALTER CONSTANT JR | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| WALTER CONWELL | 9500 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2506 |
| WALTER COOK | 2239 BANTAS CREEK RD | | | | EATON | OH | 45320-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER COOKE | 3410 W MI 36 | | | | PINCKNEY | MI | 48169-9611 |
| WALTER COON | 94 MELS DR S | | | | LAKELAND | FL | 33815-4103 |
| WALTER COONEY | 3290 BURLINGAME ST | | | | DETROIT | MI | 48206-1436 |
| WALTER COOPER | 1619 COUNTY ROAD 18 | | | | BRYAN | OH | 43506-9789 |
| WALTER COOPER | 614 ROXFORD RD S | | | | SYRACUSE | NY | 13208-3131 |
| WALTER COOPER | 3931 SUMPTER AVE | | | | DAYTON | OH | 45414-5225 |
| WALTER COPELAND | 13 GREGORY DR | | | | ANDERSON | IN | 46016-5811 |
| WALTER COPLEY JR | 362 HARRINGTON DR | | | | LONDON | OH | 43140-8595 |
| WALTER COPPENS | 10877 N ROLLAND RD | | | | LAKE | MI | 48632-9404 |
| WALTER CORNELL | 58 KINGMAN RD | | | | MASON | MI | 48854-9518 |
| WALTER CORRIERE | 446 PROSPECT ST | | | | LOCKPORT | NY | 14094-2157 |
| WALTER CORSON JR | 269 ESSER AVE | | | | BUFFALO | NY | 14207-1211 |
| WALTER COSBY | 406 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6136 |
| WALTER COSTIGAN | 7809 COPEMISH RD | | | | THOMPSONVILLE | MI | 49683-9274 |
| WALTER COTTER | 2903 GREEN ST | | | | MIDDLEBORO | MA | 02346-7339 |
| WALTER COUCH | UNKNOWN | | | | | | |
| WALTER COUNTS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WALTER COWD | 18347 W LATHAM ST | | | | GOODYEAR | AZ | 85338-5894 |
| WALTER COX | 1250 23RD ST | | | | WYANDOTTE | MI | 48192-3030 |
| WALTER COX | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9437 |
| WALTER CRAIG | 405 N. WEST ST. | | | | YERINGTON | NV | 89447 |
| WALTER CRAIG | 9581 W. 975 N. | | | | MIDDLETOWN | IN | 47356 |
| WALTER CRAIG JR | PO BOX 797 | | | | NOBLESVILLE | IN | 46061-0797 |
| WALTER CRAMER | 352 N MAPLE ST | | | | HEMLOCK | MI | 48626-9344 |
| WALTER CRANDELL | 5695 NORTH 39TH STREET | | | | AUGUSTA | MI | 49012-9762 |
| WALTER CRAWFORD | 172 WHEELOCK DR NE | | | | WARREN | OH | 44484-2139 |
| WALTER CREEKBAUM | 2537 DANZ AVE | | | | KETTERING | OH | 45420-3403 |
| WALTER CREGO | 7580 CRAIGLEIGH DR | | | | PARMA | OH | 44129-6607 |
| WALTER CREMEANS JR | 4603 ROSE VALLEY RD | | | | PORTSMOUTH | OH | 45662-6525 |
| WALTER CRISWELL | 1999 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4999 |
| WALTER CRITES | 12114 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| WALTER CROMWELL II | 3860 ADAMS RD | | | | OAKLAND | MI | 48363-2816 |
| WALTER CROSS | 422 GLENDELL LANE | | | | WATERLOO | IL | 62298-1868 |
| WALTER CROWE | 6538 COUNTRYSIDE DR | | | | HOUGHTON LAKE | MI | 48629-9151 |
| WALTER CRUTTS | 2666 HOSMER RD | | | | GASPORT | NY | 14067-9433 |
| WALTER CULHAM | 14452 TROWBRIDGE RD. | | | | WOLVERINE | MI | 49799 |
| WALTER CUMMINGS | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| WALTER CUNNINGHAM | 2222 SLOAN ST | | | | FLINT | MI | 48504-3496 |
| WALTER CUPP | 5171 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4229 |
| WALTER CURETON | 644 S 23RD ST | | | | SAGINAW | MI | 48601-1546 |
| WALTER CWYCYSHYN | 40 OAKDALE BLVD | | | | PLEASANT RIDGE | MI | 48069-1032 |
| WALTER CYBERT | 9716 PARDEE RD | | | | TAYLOR | MI | 48180-3535 |
| WALTER CZAPIGA | 9259 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| WALTER CZARNOTA | 22114 KOTHS ST | | | | TAYLOR | MI | 48180-3684 |
| WALTER CZERNIEJEWSKI | 114 ELVIRA DR | | | | SMITHTON | IL | 62285-1474 |
| WALTER CZOP | 2275 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3343 |
| WALTER CZYZ | 865 ALAN DR | | | | LAKE ORION | MI | 48362-2805 |
| WALTER D APPLEGATE JR | 115 KANSAS AVE | | | | YPSILANTI | MI | 48198-6026 |
| WALTER D BAESE | 1424 FINCH LANE | | | | MILFORD | OH | 45150 |
| WALTER D BAILEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER D BERRYMAN | 14794 HOEFT RD | | | | BELLEVILLE | MI | 48111-4276 |
| WALTER D BROWN FAMILY LLC | 12912 CASTLEROCK COURT | | | | OKLAHOMA CITY | OK | 73142-5129 |
| WALTER D FAST & LEONA M FAST JTWROS | 9688 HOMEWOOD CIRCLE | | | | OOLTEWAH | TN | 37363 |
| WALTER D GRIFFITH | 2487 MACLAREN CIRCLE | | | | ATLANTA | GA | 30360-1629 |
| WALTER D LETNER | 1520 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| WALTER D MOSHER | 1331 N JOHNSON ST | | | | BAY CITY | MI | 48708-6257 |
| WALTER D RENFROE | 4567 US HIGHWAY 278 W | | | | PIEDMONT | AL | 36272-7340 |
| WALTER D RICKERT | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| WALTER D STINGER | 5367 DENSAW ROAD | | | | NORTHPORT | FL | 34287-2845 |
| WALTER DAILEY | 7104 W LAW RD | | | | VALLEY CITY | OH | 44280-9509 |
| WALTER DAILEY | G7484 NORTH JENNINGS RD | | | | MOUNT MORRIS | MI | 48458 |
| WALTER DALE E (478869) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALTER DALTON | 6383 SHERIDAN RD | | | | VASSAR | MI | 48768-9598 |
| WALTER DANIELS | 7255 WARD EAGLE DR | | | | WEST BLOOMFIELD | MI | 48322-4115 |
| WALTER DANIELS | 15962 BUDNIK HWY | | | | ALPENA | MI | 49707-9122 |
| WALTER DARLIN | PO BOX 1074 | | | | BURLESON | TX | 76097-1074 |
| WALTER DARUS | 129 GLENEAGLE DR | | | | ELYRIA | OH | 44035-8309 |
| WALTER DAUGHERTY | 109 DOC BARKLEY RD | | | | JACKSON | GA | 30233-5425 |
| WALTER DAUGHTREY JR | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606-2413 |
| WALTER DAVIDSON | 15473 JACKSON ST | | | | TAYLOR | MI | 48180-5341 |
| WALTER DAVIDSON | 5119 SILVERDOME DR. | | | | DAYTON | OH | 45414 |
| WALTER DAVIS | 7345 DUFFIELD RD | | | | FLUSHING | MI | 48433-9227 |
| WALTER DAVIS | 22651 15 MILE RD | | | | BELLEVUE | MI | 49021-9537 |
| WALTER DAVIS | 13621 PRICE ST NE | | | | ALLIANCE | OH | 44601-9658 |
| WALTER DAVIS | 1915 DURHAM ST | | | | IRVING | TX | 75062-3520 |
| WALTER DAVIS | 1325 DREXEL DR | | | | ANDERSON | IN | 46011-2442 |
| WALTER DAVIS | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213-4943 |
| WALTER DAVIS | 8849 SWEET FLAG LOOP E | | | | SOUTHAVEN | MS | 38671-5096 |
| WALTER DAVIS JR | 10198 ROXBURY ST | | | | DETROIT | MI | 48224-2410 |
| WALTER DAWSON | 5756 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9708 |
| WALTER DAY | 406 W 2ND ST | C/O SUSAN BAPP | | | LOSTANT | IL | 61334-9521 |
| WALTER DE VECCHI / BASONI GRAZIELLA | VIA DON LUIGI STURZO, 32 | | | BRESSO MILANO 20091 ITALY | | | |
| WALTER DEC | 8 MARIGOLD LN | C/O OLD STONE BARN | | | CALIFON | NJ | 07830-3337 |
| WALTER DEGRUYTER | 3489 BELL OAK RD | | | | WILLIAMSTON | MI | 48895-9557 |
| WALTER DEHNER | KNIEBISSTRASSE 11 | | | 76275 ETTLINGEN GERMANY | | | |
| WALTER DELLINGER | 121 MELODY DR | | | | CARROLLTON | GA | 30117-3440 |
| WALTER DELOE | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8751 |
| WALTER DEMELL | 14022 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| WALTER DEMNICKI | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| WALTER DEMOROW | 1003 STAGGER BUSH PL | | | | NEW SMYRNA | FL | 32168-7932 |
| WALTER DEMSHUK | 9244 MARION CRES | | | | REDFORD | MI | 48239-1738 |
| WALTER DENNIS | 138 MOUNTAINVIEW RD | | | | EWING | NJ | 08560-1202 |
| WALTER DESKINS | 25 LANA CT | | | | MOUNT CLEMENS | MI | 48043-2263 |
| WALTER DESTRAMPE | 7500 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| WALTER DETAMORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER DEWEY | 18 SHALLOW RIVER RD | | | | MASSENA | NY | 13662-3470 |
| WALTER DEWITT | 15029 N WIMPY JONES RD | | | | GARFIELD | AR | 72732-8726 |
| WALTER DEXTER | 869 BROOKDALE ST | | | | MASON | MI | 48854-2026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER DIAL | 518 W FOSS AVE | | | | FLINT | MI | 48505-2087 |
| WALTER DICK JR | PO BOX 2597 | | | | ANDERSON | IN | 46018-2597 |
| WALTER DIDRIKSEN JR | PO BOX 705 | | | | RAHWAY | NJ | 07065-0705 |
| WALTER DIETZ | 5073 MILDRED ST | | | | WAYNE | MI | 48184-2635 |
| WALTER DILBECK | 4400 KING ARTHUR DR | | | | UNIONTOWN | OH | 44685-9644 |
| WALTER DILLARD | 770 LOST CREEK LN | | | | NORTHFIELD | OH | 44067-5013 |
| WALTER DILLARD SR | 3914 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3617 |
| WALTER DISNEY | 5471 S PARADISE RD | | | | FALMOUTH | MI | 49632-9777 |
| WALTER DISON | 8975 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5412 |
| WALTER DIXON | 145 SHUMWAY ST | | | | BUFFALO | NY | 14206-1615 |
| WALTER DLUGOSZ | 6828 MINNICK RD | | | | LOCKPORT | NY | 14094-7946 |
| WALTER DOBRZENIECKI | 2350 WATKINS LAKE RD APT 116 | | | | WATERFORD | MI | 48328-1426 |
| WALTER DODD | 5239 OTTER DRIVE | | | | LANSING | MI | 48917-4077 |
| WALTER DOERNER | 5086 TYRELL RD | | | | OWOSSO | MI | 48867-9254 |
| WALTER DOERR | 120 CEDAR ST | | | | WESTFIELD | NJ | 07090-1752 |
| WALTER DOLATA | 5315 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1417 |
| WALTER DOMAGALA | 92 OLMSTEAD AVE | | | | DEPEW | NY | 14043-2350 |
| WALTER DOMBROWSKI | 3848 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| WALTER DOMBROWSKI | 1801 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3420 |
| WALTER DOMBROWSKI | 3848  DAYTONA DR. | | | | YOUNGSTOWN | OH | 44515-3315 |
| WALTER DONALD SHOAF | | | | | | | |
| WALTER DONOVAN | 9115 PANDA LN | | | | PORT RICHEY | FL | 34668-5020 |
| WALTER DORFSTATTER | 18381 STONERIDGE CT | | | | NORTHVILLE | MI | 48168-8571 |
| WALTER DORINSKI | 4115 BOB 0 LINK DR. | | | | BOARDMAN | OH | 44511 |
| WALTER DORMAN JR | 1130 GILBERT ST | | | | FLINT | MI | 48532-3549 |
| WALTER DOROFY | 425 MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445-1337 |
| WALTER DOROFY | 425   MAGNOLIA AVE | | | | EAST ROCHESTER | NY | 14445-1337 |
| WALTER DORSEY | 1047 THOMAS RD | | | | CRYSTAL SPRINGS | MS | 39059-9525 |
| WALTER DOTSON JR | 943 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9769 |
| WALTER DOUGHMAN | 550 N NIXON CAMP RD | | | | OREGONIA | OH | 45054-9614 |
| WALTER DOUGLAS | 8221 CLIPPERT ST | | | | TAYLOR | MI | 48180-2833 |
| WALTER DOUGLAS | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892-9244 |
| WALTER DOUGLAS | 296 KEY LN | | | | PIONEER | TN | 37847-4258 |
| WALTER DOUGLASS | 2009 LORIMER DR | | | | PARMA | OH | 44134-4017 |
| WALTER DOUTT | 9149 BLUFF DR | | | | ROGERS | AR | 72756-7889 |
| WALTER DOW | 17965 GLENIS AVE | | | | ROMULUS | MI | 48174-9507 |
| WALTER DOWELL | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9334 |
| WALTER DOYLE JR | 6533 S COUNTY ROAD 275 E | | | | CLAYTON | IN | 46118-9686 |
| WALTER DOZIER | 3256 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| WALTER DRADT | 166 JOY AVE | | | | DELAWARE | OH | 43015-1857 |
| WALTER DRAKE | | | | | | | |
| WALTER DRAKEFORD | 201 FAIRCREST WAY | | | | COLUMBIA | SC | 29229-9244 |
| WALTER DRESSLER | 6296 DALE RD | | | | NEWFANE | NY | 14108-9716 |
| WALTER DRUZBIK | 261 RIDGEWOOD CIR | | | | LACKAWANNA | NY | 14218-2112 |
| WALTER DUCKWORTH JR | 4413 ALPINE WAY | | | | MURFREESBORO | TN | 37129-7014 |
| WALTER DUDKEWITZ | 651 JACKSON HALL SCHOOL RD | | | | ELKTON | MD | 21921-2928 |
| WALTER DUFF | 11423 SUNSET DR | | | | CLIO | MI | 48420-1558 |
| WALTER DUIBLEY | 5107 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| WALTER DUKES | 4339 APACHE DR | | | | BURTON | MI | 48509-1444 |
| WALTER DUMLER | 10315 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| WALTER DUNBAR | 3737 POSTHUMA AVE NE | | | | GRAND RAPIDS | MI | 49525-2428 |
| WALTER DUNCAN | 4608 N ALDEN RD | | | | MUNCIE | IN | 47304-1223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER DUNCAN | 237 BEARD DR | | | | MIDWEST CITY | OK | 73110-4648 |
| WALTER DUNCAN | 3221 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| WALTER DUNN | 28102 SPEIDEL RD | | | | EAST ROCHESTER | OH | 44625-9764 |
| WALTER DURAN | 4294 CHAMBLEE RD | | | | OAKWOOD | GA | 30566-3539 |
| WALTER DURBIN | 13 STARBOARD CT | | | | BRICK | NJ | 08723-6738 |
| WALTER DUSO | 79 TURNER RD | | | | CHARLTON | MA | 01507-1472 |
| WALTER DUTKA | 910 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2802 |
| WALTER DUTTON | 5913 PAULA BLVD | | | | N RIDGEVILLE | OH | 44039-1761 |
| WALTER DUTZ | 27244 JEAN RD | | | | WARREN | MI | 48093-4436 |
| WALTER DUVERNOIS | 13073 N BRAY RD | | | | CLIO | MI | 48420-9111 |
| WALTER DVORAK | DUERERSTR. 44 | | | | | | |
| WALTER DVORAK | DUERERSTR. 44 | 97464 NIEDERWERRN | | | | | |
| WALTER DYE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER DYLENSKI JR. | 1149 OLYMPIC CT | | | | OXFORD | MI | 48371-6089 |
| WALTER DZIEDZIC | 184 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| WALTER DZIEWICKI | 6223 E E AVE | | | | RICHLAND | MI | 49083-9729 |
| WALTER E ALLEN | 500 LOUIE MEEKS RD | | | | OAKLAND | KY | 42159-9714 |
| WALTER E AMES | 313 MATHEWS WAY | | | | NEW CASTLE | PA | 16101 |
| WALTER E BANKS | 120 MAPLE ROW RD | | | | LAPEER | MI | 48446-8768 |
| WALTER E BROWN | 7750 HAVER HILL COURT | | | | NAPLES | FL | 34104-9483 |
| WALTER E DOUTT | 118 WINDING DR | | | | ALEXANDRIA | IN | 46001-1253 |
| WALTER E FLEMING | 1227 ASHLAND AVE | | | | BALTIMORE | MD | 21202-5457 |
| WALTER E FOLAND | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WALTER E FOLLICK | 2345  HARTLAND RD. | | | | GASPORT | NY | 14067-9457 |
| WALTER E FOY | 2032 LINWAY DR | | | | BELOIT | WI | 53511-2718 |
| WALTER E FRANKLIN | PO BOX 10373 | | | | CHARLOTTE | NC | 28212-5669 |
| WALTER E HARDING | 3042-M JEWELSTONE DR | | | | DAYTON | OH | 45414-2734 |
| WALTER E HILBURN | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WALTER E HILDEBRECHT | 3961  HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| WALTER E HUNTER | 544 SW LEONA DR | | | | PORT ST LUCIE | FL | 34953-6053 |
| WALTER E JULLIARD | 2198 RUBLE CEMETARY ROAD | | | | LYNCHBURG | OH | 45142 |
| WALTER E JUSTICE JR. | 16 JOHN AVE | | | | NEW CARLISLE | OH | 45344-9177 |
| WALTER E JUSTICE SR | HC 70 BOX 646 | | | | SANDY HOOK | KY | 41171 |
| WALTER E LEGARDYE | 971 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1434 |
| WALTER E MACKIN | PO BOX 282 | | | | FARMINGTON | NM | 87499-0282 |
| WALTER E MCCULLUM | 304 FAWN VALLEY ST | | | | LANSING | KS | 66043-1736 |
| WALTER E MOORE | 13510 ROSEMONT AVE | | | | DETROIT | MI | 48223-3520 |
| WALTER E MRUS | 173 STATE RD NW | | | | WARREN | OH | 44483 |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342 |
| WALTER E STEARLE | 19937 KLINGER | | | | DETROIT | MI | 48234-1741 |
| WALTER E STEINWAY | 4099 OLD RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2329 |
| WALTER E SUTTON | 101  WOODSDALE RD | | | | DAYTON | OH | 45404-2153 |
| WALTER E TOLLEY JR | 3405  SUSANNAH AVE | | | | DAYTON | OH | 45414-5154 |
| WALTER EAGAN | 5921 W MICHIGAN AVE UNIT B1 | | | | SAGINAW | MI | 48638-5922 |
| WALTER EAGLE JR | 4141 WALDON RD | | | | LAKE ORION | MI | 48360-1637 |
| WALTER EARBY | 26749 CARLYSLE ST | | | | INKSTER | MI | 48141-2501 |
| WALTER EASTER | 6071 LEMAY FERRY RD | | | | SAINT LOUIS | MO | 63129-2216 |
| WALTER EBERLE | 1 HEATHERSTONE LN | | | | YARDVILLE | NJ | 08620-9732 |
| WALTER EDDY | 8042 WEBSTER RD | | | | FREELAND | MI | 48623-9026 |
| WALTER EDMONDSON | 1825 US HIGHWAY 52 | | | | MOSCOW | OH | 45153-9675 |
| WALTER EDWARDS | 2715 N HILL TER | | | | CLEBURNE | TX | 76031-7856 |
| WALTER EGGENBERGER | 31565 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER EIFERT | 6247 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| WALTER EINSFELD | 7981 KINGS RIDGE RD | | | | FRISCO | TX | 75035-6747 |
| WALTER ELENZ | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| WALTER ELGERT | 2106 CICOTTE AVE | | | | LINCOLN PARK | MI | 48146-1354 |
| WALTER ELICK | 98 STANFORD LN | | | | FALLING WTRS | WV | 25419-3973 |
| WALTER ELLIS | 1196 AUTUMN HILL CT | | | | STONE MOUNTAIN | GA | 30083-5241 |
| WALTER ELLISON | 1817 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |
| WALTER ELMORE | 1614 BARNEY AVE | | | | KETTERING | OH | 45420-3215 |
| WALTER ELSEY III | 9760 NORMAN RD | | | | GREENWOOD | MI | 48006-2214 |
| WALTER EMMER JR | PO BOX 295 | | | | CHIPPEWA LAKE | MI | 49320-0295 |
| WALTER EMORY FARMER | 385 WYLDEWOODE DRIVE | | | | MCDONOUGH | GA | 30253 |
| WALTER ENCZUR | 10530 DEER RIDGE TRL | | | | HOLLY | MI | 48442-8052 |
| WALTER ENGBERG | 2525 HUBBARD LAKE TRL | | | | HUBBARD LAKE | MI | 49747-9747 |
| WALTER ENGELKEN | 5634 N MOCK ORANGE DR | | | | BEVERLY HILLS | FL | 34465-2259 |
| WALTER ENGLISH | 9549 ASBURY PARK | | | | DETROIT | MI | 48227-1026 |
| WALTER ENLOW | 1510 S 300 E | | | | KOKOMO | IN | 46902-4237 |
| WALTER ERBER | 3985 SNOWBERRY RD | | | | BRIDGEPORT | MI | 48722-9539 |
| WALTER ETHRIDGE | 9474 VAN VLEET RD | | | | GAINES | MI | 48436-9791 |
| WALTER EUESDEN | 5378 HESSEN RD | | | | CASCO | MI | 48064-3803 |
| WALTER EUGENE COLLATT | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER EVANS | 2 WALKER DR | | | | NEW CASTLE | DE | 19720-4682 |
| WALTER EVORA | 32 WALNUT HILL DR | | | | WORCESTER | MA | 01602-3228 |
| WALTER F AND CHRISTINE C NICKS | C/O WALTER NICKS | 1462 WESTON PL | | | RENO | NV | 89509 |
| WALTER F ANDERSON | 3263 BUTTERS DR | | | | OAKLAND | CA | 94602-4112 |
| WALTER F DOTSON JR | 943 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 |
| WALTER F JOHNSON | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426-2117 |
| WALTER F KNUTZEN AND PATRICIA A KNUTZEN | 748 WINDLASS WAY | | | | SANIBEL | FL | 33957 |
| WALTER F O'NEILL JR | 30 DEER RIDGE RD | | | | BASKING RIDGE | NJ | 07920 |
| WALTER F POWLEY | CAROL M POWLEY TTEE | WALTER POWLEY LIVING TRUST | 771 BONNIE BRAE CT | | BOLINGBROOK | IL | 60440 |
| WALTER F PROSEK | 4462 RED OAK LN | | | | ZELL WOOD | FL | 32798 |
| WALTER F RUSSELL ESTATE OF | 1202 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1907 |
| WALTER F UNKS | 179 GERTRUDE ST NW | | | | WARREN | OH | 44483 |
| WALTER F WRIGHT | 6679  WILLOW WAY DRIVE | | | | HUBER HEIGHTS | OH | 45424-2491 |
| WALTER F ZIEGLER JR | 519 DAKOTA AVE | | | | NILES | OH | 44446-1031 |
| WALTER F. ZUMBACH | 728 NORRISTOWN RD APT F103 | | | | LOWER GWYNEDOL | PA | 19002-2167 |
| WALTER FALKOWSKI | 86 SATINWOOD DR | | | | BUFFALO | NY | 14225-3716 |
| WALTER FARIS | 6396 ORIOLE DR | | | | FLINT | MI | 48506-1721 |
| WALTER FARLEY | 8858 W WESCOTT DR | | | | PEORIA | AZ | 85382-8604 |
| WALTER FATH | 9580 HAPPENSTANCE DR | | | | HOUGHTON LAKE | MI | 48629-9639 |
| WALTER FAUCETTE | 4808 PALMER AVE | | | | BALTIMORE | MD | 21215-6006 |
| WALTER FEDERICO LOQUAY RAMMSAUER | | | | | | | |
| WALTER FEDY PARTNERSHIP | | | | | | | |
| WALTER FEDY PARTNERSHIP, THE | 546 BELMONT AVE W | | | KITCHENER ON N2M 5E3 CANADA | | | |
| WALTER FEDZINA | 366 MIDDLESEX AVE | | | | COLONIA | NJ | 07067-3123 |
| WALTER FEISTNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER FELBER | 712 SANCHEZ | | | | NORTH PORT | FL | 34287-2555 |
| WALTER FELTON | 88 16TH AVE | C/O BETTY C FELTON | | | N TONAWANDA | NY | 14120-3222 |
| WALTER FENDER | 199 FENDER LN | | | | WOODLAWN | VA | 24381-5305 |
| WALTER FERGUSON | PO BOX 122 | | | | SPENCER | OH | 44275-0122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER FERGUSON | 1395 BLUE BALL RD | | | | ELKTON | MD | 21921-3550 |
| WALTER FERGUSON JR | 2561 DURAND RD | | | | FAIRLAWN | OH | 44333-3753 |
| WALTER FETTIG | 5429 WEISS ST | | | | SAGINAW | MI | 48603-3758 |
| WALTER FIEDOROWICZ | 961 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3629 |
| WALTER FIELDING | 2088 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2414 |
| WALTER FIELDS | 298 S EASTVIEW PKWY | | | | HAMILTON | OH | 45011-4719 |
| WALTER FIGURSKI | 7255 HURON ST | | | | TAYLOR | MI | 48180-2670 |
| WALTER FILES | PO BOX 1013 | | | | MARTINSBURG | WV | 25402-1013 |
| WALTER FISCHER | PO BOX 753 | | | | KALIDA | OH | 45853-0753 |
| WALTER FISCHER | WIENBERGSTR 101 | | 69469 WEINHEIM | | | | |
| WALTER FISCHER | WEINBERGSTR. 101 | | | | WEINHEIM | | 69469 |
| WALTER FISCHHABER | 2660 S 489 | | | | LEWISTON | MI | 49756 |
| WALTER FITZPATRICK | PO BOX 2104 | | | | SAGINAW | MI | 48605-2104 |
| WALTER FLAUGHER JR | 3699 U. S. 42, E. | | | | CEDARVILLE | OH | 45314 |
| WALTER FLEMING | 1227 ASHLAND AVE | | | | BALTIMORE | MD | 21202-5457 |
| WALTER FLEMING III | 2890 METAMORA RD | | | | METAMORA | MI | 48455-9274 |
| WALTER FLETCHER | 4486 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| WALTER FLOCK | 1363 N 8 MILE RD | | | | SANFORD | MI | 48657-9726 |
| WALTER FLORA | 115 S ELM ST | | | | HILLSBORO | OH | 45133 |
| WALTER FLOWERS | PO BOX 420370 | | | | PONTIAC | MI | 48342-0370 |
| WALTER FOBBS | 501 N LAWLER AVE | | | | CHICAGO | IL | 60644-1614 |
| WALTER FOLLICK | 2345 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| WALTER FORD | 3364 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-3026 |
| WALTER FOREMAN | 7378 SIMMS DR | | | | JACKSONVILLE | FL | 32209-1023 |
| WALTER FORMILLER | 26042 MARINERS PT | | | | CHESTERFIELD | MI | 48051-3300 |
| WALTER FORSTER | 131 BOLD SPRINGS RD | | | | MC EWEN | TN | 37101-4311 |
| WALTER FORTSON JR | 196 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3814 |
| WALTER FOSHAG | 976 WINSTON DR | | | | MONROE | MI | 48161-1816 |
| WALTER FOSTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WALTER FOURNIER | 117 WILLOW AVE | | | | LAURIUM | MI | 49913-2047 |
| WALTER FOWLKES | 5501 AVENUE H | | | | FAIRFIELD | AL | 35064-2637 |
| WALTER FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| WALTER FRANCIS GORDON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WALTER FRANK | 6316 S US HIGHWAY 281 | | | | STEPHENVILLE | TX | 76401-6130 |
| WALTER FRANKLIN | 1540 DUVAL RD | | | | MADISON | GA | 30650 |
| WALTER FRANKLIN | PO BOX 10373 | | | | CHARLOTTE | NC | 28212-5669 |
| WALTER FRANKS | 809 DUNLAP ST | | | | LANSING | MI | 48910-0822 |
| WALTER FRASURE | 2520 E MICHIGAN AVE | P.O. BOX 141 | | | LUPTON | MI | 48635-2505 |
| WALTER FRASZ | 11408 RUNNELLS DR | | | | CLIO | MI | 48420-8265 |
| WALTER FRAZIER JR | 1301 LOCKE ST | | | | PONTIAC | MI | 48342-1950 |
| WALTER FREDERICK | 3179 RIDGE RD | | | | CORTLAND | OH | 44410-9456 |
| WALTER FREEMAN | 726 WILDCAT DR | | | | LAWRENCEVILLE | GA | 30043-3744 |
| WALTER FREY | 8 TAYLOR RD. PUT.LK. | | | | PATTERSON | NY | 12563 |
| WALTER FRIEBE | 2218 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| WALTER FRISCHKORN | 16 OCEANS BLVD | | | | NAPLES | FL | 34104-4151 |
| WALTER FROST | 27330 ARBORWAY RD UNIT 14 | | | | SOUTHFIELD | MI | 48033-3583 |
| WALTER FRY | 5043 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9124 |
| WALTER FRY | 635 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1360 |
| WALTER FULLER | 1504 SHERIDAN ST | | | | ANDERSON | IN | 46016-3541 |
| WALTER FUNK | 40 LINWOOD AVE | | | | TONAWANDA | NY | 14150-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER FUNK | 4733 TORRANCE BLVD | #499 | | | TORRANCE | CA | 90503 |
| WALTER G BUTTOLPH | 22584 LENOX DR UNIT 317 | | | | CLEVELAND | OH | 44126 |
| WALTER G CLARK TRUSTEE | WALTER G & GLORIA M CLARK | TRUST UTA DTD 10/29/96 | 3356 SW MARIPOSA PL | | TOPEKA | KS | 66614-6500 |
| WALTER G HEYSE JR | 1544 TRAVIS DR | | | | TOLEDO | OH | 43612-4037 |
| WALTER G HILDERBRAND | 417 PIERVIEW WAY | | | | BOILING SPRINGS | SC | 29316 |
| WALTER G JEFFERSON | PO BOX 3536 | | | | BROOKHAVEN | MS | 39603-7536 |
| WALTER G KITCHEN | 47   CORONA RD | | | | ROCHESTER | NY | 14615-2661 |
| WALTER G KNIFFIN I I I | 6132  LONGFORD RD | | | | DAYTON | OH | 45424-3571 |
| WALTER G RAGAN | 11833 POINT BLVD | | | | NEW PORT RICHEY | FL | 34654-1443 |
| WALTER G ROTH | 232 GREENBRIAR DR | | | | CORTLAND | OH | 44410 |
| WALTER G SCHOOLCRAFT | RT. 1, BOX 27 | | | | WILSIE | WV | 26641-9505 |
| WALTER G SHELAR | 123 N HIGH ST | | | | CORTLAND | OH | 44410 |
| WALTER G WEST | 185 CLEARVIEW AVE | | | | PITTSBURGH | PA | 15229 |
| WALTER G WINKLER | 385   S ELLICOTT CRK ROAD | | | | AMHERST | NY | 14228-2845 |
| WALTER GACH | 4331 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| WALTER GAIL JR | 3798 HAWKSDALE CT | | | | STOW | OH | 44224-6244 |
| WALTER GAINES | 1400 PLYMOUTH AVE S APT 205 | | | | ROCHESTER | NY | 14611-3934 |
| WALTER GAINES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER GALE | 476 N UNIONVILLE RD | | | | CARO | MI | 48723-9679 |
| WALTER GALLAWAY | 611 S 12TH ST | | | | HEBER SPRINGS | AR | 72543-4214 |
| WALTER GANT | 10844 DREXEL AVE | | | | CLEVELAND | OH | 44108-3609 |
| WALTER GARAY | 232 CARLTON AVE | | | | EWING | NJ | 08618-1404 |
| WALTER GARDNER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER GARLAND | 947 S RAAB RD | | | | SWANTON | OH | 43558-9359 |
| WALTER GARRETT | 5181 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5905 |
| WALTER GARRETT | 3854 KINGSWAY CT | | | | CROWN POINT | IN | 46307-8939 |
| WALTER GARRETT JR | 19381 FLEMING ST | | | | DETROIT | MI | 48234-1314 |
| WALTER GARRISON | 7 RAND RD | | | | PINE BROOK | NJ | 07058-9781 |
| WALTER GARRISON | 7820 SUNDOWN DR | | | | MOORINGSPORT | LA | 71060-8735 |
| WALTER GARY | 98 CRESTON AVENUE | | | | AKRON | OH | 44310-1037 |
| WALTER GASAWAY | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WALTER GATEWOOD | 1624 CHURCH ST | | | | FLINT | MI | 48503-3713 |
| WALTER GATZA | 811 N SCHEURMANN RD APT 311 | | | | ESSEXVILLE | MI | 48732-2201 |
| WALTER GAWEL | 2220 MARIPOSA AVE | | | | PORT ORANGE | FL | 32129-9190 |
| WALTER GAWRON | 167 ROYAL COACH RD | | | | WEST SENECA | NY | 14224-1238 |
| WALTER GAYDEN | 20211 MURRAY HILL ST | | | | DETROIT | MI | 48235-2130 |
| WALTER GEIGER | 11639 FROG RD | | | | LARIMER | PA | 15647-9703 |
| WALTER GENZ | 835 W STATE RD #11 | | | | JANESVILLE | WI | 53546 |
| WALTER GEORGE JR | 8411 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| WALTER GERALD | 3309 MAIN ST | | | | MORAINE | OH | 45439-1321 |
| WALTER GETCHELL | FERRARO & ASSOCIATES | 4000 PONCE DE LEON BLVD STE 700 | | | CORAL GABLES | FL | 33146-1434 |
| WALTER GIBALA | 4199 BRUYER RD # C | | | | STOCKTON | NY | 14784-9607 |
| WALTER GIBSON | 6460 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2353 |
| WALTER GIBSON | PO BOX 14762 | | | | SAGINAW | MI | 48601-0762 |
| WALTER GILBERT | 409 OAK ST | | | | OGDENSBURG | NY | 13669-3045 |
| WALTER GILBERT | 432 HOLT ST | | | | DAYTON | OH | 45402-6335 |
| WALTER GILL | 7339 JOUBRAN DR APT 3 | | | | GENESEE | MI | 48437-7735 |
| WALTER GILLAM | 1644 SUMMER SHADE RD | | | | SUMMER SHADE | KY | 42166-8462 |
| WALTER GILMORE JR | 257 BENJAMIN BLVD | | | | BEAR | DE | 19701-1693 |
| WALTER GIRYER | 2501 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1440 |
| WALTER GLADKOWSKI | 7106 WHITETALE DRIVE | | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER GLANCY | 412 ENCHANTED DR | | | | ANDERSON | IN | 46013-1073 |
| WALTER GLASS | 6627 TEAL DR | | | | FORT WAYNE | IN | 46818-2501 |
| WALTER GLEASON | 513 HAROLD ST | | | | BAY CITY | MI | 48708-7560 |
| WALTER GLENN | 136 ENGLAND DR | | | | O FALLON | MO | 63366-1172 |
| WALTER GLOEDE | 2604 STABLE DOOR LN | | | | KELLER | TX | 76248-1299 |
| WALTER GLOVER | 1774 MOUNTAIN AVE | | | | SCOTCH PLAINS | NJ | 07076-1059 |
| WALTER GLOVER | 6932 STATE ROUTE 322 | | | | WINDSOR | OH | 44099-9722 |
| WALTER GOEBEL | AM WALD 16 | | | 56348 DAHLHEIM | | | |
| WALTER GOECKEL | 35 LOCKWOOD ST | | | | GLADWIN | MI | 48624 |
| WALTER GOGLAS | 94 1ST AVE | | | | PORT READING | NJ | 07064-1918 |
| WALTER GOLAS | 3423 THERESA ST | | | | EAGLEVILLE | PA | 19403 |
| WALTER GOLOWIC | PO BOX 431 | | | | WYANDOTTE | MI | 48192-0431 |
| WALTER GOLSTEN | 5504 MARLBOROUGH ST | | | | DETROIT | MI | 48224-2934 |
| WALTER GOODMAN | 9163 SUNBURY ST | | | | LIVONIA | MI | 48150-4026 |
| WALTER GOODWIN | PO BOX 35149 | | | | DETROIT | MI | 48235-0149 |
| WALTER GORACK | 256 S EAGLE ST | | | | TERRYVILLE | CT | 06786-6108 |
| WALTER GORDON | 1280 CREEL RD NE | | | | PALM BAY | FL | 32905-3819 |
| WALTER GORE | 406 GLENBROOKE CT APT 15311 | | | | WATERFORD | MI | 48327-2183 |
| WALTER GORKEY | 30 SUNDIAL CIR | | | | BERLIN | MD | 21811-1545 |
| WALTER GORNEY | 5918 PALO VERDE CT | | | | FORT WAYNE | IN | 46825-2679 |
| WALTER GOSSER | 6358 W HORSESHOE RD | | | | MORGANTOWN | IN | 46160-8210 |
| WALTER GOULD | 2 RACE ST | | | | SCOTTSVILLE | NY | 14546-1322 |
| WALTER GOURDIN | 23 TERESA DR | | | | LACKAWANNA | NY | 14218-2723 |
| WALTER GRABOWSKI | 24548 KINGS POINTE | | | | NOVI | MI | 48375-2714 |
| WALTER GRANT JR | 424 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| WALTER GRAVES JR | 14007 GAYVILLE RD | | | | LA SALLE | MI | 48145-9719 |
| WALTER GRAY | 2145 CADIE AVE | | | | DAYTON | OH | 45414-3324 |
| WALTER GREEN | 377 BUCKEYE RD | | | | FAYETTEVILLE | GA | 30214-3152 |
| WALTER GREEN JR | 1246 MOOTY BRIDGE RD APT 14 | | | | LAGRANGE | GA | 30240 |
| WALTER GREENOUGH | 10627 ISLAND LAKE DR | PO BOX 532 | | | TAYLOR | MI | 48180-8233 |
| WALTER GREENWAY | 4471 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| WALTER GREGOIRE | 56 BIRMINGHAM CT | | | | MILFORD | MA | 01757-1600 |
| WALTER GREGOR | 77 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| WALTER GREGORCZYK | PO BOX 54 | | | | CANONSBURG | PA | 15317-0054 |
| WALTER GREGORY | 1934 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3508 |
| WALTER GREISS, DECEASED-CO EXECUTORS JOHN GREISS & THOMAS GREISS | C/O JOHN GREISS | 315 GRANT AVE | | | NUTLEY | NJ | 07110 |
| WALTER GREKULAK | 133 COUNTY ROAD 3362 | | | | DE BERRY | TX | 75639-2386 |
| WALTER GRESSEM | 147 ARROW DR | | | | ELIZABETH | PA | 15037-2601 |
| WALTER GRESSEM II | 7517 THOROUGHBRED DR APT 2A | | | | FORT WAYNE | IN | 46804-2358 |
| WALTER GRICE | 428 HOMALOT DR | | | | SHREVEPORT | LA | 71106-7547 |
| WALTER GRICE | 3523 PITTARD RD | | | | DULUTH | GA | 30096-3771 |
| WALTER GRIFFITH JR | 5022 WOODBINE AVE | | | | DAYTON | OH | 45432 |
| WALTER GRIMMINGER | 7350 CHIPMUNK HOLW | | | | CLARKSTON | MI | 48346-1985 |
| WALTER GRIND/FRDRKBG | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 |
| WALTER GRIND/VA | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 |
| WALTER GRINDERS INC | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 |
| WALTER GRIWICKI | 43838 LEEANN LN | | | | CANTON | MI | 48187-2822 |
| WALTER GROMASKI | 3745 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| WALTER GRONDALSKI | 1491 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5549 |
| WALTER GRZENIA JR | 4667 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER GRZYWACZ JR | 4665 HIGHLAND RD | | | | WHITE LAKE | MI | 48383-2520 |
| WALTER GUEST | 2710 DELLA DR | | | | DAYTON | OH | 45408-2432 |
| WALTER GUEST | 2710 DELLA DRIVE | | | | DAYTON | OH | 45408-2432 |
| WALTER GUIBORD | 5049 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9727 |
| WALTER GUIBORD | 6145 HUMPHREY DR | | | | HALE | MI | 48739-9044 |
| WALTER GUNNELS | 895 POSS RD | | | | COMER | GA | 30629-2325 |
| WALTER GURLEY | 3319 GLASGOW DR | | | | LANSING | MI | 48911-1320 |
| WALTER GUSSNER | 22524 MACFARLANE DR | | | | WOODLAND HILLS | CA | 91364-2938 |
| WALTER GUTAJ | 9054 APPLETON | | | | REDFORD | MI | 48239-1236 |
| WALTER GUY | 1818 AMBERINA DR | | | | LANSING | MI | 48917-9730 |
| WALTER GUZOWSKI | C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET | PO BOX 1368 | | BARNWELL | SC | 29812 |
| WALTER H BARNETT | 242 ELLIS AVE | | | | BELLEVUE | OH | 44811 |
| WALTER H BILBRO JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WALTER H BOLES | 3554 MARTHA WASHINGTON RD. | | | | CLARKRANGE | TN | 38553-5308 |
| WALTER H BROYLES | 180 BILL MARTIN RD | | | | CHUCKEY | TN | 37641-2048 |
| WALTER H CHRISTOPHER | 989   ERIN DR | | | | KENT | OH | 44240-2027 |
| WALTER H DAVIDSON | PHYLLIS M DAVIDSON | 2110 ZION RD | | | NORTHFEILD | NJ | 08225 |
| WALTER H FLAUGHER JR | 3699  U. S. 42, E. | | | | CEDARVILLE | OH | 45314-9703 |
| WALTER H GUTMAN | 1200 KING ST APT 455 | | | | RYE BROOK | NY | 10573 |
| WALTER H HENSON & GEORGENA R HENSON JTWROS | 1115 LYNNWOOD DRIVE | | | | JACKSON | MS | 39206-6126 |
| WALTER H KETCHINGS | 499 PEAR ORCHARD RD #1E | | | | RIDGELAND | MS | 39157-3606 |
| WALTER H LOUGH | 2603 NEFF ROAD | | | | DAYTON | OH | 45414-5003 |
| WALTER H LOUGH | 2603 NEFF RD | | | | DAYTON | OH | 45414-5003 |
| WALTER H NAILS | 901 PALLISTER ST APT 1308 | | | | DETROIT | MI | 48202-2677 |
| WALTER H WELLS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WALTER H. PEVNY, IRA | FCC AS CUSTODIAN | 250 CAMBRIDGE DR | | | RAMSEY | NJ | 07446-1259 |
| WALTER H. WIDMER | | | | | | | |
| WALTER HAASE | 2660 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3765 |
| WALTER HABOWSKI | 3644 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| WALTER HACKER | 905 CENTER ST | | | | MARTINSVILLE | IN | 46151-2924 |
| WALTER HAERING | DR.-SEITZ-STR.22 | 82418 MURNAU | GERMANY | | | | |
| WALTER HAINES | 8142 BUNTON RD | | | | WILLIS | MI | 48191-9799 |
| WALTER HALCHAK JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER HALL | 1719 HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| WALTER HALL | 2057 KNIGHT CT A-36 | | | | COLLEGE PARK | GA | 30349 |
| WALTER HALL | 29824 MATTHEW ST | | | | WESTLAND | MI | 48186-5135 |
| WALTER HALL | 13450 ROSEDALE ST | | | | SOUTHGATE | MI | 48195-1733 |
| WALTER HALLEY SR | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1331 |
| WALTER HALSELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER HAMILLA JR | 608 SOMERSET DR | | | | FLUSHING | MI | 48433-1906 |
| WALTER HAMILTON | 5896 ENGLE RD | | | | WEST ALEXANDRIA | OH | 45381-9720 |
| WALTER HAMILTON JR | 190 EQUESTRIAN DR | | | | PORTAGE | MI | 49002-7096 |
| WALTER HAMMOCK | 1049 PLEASANT VALLEY RD | | | | MOLENA | GA | 30258-4120 |
| WALTER HAMMOCK | 4147 E 151ST ST | | | | CLEVELAND | OH | 44128-1923 |
| WALTER HAMMOCK | 4325 LONG LN | | | | FRANKLIN | TN | 37064-7206 |
| WALTER HAMMOND | 8996 TIMMONS CIR | | | | VILLA RICA | GA | 30180-2953 |
| WALTER HAMPTON | 3374 S GREYFRIAR ST | | | | DETROIT | MI | 48217-1039 |
| WALTER HANCOCK | 3815 OAK KNOLL RD | | | | WATERFORD | MI | 48328-4067 |
| WALTER HAND | 121 FELTON ROCKMART RD | | | | BUCHANAN | GA | 30113-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER HANEY JR | 304 GREENBRIAR DR | | | | AVON LAKE | OH | 44012-2158 |
| WALTER HANISZEWSKI | 336 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1418 |
| WALTER HANKOSKY | 2051 HAWTHORNE RD | | | | VENICE | FL | 34293-1551 |
| WALTER HANS | KONRADSHₒHE 2 | 42289 WUPPERTAL | GERMANY | | | | |
| WALTER HANS | KONRADSHOEHE 2 | | | WUPPERTAL GERMANY 42289 | | | |
| WALTER HANSELMAN | 3556 DODD HOLLOW ROAD | | | | NUNNELLY | TN | 37137 |
| WALTER HAPPY | 6655 JACKSON RD UNIT 384 | | | | ANN ARBOR | MI | 48103-9530 |
| WALTER HARDAWAY | 2221 HUDSON LN | | | | DECATUR | GA | 30035-1398 |
| WALTER HARDEN | PO BOX 1322 | | | | KILLEN | AL | 35645-1322 |
| WALTER HARDMAN | 15547 LA FORTUNA DR | | | | LA MIRADA | CA | 90638-4812 |
| WALTER HARDY | 101 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| WALTER HARDY JR | 1145 LAURIE LN W | | | | SAGINAW | MI | 48609-4947 |
| WALTER HARFF | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| WALTER HARGROVE JR | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| WALTER HARHAY | 324 FREEDOM DR | | | | FRANKLIN | TN | 37067-5650 |
| WALTER H—RING | DR.-SEITZ-STR 22 | | | 82418 MURNAU GERMANY | | | |
| WALTER HARKE | 6020 W JORDAN RD | | | | WEIDMAN | MI | 48893-8675 |
| WALTER HARLOW | 1029 MAYFIELD DR | | | | TROY | OH | 45373-1812 |
| WALTER HARRIS | 2244 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2962 |
| WALTER HARRIS | 25239 TAYLOR LN | | | | ANGIE | LA | 70426-4803 |
| WALTER HARRIS | 2630 CLARENCE AVE | | | | BERWYN | IL | 60402-2776 |
| WALTER HARRIS | PO BOX 1527 | | | | BLUE RIDGE | GA | 30513-0027 |
| WALTER HARRIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER HARRIS | 4019 N GLADE AVE | | | | BETHANY | OK | 73008-3247 |
| WALTER HARRIS JR | 1513 ALGER ST | | | | SAGINAW | MI | 48601-3019 |
| WALTER HARRISON | 18110 FENELON ST | | | | DETROIT | MI | 48234-2216 |
| WALTER HARRISON | 5708 CLEARVIEW ST | | | | COTTONDALE | AL | 35453-1871 |
| WALTER HART | 1912 E LAFAYETTE AVE | | | | BALTIMORE | MD | 21213-2440 |
| WALTER HART | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 |
| WALTER HART JR | 608 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| WALTER HARTLEY | 202 S DIVISION ST | | | | DURAND | MI | 48429-1511 |
| WALTER HARTMAN | 41 FORDS DR | | | | BROOKLYN | MI | 49230-8914 |
| WALTER HARTMIER | 2940 PURDUE DR | | | | KETTERING | OH | 45420-3468 |
| WALTER HAUSER | 691 E SUB STATION RD | | | | TEMPERANCE | MI | 48182-9572 |
| WALTER HAVERDINK | 725 BALDWIN ST | APT 2059 | | | JENISON | MI | 49428 |
| WALTER HAYES | 5339 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| WALTER HAYES | 3518 SAMANTHA DR | | | | BUFORD | GA | 30519-7300 |
| WALTER HAYES | 9926 MORNINGSIDE DRIVE | | | | LEESBURG | FL | 34788-3653 |
| WALTER HAYNES | 7245 STATE ROUTE 56 SE | | | | MT STERLING | OH | 43143-9558 |
| WALTER HAYNES | 2415 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| WALTER HEAD | 266 PARK ST | | | | MONTROSE | MI | 48457-9789 |
| WALTER HEAD | PO BOX 433 | | | | TAWAS CITY | MI | 48764-0433 |
| WALTER HEATH | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1246 |
| WALTER HEDGLIN | 3730 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9327 |
| WALTER HEINDRYCKX | 26829 W CARNEGIE PARK DR | | | | SOUTHFIELD | MI | 48034-6169 |
| WALTER HEINE | 2474 E LAKE RD | | | | CLIO | MI | 48420-2604 |
| WALTER HELM | 11775 VAN BUREN RD | | | | MERRILL | MI | 48637-9613 |
| WALTER HELMS | 11510 N BRAY RD | | | | CLIO | MI | 48420-7953 |
| WALTER HEMBY | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |
| WALTER HENDERSON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER HENNE | 16845 STRICKER AVE | | | | EASTPOINTE | MI | 48021-4506 |
| WALTER HENNESSEE | 328 HARTMAN CIR | | | | DUNLAP | TN | 37327-3624 |
| WALTER HENRY | 11237 RAVENNA LN | | | | NORTHRIDGE | CA | 91326-4172 |
| WALTER HENSLEY | RR 2 BOX 372 | | | | ROSE HILL | VA | 24281-9622 |
| WALTER HENSON | 565 GROVELAND PKWY | | | | LAWRENCEVILLE | GA | 30045-9390 |
| WALTER HERBERT KIRKPATRICK | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WALTER HERO | 27 EUGENIA CT N | | | | HOMOSASSA | FL | 34446-4445 |
| WALTER HERRALA | 8389 NORTH TITLEIST DRIVE | | | | CITRUS SPGS | FL | 34434-5857 |
| WALTER HERRING | 10308 N CROSSFIELD DR | | | | EDGERTON | WI | 53534-8460 |
| WALTER HERTZMAN JR. | 30 SOLOFF DR | | | | HAMILTON | NJ | 08610-4221 |
| WALTER HESS | 496 N COUNTY ROAD 325 W | | | | DANVILLE | IN | 46122-8855 |
| WALTER HICKMAN | 3340 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9218 |
| WALTER HICKMAN | 215 ORLEANS | | | | BEAUMONT | TX | 77701 |
| WALTER HICKS | 3075 LANNING DR | | | | FLINT | MI | 48506-2050 |
| WALTER HICKS | PO BOX 967 | | | | FLINT | MI | 48501-0967 |
| WALTER HIEGEL | 329 E 4TH ST | | | | GREENVILLE | OH | 45331-2040 |
| WALTER HILDEBRECHT | 3961 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| WALTER HILL | 2804 AUCHENTOROLY TER | | | | BALTIMORE | MD | 21217-1901 |
| WALTER HILL | 706 CLARKSON AVE | | | | DAYTON | OH | 45402-5209 |
| WALTER HILL | 2443 RIVIERA DR | | | | ANDERSON | IN | 46012-4723 |
| WALTER HILLER | 5948 RR AVE | | | | BURT | NY | 14028 |
| WALTER HILLMAN SR | 810 ADAMS ST | | | | LAPEER | MI | 48446-1907 |
| WALTER HINDMAN | 4306 RED DEER CT APT C | | | | ANDERSON | IN | 46013-1219 |
| WALTER HINTON | PO BOX 149 | | | | PEVELY | MO | 63070-0149 |
| WALTER HINTZ | 1521 N DENWOOD ST | | | | DEARBORN | MI | 48128-1103 |
| WALTER HOFFMAN | PO BOX 161 | | | | TIPTON | MI | 49287-0161 |
| WALTER HOGAN | 1359 OXFORD RD | | | | BERKLEY | MI | 48072-2072 |
| WALTER HOLINOTY | HONG KONG | | | HONG KONG  HONG KONG, CHINA | | | |
| WALTER HOLLANDSWORTH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER HOLLINS | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| WALTER HOLLIS JR | 3033 PIQUA AVE | | | | FORT WAYNE | IN | 46806-1016 |
| WALTER HOLLOWAY | 34440 KENTUCKY | | | | CLINTON TOWNSHIP | MI | 48035-5303 |
| WALTER HOLMES JR | 315 HAZEN ST | | | | MILPITAS | CA | 95035-2849 |
| WALTER HOLMES JR | 26 WINDOM ST | | | | ALLSTON | MA | 02134-1221 |
| WALTER HOLMES JR | 295 LEDFORD RD | | | | HARRISBURG | IL | 62946-4217 |
| WALTER HONEYCUTT | 5867 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1118 |
| WALTER HOPKINS | 3455 HUNTERS TRCE | | | | LITHONIA | GA | 30038-1633 |
| WALTER HOPKINS | 1105 ISLAND PARK BLVD APT 407 | | | | SHREVEPORT | LA | 71105 |
| WALTER HORENZIAK | 8900 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| WALTER HORNBACK | 307 NICHOLS RD | | | | PALATKA | FL | 32177-2623 |
| WALTER HORTON | 9016 DENTON HILL RD | | | | FENTON | MI | 48430-9487 |
| WALTER HORTON | 3210 SUFFOLK CT | | | | FLUSHING | MI | 48433-3111 |
| WALTER HOSKEY | 4820 E DOLPHIN AVE | | | | MESA | AZ | 85206-2117 |
| WALTER HOSKINS | 11251 CATHY DR | | | | GOODRICH | MI | 48438-9024 |
| WALTER HOUCK | PO BOX 745 | | | | WEBBERVILLE | MI | 48892-0745 |
| WALTER HOUSEHOLDER | 295 RUSTIC TAVERN RD | | | | HEDGESVILLE | WV | 25427-6034 |
| WALTER HOWARD | PO BOX 2486 | | | | DANVILLE | IL | 61834-2486 |
| WALTER HOWARD | 1246 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| WALTER HOWE | 139 HICKORY DR | | | | TROY | MO | 63379-3303 |
| WALTER HOWELL | 4564 SUNSET DR | | | | POTTERVILLE | MI | 48876-8610 |
| WALTER HOWELL | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER HUDSON | 34981 PARKDALE ST | | | | LIVONIA | MI | 48150-2669 |
| WALTER HUDSON | 5 KODIAK PATH | | | | ORMOND BEACH | FL | 32174-2943 |
| WALTER HUDZIK | PO BOX 129 | | | | HOUSTON | AL | 35572-0129 |
| WALTER HUEBNER | 1432 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3845 |
| WALTER HUFFMAN | 6055 N DOW RIDGE RD | | | | MADISON | IN | 47250-6704 |
| WALTER HUFFORD | 7310 LOCHMOOR DR | | | | YPSILANTI | MI | 48197-9532 |
| WALTER HUGH ROTH IRA | 3848 LAWRENCE AVE | | | | CHICAGO | IL | 60625-6227 |
| WALTER HUMMEL JR | 335 E LAKESHORE DRIVE R 1 | | | | HARRISON | MI | 48625 |
| WALTER HUMPHREY | 1912 GALA CT | | | | INDIANAPOLIS | IN | 46203-3607 |
| WALTER HUMPHREYS JR | 6990 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| WALTER HUNDT | 2325 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6152 |
| WALTER HUNT | 1015 CAMBREY ST | | | | SAGINAW | MI | 48601-3333 |
| WALTER HUNT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER HUNT JR | 205 KIMARY CT APT E | | | | FOREST HILL | MD | 21050-3180 |
| WALTER HUNTER | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3066 |
| WALTER HUNTER | 790 STATE ST APT B3 | | | | COOKEVILLE | TN | 38501-3728 |
| WALTER HUNTER | 544 SW LEONA DR | | | | PORT ST LUCIE | FL | 34953-6053 |
| WALTER HURD | 1501 FALL CREEK DR | | | | TONGANOXIE | KS | 66086-5465 |
| WALTER HURD | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WALTER HURLEY | 19232 IRVINGTON ST | | | | DETROIT | MI | 48203-1690 |
| WALTER HUSS | 5377 CASSANDRA WAY | | | | SANTA ROSA | CA | 95403-7742 |
| WALTER HUSTON | 431 W MIDDLE ST | | | | CHELSEA | MI | 48118-1226 |
| WALTER HUTCHINS JR | 10333 E OUTER DR | | | | DETROIT | MI | 48224-2887 |
| WALTER HUTSON | 31000 MILES RD | | | | SOLON | OH | 44139-1246 |
| WALTER IGGULDEN | 66 LINDBERGH CT | | | | CHEEKTOWAGA | NY | 14225-4120 |
| WALTER II, DUANE A | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| WALTER II, DUANE ANTHONY | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| WALTER ILIFF | 802 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| WALTER ILLIGASCH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WALTER IND/BARRIE,ON | DIVISION OF INJECTECH IND. INC. | 87 WELHAM ROAD | | BARRIE ON L4M 6E7 CANADA | | | |
| WALTER INFORMATIONSSYSTEME GMBH | | | | | | | |
| WALTER INFORMATIONSYSTEME GMBH | CONTRACTS ADMINISTRATOR | DERENDINGER SIR. 53 | | TUBINGAN 72072 GERMANY | | | |
| WALTER IRWIN | 2016 SAGANING RD | | | | BENTLEY | MI | 48613-9663 |
| WALTER ISAAC | 16231 FORRER ST | | | | DETROIT | MI | 48235-3605 |
| WALTER IVERY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER IVEY | 57 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| WALTER IVY | 3506 MARLANE AVE | | | | KALAMAZOO | MI | 49006-2068 |
| WALTER J & MARY M BREWER | 234 FAIRVIEW LANE | | | | DERBY | PA | 15627 |
| WALTER J ADAMS | 1349 MAROT DR | | | | DAYTON | OH | 45427-2114 |
| WALTER J ARSENAULT | 3411 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| WALTER J BACON | 1492 EAST MARKET | | | | GERMANTOWN | OH | 45327-8300 |
| WALTER J BAKER I I I | 361 WALCK RD | | | | N TONAWANDA | NY | 14120-3328 |
| WALTER J BAZIUK | 745 RENAISSANCE DR E 101 | | | | WILLIAMSVILLE | NY | 14221 |
| WALTER J BOYD | 1992 HULIT RD | | | | MANSFIELD | OH | 44903-9782 |
| WALTER J CHRZAN | 554   MEADOWBRIAR DRIVE | | | | ROCHESTER | NY | 14616-1118 |
| WALTER J COLLINS | 2261  NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| WALTER J DONALDSON | 113   BRENTWOOD DRIVE | | | | N TONAWANDA | NY | 14120-4820 |
| WALTER J EDWARDS JR | 1620 SUPERIOR WAY | | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER J FOBBS | 501 N LAWLER AVE | | | | CHICAGO | IL | 60644-1614 |
| WALTER J FUNK | 4733 TORRANCE BLVD. #499 | | | | TORRANCE | CA | 90503 |
| WALTER J GROMASKI | 3745 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| WALTER J HERO | 27 EUGENIA CT N. | | | | HOMOSASSA | FL | 34446-4445 |
| WALTER J IDALSKI | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WALTER J KRAJEWSKI JR | 22143 CHARLES CT | | | | TAYLOR | MI | 48180 |
| WALTER J LAWRENCE | 2609 N FOREST RIDGE BLVD | #103 | | | HERNANDO | FL | 34442 |
| WALTER J MEIER | 2155 N KATHY LN | | | | GENOA | OH | 43430-9763 |
| WALTER J MILLER | 918 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| WALTER J PARKER | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338-8038 |
| WALTER J PATTERSON | 957 JUGTOWN RD | | | | MEANSVILLE | GA | 30256 |
| WALTER J PENAZEK | 185   SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |
| WALTER J PERKINS | 4613 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| WALTER J PTACEK JR. | 4420 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| WALTER J RULKA | 1734 COLORADO AVENUE | | | | FLINT | MI | 48506-4629 |
| WALTER J SKALSKI | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER J SLOUFFMAN | 4210  BLUE ROCK ROAD | | | | DAYTON | OH | 45432-3402 |
| WALTER J TARSZOWICZ | 8    BURNING TREE DRIVE | | | | HILTON | NY | 14468-1002 |
| WALTER J TIPTON | 1402 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| WALTER J WEAVER | 660 SEWARD ST APT 101 | | | | DETROIT | MI | 48202-2437 |
| WALTER J WILDENHAUS | 6443 KINDRED SQUARE | | | | DAYTON | OH | 45449 |
| WALTER J WILLIAMS | 110 E WOOD ST APT 509 | | | | YOUNGSTOWN | OH | 44503 |
| WALTER JACKSON | 386 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| WALTER JACKSON | 87 ALDINE ST | | | | NEWARK | NJ | 07112-1551 |
| WALTER JACKSON | 5031 N RAVENSWOOD DR | | | | JANESVILLE | WI | 53545-9029 |
| WALTER JACKSON | BEVAN & ASSOCIATES LPC INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WALTER JACKSON CHEVROLET, INC. | DANNY JACKSON | 5340 ALABAMA HWY | | | RINGGOLD | GA | 30736-2444 |
| WALTER JACKSON CHEVROLET, INC. | 5340 ALABAMA HWY | | | | RINGGOLD | GA | 30736-2444 |
| WALTER JACOBS JR | PO BOX 563 | | | | MOUNT MORRIS | MI | 48458-0563 |
| WALTER JACYSZYN | 5699 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| WALTER JAEGER | 2086 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| WALTER JAGGERS | 28651 STATE HIGHWAY 253 | | | | HACKLEBURG | AL | 35564-4959 |
| WALTER JAGIELSKI | 4 TODD DR | | | | EATONTOWN | NJ | 07724-1904 |
| WALTER JAMES | 16 TERRACE CIR | | | | MONROE | LA | 71202-5820 |
| WALTER JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER JANCZEWSKI | 2591 BLUESTONE CRL | | | | KALAMAZOO | MI | 49009 |
| WALTER JANICE | 115 ALLEYNE DR | | | | PITTSBURGH | PA | 15215-1401 |
| WALTER JANKOWSKI | 1641 CABOT AVE | | | | WHITING | NJ | 08759-3303 |
| WALTER JANSEN | 6737 COPPER CREEK DR | | | | WASHINGTON TWP | MI | 48094-2817 |
| WALTER JANSEN JR | 4143 SHADY GROVE LN | | | | INTERLOCHEN | MI | 49643-9521 |
| WALTER JARMAN | 417 TULIP CT | | | | PLAINFIELD | IN | 46168-1851 |
| WALTER JARRARD | 1104 HENRY SCOTT RD | | | | BALL GROUND | GA | 30107-4883 |
| WALTER JASINSKI | 5210 LONG PRAIRIE RD APT 514 | | | | FLOWER MOUND | TX | 75028-2274 |
| WALTER JAUSS | PO BOX 1093 | | | | LEWISTON | MI | 49756-1093 |
| WALTER JEFFERSON | 1030 ABERCORN DR SW | | | | ATLANTA | GA | 30331-7513 |
| WALTER JENISON | 127 MELLADEE LN | | | | MORRICE | MI | 48857-9767 |
| WALTER JENKINS | 5066 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| WALTER JENKINS | 29630 BERMUDA LN | | | | SOUTHFIELD | MI | 48076-1664 |
| WALTER JENNINGS | 2 THURSTON AVE | | | | EWING | NJ | 08618-1710 |
| WALTER JENSEN | 4790 RAMSEY RD | | | | OXFORD | MI | 48371-3906 |
| WALTER JENTZEN | 3432 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER JEZEWSKI | 508 BRADLEY ST | | | | BAY CITY | MI | 48706-3822 |
| WALTER JEZEWSKI | PO BOX 75 | | | | SAINT CLAIR SHORES | MI | 48080-0075 |
| WALTER JOHNS | 915 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2402 |
| WALTER JOHNSON | VICTORIA SQUARE | APT 108 | | | LINCOLN PARK | MI | 48146 |
| WALTER JOHNSON | 2521 TRUMBULL AVE | | | | FLINT | MI | 48504-2754 |
| WALTER JOHNSON | 83 ELMER AVE | | | | BUFFALO | NY | 14215-2219 |
| WALTER JOHNSON | 5843 SHADY COVE LN | | | | DAYTON | OH | 45426-2117 |
| WALTER JOHNSON | 1016 WYLIN CT | | | | SAINT LOUIS | MO | 63135-3243 |
| WALTER JOHNSON | 2818 BLUE SPRINGS RD | | | | SMITHVILLE | TN | 37166-6041 |
| WALTER JOHNSON | 16831 GREENFIELD RD APT 21 | | | | DETROIT | MI | 48235-3706 |
| WALTER JOHNSON | 4525 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-2229 |
| WALTER JOHNSON | 5215 KINGS LN | | | | BURTON | MI | 48529-2520 |
| WALTER JOHNSON | 1775 CARTERSVILLE RD | | | | GOOCHLAND | VA | 23063-3712 |
| WALTER JOHNSON | PO BOX 205 | | | | ALEXANDRIA | IN | 46001-0205 |
| WALTER JOHNSON | 5375 PRENTIS RD | | | | WATERFORD | MI | 48327-2859 |
| WALTER JOHNSON | PO BOX 05302 | | | | DETROIT | MI | 48205-0302 |
| WALTER JOHNSON | 2842 OTSEGO RD | | | | WATERFORD | MI | 48328-3244 |
| WALTER JOHNSON | 12368 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| WALTER JOHNSON | 85 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1037 |
| WALTER JOHNSON | 14921 SORRENTO ST | | | | DETROIT | MI | 48227-3601 |
| WALTER JOHNSON | 54 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1718 |
| WALTER JOHNSON JR | 4720 OSAGE HILLS DR | | | | NEWALLA | OK | 74857-8411 |
| WALTER JONES | 3217 E 94TH ST | | | | CLEVELAND | OH | 44104-5366 |
| WALTER JONES | 3830 HUMPHREY ST | | | | DETROIT | MI | 48206-1440 |
| WALTER JONES | 280 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-2366 |
| WALTER JONES | 1159 JEANETTE DR | | | | DAYTON | OH | 45432-1601 |
| WALTER JONES | 3411 BALMARS AVE | | | | JACKSON | MI | 49201 |
| WALTER JONES | 446 MCPHERON AVE | | | | LIMA | OH | 45804-1345 |
| WALTER JONES | 15483 DALLAS CV | | | | GULFPORT | MS | 39503-8350 |
| WALTER JONES | 5711 LAKE SHORE DR | | | | POPLAR BLUFF | MO | 63901-9648 |
| WALTER JONES | 4022 COMSTOCK AVE | | | | FLINT | MI | 48504-2133 |
| WALTER JONES | 409 CHERRY ST 2 | | | | SYRACUSE | NY | 13210 |
| WALTER JONES JR | 1749 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1044 |
| WALTER JONES JR | 9 MAYWOOD DR | | | | JACKSON | TN | 38305-2826 |
| WALTER JONES JR | PO BOX 17476 | | | | DAYTON | OH | 45417-0476 |
| WALTER JORDAN | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST - POST OFFICE BOX 1368 | | | BARNWELL | SC | 29812 |
| WALTER JORDAN | PO BOX 07073 | | | | DETROIT | MI | 48207-0073 |
| WALTER JOSEPH | DEPARTMENT OF MECHANICAL ENGR | UNIVERSITY OF AKRON | | | AKRON | OH | 44325-0001 |
| WALTER JOZWIAK | 114 E CENTER RD | | | | ESSEXVILLE | MI | 48732-8709 |
| WALTER JR BOYD | 5176 WILDCAT RD | | | | CROSWELL | MI | 48422-9143 |
| WALTER JR, ALBERT J | 2076 HARWINE ST | | | | FLINT | MI | 48532-5114 |
| WALTER JR, CARL E | 417 SKYVIEW DR | | | | MIDDLETOWN | DE | 19709-8891 |
| WALTER JR, CLAUDE R | 3204 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1647 |
| WALTER JR, DAVID A | 400 CAMPBELL LN NW | | | | HUTCHINSON | MN | 55350-1484 |
| WALTER JR, FREDERICK L | 64 YORK RD | | | | JACOBUS | PA | 17407-1110 |
| WALTER JR, HOWARD J | 990 W SKNLIAC | | | | SANDUSKY | MI | 48471 |
| WALTER JR., THOMAS E | BROADWAY PLAZA AT PECAN PARK | 915 N. FIELDER RD. APT 1108 | | | ARLINGTON | TX | 76012 |
| WALTER JULLIARD | 2190 RUBLE CEMETERY RD. | | | | LYNCHBURG | OH | 45142-9147 |
| WALTER K CHAFFIN | 926   MANHATTAN AVE. | | | | DAYTON | OH | 45406-5140 |
| WALTER K COOK | 2239 BANTAS CREEK RD. | | | | EATON | OH | 45320-9744 |
| WALTER K MARTIN | 148 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER K MILLER | 1603 S WALL AVE | | | | MUNCIE | IN | 47302-3849 |
| WALTER K RUSH III CPA | 2130 E GRAND AVE | | | | CHERRY HILLS VILLAGE | CO | 80113-7173 |
| WALTER K VERGINI, JR | PO BOX 201 | | | | FRAZIER PARK | CA | 93225-0201 |
| WALTER KAHLER | 6109 ETERNAL OCEAN PL | C/O MARK KAHLER | | | CLARKSVILLE | MD | 21029-2910 |
| WALTER KALUZNY | 6784 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| WALTER KAMBIC | 4735 INTERBORO AVE | | | | PITTSBURGH | PA | 15207-2127 |
| WALTER KANE | 5368 OLD FRANKLIN CT | | | | GRAND BLANC | MI | 48439-8732 |
| WALTER KAPKE | 5530 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| WALTER KARCZEWSKI | 7178 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| WALTER KARNS | 305 ROBERT RD | | | | HARRISON | MI | 48625-8633 |
| WALTER KARPIUK | 14363 LENORE | | | | REDFORD | MI | 48239-3346 |
| WALTER KAWA | 252 N EDWARDS AVE | | | | SYRACUSE | NY | 13206-2222 |
| WALTER KAWECKI | 13395 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4023 |
| WALTER KAWETSCHANKY | 2541 NORTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-0586 |
| WALTER KAZMIERCZAK | 5435 SECTION RD | | | | OTTAWA LAKE | MI | 49267-9528 |
| WALTER KEENE | 10098 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| WALTER KEITH III | 1885 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8016 |
| WALTER KELLER | PO BOX 501 | | | | ARKPORT | NY | 14807-0501 |
| WALTER KELLY | PO BOX 95 | | | | MAHOPAC | NY | 10541-0095 |
| WALTER KELLY | 3 SANDALWOOD DR | | | | DAVENPORT | FL | 33837-9737 |
| WALTER KELLY | 7475 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9026 |
| WALTER KEMP | 82 RIVERSIDE HOMES | | | | ELYRIA | OH | 44035-7636 |
| WALTER KENEL | 3494 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9042 |
| WALTER KENNEDY JR | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01505-1305 |
| WALTER KENT | 41 MELODY LN | | | | TONAWANDA | NY | 14150-9105 |
| WALTER KERR | 6263 MIDNIGHT PASS RD APT 204 | | | | SARASOTA | FL | 34242-2371 |
| WALTER KERTESZ | 106 BARLEY SHEAF RD | | | | FLEMINGTON | NJ | 08822-3119 |
| WALTER KESSEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WALTER KETTLE | 1414 E ROAD 9 | | | | EDGERTON | WI | 53534-9024 |
| WALTER KEYES | 4697 COTTRELL RD | | | | VASSAR | MI | 48768-9256 |
| WALTER KIDD | 110 KEIFER ST | | | | OWOSSO | MI | 48867-1345 |
| WALTER KIEFFER | 409 N MORTON ST | | | | SAINT JOHNS | MI | 48879-1270 |
| WALTER KIEFFER JR. | 471 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| WALTER KIJEK | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| WALTER KIKOLA | 7821 JUNE DR | | | | PASADENA | MD | 21122-2347 |
| WALTER KILGORE | 3615 LIBERTY RD | | | | WILLARD | OH | 44890-9244 |
| WALTER KILGORE | 4004 BLUE JAY DR | | | | SHARPSVILLE | PA | 16150-9212 |
| WALTER KINDZIA JR | 432 RONCROFF DR | | | | N TONAWANDA | NY | 14120-4748 |
| WALTER KING | 145 E CREST DR | | | | READING | OH | 45215-3724 |
| WALTER KING | 3236 S MACEDONIA AVE | | | | MUNCIE | IN | 47302-5981 |
| WALTER KINSEY | 18500 W RICH RD | | | | BRANT | MI | 48614-9717 |
| WALTER KINSKY | 24741 CROWLEY ST | | | | TAYLOR | MI | 48180-2116 |
| WALTER KIRBITZ | 8497 LOVELLS RD | | | | GRAYLING | MI | 49738-7263 |
| WALTER KIRCHHOFF | 32765 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3371 |
| WALTER KITCHEN | 47 CORONA RD | | | | ROCHESTER | NY | 14615-2661 |
| WALTER KLAMM JR | 3413 NE 77TH TER | | | | KANSAS CITY | MO | 64119-4395 |
| WALTER KLAUS | AM BAHNHOF | NR 36 | | | | | |
| WALTER KLEIN | 118 TOQUA CLUB WAY | | | | LOUDON | TN | 37774-2575 |
| WALTER KLEIN GMBH & CO KG | SIEBENEICKER STR 235 | | | VELBERT NW 42553 GERMANY | | | |
| WALTER KLEIN GMBH & CO KG | HAHNERBERGER STR 32 ELBERFELD | | | WUPPERTAL NW 42349 GERMANY | WUPPERTAL | NW | 42349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER KLIMAS | 3291 BLAINE ST | | | | TRENTON | MI | 48183-3489 |
| WALTER KLINGBEIL | PO BOX 107 | | | | WELLSTON | MI | 49689-0107 |
| WALTER KLOCKO | 8260 SE 176TH LAWSON LOOP | | | | THE VILLAGES | FL | 32162-2883 |
| WALTER KLOTZHUBER | 1527 SURREY HTS | | | | WESTLAND | MI | 48186-3751 |
| WALTER KLUBEK JR | 47 MEADOWBROOK DR | | | | LACKAWANNA | NY | 14218-2012 |
| WALTER KMIECIK | 52638 DEERWOOD DR | | | | MACOMB | MI | 48042-3416 |
| WALTER KNAPP JR | 281 JACQUALYN DR | | | | LAPEER | MI | 48446-4134 |
| WALTER KNEBL | 10801 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8525 |
| WALTER KNEIPP | 17 S NICE ST | | | | FRACKVILLE | PA | 17931-1713 |
| WALTER KNIFFIN I I I | 6132 LONGFORD RD | | | | DAYTON | OH | 45424-3571 |
| WALTER KNIGHT JR | 14865 SAN JUAN DR | | | | DETROIT | MI | 48238-1918 |
| WALTER KNOX | 823 HARTMAN ST | | | | MCKEESPORT | PA | 15132-1524 |
| WALTER KNYSTOCK | NELKENSTR. 21 | | | | RECKE | | 49509 |
| WALTER KOBYLINSKI JR | 28676 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2160 |
| WALTER KOHLHEPP | 8890 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9123 |
| WALTER KOLAKOWSKI | 30925 W NYE CT | | | | LIVONIA | MI | 48154-3619 |
| WALTER KONCZALSKI | 44205 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1488 |
| WALTER KOPACZ | 100 W CYPRESS CREEK RD ST 910 | | | | FT LAUDERDALE | FL | 33309-2112 |
| WALTER KOPIETZ | 6342 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4805 |
| WALTER KORDELLA | 16828 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| WALTER KORN | AMREDNITZHANG 24 | | | 90451 NURNBERG GERMANY | | | |
| WALTER KOSALSKI | 1733 DAVISON RD | | | | FLINT | MI | 48506-4427 |
| WALTER KOSCINSKI | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057-6920 |
| WALTER KOSKE | 5285 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8886 |
| WALTER KOSNIK | 105 N LUCE RD R 1 | | | | ITHACA | MI | 48847 |
| WALTER KOSTOROWSKI | 6900 E EDEN RD | | | | HAMBURG | NY | 14075-6408 |
| WALTER KOTCHIN JR | 3009 EGRET WALK TER S | | | | JACKSONVILLE | FL | 32226-4475 |
| WALTER KOTLARCHICK | 10637 DANUBE AVE | | | | GRANADA HILLS | CA | 91344-7222 |
| WALTER KOTLARCZYK JR | 629 EASTVIEW CIR | | | | FRANKLIN | TN | 37064-3417 |
| WALTER KOTLARCZYK SR | 279 WHITE ST | | | | ECORSE | MI | 48229-1069 |
| WALTER KOTZ JR | 1611 N 11 MILE RD R1 | | | | LINWOOD | MI | 48634 |
| WALTER KOVAL | 166 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2444 |
| WALTER KOWALCYK | 43 STEINER AVE | | | | TONAWANDA | NY | 14150-3938 |
| WALTER KOWALCYK JR | 4402 FITZGERALD ST | | | | MARSHALL | TX | 75672-2618 |
| WALTER KOWALCZYK | 940 GRACE AVE | | | | ROCHESTER HILLS | MI | 48307-4919 |
| WALTER KOWALEWSKI | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WALTER KOWALKOWSKI | 45743 GALWAY DR | | | | NOVI | MI | 48374-3927 |
| WALTER KOWARDY | 17420 PANTERA AVE | | | | CHOCTAW | OK | 73020-4905 |
| WALTER KOWLES | 290 PRATT ST STE 1 | | | | MERIDEN | CT | 06450-8601 |
| WALTER KOZDRON | 17778 HICKORY RD | | | | MILAN | MI | 48160-9240 |
| WALTER KOZIERACKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER KOZIMOR | 690 PHELPS RD | | | | HONEOYE FALLS | NY | 14472-9016 |
| WALTER KOZLOSKY JR | 4783 MARIGOLD RD | | | | MENTOR | OH | 44060-1135 |
| WALTER KRAIMER | PO BOX 1054 | | | | TRAVERSE CITY | MI | 49685-1054 |
| WALTER KRAJEWSKI JR | 22143 CHARLES CT | | | | TAYLOR | MI | 48180-2484 |
| WALTER KRAMER | 127 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1829 |
| WALTER KRATZ | 130 ASAF DR APT 1 | | | | NAPLES | FL | 34104 |
| WALTER KRAWCZYK | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| WALTER KREIER | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| WALTER KRESGE JR | 10860 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2036 |
| WALTER KRESS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER KROEGER | 22181 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-3521 |
| WALTER KROFICK | 35836 ASHFORD DR | | | | STERLING HEIGHTS | MI | 48312 |
| WALTER KROHN | 6219 S US HIGHWAY 51 LOT 311 | | | | JANESVILLE | WI | 53546-9429 |
| WALTER KROL | 28157 PALM BEACH DR | | | | WARREN | MI | 48093-4910 |
| WALTER KROL | 1334 W MILLER RD | | | | SANDUSKY | MI | 48471-9724 |
| WALTER KROMPETZ JR | 4225 FITZWATER RD | | | | GLADWIN | MI | 48624-9752 |
| WALTER KRUCZYK | 32648 DOVER AVE | | | | WARREN | MI | 48088-1377 |
| WALTER KRUEGER | 3247 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2235 |
| WALTER KRUEGER | 17350 S PARKER RD | | | | LOCKPORT | IL | 60491-9738 |
| WALTER KRUMM JR | 304 LEASIA ST | | | | WILLIAMSTON | MI | 48895 |
| WALTER KRYSTINIAK JR | 2672 ROLLING RIDGE LN NW | | | | WALKER | MI | 49534-1344 |
| WALTER KRYSTYNIAK | 505 S COLUMBIAN ST | | | | BAY CITY | MI | 48706-3201 |
| WALTER KRZESIMOWSKI | PO BOX 1325 | | | | N TONAWANDA | NY | 14120-9325 |
| WALTER KUBICKI JR. | 1400 64TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-4557 |
| WALTER KUBOTEIT | 4186 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3248 |
| WALTER KUC | 29250 HERITAGE PKWY APT 264 | | | | WARREN | MI | 48092-6355 |
| WALTER KUEHNEMUND | 410 KEINATH DR | | | | FRANKENMUTH | MI | 48734-9334 |
| WALTER KUENG | 7635 N CASEY RD | | | | EDGERTON | WI | 53534-8819 |
| WALTER KUHN | 2323 WELLINGTON RD | | | | LANSING | MI | 48910-2471 |
| WALTER KUJAT | PO BOX 425 | | | | ATLANTA | MI | 49709-0425 |
| WALTER KUJAWA | 16 S EMBASSY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2205 |
| WALTER KUJAWA JR | 6116 LEO DR | | | | BELLEVILLE | IL | 62223-4517 |
| WALTER KUKULSKI | 4823 W 121ST PL | | | | ALSIP | IL | 60803-2943 |
| WALTER KUKUSCHKIN | 5032 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2742 |
| WALTER KULIS JR | 81 WANDLE AVE | | | | BEDFORD | OH | 44146-2609 |
| WALTER KULKE JR | 3947 SHADOW HILL CT | | | | GREENWOOD | IN | 46142-8449 |
| WALTER KUNA | 3375 NW 47TH AVE | | | | OCALA | FL | 34482-8327 |
| WALTER KUNCKEL | 9129 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9757 |
| WALTER KUNKA | 31915 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1511 |
| WALTER KUNSMAN | 29967 PHILLIPS AVE | | | | WICKLIFFE | OH | 44092-1705 |
| WALTER KUROWSKI | 632 TRENTON CT | | | | MANSFIELD | OH | 44904-1606 |
| WALTER KURT | BGM-SPITTA-ALLEE58 | | | | BREMEN | DE | |
| WALTER KURTZ | 2352 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| WALTER KUSZNIR | 26468 SAINT JOSAPHAT DR | | | | WARREN | MI | 48091-1138 |
| WALTER KUZIAK JR | 914 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7867 |
| WALTER KWOKA | 179 LOCK ST | | | | LOCKPORT | NY | 14094-2230 |
| WALTER L ANDERSON | 3168 STARLAKE DR | | | | BIRMINGHAM | AL | 35226 |
| WALTER L BALL | 823 INGLEWOOD AVE | | | | PONTIAC | MI | 48340-2314 |
| WALTER L BASHOR | 7865 WINDING WAY N. | | | | TIPP CITY | OH | 45371 |
| WALTER L BERGER | 2512 ONTARIO AVE | | | | DAYTON | OH | 45414 |
| WALTER L BERNAIX | 0273 S 900 E | | | | MARION | IN | 46953-9629 |
| WALTER L BROOKS JR | 260 SHADE DRIVE | | | | FAIRBORN | OH | 45324-4237 |
| WALTER L BROWN | 2407 JAMES ST | | | | GADSDEN | AL | 35903-3815 |
| WALTER L BURDEN | 107 ELM DORF AVE | | | | ROCHESTER | NY | 14619 |
| WALTER L CAMP II | 821 LEXINGTON AVE | | | | FLINT | MI | 48507-1635 |
| WALTER L COLES | 304 SAGEBRUSH DR. | | | | CLAYTON | OH | 45315-8737 |
| WALTER L CUNNINGHAM | 29 EAST MAIN STREET | | | | W CARROLLTON | OH | 45449-1413 |
| WALTER L DAVIS | 3827 EDWARDS AVE | | | | JACKSON | MS | 39213-4943 |
| WALTER L DISON | 8975 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5412 |
| WALTER L DOUGLAS | 296 KEY LN | | | | PIONEER | TN | 37847-4258 |
| WALTER L ELMORE | 1614 BARNEY AVE. | | | | KETTERING | OH | 45420-3215 |
| WALTER L FOUST | 4512 E VENETIAN WAY | | | | MORAINE | OH | 45439-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER L GRAY | 2145 CADIE AVENUE | | | | DAYTON | OH | 45414-3324 |
| WALTER L HARRISON | 7718 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424 |
| WALTER L HARTMIER | 2940  PURDUE DR | | | | KETTERING | OH | 45420-3468 |
| WALTER L HIEGEL | 329 E FOURTH ST | | | | GREENVILLE | OH | 45331-2040 |
| WALTER L HILL | 706 CLARKSON AVE. | | | | DAYTON | OH | 45402 |
| WALTER L HINDMAN | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET STREET SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| WALTER L HUNT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WALTER L HUTCHINS JR | 5834 CRANE ST | | | | DETROIT | MI | 48213-2976 |
| WALTER L III KOTCHIN | 3009 EGRET WALK TER S | | | | JACKSONVILLE | FL | 32226-4475 |
| WALTER L JAMES SR | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WALTER L LANCUSKI | 4413 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| WALTER L LANIER | 3232 DELINGER RD | | | | DAYTON | OH | 45406-1113 |
| WALTER L LAWRENCE | 4701 ROYAL OAK DR | | | | OKLAHOMA CITY | OK | 73135-2029 |
| WALTER L MACE JR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WALTER L PHELPS | 4656 BIRCHWOOD DR | | | | ALGER | MI | 48610-9533 |
| WALTER L PRICE, JR | 3315 VANQUIL TRL | | | | DAYTON | OH | 45449-3544 |
| WALTER L SPARE | 8194 BROOK DR | | | | FLUSHING | MI | 48433-8893 |
| WALTER L STOUDAMIRE | 3801 CHURCHILL | | | | LANSING | MI | 48911-2210 |
| WALTER L TURNER | PO BOX 8051 | | | | CARLISLE | OH | 45005 |
| WALTER L VAN VLECK TRUST | MARGARET VAN VLECK & JAMES W SLOAN | C/O TRUSTEES | 5024 SW BRENTWOOD RD | | TOPEKA | KS | 66606 |
| WALTER L WEATHERALL | 3421 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| WALTER L WHITEHEAD | 63   SCHOONER AVE | | | | BARNEGET | NJ | 08005-1653 |
| WALTER L WILEY | 3812 SULLIVAN AVE APT A | | | | SAINT LOUIS | MO | 63107-2001 |
| WALTER L WILFONG | 1941 READ ST | | | | LOWELLVILLE | OH | 44436 |
| WALTER L WILKS | 517 TOLL RD | | | | ORELAND | PA | 19075 |
| WALTER LA PORTE | 1760 E NEWARK RD | | | | LAPEER | MI | 48446-9418 |
| WALTER LAKOMY JR | 15704 OLD ORCHARD CT UNIT 1N | | | | ORLAND PARK | IL | 60462-7992 |
| WALTER LAMBERT | 916 SHERWOOD OAKS DR | | | | ROCKVALE | TN | 37153-4000 |
| WALTER LAMPHERE | 5653 DIXIE HWY LOT 108 | | | | SAGINAW | MI | 48601-5848 |
| WALTER LAMPKIN | 3718 PENNSBURG PL | | | | SAGINAW | MI | 48601-5143 |
| WALTER LANCUSKI | 4413 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| WALTER LANE | 1111 TOM LN | | | | MARIETTA | GA | 30066-6469 |
| WALTER LANE | 2567 CECIL AVE | | | | BALTIMORE | MD | 21218-4820 |
| WALTER LANE JR | 3586 W 400 N | | | | MIDDLETOWN | IN | 47356 |
| WALTER LANE JR | 8165 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| WALTER LANEY | 6809 DESPOT RD | | | | SHREVEPORT | LA | 71108-4641 |
| WALTER LANG | 417 W HOME AVE | | | | FLINT | MI | 48505-2633 |
| WALTER LANGBEIN | 6294 PRINCESS CT | | | | FLUSHING | MI | 48433-3522 |
| WALTER LANGLEY | 155 N FIJI CIR | | | | ENGLEWOOD | FL | 34223-6214 |
| WALTER LANIER | 3232 DENLINGER RD | | | | DAYTON | OH | 45406-1113 |
| WALTER LANNING | PO BOX 2066 | | | | PLATTE CITY | MO | 64079-2066 |
| WALTER LAPCHYNSKI | 77 RIDGE PEAK CT | | | | MAPLE HEIGHTS | OH | 44137-4762 |
| WALTER LARDI | VIA MONTE DI SOTO 121 | | | 4102 FADADO (MO) ITALY | | | |
| WALTER LARRY | 8543 S THROOP ST | | | | CHICAGO | IL | 60620-4040 |
| WALTER LARSON | 1702 BINGHAM ST | | | | FLINT | MI | 48506-3976 |
| WALTER LATCHAW | 1133 S GRAHAM RD | | | | FLINT | MI | 48532-3534 |
| WALTER LATOZAS | 3564 SHELBY ST | | | | WATERFORD | MI | 48328-1374 |
| WALTER LAUGAVITZ | 9249 SUPERIOR AVE | | | | SAINT HELEN | MI | 48656-9712 |
| WALTER LAVEEN | 1195 LINUS ST | | | | FLINT | MI | 48507-4103 |
| WALTER LAWLER | 3701 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER LAWRENCE | PO BOX 103 | 2609 FOREST RIDGE BLVD. | | | HERNANDO | FL | 34442-0103 |
| WALTER LAWRENCE | 720 E GARDENA BLVD | | | | CARSON | CA | 90746-1016 |
| WALTER LAWRENCE | 4701 ROYAL OAK DR | | | | OKLAHOMA CITY | OK | 73135-2029 |
| WALTER LAWRENCE A (471912) | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| WALTER LAWSON | 407 W 22ND AVE | | | | GULF SHORES | AL | 36542-3045 |
| WALTER LEACH | 5338 MEADOWMOOR DR NE | | | | BELMONT | MI | 49306-9619 |
| WALTER LEADINGHAM | 97 INDEPENDENT LN | | | | OLIVE HILL | KY | 41164-8160 |
| WALTER LEAVENS | 1517 GRANT AVE | | | | LINCOLN PARK | MI | 48146-2136 |
| WALTER LECUREUX | 1811 COPAS RD | | | | OWOSSO | MI | 48867-9077 |
| WALTER LEE | 3350 BEVERLY CT | | | | BOWLING GREEN | KY | 42104-4648 |
| WALTER LEE | 5219 ORCHARD LN | | | | TUSCALOOSA | AL | 35405-5733 |
| WALTER LEE | 1619 E SALZBURG RD | | | | BAY CITY | MI | 48706-9787 |
| WALTER LEE | 3111 DUPONT ST | | | | FLINT | MI | 48504-2657 |
| WALTER LEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WALTER LEE PATTERSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER LEE PATTERSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER LEESCH I I I | 3002 MIDSHIPMAN DR | | | | AU GRES | MI | 48703-9200 |
| WALTER LEGARDYE | 971 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1434 |
| WALTER LEGETTE | 3535 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WALTER LEISING | PO BOX 682432 | | | | FRANKLIN | TN | 37068-2432 |
| WALTER LEITCH | 667 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| WALTER LEITNER | 19358 MARX ST | | | | DETROIT | MI | 48203-1338 |
| WALTER LEMM | 4190 N 19 1/2 RD | | | | MESICK | MI | 49668-8706 |
| WALTER LEN | 371 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| WALTER LEON JR | 1441 ORR DR | | | | PITTSBURGH | PA | 15234-2334 |
| WALTER LERCHE | 2352 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| WALTER LESKE | 1607 31ST ST | | | | BAY CITY | MI | 48708-8722 |
| WALTER LESLIE JR | 10027 APPLE SPICE DRIVE | LOT328 | | | INDIANAPOLIS | IN | 46235 |
| WALTER LETNER | 1520 MARY FRANCIS CT | | | | MIAMISBURG | OH | 45342-2642 |
| WALTER LETSON | 2104 WHEATLAND CENTER RD | | | | SCOTTSVILLE | NY | 14546-9722 |
| WALTER LETTIMORE JR | 2239 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| WALTER LEWIS | 8438 S WOLCOTT AVE | | | | CHICAGO | IL | 60620-4751 |
| WALTER LEWIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER LEWIS JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WALTER LIGENZA | 29671 REED DR | | | | FLAT ROCK | MI | 48134-6028 |
| WALTER LINDSEY | 13725 OLD HALLS FERRY RD | | | | FLORISSANT | MO | 63033-4108 |
| WALTER LINDSEY | 23430 EVERGREEN RD | | | | SOUTHFIELD | MI | 48075-5527 |
| WALTER LINDSEY | 1510 HERITAGE DR | | | | COLUMBIA | TN | 38401-5247 |
| WALTER LINSELL | 347 TANNAHILL ST | | | | DEARBORN | MI | 48124-1070 |
| WALTER LIPSKI | 247 VICTOR DR | | | | SAGINAW | MI | 48609-5135 |
| WALTER LIS | 19840 AYESHIRE DR | | | | MACOMB | MI | 48044-5916 |
| WALTER LITTLE | 716 TEKE BURTON DR | | | | MITCHELL | IN | 47446-5394 |
| WALTER LITTLE | 2237 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1199 |
| WALTER LIVELY | 182 BRAWLEY RD | | | | CLEVELAND | NC | 27013-8700 |
| WALTER LOBACZEWSKI | 39 BARNES ST | | | | BRISTOL | CT | 06010-5602 |
| WALTER LOCKE | 22 MECHANIC ST | | | | CANTON | NY | 13617-1315 |
| WALTER LOGAN | 54 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| WALTER LOMAX | PO BOX 5 | | | | MILLERS TAVERN | VA | 23115-0005 |
| WALTER LONG | 1791 THEORDRE RD. | | | | RISING SUN | MD | 21911 |
| WALTER LONG | 8421 NE 34TH ST | | | | SPENCER | OK | 73084-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER LONG JR | 1791 THEODORE RD | | | | RISING SUN | MD | 21911-2608 |
| WALTER LONG JR | 6651 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| WALTER LONGFIELD | 10252 HILLTOP DR | | | | ORLAND PARK | IL | 60462-3523 |
| WALTER LOSEY | 2808 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-8704 |
| WALTER LOUGH | 2603 NEFF RD | | | | DAYTON | OH | 45414-5003 |
| WALTER LOVE | 5857 CORNELL ST | | | | TAYLOR | MI | 48180-1724 |
| WALTER LOVELACE | 4102 HINSDALE RD | | | | SOUTH EUCLID | OH | 44121-2704 |
| WALTER LOWE | PO BOX 344 | | | | MARSHALLVILLE | GA | 31057-0344 |
| WALTER LOWELL | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| WALTER LOYD | PO BOX 1822 | | | | BUTLER | GA | 31006-1822 |
| WALTER LUBERDA | PO BOX 54 | | | | STANDISH | MI | 48658-0054 |
| WALTER LUCE JR | 1031 WADSWORTH ST | | | | EAST TAWAS | MI | 48730-9644 |
| WALTER LUCEY | 3327 CARMEN AVE | | | | SPRING HILL | FL | 34609-3114 |
| WALTER LUCY | 10056 HUBBELL ST | | | | DETROIT | MI | 48227-2704 |
| WALTER LUCY | 15473 MENDOTA ST | | | | DETROIT | MI | 48238-1036 |
| WALTER LUEDKE | MEYERSTR 59 | | D-27422 CUXHAVEN GERMANY | | | | |
| WALTER LUGINBUHL | 2293 N GENESEE RD | | | | BURTON | MI | 48509-1245 |
| WALTER LUKE | 78 GLENBROOK RD | | | | ROCHESTER | NY | 14616-2844 |
| WALTER LYONS JR | 556 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| WALTER LYSENKO | 19026 CONNECTICUT ST | | | | ROSEVILLE | MI | 48066-4114 |
| WALTER M BEASECKER | 3755 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-9727 |
| WALTER M CLARK | 11 CHIPPIAWA CT | | | | ARCANUM | OH | 45304 |
| WALTER M DAWSON | 5756  STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9708 |
| WALTER M FAIRMAN | 550 N RHODES AVE | | | | NILES | OH | 44446-3829 |
| WALTER M HALL | 1719  HUFFMAN AVE | | | | DAYTON | OH | 45403-3109 |
| WALTER M JOHNSON | 9422 WHITCOMB ST | | | | DETROIT | MI | 48228-2276 |
| WALTER M LEN | 371 CLEVELAND EAST | | | | WARREN | OH | 44483-1904 |
| WALTER M PREZGAY | 583   FEDERAL | | | | SHARON | PA | 16146-3011 |
| WALTER M RAFALSKI | 22 N PERRY ST | | | | VANDALIA | OH | 45377-2064 |
| WALTER M SCOTT | 631 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2645 |
| WALTER M SCOTT | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| WALTER M SLOMIENSKI M SLOMIENSKI AND | BARBARA SLOMIENSKI | 58 ROEHRS DR | | | WALLINGTON | NJ | 07057 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 |
| WALTER MACEK | 25647 GLAMORGAN | | | | NOVI | MI | 48374-2321 |
| WALTER MACHNIAK | 625 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3771 |
| WALTER MACIEL | 55 SENECA RD | | | | TEWKSBURY | MA | 01876-2551 |
| WALTER MACLACHLAN | 512 WINTERS EAVE | | | | FLUSHING | MI | 48433-1938 |
| WALTER MACON | 53 COTTAGE ST | | | | BAYONNE | NJ | 07002-4333 |
| WALTER MADDIE | 3018 GREENVILLE RD | | | | CORTLAND | OH | 44410-9651 |
| WALTER MADISON | 3013 CHEROKEE AVE | | | | FLINT | MI | 48507-1940 |
| WALTER MADURSKI | 14923 MARLA DR | | | | WARREN | MI | 48088-2020 |
| WALTER MAEDER | | | | | | | |
| WALTER MAGDICH | 10 JUNIPER ST | | | | METUCHEN | NJ | 08840-2606 |
| WALTER MAGIERA | 54 MIDLAND AVE | | | | FREEHOLD | NJ | 07728-1455 |
| WALTER MAGLOTT | 687 BELMONT AVE | | | | MANSFIELD | OH | 44906-2019 |
| WALTER MAGNANI | 9931 BRIDLE RD | | | | PHILADELPHIA | PA | 19115 |
| WALTER MAGON | 9171 MEADOWDALE DR | | | | BRIGHTON | MI | 48114-8731 |
| WALTER MAHALA | 919 SPANGLER WAY | | | | BALTIMORE | MD | 21205-3318 |
| WALTER MAHAN | 1315 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-5849 |
| WALTER MAHAN | 1709 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER MAHAN | 1423 CRESTBROOK LN | | | | FLINT | MI | 48507-2321 |
| WALTER MAHONEY | 502 S MAIN ST | | | | OAKLEY | MI | 48649-9701 |
| WALTER MAJUSICK JR | 1011 STANWICK DR | | | | BEAVERCREEK | OH | 45430 |
| WALTER MAKUPSON | 23475 COVENTRY WOODS LN | | | | SOUTHFIELD | MI | 48034-5168 |
| WALTER MALACE JR | 5140 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| WALTER MALICKI | 81 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2528 |
| WALTER MALISANI | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WALTER MALONEY | 105 LOCUST AVE | | | | WORCESTER | MA | 01604-1159 |
| WALTER MALOTT SR | 3504 S KENDALL AVE | | | | INDEPENDENCE | MO | 64055-3045 |
| WALTER MANASTERSKI | 2324 GOODSON ST | | | | HAMTRAMCK | MI | 48212-3672 |
| WALTER MANCZUROWSKY | 6 BRIARCLIFF RD | | | | HOPEDALE | MA | 01747-1302 |
| WALTER MANKOWSKI | 1180 HAVEN ST | | | | MOUNT MORRIS | MI | 48458-1619 |
| WALTER MANSFIELD | 211 W GRAND LEDGE HWY | | | | MULLIKEN | MI | 48861-9769 |
| WALTER MANUEL | 36114 FLORANE ST | | | | WESTLAND | MI | 48186-4117 |
| WALTER MARCINKO JR | 1239 W JARRETTSVILLE RD | | | | FOREST HILL | MD | 21050-1107 |
| WALTER MARIK | 10438 LAKEPORT CT | | | | LEHIGH ACRES | FL | 33936-7242 |
| WALTER MARION | PO BOX 6804 | | | | LAWTON | OK | 73506-0804 |
| WALTER MARKEWYCZ | 228 BENJAMIN BLVD | | | | BEAR | DE | 19701-1690 |
| WALTER MARKS | 5317 DUSHORE DR. | | | | DAYTON | OH | 45427 |
| WALTER MARLETTE | 2275 BRICKTON STA | | | | BUFORD | GA | 30518-6033 |
| WALTER MARSH | 2433 TOWNSEND ST | | | | DETROIT | MI | 48214-1728 |
| WALTER MARSH | 9 MAPLE ST | | | | OXFORD | MI | 48371-4642 |
| WALTER MARSHALL | 3952 ROCKEY VALLEY DR | | | | CONLEY | GA | 30288-1410 |
| WALTER MARSHALL | 1204 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3313 |
| WALTER MARSHALL | 2618 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| WALTER MARSTON | 11282 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WALTER MARTIN | 6458 HAVILAND DR | | | | BROOK PARK | OH | 44142-3402 |
| WALTER MARTIN | 22533 DETOUR ST | | | | ST CLAIR SHRS | MI | 48082-2428 |
| WALTER MARTIN | 4167 N 60TH ST | | | | MILWAUKEE | WI | 53216-1207 |
| WALTER MARTIN | 1210 HERITAGE LN | | | | BURTON | MI | 48509-2388 |
| WALTER MARTIN | 148 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2590 |
| WALTER MARTIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER MARTIN JR | 6461 RIVER LODGE LN | | | | WEEKI WACHEE | FL | 34607 |
| WALTER MARTINEZ | 124 COSTA RICA ST | CONDO BILBAO 1103 | | | SAN JUAN | PR | 00917 |
| WALTER MARVIN MCKINLEY | 632 ATWOOD COURT | | | | FORT COLLINS | CO | 80525 |
| WALTER MASLOWSKY | 3826 SHOEMAKER RD. | | | | ALMONT | MI | 48003 |
| WALTER MATHENY | 1025 CORDELL HULL DR. | | | | BYRDSTOWN | TN | 38549 |
| WALTER MATHEWS JR | 16520 DIXIE HWY | | | | DAVISBURG | MI | 48350-1045 |
| WALTER MATHEWS SR | 2354 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1728 |
| WALTER MATHIS | 24 LOTT AVE SE | | | | MARIETTA | GA | 30067-7425 |
| WALTER MAUCK | 4482 W 300 N | | | | ANDERSON | IN | 46011-8722 |
| WALTER MAY | 912 CHERRY LAUREL LN | | | | ARLINGTON | TX | 76012-4423 |
| WALTER MAYHEW | 1117 CHECKERBERRY CT | | | | HEMET | CA | 92545-7718 |
| WALTER MAZUREK | 27036 LORRAINE AVE | | | | WARREN | MI | 48093-4444 |
| WALTER MC CARROLL | 150 S CAMPBELL AVE APT 1304 | | | | CHICAGO | IL | 60612-4475 |
| WALTER MC KNIGHT | 124 KNOLLWOOD CIR | | | | BANDERA | TX | 78003-3974 |
| WALTER MCBRAYER | 9487 MARGARET LN | | | | JONESBORO | GA | 30238-6804 |
| WALTER MCCOY | 6820 E NEVADA ST | | | | DETROIT | MI | 48234-2944 |
| WALTER MCCRUMB | 10582 CUTLER RD | | | | PORTLAND | MI | 48875-8485 |
| WALTER MCCULLUM | 1596 THREE RIVERS DR | | | | MARYSVILLE | CA | 95901-8239 |
| WALTER MCCULLUM | PO BOX 274 | | | | LANSING | KS | 66043-0274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER MCDONOUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER MCDOUGALL INTL LOGISTICS INC | TOM BELLAZZI | 18 WILLIAM STREET | | LANCASTER ON K0C 1N0 CANADA | | | |
| WALTER MCELFRESH | 8463 SW 63RD AVE | | | | OCALA | FL | 34476-6009 |
| WALTER MCENTYRE | 775 COLUSA AVE | | | | OROVILLE | CA | 95965-4034 |
| WALTER MCFADDEN | 12605 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73170-4819 |
| WALTER MCFARLAND | 7320 BEATY ST | | | | FORT WORTH | TX | 76112-5836 |
| WALTER MCGARRITY | 5829 MARLOW DR | | | | EAST SYRACUSE | NY | 13057-3021 |
| WALTER MCGEE | 619 S 23RD ST | | | | SAGINAW | MI | 48601-1547 |
| WALTER MCGEE | 14295 QUAIL RIDGE DR #20 | | | | N ROYALTON | OH | 44133 |
| WALTER MCKINLEY | 632 ATWOOD COURT | | | | FORT COLLINS | CO | 80525 |
| WALTER MCKNIGHT | 2163 OAK ST | | | | STANDISH | MI | 48658-9771 |
| WALTER MCKNIGHT | 29 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4434 |
| WALTER MCLAUGHLIN | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9663 |
| WALTER MCLAUGHLIN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER MCLAVY | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| WALTER MCLEAN | 6565 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9071 |
| WALTER MCMAHON JR | 46314 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4643 |
| WALTER MCMICHAEL | 3796 N 450 W | | | | RUSHVILLE | IN | 46173-7528 |
| WALTER MCNAIR | 1811 PARKHILL DR | | | | DAYTON | OH | 45406 |
| WALTER MCNEAL | 716 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1926 |
| WALTER MCNICHOLS | 10 LITTLEDALE ST | | | | ROSLINDALE | MA | 02131-4614 |
| WALTER MCQUINN | 200 TURNBROOK LN | | | | FRANKLIN | TN | 37064-5533 |
| WALTER MEADE | 311 MANDERLEY LN | | | | SPRINGTOWN | TX | 76082-3107 |
| WALTER MECHANICAL SERVICE INC | 3419 PIERSON PL | | | | FLUSHING | MI | 48433-2413 |
| WALTER MEDLEY | 7480 W 200 N | | | | THORNTOWN | IN | 46071-9397 |
| WALTER MEDLEY | 7905 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-2255 |
| WALTER MEESENBURG | 6300 FLOTILLA #84 | | | | HOLMES BEACH | FL | 34217-1444 |
| WALTER MEIER | 2155 N KATHY LN | | | | GENOA | OH | 43430-9763 |
| WALTER MELNYK | 27 E 11TH ST | | | | LINDEN | NJ | 07036-3304 |
| WALTER MELTON | 774 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| WALTER MENUARD JR | 143 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| WALTER MERDICH | 829 DRAVIS ST | | | | GIRARD | OH | 44420-2019 |
| WALTER MERKLER | 3410 WATERVIEW WAY | | | | WALL TOWNSHIP | NJ | 07719-4464 |
| WALTER MERRIFIELD | 692 ALBATROSS TER | | | | SEBASTIAN | FL | 32958-5935 |
| WALTER MERRITT | 511 SHACKLETON RD. | | | | BRIDGEPORT | NY | 13030 |
| WALTER MERRY | 3694 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5414 |
| WALTER MERTA | 111 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-1547 |
| WALTER MESSINGER | 10360 NORTH FENTON ROAD | | | | FENTON | MI | 48430-9604 |
| WALTER MEWBORN | 661 E 43RD ST | | | | BROOKLYN | NY | 11203-6506 |
| WALTER MEYER | 10 GENEVIEVE DR | | | | BLOOMINGBURG | NY | 12721-4911 |
| WALTER MICALLEF | 1072 TOMPKINS DR | | | | CEMENT CITY | MI | 49233-9706 |
| WALTER MICHALSKI | 907 ROBINS LAIN | | | | MUKWONAGO | WI | 53149 |
| WALTER MICHELS | PO BOX 272 | | | | DERBY | NY | 14047-0272 |
| WALTER MICHELS | 4661 CHAPMAN PKWY | | | | HAMBURG | NY | 14075-3110 |
| WALTER MIDCALF JR | 4961 BAKER RD | | | | BRIDGEPORT | MI | 48722-9564 |
| WALTER MIDDLETON | 101 SOUTH PLAZA PLACE | #APT 1112 | | | ATLANTIC CITY | NJ | 08401 |
| WALTER MIKE, JR | S70W12950 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3427 |
| WALTER MILAS | 2121 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4865 |
| WALTER MILES | 184 WATER ST | | | | LYONS | NY | 14489-1254 |
| WALTER MILFORD | PO BOX 1426 | | | | RAYMORE | MO | 64083-1426 |
| WALTER MILLER | 3948 PELICAN CT | | | | LAKELAND | FL | 33812-4143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER MILLER | 918 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| WALTER MILLER | 122 AUBURN WOODS CIR | | | | VENICE | FL | 34292-3085 |
| WALTER MILLER | 1603 S WALL AVE | | | | MUNCIE | IN | 47302-3849 |
| WALTER MILLS | 9029 STONES BLUFF PL | | | | CAMBY | IN | 46113-9463 |
| WALTER MILLSAP | 985 CASSVILLE RD SE | | | | CARTERSVILLE | GA | 30120-7835 |
| WALTER MINER | 14494 Q AVE E | | | | SCOTTS | MI | 49088-8325 |
| WALTER MINKOSKY JR | 1207 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7718 |
| WALTER MISTOVICH | 3271 CRICKET DR | | | | YOUNGSTOWN | OH | 44511-2907 |
| WALTER MITCHELL | 15140 DORCHESTER AVE | | | | DOLTON | IL | 60419-2942 |
| WALTER MITCHELL JR | 109 HIGHWAY 522 | | | | BAXTER | KY | 40806-8562 |
| WALTER MITZNER | 19055 MARISA DR | | | | CLINTON TWP | MI | 48038-2273 |
| WALTER MIXON | 3130 CENTENNIAL CT | | | | HOWELL | MI | 48843-8837 |
| WALTER MIZELL | 1709 SPOONER RD | | | | DOUGLAS | GA | 31533-1369 |
| WALTER MOHR | 7418 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| WALTER MONE | 15790 NE 2ND PL | | | | WILLISTON | FL | 32696-8547 |
| WALTER MONROE SR | 1516 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-4466 |
| WALTER MONVILLE | 1688 W RIDGE RD | | | | BAY CITY | MI | 48708-9180 |
| WALTER MOON | 3284 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-2427 |
| WALTER MOORE | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| WALTER MOORE | 19941 WESTPHALIA ST | | | | DETROIT | MI | 48205-1748 |
| WALTER MOORE | 13510 ROSEMONT AVE | | | | DETROIT | MI | 48223-3520 |
| WALTER MOORE | 1412 CRESTBROOK LN | | | | FLINT | MI | 48507-2322 |
| WALTER MOORE | 388 SW WINTERGARDEN DR | | | | LEES SUMMIT | MO | 64081-2668 |
| WALTER MOORE | 4415 BRISTOL CT APT 1 | | | | FLINT | MI | 48532-4203 |
| WALTER MOORE | 2211 FAIRVIEW ST | | | | ANDERSON | IN | 46016-4148 |
| WALTER MOORE | 465 1ST AVE | | | | PONTIAC | MI | 48340-2803 |
| WALTER MORETTI | PO BOX 183 | | | | DEARBORN HTS | MI | 48127-0183 |
| WALTER MORGAN | 760 KIRKWALL DR | | | | COPLEY | OH | 44321-1768 |
| WALTER MORGAN | 138 SHORE DR W | | | | ORIENTAL | NC | 28571-9594 |
| WALTER MORGAN | 2501 WESTERN ROW RD | | | | MAINEVILLE | OH | 45039-9556 |
| WALTER MORRIS | 8660 E 216TH ST | | | | CICERO | IN | 46034-9337 |
| WALTER MORRIS | 370 BALDWIN AVE APT 108 | MCDONALD SENIOR APTS. | | | PONTIAC | MI | 48342-1386 |
| WALTER MORRIS | 4106 NORTH GENESEE ROAD | | | | FLINT | MI | 48506-1514 |
| WALTER MORRISETTE JR | 1530 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| WALTER MORRISON | 253 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1710 |
| WALTER MORROW | 5833 WILDFLOWER DR APT D | | | | INDIANAPOLIS | IN | 46254-1488 |
| WALTER MOSCHBERGER | 2043 RIVER RD | | | | PHILLIPSBURG | NJ | 08865-9474 |
| WALTER MOSELY | 743 LAVER RD | | | | MANSFIELD | OH | 44905-2383 |
| WALTER MOSER | BAS-DES-BIOUX 23 | CH SWITZERLAND | | LES BIOUX SWITZERLAND | LES BIOUX | | |
| WALTER MOSLEY | 9662 S.TOW RD R 1 | | | | FENWICK | MI | 48834 |
| WALTER MOSS | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 |
| WALTER MOTLEY | 2229 TEEL AVE | | | | LANSING | MI | 48910-3166 |
| WALTER MOTLEY | 207 15TH ST S | | | | CLANTON | AL | 35045-3229 |
| WALTER MULLER | WALDSTRASSE 6 | | | 56206 HILGERT GERMANY | | | |
| WALTER MURDOCK | 2262 9TH ST | | | | WYANDOTTE | MI | 48192-4340 |
| WALTER MURPHY | 355 TERRY POIINT RD | | | | DANDRIDGE | TN | 37725-6261 |
| WALTER MURPHY | 11264 VILLAGE LN | | | | CLINTON | MI | 49236-9595 |
| WALTER MYHAND JR | 20265 GREELEY ST | | | | DETROIT | MI | 48203-1285 |
| WALTER MYNAR | 16066 GRESHAM ST | | | | NORTH HILLS | CA | 91343-4838 |
| WALTER N BERRY | 5078 FIELDGREEN XING | | | | STONE MOUNTAIN | GA | 30088-3103 |
| WALTER N HARLOW | 1029  MAYFIELD | | | | TROY | OH | 45373-1812 |
| WALTER N KOSALSKI | 1733 DAVISON RD | | | | FLINT | MI | 48506-4427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER NABOZNY II | 8991 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4576 |
| WALTER NADZIEJKO | 15313 AUBRIETA LN | | | | ORLAND PARK | IL | 60462-4313 |
| WALTER NAGEL | 2330 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| WALTER NASH | 7957 PECK LAKE RD | | | | SARANAC | MI | 48881-8633 |
| WALTER NATYSHAK | 2440 VOLLMER DR | | | | YOUNGSTOWN | OH | 44511-1952 |
| WALTER NEACE | 101 SULPHUR SPRING RD | | | | RANGER | WV | 25557-9610 |
| WALTER NEAL JR | 9516 E PRIOR RD | | | | DURAND | MI | 48429-9413 |
| WALTER NEECE | 26577 MARILYN AVE | | | | WARREN | MI | 48089-4635 |
| WALTER NEEF | 110 VAN DYCK DR | | | | NOKOMIS | FL | 34275-4236 |
| WALTER NEELY | PO BOX 81 | | | | NAUBINWAY | MI | 49762-0081 |
| WALTER NEERING JR | 76 N KAISER TOWER RD | | | | LINWOOD | MI | 48634-9559 |
| WALTER NEIL | PO BOX 160 | | | | HOLLAND | NY | 14080-0160 |
| WALTER NEJVARA | 309 DILLROSE DRIVE | | | | NORTHWOOD | OH | 43619-1109 |
| WALTER NELLIS | 1221 COUNTY ROUTE 49 49 | | | | WINTHROP | NY | 13697 |
| WALTER NELSON | PO BOX 1304 | C/O DOROTHY P MOZELAK | | | DUNDEE | FL | 33838-1304 |
| WALTER NELSON | 2466 N RIVER DR | | | | NEWAYGO | MI | 49337-9177 |
| WALTER NELSON JR | 2965 96TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-4953 |
| WALTER NELSON JR | 634 W 115TH ST | | | | CHICAGO | IL | 60628-5246 |
| WALTER NESBIT | 9321 S JUSTINE ST | | | | CHICAGO | IL | 60620-5127 |
| WALTER NEWBERRY | 118 E POTTER AVE | | | | LANSING | MI | 48910-7459 |
| WALTER NEWELL | 17615 KENTFIELD ST | | | | DETROIT | MI | 48219-5702 |
| WALTER NEWELL | 17624 STOUT ST | | | | DETROIT | MI | 48219-5705 |
| WALTER NEWSHAM | PO BOX 1083 | 6684 LEON ROAD #575 | | | ANDOVER | OH | 44003-1083 |
| WALTER NEWSOM | 37554 FOUNTAIN PARK CIR APT 417 | | | | WESTLAND | MI | 48185-5624 |
| WALTER NICHOLS | 1039 E MULKEY ST | | | | FORT WORTH | TX | 76104-6550 |
| WALTER NICKELSON | 3891 E LINDBURG RD | | | | CUBA | MO | 65453-7143 |
| WALTER NIEMYNSKI | 1559 LAMBERT ST | | | | RAHWAY | NJ | 07065-2037 |
| WALTER NIERNBERG | 2061 E SALZBURG RD | | | | BAY CITY | MI | 48706-9733 |
| WALTER NOBLE | 1920 CARDIGAN ST | | | | NILES | OH | 44446-3906 |
| WALTER NOBLE SR | 411 S SCHWAMBERGER RD | | | | SWANTON | OH | 43558-9420 |
| WALTER NOEL JR | 427 BOYD ST | | | | PONTIAC | MI | 48342-1925 |
| WALTER NOERNBERG | 714 LAWNDALE AVE | | | | TILTON | IL | 61833-7964 |
| WALTER NORMAN | 99 S 2ND ST | | | | MARTINSVILLE | IN | 46151-1702 |
| WALTER NORMAN | 5259 CONSTANCE DR | | | | SAGINAW | MI | 48603-1702 |
| WALTER NOTHSTEIN | 640 SUNSHINE LN | | | | WRIGHT CITY | MO | 63390-4600 |
| WALTER NOVAK | 10149 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| WALTER NOWAK | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| WALTER NOWAK | 13590 MCKINLEY | | | | MONTROSE | MI | 48457 |
| WALTER NOWAK | 5 ROSEMEAD LN | | | | CHEEKTOWAGA | NY | 14227-1328 |
| WALTER NOWAK JR | 1150 DENICE ST | | | | WESTLAND | MI | 48186-4814 |
| WALTER NUBY | 2819 TIFFIN AVE | | | | SANDUSKY | OH | 44870-5350 |
| WALTER NUNNALLY JR | 24 SALISBURY STREET | | | | ROCHESTER | NY | 14609-4139 |
| WALTER O'DELL | 5122 HICKORY CT | | | | SAGINAW | MI | 48603-9661 |
| WALTER O. MULLER | | | | | | | |
| WALTER OAKMAN | 112 THORNWOOD DR | | | | CLINTON | MS | 39056-6227 |
| WALTER OBARA JR | 71 CHESAPEAKE CT | | | | HANOVER | MD | 21076 |
| WALTER OBERRY | 58268 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| WALTER OCHENKOWSKI | 786 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2351 |
| WALTER ODOM | 653 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5338 |
| WALTER ODUM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER OFFENBECKER | 905 E KNOX RD | | | | BEAVERTON | MI | 48612-8728 |
| WALTER OGORZALEK | 101 BUSH ST | | | | BUFFALO | NY | 14207-2849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER OLDECK | 1932 BOBWHITE RD | | | | OSCODA | MI | 48750-9204 |
| WALTER OLEKSYK | 3290 NORTON RD | | | | HOWELL | MI | 48843-8982 |
| WALTER OLIVER | 318 WARD RD | | | | NORTH TONAWANDA | NY | 14120-2554 |
| WALTER OLSON | 9995 PALMOOR ST | | | | WHITE LAKE | MI | 48386-2843 |
| WALTER OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| WALTER ONAK | 5340 S LARAMIE AVE | | | | CHICAGO | IL | 60638-3044 |
| WALTER OREN | 8888 WINSTON | | | | REDFORD | MI | 48239-1226 |
| WALTER ORSBORNE | 1913 VAN AUKEN RD | | | | NEWARK | NY | 14513-9220 |
| WALTER ORZEL | 32549 GLOEDE DR | | | | WARREN | MI | 48088-6228 |
| WALTER OSBORN W ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WALTER OSBORNE | 4687 STATE ROUTE 133 | | | | BATAVIA | OH | 45103-9466 |
| WALTER OSENKOWSKI | 13139 STAMFORD AVE | | | | WARREN | MI | 48089-1349 |
| WALTER OSTROMECKI | 5914 HESPERIA AVE | | | | ENCINO | CA | 91316-1014 |
| WALTER OSWALD | ZAUNAECKERSTR 48 | | | 71083 HERRENBERG GERMANY | | | |
| WALTER OWENS | 116 WOODCREST CT | | | | ELYRIA | OH | 44035-1635 |
| WALTER OZANICH | 316 WOODHAVEN DR | | | | LANSING | MI | 48917-3537 |
| WALTER P FELBER | 712 SANCHEZ | | | | NORTH PORT | FL | 34287-2555 |
| WALTER P GREGOR | 77 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| WALTER P KOT | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| WALTER P LESTER JR | 4162 SHEARWATER WAY SE | | | | SOUTHPORT | NC | 28461 |
| WALTER P MOSS | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 |
| WALTER P PATRICK | PO BOX 702 | | | | OSCODA | MI | 48750-0702 |
| WALTER P SANTEL TTEE | WALTER P SANTEL LIV | TRUST U/A DTD 10/26/99 | 2537 FAIRHILL DR | | CINCINNATI | OH | 45239-7204 |
| WALTER PAGACZ | 15660 W AUTUMN SAGE DR | | | | SURPRISE | AZ | 85374-6108 |
| WALTER PALCZEWSKI | 109 ELKHART ST | | | | LACKAWANNA | NY | 14218-3145 |
| WALTER PALIN | 935 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-2241 |
| WALTER PALMER | 10462 ST JUST RD | | | | UNIONVILLE | VA | 22567-3502 |
| WALTER PALMER | 1618 W PARK AVE | | | | NILES | OH | 44446-1129 |
| WALTER PAMAME | 2449 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| WALTER PANIK | 35928 WINSLOW ST | | | | WAYNE | MI | 48184-2038 |
| WALTER PARCHETA | 82 GREENCASTLE LN | | | | WILLIAMSVILLE | NY | 14221-1765 |
| WALTER PARK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER PARKER | 8071 SHIELDS RD | | | | LEWISBURG | OH | 45338-8008 |
| WALTER PARKS | 45866 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4628 |
| WALTER PARROTT | 537 VINE LN | | | | AMHERST | NY | 14228-1851 |
| WALTER PASKO | 2 REMSEN DR | | | | HOWELL | NJ | 07731-1959 |
| WALTER PATELSKI IRA ROLLOVER | C/O WALTER PATELSKI | 2229 POST RD | | | NORTHBROOK | IL | 60062 |
| WALTER PATKALITSKY | 348 ESSER AVE | | | | BUFFALO | NY | 14207-1244 |
| WALTER PATRICK | 423 W MCKIBBEN ST | | | | LIMA | OH | 45801-4208 |
| WALTER PATRICK | PO BOX 702 | | | | OSCODA | MI | 48750-0702 |
| WALTER PATTERSON | 2119 IRISH RD | | | | DUNDEE | MI | 48131-9712 |
| WALTER PATTON | 45 SAWRIE RD | | | | GREENBRIER | AR | 72058-9017 |
| WALTER PAUL | 2410 ROBINSON DR | | | | BELOIT | WI | 53511-2511 |
| WALTER PAULSON | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| WALTER PAYNE | 3521 WHITNEY AVE | | | | FLINT | MI | 48503-3297 |
| WALTER PAYNE | 6190 RICHFIELD RD | | | | FLINT | MI | 48506-2206 |
| WALTER PEACOCK | 3642 MORGAN DR | | | | GREENVILLE | MI | 48838-9279 |
| WALTER PEASLEY JR | 122 JEWETT ST | | | | HOWELL | MI | 48843-2116 |
| WALTER PEDIGO | 4997 S. 50 W - 57 | | | | CHURUBUSCO | IN | 46723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER PEFFERS | 1605 S HOLLY WAY | | | | LANSING | MI | 48910-2546 |
| WALTER PELESHENKO | 21 HIGH TRL | | | | SAINT PETERS | MO | 63376-1725 |
| WALTER PELT | 1147 COUNTY ROAD 81 | | | | BOLIGEE | AL | 35443-2055 |
| WALTER PELTON | 2011 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9574 |
| WALTER PENAZEK | 185 SHARON DR | | | | ROCHESTER | NY | 14626-2032 |
| WALTER PENNY | 4444 WEST COURT STREET | | | | FLINT | MI | 48532-4329 |
| WALTER PEOPLES | 8330 E JEFFERSON AVE APT 717 | | | | DETROIT | MI | 48214-2741 |
| WALTER PEPPER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER PERKINS | 4613 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| WALTER PERKINS | 3249 E 10TH ST | | | | ANDERSON | IN | 46012-4572 |
| WALTER PERKINS | 1250 UNION ST | | | | MONROE | MI | 48161-4043 |
| WALTER PERRY | 230 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201-3871 |
| WALTER PETER | 1319 E 35TH PL | | | | TULSA | OK | 74105 |
| WALTER PETERS | 3 WARWICK LN | | | | MOUNT VERNON | IL | 62864-2344 |
| WALTER PETERS JR | 1 DEERPATH DR | | | | SAINT PETERS | MO | 63376-4213 |
| WALTER PETERSEN | APT 29 | 11647 BEAUCHAMP ROAD | | | BERLIN | MD | 21811-3110 |
| WALTER PETERSON | 10185 COTTAGE RD | | | | DOWLING | MI | 49050-9600 |
| WALTER PETSCH | 8255 STOW RD | | | | WEBBERVILLE | MI | 48892-9519 |
| WALTER PETTIT JR | PO BOX 1163 | | | | PISGAH FOREST | NC | 28768-1163 |
| WALTER PEYTON | 19971 HUBBELL ST | | | | DETROIT | MI | 48235-1604 |
| WALTER PFEIFFER | 1012 RUTLEDGE CT | | | | JANESVILLE | WI | 53545-1345 |
| WALTER PFEIFFER | 48561 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3378 |
| WALTER PHELPS | 4656 BIRCHWOOD DR | | | | ALGER | MI | 48610-9533 |
| WALTER PHELPS | 5061 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9424 |
| WALTER PHILIPP | STOLZER  STR. 32 | 31600 UCHTE | | | | | |
| WALTER PHILIPP | STOLZER STR.32 | 31600 UCHTE | | | | | |
| WALTER PHILIPP | STOLZER STR. 32 | 31600 UCHTE | | | | | |
| WALTER PHILLIP | STOLZER STR 32 | | | 31600 UCHTE GERMANY | | | |
| WALTER PHILLIPS | 1344 HUNT RD | | | | GUNTER | TX | 75058-4193 |
| WALTER PHILLIPS | 20659 DONNY BROOK RD | | | | MAPLE HEIGHTS | OH | 44137-3109 |
| WALTER PICCOTT CHEVROLET CADILLAC | PO BOX 1388 | | | CHARLOTTETOWN CANADA PE C1A 7N1 CANADA | | | |
| WALTER PIERCE | 34199 MARINO ST | | | | CLINTON TWP | MI | 48035-3633 |
| WALTER PIERCE | 389 SIMMSVILLE RD | | | | ALABASTER | AL | 35007-4117 |
| WALTER PIERCE JR | 4009 MYRON AVE | | | | TROTWOOD | OH | 45416-1657 |
| WALTER PIETRYGA | 316 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| WALTER PILCHER JR | 369 10TH ST | | | | ATLANTIC BEACH | FL | 32233-5529 |
| WALTER PIOTROWSKI JR | 19984 PATRICIA DR | | | | KEMP | TX | 75143-4932 |
| WALTER PIPER | 30 N BROADVIEW AVE | | | | LOMBARD | IL | 60148-2122 |
| WALTER PISKOR | 2999 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| WALTER PISZCZATOWSKI | 7547 WINTHROP ST | | | | DETROIT | MI | 48228-3694 |
| WALTER PITTMAN | | | | | | | |
| WALTER PLANTER | 111 NANETTE DR | | | | ELMA | NY | 14059-9779 |
| WALTER PLAPP | HOLDERSTRASSE 7 | 71126 GAEUFELDEN | | | | | |
| WALTER PLAPP | HOLDERWEG 7 | | | 71126 GAEUFELDEN GERMANY | | | |
| WALTER PLAPP | HOLDERWEG  7 | 71126 GAEUFELDEN | | | | | |
| WALTER PLAPP | HOLDERWEG   7 | 71126 | GAEUFELDEN | | | | |
| WALTER PLAPP | HOLDERWEG  7 | | | 71126 GAEUFELDEN GERMANY | | | |
| WALTER PLEWINSKI | 688 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| WALTER PLOCH | 71 MENLO PARK DR | | | | BELLEVILLE | MI | 48111-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER PLOETZ | 11689 31 MILE RD | | | | WASHINGTON | MI | 48095-1408 |
| WALTER PLUMMER | 3608 DAY RD | | | | DARLINGTON | MD | 21034-1022 |
| WALTER POCHATEK | 20720 LUNN RD | | | | STRONGSVILLE | OH | 44149-4939 |
| WALTER POCHODZAY | 4865 BIRCH RUN ROAD | | | | BIRCH RUN | MI | 48415-8509 |
| WALTER PODEJKO | 1232 MAIN ST # 1 | | | | HONESDALE | PA | 18431-2066 |
| WALTER POOL | 8655 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9549 |
| WALTER POORE | 281 CASSIDY WHARF RD | | | | EARLEVILLE | MD | 21919-2910 |
| WALTER POORE JR | 50 PARKSIDE DR | | | | EARLEVILLE | MD | 21919-1228 |
| WALTER POPE | 8916 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9744 |
| WALTER POPIEL | 1103 E RIDGEWOOD AVE | | | | RIDGEWOOD | NJ | 07450-3931 |
| WALTER PORTIS | 14876 BRIANA ST | | | | MORENO VALLEY | CA | 92553-7696 |
| WALTER POSEY | 432 WALNUT ST | | | | LOCKPORT | NY | 14094-3831 |
| WALTER POSTAVA | N 5582 HIGHWAY G | | | | MAUSTON | WI | 53948 |
| WALTER POTTS | 427 PICKARD RD | | | | TEMPERANCE | MI | 48182-9363 |
| WALTER POWELL | 39 W STEARNS ST | | | | RAHWAY | NJ | 07065-3808 |
| WALTER POWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER PRATHER | 3248 CORSA AVE | | | | BRONX | NY | 10469-2807 |
| WALTER PRATT | 18345 STATE ROUTE EE | | | | STE GENEVIEVE | MO | 63670-8210 |
| WALTER PRICE | 116 4TH ST | | | | HUNTINGTON | WV | 25705 |
| WALTER PRIMAS JR | 4367 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9608 |
| WALTER PROTHEROE | | | | | | | |
| WALTER PRUCHNIK | 7331 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-1722 |
| WALTER PRUSKY JR | 47 BANE AVE | | | | NEWTON FALLS | OH | 44444-1602 |
| WALTER PTACEK JR | 4420 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| WALTER PULA | 355 COLVIN AVE APT 8 | | | | BUFFALO | NY | 14216-2368 |
| WALTER PULJANOWSKI | 8900 S. ROBERTS RD. | | | | HICKORY HILLS | IL | 60457 |
| WALTER PUREVICH | 998 NW 1501ST RD | | | | CREIGHTON | MO | 64739-9606 |
| WALTER PUYDA | 225 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8707 |
| WALTER PYCHINKA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WALTER QUALLS | 639 HERITAGE DR | | | | MADISON | TN | 37115-2630 |
| WALTER R BEELS | 32665 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047-4021 |
| WALTER R BROWN | 2551  GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |
| WALTER R CENTERS | 9602 OLD TROY PK | | | | ST PARIS | OH | 43072-9426 |
| WALTER R CHARLESTON | 491 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3120 |
| WALTER R COCHRAN | 154 CHAIN AVE | | | | DAYTON | OH | 45427-2621 |
| WALTER R COCHRAN | 457 WEST HUDSON | | | | DAYTON | OH | 45406-4834 |
| WALTER R COWD | 18347 W LATHAM ST | | | | GOODYEAR | AZ | 85338 |
| WALTER R DONOVAN | 9115 PANDA LN | | | | PORT RICHEY | FL | 34668-5020 |
| WALTER R FARRELL | 58 MADISON AVE | | | | OLD BRIDGE | NJ | 08857 |
| WALTER R GARRETT | 5181  HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5905 |
| WALTER R GRIERSON | 7340 DABEL CT | | | | DAYTON | OH | 45459-3540 |
| WALTER R HAMILTON | 5896 ENGLE ROAD | | | | WEST ALEXANDRIA | OH | 45381-9720 |
| WALTER R HIRSCH | WEDBUSH MORGAN SEC CTON | IRA CONTRIBUTORY 2/24/05 | 8590 GOLDEN RIDGE RD | | LAKESIDE | CA | 92040-5632 |
| WALTER R HIRSCH & ALICE A HIRSCH TTEES | UTD 11/10/1995 | FBO HIRSCH FAMILY TRUST | 8590 GOLDEN RIDGE RD | | LAKESIDE | CA | 92040-5632 |
| WALTER R INGRAM | 1061 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| WALTER R KIRKWOOD IRA | 413 4TH STREET | | | | PLEASANT GROVE | AL | 35127 |
| WALTER R KOSCINSKI | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057-6920 |
| WALTER R MAY | 912 CHERRY LAUREL LN | | | | ARLINGTON | TX | 76012-4423 |
| WALTER R MCCLOSKEY | 7896 DAWSON DR SE | | | | WARREN | OH | 44484 |
| WALTER R MOORE | 1346 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER R ROWE JR | 1426   COOPER AV | | | | NEW CARLISLE | OH | 45344-2542 |
| WALTER R SCHWARTZ | 43 WHEATSHEAF RD | | | | SHAMONG | NJ | 08088-8976 |
| WALTER R SHORT | 5106 SUMTER AVE | | | | CINCINNATI | OH | 45238-3827 |
| WALTER R TUTAK | 13352 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312-3304 |
| WALTER RADERSTORF | 13619 S 200 W | | | | KOKOMO | IN | 46901 |
| WALTER RADFORD | 2643 NW 46TH ST | | | | OKLAHOMA CITY | OK | 73112-8228 |
| WALTER RADICK | 4619 CARD RD | | | | VASSAR | MI | 48769-9721 |
| WALTER RADISOVICH | 21901 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9098 |
| WALTER RADOSH | 5527 CRABTREE RD | | | | BLOOMFIELD HILLS | MI | 48301-1202 |
| WALTER RADULOVICH | 19288 BERDEN ST | | | | HARPER WOODS | MI | 48225-2404 |
| WALTER RAGAN | 11833 PORT BLVD | | | | NEW PORT RICHEY | FL | 34654-1443 |
| WALTER RAGSDALE | 1660 SHADOWLAWN BLVD | | | | MEMPHIS | TN | 38106-5418 |
| WALTER RAINER | 10149 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1406 |
| WALTER RAINS | 3327 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-9730 |
| WALTER RALPH | 5949 SWEETWATER CT | | | | TOLEDO | OH | 43614-1023 |
| WALTER RAMEY | 1223 E CAVANAUGH RD | | | | LANSING | MI | 48910-5627 |
| WALTER RAND | 17 S JESSIE ST | | | | PONTIAC | MI | 48342-2814 |
| WALTER RANDOLPH | 2851 HARVEY RD | | | | PHENIX | VA | 23959-3110 |
| WALTER RASMUSSEN | 715 GEORGE AVE | | | | ESSEX | MD | 21221-4729 |
| WALTER RATHWEG | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| WALTER RAY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER RAYBURN | 5526 CORUNNA RD | | | | FLINT | MI | 48532-5301 |
| WALTER RAYNER | 5564 NORTHLAND ROAD | | | | INDIANAPOLIS | IN | 46228-2065 |
| WALTER RAYSIN | 6297 HERNER RD | | | | ALGER | MI | 48610-8506 |
| WALTER REASCH | 1546 CONGRESS HILL LANE | | | | FAIRFIELD | OH | 45014-4604 |
| WALTER REASER | 512 W OCEAN AVE | | | | LANTANA | FL | 33462-2858 |
| WALTER REDDEN | 12036 218TH ST | | | | CAMBRIA HEIGHTS | NY | 11411-1913 |
| WALTER REED | 6571 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1775 |
| WALTER REEKS BUICK - OLDSMOBILE | 207 MAIN STREET | | | | SPRINGVALE | ME | 04083-1846 |
| WALTER REINKE | 1913 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| WALTER REISINGER | 7555 GREENWOOD RD | | | | JACKSON | MI | 49201-7640 |
| WALTER RENBARGER | 604 N JACKSON | | | | SWEETSER | IN | 46987 |
| WALTER RENTZ I I I | 7060 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2539 |
| WALTER RETTMAN | 6855 COUNTRYVIEW DR | | | | KALAMAZOO | MI | 49009-8897 |
| WALTER REUTER | PO BOX 43 | 341 WEST MONROE | | | HECKER | IL | 62248-0043 |
| WALTER REYNOLDS | 11780 ALPINE DR | | | | LAKE STATION | MI | 48632-9738 |
| WALTER REYNOLDS | 537 EUCLID ST | | | | CLEBURNE | TX | 76033-4362 |
| WALTER REYNOLDS | 15105 TRACEY ST | | | | DETROIT | MI | 48227-3273 |
| WALTER REYNOLDS | 2710 AUTUMN BLUFF WAY | | | | LAWRENCEVILLE | GA | 30044-7456 |
| WALTER REYNOLDS JR | 2215 BARSTOW RD | | | | LANSING | MI | 48906-3859 |
| WALTER RHODES | 1112 HCR 2128 | | | | WHITNEY | TX | 76692-4963 |
| WALTER RIBBLE | 1697 BROCKWAY ST | | | | SAGINAW | MI | 48602-2646 |
| WALTER RICHARD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WALTER RICHARD | 4252 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60653-2908 |
| WALTER RICHMOND | 11253 WILD BERRY LN | | | | MOKENA | IL | 60448-1370 |
| WALTER RICHTER | 1646 GRACE RD | | | | GRIDLEY | CA | 95948-9432 |
| WALTER RICKARD | 101 HIGHLAND DR | | | | BURKBURNETT | TX | 76354-3261 |
| WALTER RICKERT | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| WALTER RITENBURG | 16996 FERDEN RD | | | | OAKLEY | MI | 48649-9740 |
| WALTER RITLAW | 3462 LEVEE ST | | | | WATERFORD | MI | 48329-2252 |
| WALTER RITTENBERRY | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462-2831 |
| WALTER RIVAL | 454 BISHOPVILLE LOOP | | | | THE VILLAGES | FL | 32162-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER RIVERS JR | 6201 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2113 |
| WALTER ROA | 10735 SW PATHFINDER WAY | | | | TIGARD | OR | 97223-3926 |
| WALTER ROBBINS | 2608 S MANHATTAN AVE | | | | MUNCIE | IN | 47302-7518 |
| WALTER ROBBINS JR | 8555 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| WALTER ROBERT - BALLARD JEROME | BALLARD, JEROME | | | | | | |
| WALTER ROBERT - BALLARD JEROME | WALTER, ROBERT | | | | | | |
| WALTER ROBERT E (ESTATE OF) (451613) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WALTER ROBERTS | 352 E VIENNA ST | | | | CLIO | MI | 48420-1425 |
| WALTER ROBERTS | 3105 MAYBELLE DR | | | | SAINT LOUIS | MO | 63121-4242 |
| WALTER ROBERTSON | 470 W LAPORTE RD | | | | MERRILL | MI | 48637-9302 |
| WALTER ROBINSON | 87 SPALDING ST | | | | LOCKPORT | NY | 14094-4635 |
| WALTER ROBINSON | 6909 41ST AVE N | | | | WEST PALM BEACH | FL | 33404-5807 |
| WALTER ROBINSON | 3416 APPLETREE CT | | | | FOREST HILL | TX | 76140-2004 |
| WALTER RODEHAVER | 4005 ELLERY AVE | | | | MORAINE | OH | 45439-2133 |
| WALTER RODGERS JR | 19134 BINDER ST | | | | DETROIT | MI | 48234-1902 |
| WALTER ROGERS | 11671 KILLDEER DR | | | | LAKEVIEW | MI | 48850-9773 |
| WALTER ROGERS I I I | 110 LAKEVIEW LN | | | | STOCKBRIDGE | GA | 30281-1463 |
| WALTER ROGNER | 10905 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 |
| WALTER ROKICKI | 8331 HILLTOP DR | | | | POLAND | OH | 44514-2986 |
| WALTER ROLSTON | 1007 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1121 |
| WALTER ROMBKE | OTTIS-KANNING-STR 8 | | | D 06120 HALLE /S. GERMANY | | | |
| WALTER RORAR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER R ﬤSGES | KﬤNIGSBERGER STR. 1 | 47877 WILLICH | | | | | |
| WALTER ROSINSKI | 8146 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| WALTER ROSS | 3808 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9120 |
| WALTER ROTH | 232 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| WALTER ROTHENBERGER | 38748 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1339 |
| WALTER ROTTMANN | 806 HUNTINGTON LN | | | | ALMONT | MI | 48003-8415 |
| WALTER ROUSH | 12208 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| WALTER ROUTHIER JR | 2434 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| WALTER ROWE | 350 KESTEREL RD. | | | | LEESVILLE | SC | 29070 |
| WALTER ROWE JR | 1426 COOPER AVE | | | | NEW CARLISLE | OH | 45344-2542 |
| WALTER ROZEGNAL | 801 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4343 |
| WALTER RUDDS | 6251 ROHNS ST | | | | DETROIT | MI | 48213-2654 |
| WALTER RUE JR | 16262 MENDOTA ST | | | | DETROIT | MI | 48221-2818 |
| WALTER RUECKERT | 838 DANWOOD AVE | | | | MANSFIELD | OH | 44907-2132 |
| WALTER RUEF | HOEFNERSTRASSE | | | A-9400 WOLFSBERG AUSTRIA | | | |
| WALTER RUGENSTEIN | 5130 SWEET RIVER WAY | | | | INDIANAPOLIS | IN | 46221-4681 |
| WALTER RUHL | 5450 SCHOOL RD | | | | PETERSBURG | MI | 49270-9407 |
| WALTER RUHLIG JR | 9250 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9528 |
| WALTER RULKA JR | 1734 COLORADO AVE | | | | FLINT | MI | 48505-4529 |
| WALTER RUNYAN | 4445 GREENWOOD DR | | | | OKEMOS | MI | 48864-3043 |
| WALTER RUSS | 6170 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| WALTER RUSSELL | 3258 RONDELAY DR | | | | LITHONIA | GA | 30038-2646 |
| WALTER RUSSELL JR | 9575 HARTWELL ST | | | | DETROIT | MI | 48227-3422 |
| WALTER RUTTER | 3413 CLAYTON AVE | | | | WILMINGTON | DE | 19808-6146 |
| WALTER RUZOWSKI | 225 PLEASANT ST | | | | LAKE MILLS | WI | 53551-1122 |
| WALTER RYANS | 105 N EASTWAY DR | | | | PONTIAC | MI | 48342-2517 |
| WALTER RYBAK | 6670 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER RYBARCZYK | 42 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1208 |
| WALTER RYSSY | L BECKER WEG 33 | | | 47829 KREFELD GERMANY | | | |
| WALTER S CARTER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WALTER S HOROSZEWSKI IV | 1431 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4001 |
| WALTER S KUJAWA JR | 6116 LEO DR | | | | BELLEVILLE | IL | 62223-4517 |
| WALTER S MILLER | 2261 E 87TH ST | | | | CLEVELAND | OH | 44106-3434 |
| WALTER S OSBORNE | 2514 CROSS COUNTRY | | | | FAIRBORN | OH | 45431-8719 |
| WALTER SACHSENMEIER | ABERLSTR 48 | | | 81371 MUCHEN GERMANY | | | |
| WALTER SAGEN | 356 JANESVILLE ST FOOTVILLE | | | | JANESVILLE | WI | 53548 |
| WALTER SALDAUSKY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER SALMON | 29192 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8551 |
| WALTER SANABRIA | 8141 GOLDEN SANDS DR | | | | ORLANDO | FL | 32819-6914 |
| WALTER SANDERS | 8969 MINK RD | | | | HARBOR SPRINGS | MI | 49740-9593 |
| WALTER SANDERS | 64 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| WALTER SANGSTER | 264 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| WALTER SANTIAGO | 6288 OCEAN PINES LN | | | | SPRING HILL | FL | 34606-3534 |
| WALTER SARDICH | WALTER SARDICH | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | DALLAS | TX | 75219-4281 |
| WALTER SATTELBERG JR | 9767 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9706 |
| WALTER SAUNDERS | 22821 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2933 |
| WALTER SAVAGE | 15798 WARD ST | | | | DETROIT | MI | 48227-4081 |
| WALTER SAVOLDI | 9125 S FRONT NINE DR | | | | BLOOMINGTON | IN | 47401-8149 |
| WALTER SAWICKI | 611 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2405 |
| WALTER SAWYER | 3502 GLORIA DR | | | | ELLENTON | FL | 34222-3519 |
| WALTER SAWYER | 1024 SW DILIDO LN | | | | PORT ST LUCIE | FL | 34953-3258 |
| WALTER SAXTON I I I | 13455 JENNIFER DR | | | | PERRY | MI | 48872-8113 |
| WALTER SAXTON JR | 501 BAILEY LAKE BLVD | | | | CLARE | MI | 48617-9691 |
| WALTER SBRIZIOLO | VIA FORZE ARMATE 260 | | | | MILANO | | 20100 |
| WALTER SCHAENER | PO BOX 1931 | | | | WINCHESTER | VA | 22604-8026 |
| WALTER SCHAFFER | 1114 20TH ST | | | | WYANDOTTE | MI | 48192-3010 |
| WALTER SCHAFFER | 1415 SHANNON DR | | | | JANESVILLE | WI | 53546-1463 |
| WALTER SCHALK JR | 27097 SHARPS PL | PO BOX 8 | | | PERRY | MO | 63462-2232 |
| WALTER SCHATTLE | 523 SUMMIT DR | | | | COPPER CANYON | TX | 75077-8538 |
| WALTER SCHEFFLER | 10833 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| WALTER SCHENK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER SCHIESS | 819 CEMETERY RD | | | | FREEBURG | IL | 62243-1719 |
| WALTER SCHIFFER | EUPENER STRASSE 16 | | | 4731 EYMATTEN BELGIUM | | | |
| WALTER SCHLAGEL | 8249 AVALON DR | | | | HALE | MI | 48739-8733 |
| WALTER SCHLOTFELDT | | | | | | | |
| WALTER SCHMIDT | BRUNNGASSE 1 | 94104 TITTLING | | | | | |
| WALTER SCHMIDT | BRUNNGASSE 1 | 94104 TITTLING | | | | | |
| WALTER SCHMIDT | KLEIN-EICHENER STR. 21 | | | 35325 MUECKE | | | |
| WALTER SCHMIDT | 12705 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8557 |
| WALTER SCHMIDT | 9728 E TS AVE | | | | VICKSBURG | MI | 49097-9526 |
| WALTER SCHMIDTMAN | 4329 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| WALTER SCHMITT | AM ROEMERWEG 19 | | | D-41470 NEUSS, GERMANY | | | |
| WALTER SCHMITT | AM ROENERWEG 19 | | | D-41470 NEUSS GERMANY | | | |
| WALTER SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |
| WALTER SCHNEEG | 512 5TH AVE | | | | LEHIGH ACRES | FL | 33972-3927 |
| WALTER SCHNEIDER | 23540 FLO ST | | | | WARREN | MI | 48091-1801 |
| WALTER SCHNITZER | 138 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| WALTER SCHOEMANN | PO BOX 329 | | | | ENGLEWOOD | NJ | 07631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER SCHOENDORFF | 6307 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| WALTER SCHONECK | 622 AMARYLLIS DR | | | | BAREFOOT BAY | FL | 32976-7117 |
| WALTER SCHRAGE JR | 54625 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5810 |
| WALTER SCHRAMSKI | 2071 HOLLY TREE DR | | | | DAVISON | MI | 48423-2050 |
| WALTER SCHROEDER | 6536 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-8712 |
| WALTER SCHUDA | 960 DOLAN CT | | | | FOLSOM | CA | 95630-9590 |
| WALTER SCHULDT | 13 HINCKLEY RD | | | | NEW PRESTON | CT | 06777-1505 |
| WALTER SCHUPPLER | 1039 S KERBY RD | | | | CORUNNA | MI | 48817-9597 |
| WALTER SCHWARTZ | 43 WHEATSHEAF RD | | | | SHAMONG | NJ | 08088-8976 |
| WALTER SCHWERIN | 1196 S HURON RD | | | | KAWKAWLIN | MI | 48631-9417 |
| WALTER SCHWIRIAN | 10 OVERVIEW DR | | | | GREENSBURG | PA | 15601-1273 |
| WALTER SCIULLI | 219 MARYLAND AVE | | | | N VERSAILLES | PA | 15137-1623 |
| WALTER SCOTT | 2035 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| WALTER SCOTT | 402 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3530 |
| WALTER SCOTT | 631 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2645 |
| WALTER SCOTT | 2930 FLETCHER ST | | | | ANDERSON | IN | 46016-5343 |
| WALTER SCOTT | 16900 S TAMIAMI TRAIL W 90 | | | | FORT MYERS | FL | 33908 |
| WALTER SCOTT | 6777 RASBERRY LN APT 313 | | | | SHREVEPORT | LA | 71129-2542 |
| WALTER SCOTT JR | 1018 ANGIERS DR | | | | DAYTON | OH | 45408-2407 |
| WALTER SCRIPP | 700 SOUTH KINGS AVENUE | | | | BRANDON | FL | 33511-5925 |
| WALTER SCRUGGS | 16229 STEEL ST | | | | DETROIT | MI | 48235-4213 |
| WALTER SCRUGGS | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| WALTER SCZUBELEK JR. | 318 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804-1851 |
| WALTER SEAY | 6147 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| WALTER SEDGWICK | 9192 FALCON GREENS DR | | | | VILLAGE OF LAKEWOOD | IL | 60014-3315 |
| WALTER SEESE | 5420 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-8727 |
| WALTER SEITZ | 4661 LAKEVIEW-SAGE LAKE | | | | HALE | MI | 48739 |
| WALTER SEITZ | 3549 BEECHGROVE RD | | | | MORAINE | OH | 45439-1103 |
| WALTER SEKORSKI | 815 STAFFORD AVE APT 9B | | | | BRISTOL | CT | 06010-3852 |
| WALTER SEMLER | 8003 LONGVIEW RD. | | | | BROADVIEW HGTS. | OH | 44147 |
| WALTER SENIW | 236 HOOVER AVE | | | | KENMORE | NY | 14217-2520 |
| WALTER SERNA | 2824 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1665 |
| WALTER SESCOURKA | 4956 WARREN RD | | | | CORTLAND | OH | 44410-8718 |
| WALTER SHANNON IV | PO BOX 2910 | | | | YOUNGSTOWN | OH | 44511-0910 |
| WALTER SHAW | 8240 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1302 |
| WALTER SHAW | 5110 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| WALTER SHEEHAN | 42 ABBEY LN APT 3C | ABBEY WALK APTS | | | NEWARK | DE | 19711-6829 |
| WALTER SHELL | 1550 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6763 |
| WALTER SHEPARD | 66 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3639 |
| WALTER SHEPHERD | 304 DELL ST | | | | ROBERSONVILLE | NC | 27871-9519 |
| WALTER SHEPHERD | 11760 NS 3580 | | | | SEMINOLE | OK | 74868-7203 |
| WALTER SHERMAN | 2258 COVERT RD | | | | BURTON | MI | 48509-1062 |
| WALTER SHIMMEL | 11773 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9707 |
| WALTER SHIPLEY | 2604 FOWLER ST | | | | ANDERSON | IN | 46012-3716 |
| WALTER SHOAF | 7768 ESSEX GATE DR S | | | | DUBLIN | OH | 43016-7277 |
| WALTER SHOENBERGER | 1430 HOLLAND AVE | | | | YOUNGSTOWN | OH | 44505-3112 |
| WALTER SHORT | 5106 SUMTER AVE | | | | CINCINNATI | OH | 45238-3827 |
| WALTER SHOULTZ | 13467 TORREY RD | | | | FENTON | MI | 48430-1041 |
| WALTER SHOWERS | 235 SARA AVE | | | | MARION | OH | 43302-4544 |
| WALTER SHREWSBURY | C/O ALISA REINHART | 205 DELWARE ST. | | | LEXINGTON | OH | 44904 |
| WALTER SHYNE | 737 COUNTY RD. 38 | | | | NORFOLK | NY | 13667 |
| WALTER SIDORENKO | 1485 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER SIEBOLD | 619 BEVAN DR W | | | | JOLIET | IL | 60435-5618 |
| WALTER SIEFERT | 4645 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| WALTER SIEGMON I I I | 47830 WALDEN RD | | | | MACOMB | MI | 48044-5007 |
| WALTER SIEL | 27 WOODARD PL | | | | BRISTOL | CT | 06010-6461 |
| WALTER SIFFORD | 1870 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3223 |
| WALTER SIGMON | 11977 W THOMPSON RD | | | | RUDYARD | MI | 49780-9372 |
| WALTER SIMMONS | 213  S  LOWELL  AVE  1 | | | | SYRACUSE | NY | 13204-2532 |
| WALTER SIMMONS | 2737 STEWART AVE | | | | KANSAS CITY | KS | 66104-4313 |
| WALTER SIMMONS JR | 6810 BRACE ST | | | | DETROIT | MI | 48228-3489 |
| WALTER SIMPSON | 293 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6636 |
| WALTER SIMS | 11311 ROXBURY ST | | | | DETROIT | MI | 48224-1726 |
| WALTER SIMS | PO BOX 183 | | | | WAXHAW | NC | 28173-1041 |
| WALTER SINDA JR | 34480 BORDMAN RD | | | | MEMPHIS | MI | 48041-4625 |
| WALTER SINKO | 2797 RINGLE RD | | | | VASSAR | MI | 48768-9733 |
| WALTER SINKOVIC | 283 BIRCH DR SW | | | | LABELLE | FL | 33935-9424 |
| WALTER SKELLETT | 11336 PETERSON RD | | | | CLIO | MI | 48420-9419 |
| WALTER SKERSKI SR | 148 BROADWAY | | | | CONNELLSVILLE | PA | 15425 |
| WALTER SKERSKI SR & CHARLOTTE SKERSKI | 148 BROADWAY | | | | CONNELLSVILLE | PA | 15425 |
| WALTER SKIDMORE | 515 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2176 |
| WALTER SKONEZNEY JR | 1925 WINDSOR LN | | | | FLINT | MI | 48507-6030 |
| WALTER SKROCKI | 1477 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3206 |
| WALTER SLAKTOSKI JR | 245 14 MILE RD NW | | | | SPARTA | MI | 49345-9566 |
| WALTER SLANN | 805 SILVER LAKE RD | | | | LINDEN | MI | 48451-9136 |
| WALTER SLEDZ | 455 LARK ST | | | | AZLE | TX | 76020-6011 |
| WALTER SLUSHER | 411 MARKET ST | | | | KIRKLAND | WA | 98033 |
| WALTER SMALE | 2193 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7446 |
| WALTER SMART | 2441 MOCKINGBIRD ST | | | | PORT CHARLOTTE | FL | 33948-4920 |
| WALTER SMEREKA SR | 29737 NORMA DR | C/O ANITA SALBUT | | | WARREN | MI | 48093-3545 |
| WALTER SMITH | 303 SOUTHFIELD DR | | | | HARRISBURG | AR | 72432-3002 |
| WALTER SMITH | 150 E BIRCH AVE | | | | WHITEFISH BAY | WI | 53217-5149 |
| WALTER SMITH | 2740 HOLTZCLAW RD | | | | CUMMING | GA | 30041-4592 |
| WALTER SMITH | 4389 BURGETT RD | | | | CANFIELD | OH | 44406-9307 |
| WALTER SMITH | 162 DEXTER SMITH LN | | | | EVERGREEN | NC | 28438-9814 |
| WALTER SMITH | 4360 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| WALTER SMITH | 122 BELLANCA LN | | | | NEW CASTLE | DE | 19720-2705 |
| WALTER SMITH | 6015 N BUCKLAND DR | | | | CITRUS SPRINGS | FL | 34434-8263 |
| WALTER SMITH | 3638 PALM ST | | | | SAINT LOUIS | MO | 63107-2206 |
| WALTER SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER SMITH | 4344 PAULA LANE EAST DR | | | | INDIANAPOLIS | IN | 46228-3272 |
| WALTER SMITH | | | | | | | |
| WALTER SMITH JR | 3415 SUNNYLANE | | | | LANSING | MI | 48906-2533 |
| WALTER SMOCK JR | PO BOX 5701 | | | | BRADENTON | FL | 34281-5701 |
| WALTER SMOLEN I I I | 2774 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2031 |
| WALTER SMUSZ | PO BOX 113 | 2605 MICHIGAN HILL ROAD | | | JEFFERSON | CO | 80456-0113 |
| WALTER SNOW | 10051 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| WALTER SNYDER | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH | NJ | 08844-8012 |
| WALTER SNYDER | 2100  ROOSVELT AVE | | | | HILLSBOROUGH | NJ | 08844-8012 |
| WALTER SNYDER JR | HWY 138#14 GARDEN ST MOBIL HM | | | | WALL | NJ | 07719 |
| WALTER SOBCZAK | 25169 LORRAINE | | | | CENTER LINE | MI | 48015-1514 |
| WALTER SOBEL | 164 HIGH POND DR | | | | JERICHO | NY | 11753-2805 |
| WALTER SOBIECHOWSKI | 5401 SW 64TH AVE | | | | DAVIE | FL | 33314-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER SOPICKI | 129 E MILNOR AVE | | | | LACKAWANNA | NY | 14218-3531 |
| WALTER SOUTH | 35 ROSEWOOD DR | | | | SPRINGBORO | OH | 45066-1517 |
| WALTER SOWA | 5340 MULLIGAN DR SW | | | | WYOMING | MI | 49509-9502 |
| WALTER SOWINSKI | 11505 SW 84TH AVENUE RD | | | | OCALA | FL | 34481-5082 |
| WALTER SPARE | 8194 BROOK DR | | | | FLUSHING | MI | 48433-8893 |
| WALTER SPARKS | 404 ARTHUR BRADLEY RD | | | | LONDON | OH | 43140-9537 |
| WALTER SPARKS | 4799 MEADOWS RD | | | | POWDER SPRINGS | GA | 30127-3382 |
| WALTER SPAULDING | 2323 LEE ROAD 447 | | | | MORO | AR | 72368-8838 |
| WALTER SPEARS | 4863 LANLEE DR | | | | MEMPHIS | TN | 38125-4812 |
| WALTER SPENCER | 48116 WALNUT ST APT 10103 | | | | WIXOM | MI | 48393-2763 |
| WALTER SPINKS JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER SPITZLEY | 132 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| WALTER SPROUL | 12189 BURT RD | | | | BIRCH RUN | MI | 48415-9318 |
| WALTER SRB | PO BOX 345 | | | | FRIENDSHIP | WI | 53934-0345 |
| WALTER STACK | 215 N HAMPTON ST | | | | BAY CITY | MI | 48708-6765 |
| WALTER STAMP | 2175 LYONS DR | | | | SAN JOSE | CA | 95116-3636 |
| WALTER STAMPER | 2230 DEVERON LN | | | | GROVE CITY | OH | 43123-1089 |
| WALTER STANCLIFF JR | 19333 SUMMERLIN ROAD SITE 126 | | | | FORT MYERS | FL | 33908 |
| WALTER STANTZ | 5748 S COUNTY ROAD 150 E | | | | CLAYTON | IN | 46118-9673 |
| WALTER STANZ | 448 E WATERFORD AVE | | | | MILWAUKEE | WI | 53207-4434 |
| WALTER STAWARSKYJ | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| WALTER STEC | 50 SUNSET AVE | | | | EAST QUOGUE | NY | 11942-4200 |
| WALTER STEELE | 650 W ADRIAN ST LOT 193 | | | | BLISSFIELD | MI | 49228-1063 |
| WALTER STEFFEN | 9001A N SWAN RD | | | | MILWAUKEE | WI | 53224-1900 |
| WALTER STEFFEY | 2219 LYNTZ RD. S.W. | | | | WARREN | OH | 44481 |
| WALTER STEINMETZ | 5511 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8835 |
| WALTER STEINWAY | 4099 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405-2329 |
| WALTER STELLWAG | 3404 W MERRYWOOD LN | | | | MUNCIE | IN | 47302-9418 |
| WALTER STENGEL | 4912 2ND A ST E | | | | BRADENTON | FL | 34203-4555 |
| WALTER STEPHENS | 3873 PERCY KING RD | | | | WATERFORD | MI | 48329-1367 |
| WALTER STEVENS | 16 LOSSON GARDEN DR APT 4 | | | | CHEEKTOWAGA | NY | 14227-2321 |
| WALTER STEVENSON JR | 486 DITMAR AVE | | | | PONTIAC | MI | 48341-2618 |
| WALTER STEWARD | 110 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |
| WALTER STEWART | 215 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1746 |
| WALTER STEWART | 803 BURNS ST | | | | ESSEXVILLE | MI | 48732-1274 |
| WALTER STEWART | 3668 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9103 |
| WALTER STEWART | 5160 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| WALTER STINGER | 5367 DENSAW RD | | | | NORTH PORT | FL | 34287-2845 |
| WALTER STIRN | 8012 METCALF RD | | | | METAMORA | IN | 47030-9608 |
| WALTER STOCKMEYER | 6565 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9633 |
| WALTER STODDARD | 2527 MAHAN DENMAN RD | | | | CORTLAND | OH | 44410-9685 |
| WALTER STONE | 102 MARIANA DR | | | | RICHARDSON | TX | 75081-3733 |
| WALTER STORM JR | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2929 |
| WALTER STORMS | 13600 FARM RD | | | | BELLEVILLE | MI | 48111-2513 |
| WALTER STORP | HOCHSTR 42 | | | 44866 BACHUM GERMANY | | | |
| WALTER STOTT | 3809 HERRICK ST | | | | FLINT | MI | 48532-5231 |
| WALTER STOWIK | 38 WALLACE ROW | | | | WALLINGFORD | CT | 06492-3137 |
| WALTER STRATMANN | GLASERHUETTENHEIDE 38 | | | D 46244 BOTTROP GERMANY | | | |
| WALTER STRAUSER | 7727W WHITMAN RD | | | | MANISTIQUE | MI | 49854-8816 |
| WALTER STRICKLAND | 6030 WALROND AVE | | | | KANSAS CITY | MO | 64130-3965 |
| WALTER STROBL | 8132 OLD CHANNEL TRL | | | | MONTAGUE | MI | 49437-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER STROTMAN | 1300 PIONEER DR | | | | BOARDMAN | OH | 44512-3718 |
| WALTER STROUD | 8530 YEARLING LN | | | | NEW PORT RICHEY | FL | 34653-7010 |
| WALTER STRZALKA | 1411 STAUNTON DR | | | | PARMA | OH | 44134-4045 |
| WALTER STURGHILL | PO BOX 5171 | | | | FLINT | MI | 48505-0171 |
| WALTER SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| WALTER SUSKI | 8347 S KOLIN AVE | | | | CHICAGO | IL | 60652-3129 |
| WALTER SUTKOWI | 894 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| WALTER SUTTON | 101 WOODSDALE RD | | | | DAYTON | OH | 45404-2153 |
| WALTER SWAIN | PO BOX 129 | | | | JACKSBORO | TN | 37757-0129 |
| WALTER SWARTZ | 5488 SANDBEACH RD | | | | GRASS LAKE | MI | 49240-9371 |
| WALTER SWAZER | 13053 E ELGIN PL | | | | DENVER | CO | 80239-4422 |
| WALTER SWEMBA | 426 POWELL AVE | | | | CRESCENT | PA | 16630 |
| WALTER SWITZER | 513 BROOKWOOD DR | | | | FARMINGTON | NY | 14425-9518 |
| WALTER SZATKOWSKI | 39411 HELENA AVE | | | | STERLING HTS | MI | 48313-5521 |
| WALTER SZCZOTKA | 1621 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| WALTER SZCZYGIELSKI | 5130 SPRINGWELLS ST | | | | DETROIT | MI | 48210-2165 |
| WALTER SZELICH | 139 COLEMAN RD | | | | TRENTON | NJ | 08690-3903 |
| WALTER SZYMANSKI | 6820 STRAWFLOWER LN | | | | CHEBOYGAN | MI | 49721-9573 |
| WALTER SZYMANSKI | 14842 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3620 |
| WALTER SZYMBORSKI | 3777 LAMPLIGHTER DR | | | | SAGINAW | MI | 48603-8657 |
| WALTER SZYPULSKI | 173 S 66TH ST | | | | MILWAUKEE | WI | 53214-1729 |
| WALTER SZYSZLO | 60 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3961 |
| WALTER T ANDREWS | G5339 N SAGINAW ST | | | | FLINT | MI | 48505-1537 |
| WALTER T CHATMAN III | 906 GOLFVIEW AVE | | | | DAYTON | OH | 45406 |
| WALTER T CHATMAN, JR. | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417 |
| WALTER T CREEKBAUM | 2537  DANZ AVE | | | | KETTERING | OH | 45420-3403 |
| WALTER T GLEASON | 513 HAROLD ST | | | | BAY CITY | MI | 48708-7560 |
| WALTER T GORMAN PE PC | 11514 BEACH CHANNEL DR | | | | ROCKAWAY PARK | NY | 11694-2206 |
| WALTER T MCGARRITY | 5829 MARLOW DR | | | | EAST SYRACUSE | NY | 13057-3021 |
| WALTER T ROGERS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WALTER T URTON | 371  CHARLOTTE DRIVE | | | | LEBANON | OH | 45036-1106 |
| WALTER TABAJ JR | 15111 S THEODORE ROOSEVELT WAY | | | | SAHUARITA | AZ | 85629-8997 |
| WALTER TABBERT | 11144 MONTCALM RD | | | | SPRING HILL | FL | 34608-3231 |
| WALTER TALLEY JR | 1930 ASHLAND DR | | | | CLEARWATER | FL | 33763-2208 |
| WALTER TANALSKI | 51537 MITCHELL DR | | | | CHESTERFIELD | MI | 48047-5906 |
| WALTER TANGER JR | 5462 NIAGARA STREET EXT | | | | LOCKPORT | NY | 14094-1802 |
| WALTER TARASEVIC | 8901 AUSTIN AVE | | | | OAK LAWN | IL | 60453-1131 |
| WALTER TARR | | | | | | | |
| WALTER TAYLOR | 24 PLEASANT PLACE WAY | | | | BOWLING GREEN | KY | 42104-0314 |
| WALTER TAYLOR | PO BOX 221 | | | | HAZEL CREST | IL | 60429-0221 |
| WALTER TAYLOR | 2474 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| WALTER TAYLOR | 6239 EARLINE CIR S | | | | JACKSONVILLE | FL | 32258-1689 |
| WALTER TAYLOR | 158 MANNY DR. SABRE PARK | | | | NIAGARA FALLS | NY | 14304 |
| WALTER TAYLOR | 202 E BERWYN ST | | | | INDIANAPOLIS | IN | 46225-2418 |
| WALTER TAYLOR | 3437 RUSSELL MOUNT GILEAD RD | | | | MERIDIAN | MS | 39301-8381 |
| WALTER TAYLOR | 4345 BIG PLAIN CIRCLEVILLE RD | | | | LONDON | OH | 43140-9409 |
| WALTER TAYLOR JR | 245 DELK RD | | | | JAMESTOWN | TN | 38556-2321 |
| WALTER TAYLOR JR | 7195 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| WALTER TEALL | 1233 N PINE RD | | | | ESSEXVILLE | MI | 48732-1917 |
| WALTER TEAMER | 319 W MCCLELLAN ST | | | | FLINT | MI | 48505-4074 |
| WALTER TEAR JR | 1175 NORTH GALE ROAD | | | | DAVISON | MI | 48423-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER TEMME | 2438 LINDSTRONBERG RD. | | | | BEAUFORT | MO | 63013 |
| WALTER TENNISON | 16 SPENCER TRL | | | | SAINT PETERS | MO | 63376-2635 |
| WALTER TERMEER | 3965 E US HIGHWAY 40 | | | | BRAZIL | IN | 47834-7095 |
| WALTER TERRY | 1318 TUSCOLA ST | | | | SAGINAW | MI | 48607-1470 |
| WALTER TERRY | 3525 GROVE LN | | | | AUBURN HILLS | MI | 48326-3983 |
| WALTER TERRY JR | 221 MAJESTIC DR | | | | TOLEDO | OH | 43608-1133 |
| WALTER THAD RATHKAMP | 4449 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 |
| WALTER THAYER | 6325 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9535 |
| WALTER THOMAS | 1813 WEYER AVE | | | | NORWOOD | OH | 45212-2919 |
| WALTER THOMAS | 194 LAKEBREEZE CIR | | | | LAKE MARY | FL | 32746-6039 |
| WALTER THOMAS | PO BOX 351066 | | | | DETROIT | MI | 48235-5966 |
| WALTER THOMAS | 305 S 18TH PL | | | | COTTONWOOD | AZ | 86326-6966 |
| WALTER THOMAS JR | 163 KING PEN RD | | | | NOTTINGHAM | PA | 19362-9036 |
| WALTER THOMPKINS | 104 WARDS CHAPEL RD | | | | EATONTON | GA | 31024-5624 |
| WALTER THOMPSON | 25282 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-5275 |
| WALTER THOMPSON | 5040 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3154 |
| WALTER THOMPSON | 10510 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-7938 |
| WALTER THOMPSON | 2214 SPRING ST | | | | NEW CASTLE | IN | 47362-3817 |
| WALTER THOMPSON JR | 13280 N SAGINAW RD | | | | CLIO | MI | 48420-1010 |
| WALTER THORNTON | 716 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| WALTER THUER SR | 925 E PLEASANT RUN PKWY S D | | | | INDIANAPOLIS | IN | 46203 |
| WALTER TIMBERLAKE | 29922 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1727 |
| WALTER TIMMONS | 2603 S TAYLOR ST | | | | PITTSBURG | KS | 66762-6548 |
| WALTER TIMMONS | 702 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1156 |
| WALTER TINSLEY | 457 MOREHOUSE DR | | | | WILMINGTON | DE | 19801-5740 |
| WALTER TIPTON | 1402 BANBURY PL | | | | FLINT | MI | 48505-1927 |
| WALTER TITZE | VARNHAGENSTR 11 | | | 10439 BERLIN GERMANY | | | |
| WALTER TITZE | VARNHAGENSTR.11 | | | 10439 BERLIN DE GERMANY | | | |
| WALTER TITZE | VARNHAGENSTR. 11 | | | 10439 BERLIN DE GERMANY | BERLIN | | 10439 |
| WALTER TITZE | VARNHAGEN STR 11 | | | BERLIN DE 10439 GERMANY | | | |
| WALTER TODD | 3369 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| WALTER TOFFOLO | 324 ROBERTS ST | | | | AUBURN | MI | 48611-9469 |
| WALTER TOLBERT | 2913 LAGUNA DR | | | | DECATUR | GA | 30032-3527 |
| WALTER TOLBERT | 6066 SNOW HILL DR | | | | LIBERTY TWP | OH | 45011-5216 |
| WALTER TOLDNESS | 6015 WESTERN AVE | | | | WILLOWBROOK | IL | 60527-1866 |
| WALTER TOLER | PO BOX 162 | | | | CANDLER | FL | 32111-0162 |
| WALTER TOLL | 19480 EDGEWATER RD | | | | HILLMAN | MI | 49746-8019 |
| WALTER TOLLEY JR | 3405 SUSANNAH AVE | | | | DAYTON | OH | 45414-5154 |
| WALTER TOMASKO | 12223 BETHANY AVE | | | | CLEVELAND | OH | 44111-4677 |
| WALTER TOMKOSKI | 1079 RIDGE RD | | | | PINE HALL | NC | 27042 |
| WALTER TOTH | 3610 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8471 |
| WALTER TOWNES JR | 5916 NORTHWOOD DR | | | | BALTIMORE | MD | 21212-3243 |
| WALTER TRACY | 1545 AQUA LOOP | | | | GREENUP | KY | 41144-8253 |
| WALTER TRAVIS | 33 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2901 |
| WALTER TRAYERS | 2151 MICKANIN RD | | | | N HUNTINGDON | PA | 15642-8711 |
| WALTER TRENKAMP JR | 139 E LAURA LN | | | | OTTAWA | OH | 45875-1764 |
| WALTER TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 |
| WALTER TRIFARI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WALTER TROIA | 37010 LAKOTA COURT | | | | ZEPHYRHILLS | FL | 33542-7008 |
| WALTER TROXEL | 5 PARKTOWN DR | | | | GRANITE CITY | IL | 62040-1835 |
| WALTER TRUESDALE | 19 STONELEDGE CT | | | | BUFFALO | NY | 14221-4809 |
| WALTER TRUMPORE | 11712 EDEN RD | | | | LAWTONS | NY | 14091-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER TRUSZAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WALTER TUCKER | 1642 HAMPTON DR | | | | GLADWIN | MI | 48624-8523 |
| WALTER TUCKER | 92 OGEMAW RD | | | | PONTIAC | MI | 48341-1143 |
| WALTER TUCKER | 1016 AMHERST ST | APT A7 | | | BUFFALO | NY | 14216-3631 |
| WALTER TUCKER I I I | PO BOX 187 | | | | GREENWOOD | LA | 71033-0187 |
| WALTER TURBIN | 4900 HAYES RD | | | | HARRISON | MI | 48625-8951 |
| WALTER TUREK | 20 ROBIN HILL RD | | | | MERIDEN | CT | 06450-2477 |
| WALTER TURNER | 264 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9616 |
| WALTER TURNER | 3444 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| WALTER TURNER JR | 3444 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 |
| WALTER TURNER JR | 11558 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9044 |
| WALTER TUSSEY | 4719 50TH AVE W | | | | BRADENTON | FL | 34210-4905 |
| WALTER TUTAK | 13352 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| WALTER TYLER JR | 474 PICKETT BAY RD | | | | CHINQUAPIN | NC | 28521-8838 |
| WALTER TYNER | 18621 ROBSON ST | | | | DETROIT | MI | 48235-2808 |
| WALTER UEBERROTH | 188 CENTER ST APT 218 | | | | CARLETON | MI | 48117-9052 |
| WALTER UND MARGOT BUHL | RICHARD-WAGNER-STR 13 | | | 97318 KITZINGEN | | | |
| WALTER UND WALTRAND HITTINGER | KIDLERSTR. 33 | | | 81371 MUNCHEN | | | |
| WALTER UNIEJEWSKI | 2301 HARVEY AVE | | | | BERWYN | IL | 60402-2404 |
| WALTER UNKS | 179 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| WALTER UPCHURCH | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 |
| WALTER URTON | 371 CHARLOTTE AVE | | | | LEBANON | OH | 45036-1106 |
| WALTER USA INC | N22W23855 RIDGEVIEW PKWY W | | | | WAUKESHA | WI | 53188 |
| WALTER V BOWENS | 4117 KAMMER AVE | | | | DAYTON | OH | 45417 |
| WALTER V CUMMINGS | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| WALTER V LEGETTE | 3535 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WALTER VAN METER JR | 12601 E 59TH TER | | | | KANSAS CITY | MO | 64133-4512 |
| WALTER VANCE | 9745 WORMER | | | | REDFORD | MI | 48239-1698 |
| WALTER VANDEGRIFT JR | 39 YOUNG BIRCH RD | | | | LEVITTOWN | PA | 19057-3702 |
| WALTER VANDENBUSSCHE | FLORALAAN 10 | 2640 MORTSEL | | | | | |
| WALTER VANDER EYK | | | | | | | |
| WALTER VANDEREYK | 923 RAVINE TERRACE DR | | | | ROCHESTER HILLS | MI | 48307-2724 |
| WALTER VANHOUTEN | 28 MYRTLE DRIVE | | | | ELKTON | MI | 48731-9795 |
| WALTER VANNESS JR | 3302 MONTAGNE DR | | | | FORT WAYNE | IN | 46816-2769 |
| WALTER VANSICKLE JR | PO BOX 92 | | | | SAINT LOUIS | MI | 48880-0092 |
| WALTER VASTINE | 67 VINCA ST | | | | HOMOSASSA | FL | 34446-5518 |
| WALTER VERBUS | 2607 GREENSPRING AVE W | | | | JOPPA | MD | 21085-2313 |
| WALTER VERGINI | P O 201 | | | | FRAZIER PARK | CA | 93225 |
| WALTER VICKERY | 2029 FUNSTON ST | | | | HOLLYWOOD | FL | 33020-6999 |
| WALTER VIDLER | 918 CANYON DR | | | | CLEBURNE | TX | 76033-5930 |
| WALTER VILKINOFSKY | 5144 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3921 |
| WALTER VINCENT | 4404 CURRIE CT | | | | FOREST PARK | GA | 30297-3721 |
| WALTER VINTON | 103 NORTH ST | | | | MULLIKEN | MI | 48861-9804 |
| WALTER VOVAK | 8011 LANSDALE RD | | | | BALTIMORE | MD | 21224-2131 |
| WALTER VUURENS | 750 COOLIDGE AVE | | | | HOLLAND | MI | 49423-4314 |
| WALTER W & MARION M VOLKMAR | 10945 VARGAS DR | | | | SAINT LOUIS | MO | 63123-4947 |
| WALTER W BAUMAN | 1 JEFFERSON FERRY DR APT 1112 | | | | S SETAUKET | NY | 11720-4709 |
| WALTER W CANTRELL | 3585 ST. JAMES ST | | | | DAYTON | OH | 45406-2539 |
| WALTER W EIFERT | 6247 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| WALTER W GAMACHE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WALTER W GILBERT | 432   HOLT STREET | | | | DAYTON | OH | 45407-2335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER W GILBERT | 432 HOLT ST | | | | DAYTON | OH | 45402-6335 |
| WALTER W KOSTOROWSKI | 6900 E EDEN RD | | | | HAMBURG | NY | 14075-6408 |
| WALTER W KURTZ | 2352 WILLIAMS DR | | | | CORTLAND | OH | 44410 |
| WALTER W SEAMAN TR UA 03-13-95 | 636 BAYWOOD DR | | | | PINEY FLATS | TN | 37686 |
| WALTER W STODDARD | 2527  MAHAN-DENMAN ROAD | | | | CORTLAND | OH | 44410-9685 |
| WALTER W VASIL | ATTORNEY AT LAW | 200 BOARD OF TRADE BLDG | | | DULUTH | MN | 55802 |
| WALTER W WALKER | 7634 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8623 |
| WALTER W. DAVISON | 1503 LAZY A DR | | | | BISHOP | CA | 93514 |
| WALTER WADYSZ | 34032 BLACKFOOT ST | | | | WESTLAND | MI | 48185-7015 |
| WALTER WAGGONER | 286 HIGHWAY 85 CONNECTOR | | | | BROOKS | GA | 30205-1615 |
| WALTER WAGNER | 12078 WILSON RD | | | | MONTROSE | MI | 48457 |
| WALTER WAJTYNA | 210 W LEXINGTON ST APT 5 | | | | DAVISON | MI | 48423-1525 |
| WALTER WALDEN | 4901 WESTERN RD | | | | FLINT | MI | 48506-1820 |
| WALTER WALIKONIS JR | 1115 BELOIT AVE | | | | JANESVILLE | WI | 53546-2638 |
| WALTER WALKER | 7634 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8623 |
| WALTER WALKER | 350 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3949 |
| WALTER WALKER | 18037 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1216 |
| WALTER WALKER | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420-1074 |
| WALTER WALKER | 414 E MARSHALL ST | | | | MARION | IN | 46952-2849 |
| WALTER WALKER | 1221 S GROVE ST | | | | YPSILANTI | MI | 48198-6452 |
| WALTER WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WALKOWSKI | 30322 VALENTI DR | | | | WARREN | MI | 48088-5968 |
| WALTER WALKOWSKI | 12912  BURT  RD | | | | EMMITT | MI | 48022-4102 |
| WALTER WALL | 11942 LAKE STATION AVE | | | | LAKE | MI | 48632-9719 |
| WALTER WALL | 438 WALL ST | | | | ALBEMARLE | NC | 28001-6024 |
| WALTER WALLACE | 877 CENTER POINT RD | | | | DOVER | TN | 37058-5999 |
| WALTER WALLACE | 907 WAYSIDE LN | | | | ANDERSON | IN | 46011-2327 |
| WALTER WALLACE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WALTER WALLACE | 7900 E PRINCESS DR APT 2145 | | | | SCOTTSDALE | AZ | 85255-5813 |
| WALTER WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WARING | 31 WARING RD | | | | BRISTOL | NH | 03222-3682 |
| WALTER WARREN | 6154 PLEASANT LN | | | | TOBYHANNA | PA | 18466-3226 |
| WALTER WARREN | PO BOX 7660 | | | | NORTH BRUNSWICK | NJ | 08902-7660 |
| WALTER WARREN | 2906 HIGHLAND HOUSE VILLAS CT | | | | ARNOLD | MO | 63010-5602 |
| WALTER WARREN JR | PO BOX 1305 | | | | GREENWOOD | IN | 46142-0905 |
| WALTER WARZECHA | 240 ARMSTRONG ST | | | | SOUTH AMBOY | NJ | 08879-2002 |
| WALTER WASIUK JR | 11 COUNTRYSIDE RD | | | | NORTH GRAFTON | MA | 01536-1605 |
| WALTER WASKE | 4357 HILL RD | | | | SWARTZ CREEK | MI | 48473-8904 |
| WALTER WASNIEWSKI | 3480 HUNTERS HL | | | | POLAND | OH | 44514-5301 |
| WALTER WATKINS JR | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| WALTER WATSON | 127 CROSS AVE., SWANWYCK | | | | NEW CASTLE | DE | 19720 |
| WALTER WAWRZYNEK | 1352 FERNWOOD DRIVE | | | | LOCKPORT | NY | 14094-7166 |
| WALTER WAYNE JR | 1181 MAIN ST APT 9H | | | | RAHWAY | NJ | 07065-5095 |
| WALTER WEATHERALL | 3421 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| WALTER WEATHERHOLTZ | 1544 GALENA RD | | | | BALTIMORE | MD | 21221-6008 |
| WALTER WEATHERLY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WALTER WEBB | 13950 STAHELIN AVE | | | | DETROIT | MI | 48223-2932 |
| WALTER WEBER | 960 ARCH ST | | | | SALEM | OH | 44460-2025 |
| WALTER WEBER | 1804 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| WALTER WEDOW | 16005 W 149TH ST | | | | OLATHE | KS | 66062-2650 |
| WALTER WEICHSELBAUM | 1011 LIVE FOLKS CIRCLE | | | | PORT CHARLOTTE | FL | 33948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER WEIHE | 210 W CREST DR | | | | READING | OH | 45215-3703 |
| WALTER WEIK | PO BOX 972 | | | | BURNSIDE | KY | 42519-0972 |
| WALTER WEISE | | | | | | | |
| WALTER WEISS JR | 1901 GRAYSLAKE DR | | | | ROCHESTER HILLS | MI | 48306-3236 |
| WALTER WELCH | 2918 MOUNDS RD | | | | ANDERSON | IN | 46016-5869 |
| WALTER WELCH | 3300 SEVIER AVE | | | | KNOXVILLE | TN | 37920-3369 |
| WALTER WELEHODSKY | 7272 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| WALTER WELLS | 24901 WALDEN RD W APT 209 | | | | SOUTHFIELD | MI | 48033-3131 |
| WALTER WENSKI | 1403 ARENA DR | | | | TRENTON | NJ | 08610-3218 |
| WALTER WERDEN | 216 BELGIUM TOWN RD | | | | NORWAY | MI | 49870-1112 |
| WALTER WEST JR | 8940 CAMINITO RD | | | | INDIANAPOLIS | IN | 46234-2500 |
| WALTER WESTERN | 501 CHURCH RD | | | | PALMETTO | FL | 34221-5402 |
| WALTER WESTPHAL JR | 11109 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 |
| WALTER WHITE | 224 OAKLAND RD | | | | UNION | SC | 29379-8492 |
| WALTER WHITE | 8200 E JEFFERSON AVE APT 504 | | | | DETROIT | MI | 48214-2697 |
| WALTER WHITE | 3084 BARTON DRIVE | | | | STERLING HTS | MI | 48310-3611 |
| WALTER WHITE | 330 E CLARK ST | | | | DAVISON | MI | 48423-1819 |
| WALTER WHITE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WHITE | 2790 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| WALTER WHITFIELD JR | 5870 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |
| WALTER WHITLEY | 4510 STANDISH DR | | | | FORT WAYNE | IN | 46806-4955 |
| WALTER WIATR JR | 1442 BYRD AVE | | | | NIAGARA FALLS | NY | 14303-1617 |
| WALTER WIDMER | 505 W LAKESHORE DR APT C6 | | | | PORT CLINTON | OH | 43452 |
| WALTER WIEDMER | 346 TWIN LAKE RD | | | | BEAVERTON | MI | 48612-8527 |
| WALTER WIER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WIGGINS | 1448 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3132 |
| WALTER WIGNER | 7925 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9569 |
| WALTER WIITALA | 6029 DVORAK ST | | | | CLARKSTON | MI | 48346-3229 |
| WALTER WILBERT JR | 314 CEDAR RIDGE CT | | | | PERRYSBURG | OH | 43551-2839 |
| WALTER WILDENHAUS | 6443 KINDRED SQ | | | | DAYTON | OH | 45449-3521 |
| WALTER WILDNER | 104 BERMUDA LN | | | | INMAN | SC | 29349-6308 |
| WALTER WILES JR | 58 S SPERLING AVE | | | | DAYTON | OH | 45403-2224 |
| WALTER WILEY | 3812 SULLIVAN AVE APT A | | | | SAINT LOUIS | MO | 63107-2001 |
| WALTER WILL | 11 COUNTY LINE RD | | | | ALDEN | NY | 14004-9100 |
| WALTER WILLIAM GOODEN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES  BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WALTER WILLIAM K (494303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTER WILLIAMS | 3949 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9566 |
| WALTER WILLIAMS | 1040 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7005 |
| WALTER WILLIAMS | 929 CYPRESS DR | | | | ALAMO | TX | 78516-9576 |
| WALTER WILLIAMS | 1406 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2108 |
| WALTER WILLIAMS | 525 ARCH ST | | | | EUDORA | AR | 71640-2448 |
| WALTER WILLIAMS | 4665 HARDING ST | | | | DEARBORN HTS | MI | 48125-2837 |
| WALTER WILLIAMS | 43 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| WALTER WILLIAMS | 1600 W MAPLEHURST DR | | | | ROSCOMMON | MI | 48653-7912 |
| WALTER WILLIAMS | 8662 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9709 |
| WALTER WILLIAMS | 5910 N NEWBURGH RD | | | | WESTLAND | MI | 48185-7679 |
| WALTER WILLIAMS | 1012 BROWN ST | | | | SAGINAW | MI | 48601-2329 |
| WALTER WILLIAMS | 9070 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5914 |
| WALTER WILLIAMS | 410 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3360 |
| WALTER WILLIAMS | 139 LINKS LN | | | | WATERLOO | IL | 62298-1588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER WILLIAMS | 202 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| WALTER WILLIAMS | 1507 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3717 |
| WALTER WILLIAMS | PO BOX 4102 | | | | SAGINAW | MI | 48606-4102 |
| WALTER WILLIAMS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WALTER WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WILLIAMS SR | 356 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| WALTER WILLIAMSON | 102 GREENE ROAD 444 | | | | MARMADUKE | AR | 72443-8632 |
| WALTER WILLIS | 12208 SAINT JOHN AVE | | | | CLEVELAND | OH | 44111-5138 |
| WALTER WILLMS | 12870 HAYES RD | | | | MYERSVILLE | MD | 21773-9602 |
| WALTER WILSON | C/O WALTER W WILSON | 5510 MOUNT WASHINGTON ROAD | | | LOUISVILLE | KY | 40229 |
| WALTER WILSON | 994 RILEY CREEK RD | | | | TULLAHOMA | TN | 37388-8841 |
| WALTER WILSON | 6106 RICHMOND DR | | | | BOSSIER CITY | LA | 71111-5742 |
| WALTER WILSON | 1314 E ALMA AVE | | | | FLINT | MI | 48505-2339 |
| WALTER WILSON | 262 BRIM RD | | | | MOUNT AIRY | NC | 27030-9331 |
| WALTER WILSON | 331 N HEISTERMAN ST | | | | BAD AXE | MI | 48413-1241 |
| WALTER WILSON | 16474 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| WALTER WILSON JR | 5419 LESLIE DR | | | | FLINT | MI | 48504-7018 |
| WALTER WILZ | STEFAN-GEORGE-RING 43 | | | 81929 MUNCHEN / MUNICH GERMANY | | | |
| WALTER WILZ | STEFAN-GEORGE-RING 43 | 81929 MUNICH | | | | | |
| WALTER WIMMER | 9122 E NOOS | | | | GREENTOWN | IN | 46936 |
| WALTER WINCHEL | 5519 E COUNTY ROAD A | | | | JANESVILLE | WI | 53546-9703 |
| WALTER WINCHEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WING JR | 527 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1318 |
| WALTER WINKFIELD | 4071 GLENWOOD AVE APT 305 | | | | BOARDMAN | OH | 44512-1049 |
| WALTER WINKFIELD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER WINKLER | 385 S ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2845 |
| WALTER WINTERS | 835 E OLD PHILADELPHIA RD | | | | ELKTON | MD | 21921-7026 |
| WALTER WITKOWSKI | 1495 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1832 |
| WALTER WITWER | 7003 BIDDULPH RD | | | | BROOKLYN | OH | 44144-3313 |
| WALTER WLOCH | 621 LYNBROOK AVE | | | | TONAWANDA | NY | 14150-7309 |
| WALTER WODARSKI | 3429 GORNEY PL | | | | TOLEDO | OH | 43608-1242 |
| WALTER WOJACK | 5303 IVAN DR APT 307 | | | | LANSING | MI | 48917-3343 |
| WALTER WOJEWODA JR | 2543 PLAINFIELD RD | | | | HALE | MI | 48739-9215 |
| WALTER WOJNAR | 5913 BROOKSIDE DR | | | | CLEVELAND | OH | 44144-1673 |
| WALTER WOJTKOWSKI | 9292 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2068 |
| WALTER WOJTYSIAK | 212 DETROIT ST | | | | SALINE | MI | 48176-1214 |
| WALTER WOLFE | 4829 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| WALTER WOLFF | PSC 817 BOX 62 | | | | FPO | AE | 09622 |
| WALTER WOLFRAM | 283 BROADLEAF CIR | | | | MIAMISBURG | OH | 45342-7609 |
| WALTER WONDEL | 27 FAIRLANE ACRES | | | | WARRENTON | MO | 63383-3016 |
| WALTER WOZNIAK | 6683 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9793 |
| WALTER WOZNIAK | 28334 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2219 |
| WALTER WRIGHT | 6679 WILLOW WAY DR | | | | HUBER HEIGHTS | OH | 45424-2491 |
| WALTER WRIGHT | 2466 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| WALTER WUCHICH | 715 STARLIGHT TER | | | | LEXINGTON | OH | 44904-1622 |
| WALTER WULF III | 504 RIVERLAND DR | | | | MADISONVILLE | LA | 70447-9241 |
| WALTER WURN | 14241 TAYLOR RD | | | | MILLINGTON | MI | 48746-9202 |
| WALTER WYATT | 211 DEVONSHIRE DRIVE | | | | DIMONDALE | MI | 48821-9777 |
| WALTER WYATT | 33 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| WALTER WYSOPAL JR | 5186 DUNDEE DR | | | | SAGINAW | MI | 48603-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER WYSZYNSKI | 18 GLOVER CIR | | | | WILMINGTON | DE | 19804-3202 |
| WALTER YACUS | 4624 CREEK RD | | | | LEWISTON | NY | 14092-1151 |
| WALTER YEADON | 5909 HUGHES RD | | | | LANSING | MI | 48911-4719 |
| WALTER YODER JR | PO BOX 2062 | | | | MANSFIELD | OH | 44905-0062 |
| WALTER YOUNG | 219 S CENTRAL AVE | | | | COMPTON | CA | 90220-2620 |
| WALTER YOUNG | 5418 WESTMINSTER BLVD | | | | MUNCIE | IN | 47304-9813 |
| WALTER Z JOHNS | 915   TAYWOOD RD. | | | | ENGLEWOOD | OH | 45322-2402 |
| WALTER ZAPAWA | 6786 ST MARYS | | | | DETROIT | MI | 48228 |
| WALTER ZAUCHA | 1303 NOTTINGHAM ROAD | | | | GROSSE POINTE | MI | 48230-1026 |
| WALTER ZEBROWSKI | 125 OLD LANTERN DR | | | | STOCKBRIDGE | GA | 30281-1355 |
| WALTER ZENNER | LAMMERSBACH 16 | | | MUENSTER 48157 GERMANY | | | |
| WALTER ZENNER | LAMMERBACH 16 | | | | MUENSTER | | 48157 |
| WALTER ZENOWICZ | 5546 COUNTY ROAD 177 | | | | BELLEVUE | OH | 44811-9475 |
| WALTER ZIEGLER JR | 519 DAKOTA AVE | | | | NILES | OH | 44446-1031 |
| WALTER ZIENTEK | 3311 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| WALTER ZILL | 12160 GRATIOT RD | | | | SAGINAW | MI | 48609-9601 |
| WALTER ZILMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WALTER ZIMMER | 27 NORTHGATE RD | | | | ROCHESTER | NY | 14616-3045 |
| WALTER ZIOMEK | 300 SURREY LN | | | | ROCHESTER | MI | 48306-2751 |
| WALTER ZLOTOCHA | 4024 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110-1232 |
| WALTER ZUKE | 525 ECKFORD DR | | | | TROY | MI | 48085-4836 |
| WALTER ZUREK | 8793 OAK GLEN CT | | | | CLARKSTON | MI | 48348-2887 |
| WALTER ZWOLINSKI | 13516 MARTIN RD | | | | WARREN | MI | 48088-6628 |
| WALTER ZYCH | 38056 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2797 |
| WALTER ZYCK | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WALTER'S AUTO BODY INC. | 1305 CRANE ST | | | | SCHENECTADY | NY | 12303-1803 |
| WALTER, A J | 39 LONGBOAT DR | | | | WEST WAREHAM | MA | 02576-1135 |
| WALTER, ALAN | | | | | | | |
| WALTER, ALICE L | 217 E HIGH | | | | NAPOLEON | OH | 43545-9204 |
| WALTER, ALICE L | 217 E HIGH ST | | | | NAPOLEON | OH | 43545-9204 |
| WALTER, ALTUS O | 2090 AIRPORT RD | | | | WATERFORD | MI | 48327-1204 |
| WALTER, ANDREW | 9539 ROCKINGHAM DR | | | | PEYTON | CO | 80831-5422 |
| WALTER, ANDY R | 4000 24TH ST N LOT 1201 | | | | SAINT PETERSBURG | FL | 33714 |
| WALTER, ANN | 1208 PARKLEIGH DR | | | | PARMA | OH | 44134-3148 |
| WALTER, ANNA | 121 FIRST AVE | | | | TAWAS CITY | MI | 48763-9392 |
| WALTER, ARLINE A | 809 19TH ST | | | | UNION CITY | NJ | 07087-2007 |
| WALTER, ARTHUR J | 5250 TRAMRACK | | | | HARRISON | MI | 48625 |
| WALTER, ARTHUR L | 179 FAIRVIEW DR | | | | ASHLAND | OH | 44805-1481 |
| WALTER, BARRY A | 10742 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| WALTER, BILLY G | 7341 MONTERREY DR | | | | FORT WORTH | TX | 76112-4311 |
| WALTER, BRIAN R | 539 PINERIDGE CT | | | | ALGER | MI | 48610-9445 |
| WALTER, BRIAN RODNEY | 539 PINERIDGE CT | | | | ALGER | MI | 48610 |
| WALTER, BRUCE D | 3225 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2957 |
| WALTER, BRUCE D | 11301 E HOLSTER DR | | | | TUCSON | AZ | 85749-9515 |
| WALTER, BYRON R | 308 E 3RD ST | | | | HARTFORD CITY | IN | 47348-2813 |
| WALTER, CALVIN R | 1114 EDDIE DR | | | | AUBURN | MI | 48611 |
| WALTER, CARL J | 1006 LURAY DR | | | | ASHLAND | OH | 44805-4218 |
| WALTER, CARLETON G | 741 CR 489 | | | | LAKE PANASOFFKEE | FL | 33538-6021 |
| WALTER, CHARLES A | 3051 STAPLETON DR | | | | KEEGO HARBOR | MI | 48320-1055 |
| WALTER, CHERYL | 7555 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1837 |
| WALTER, CHERYL M | 2757 DENISE DR | | | | TROY | MI | 48085-3944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER, CINDY A | 361 BEVERLY ISLAND DR | | | | WATERFORD | MI | 48328-3601 |
| WALTER, CLARENCE E | 1212 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9346 |
| WALTER, DALE E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALTER, DALE M | 5376 HILLCREST ST | | | | GLADWIN | MI | 48624-8930 |
| WALTER, DANIEL E | 606 PAVEMENT RD | | | | LANCASTER | NY | 14086-9012 |
| WALTER, DARREL J | 73534 GOULD RD | | | | BRUCE TWP | MI | 48065-3171 |
| WALTER, DARRELL L | 1302 FRESHWATER BAY CT | | | | SPRING | TX | 77379-3639 |
| WALTER, DAVID A | 344 YOUNG C ST | | | | CHEBOYGAN | MI | 49721 |
| WALTER, DAVID M | 3165 LEXINGTON RD | | | | WATERFORD | MI | 48328-1622 |
| WALTER, DAVID R | 634 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1763 |
| WALTER, DAVID R | 518 SAND RIDGE RD | | | | CONWAY | SC | 29526-9050 |
| WALTER, DAVID R | 4876 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| WALTER, DAVID RUSSELL | 634 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1763 |
| WALTER, DAVID T | 8018 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| WALTER, DAVID T. | 8018 MORRISH RD | | | | FLUSHING | MI | 48433-8813 |
| WALTER, DEANDRA L | 1515 RIO GRANDE DR APT 203 | | | | PLANO | TX | 75075 |
| WALTER, DELOS G | 6550 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9704 |
| WALTER, DENESE L | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| WALTER, DENNIS M | 5905 WALDON RD | | | | CLARKSTON | MI | 48346-2266 |
| WALTER, DONALD R | 3538 ELROY-ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| WALTER, DONALD R | 3538 ELROY ANSONIA RD | | | | ANSONIA | OH | 45303-8942 |
| WALTER, DONALD R | 6472 NORANDA DR | | | | DAYTON | OH | 45415-2029 |
| WALTER, DONALD S | 464 S STATE ST | | | | PEWAMO | MI | 48873-8746 |
| WALTER, DONNA J | 1195 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8922 |
| WALTER, DOROTHY H | 4440 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WALTER, DORR E | 4834 N SWEDE RD | | | | MIDLAND | MI | 48642-9716 |
| WALTER, DOUGLAS F | 52145 W WILDWOOD RD | | | | MARICOPA | AZ | 85239-7307 |
| WALTER, DUANE A | 3727 DAKOTA AVE | | | | FLINT | MI | 48506-3111 |
| WALTER, DWANE L | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| WALTER, EARL T | 23561 CADILLAC HWY M115 | PO BOX 32 | | | COPEMISH | MI | 49625 |
| WALTER, EDWARD D | 4972 AIRSTRIP DR | | | | BARRYTON | MI | 49305-8316 |
| WALTER, EDWARD E | 12 DIXIE ACRES RD | | | | DANVILLE | IL | 61832-1109 |
| WALTER, ELIZABETH T. | 118 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2005 |
| WALTER, ELIZABETH V | 3000 IPNAR RD | | | | IRWIN | PA | 15642-3044 |
| WALTER, ELLEN H | 12322 N 113TH AVE APT 1105 | | | | YOUNGTOWN | AZ | 85363-1253 |
| WALTER, ELLENA L | 9783 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9255 |
| WALTER, EUGENE T | 2565 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| WALTER, EZEKIEL | 3082 PINEDALE DR SW | | | | GRANDVILLE | MI | 49418-2041 |
| WALTER, FRANK | 4410 LAHRING RD | | | | LINDEN | MI | 48451-9431 |
| WALTER, FREDERICK J | 17379 LEAFDALE CT | | | | MACOMB | MI | 48044-5565 |
| WALTER, GARY R | 7795 ROME RD | | | | ADRIAN | MI | 49221-9447 |
| WALTER, GEORGE F | 7353 BOTANICAL DR | | | | WEEKI WACHEE | FL | 34607-4436 |
| WALTER, GERALD R | 1475 S WALNUT ST | | | | STARKE | FL | 32091-4407 |
| WALTER, GREGORY H | 5855 259TH ST | | | | TONGANOXIE | KS | 66086-3161 |
| WALTER, HANS | 1030 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| WALTER, HAZEL J | 7404 OAKMONT DR | | | | LAKE WORTH | FL | 33467-1337 |
| WALTER, HELEN L | 9330 E 200 N | | | | LAFAYETTE | IN | 47905-9643 |
| WALTER, HELLENA S | 11301 OLDE CEDAR CT | C/O JOYCE M SIMONE | | | DAVIDSON | NC | 28036-7731 |
| WALTER, HORST | 1421 PLEASANT ST | | | | LAPEER | MI | 48446-3915 |
| WALTER, JACKIE A | 1157 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9726 |
| WALTER, JACQUELINE | 20825 STATE ROUTE 410 E PMB 466 | | | | BONNEY LAKE | WA | 98391-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER, JACQUELINE A | 1065 N SAN MARCOS DR LOT 46 | C/O ALAN R DUTTON | | | APACHE JUNCTION | AZ | 85220-8509 |
| WALTER, JAMES E | 1136 COMPASS ROW | | | | SAINT AUGUSTINE | FL | 32080-6173 |
| WALTER, JAMES S | 4209 WINCREST LN | | | | ROCHESTER | MI | 48306-4772 |
| WALTER, JAMES W | 1126 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7897 |
| WALTER, JANICE A | 13426 MOHNEY LAKE RD | | | | THREE RIVERS | MI | 49093-9712 |
| WALTER, JEAN M | 3256 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| WALTER, JEFFREY D | 1490 SETTLER ST | | | | ELBURN | IL | 60119 |
| WALTER, JEFFREY J | 5023 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| WALTER, JEROME S | 228 HARRISON AVE | | | | TONAWANDA | NY | 14223-1609 |
| WALTER, JERRY L | 4134 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1224 |
| WALTER, JILL E | 52145 W WILDWOOD RD | | | | MARICOPA | AZ | 85239-7307 |
| WALTER, JILL E | 52145 WEST WILDWOOD RD., | | | | MARICOPA | AZ | 85239 |
| WALTER, JOHN E | 237 POPE AVE | | | | TRENTON | NJ | 08619-3731 |
| WALTER, JOHN I | 125 PINEVIEW DR | | | | LAPEER | MI | 48446-9318 |
| WALTER, JOHN J | 9414 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| WALTER, JOHN J | 42581 ELDON CIR | | | | CLINTON TOWNSHIP | MI | 48038-6826 |
| WALTER, JOHN O | 13 JOHN 9 44117 DEPT 630777 | | | | CINCINNATI | OH | 45263 |
| WALTER, JOHN R | 53496 CHERRYWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-1348 |
| WALTER, JOSEPH | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALTER, JOSEPH D | 2567 SUMMER SONG WAY | | | | BUFORD | GA | 30519-5314 |
| WALTER, JOSHUA A | 3545 MILL GREEN RD | | | | STREET | MD | 21154-1726 |
| WALTER, JOYCE N | 4173 TOCCATA APT 118 | | | | GRAND PRAIRIE | TX | 75052 |
| WALTER, JOYCE N | 4173 TOCCATA UNIT 118 | | | | GRAND PRAIRIE | TX | 75052-0266 |
| WALTER, JUDY J | 4399 SAINT ANDREWS WAY | | | | HARRISBURG | PA | 17112-1575 |
| WALTER, JULIE K | 111 CALVERT AVE | | | | WATERFORD | MI | 48328-3908 |
| WALTER, JULIE KAY | 111 CALVERT AVE | | | | WATERFORD | MI | 48328-3908 |
| WALTER, KARL H | 197 MILL RD | | | | ROCHESTER | NY | 14626-4808 |
| WALTER, KATHY J | 8163 W PLYMOUTH PL | | | | LITTLETON | CO | 80128-4423 |
| WALTER, KAY C | 12074 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| WALTER, KEN | | | | | | | |
| WALTER, KEVIN R | 13359 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| WALTER, KIMBERLY | 4564 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515 |
| WALTER, KITTY A | 9304 GARRETT TRAIL DR | | | | NEWPORT | MI | 48166-9576 |
| WALTER, KYLE A | 117 SOUTH HIGH STREET | | | | WEST UNITY | OH | 43570-9625 |
| WALTER, KYLE A | 13475 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9683 |
| WALTER, LARRY J | 3301 STARKWEATHER ST | | | | FLINT | MI | 48506 |
| WALTER, LAWRENCE A | TOWNES W WAVERLEY | 401 W MAIN ST STE 1900 | | | LOUISVILLE | KY | 40202-2928 |
| WALTER, LAWRENCE M | 890 E SCRIBNER RD | | | | ROSE CITY | MI | 48654-9546 |
| WALTER, LESTER A | 825 ARDEN NOLLRILLER ROAD | | | | INWOOD | WV | 25428 |
| WALTER, LESTER ALLEN | 825 ARDEN NOLLRILLER ROAD | | | | INWOOD | WV | 25428 |
| WALTER, LINDA J | 205 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2158 |
| WALTER, LINDA S | 9414 WOODLAND CT | | | | DAVISON | MI | 48423-1194 |
| WALTER, LOUIS C | 1934 DEANWOOD AVE | | | | DAYTON | OH | 45410-2903 |
| WALTER, LOYD A | 5324 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| WALTER, LOYD ANTHONY | 5324 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| WALTER, LUCILLE E | 3925 SUFFOLK ST | | | | WATERFORD | MI | 48329-1764 |
| WALTER, LYNDA L | 58955 PINE TRL | | | | THREE RIVERS | MI | 49093-9329 |
| WALTER, MARGARET | 98 PEAR ST | | | | WESTLAND | MI | 48186-6816 |
| WALTER, MARK A | 53216 WOLF DR | | | | SHELBY TWP | MI | 48316-2640 |
| WALTER, MARK E | 4935 MEYER RD | | | | N TONAWANDA | NY | 14120-9580 |
| WALTER, MARTIN J | PO BOX 1636 | | | | NICE | CA | 95464-1636 |
| WALTER, MARTIN L | 900 N 4 MILE RUN | | | | YOUNGSTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER, MARVIN W | 4399 SAINT ANDREWS WAY | | | | HARRISBURG | PA | 17112-1575 |
| WALTER, MARY | 850 N GILMORE AVE | | | | LAKELAND | FL | 33801 |
| WALTER, MARY F | 36 THATCH PALM ST E | | | | LARGO | FL | 33770-7413 |
| WALTER, MARY Y | 50 SUGAR CREEK RD. | | | | CEDAR MOUNTAIN | NC | 28718-9097 |
| WALTER, MAXINE L | 2824 GREENACRE DR | APT 214 | | | FINDLAY | OH | 45840-4157 |
| WALTER, MICHAEL | 7206 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-1303 |
| WALTER, MICHAEL | 216 HURON AVE | | | | DEFIANCE | OH | 43512-3317 |
| WALTER, MICHAEL E | 415 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6803 |
| WALTER, MILLARD W | 2864 S MAIN ST | | | | NILES | OH | 44446-1310 |
| WALTER, MYRON E | 345 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| WALTER, NANCY M | 5803 DIANA LN | | | | LAKE VIEW | NY | 14085-9634 |
| WALTER, NATLEE E | 15614 GARY LN | | | | LIVONIA | MI | 48154-2330 |
| WALTER, NORMA R | 3256 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1034 |
| WALTER, PATRICIA A | 300 MELODY LN | | | | DEFIANCE | OH | 43512-3032 |
| WALTER, PAUL B | 5541 ILA CT | | | | DAYTON | OH | 45432-1705 |
| WALTER, PERRY O | 2338 RESCUE RD | | | | UNION GROVE | AL | 35175-5133 |
| WALTER, PHILIP R | 14 EMS C24G1 LN | | | | WARSAW | IN | 46582-6962 |
| WALTER, PHILIP RAY | 14 EMS C24G1 LN | | | | WARSAW | IN | 46582-6962 |
| WALTER, RAMONA G | 1136 COMPASS ROW | | | | SAINT AUGUSTINE | FL | 32080-6173 |
| WALTER, RANDALL H | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| WALTER, RAY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WALTER, RAYMOND D | 2483 DAM RD | | | | WEST BRANCH | MI | 48661 |
| WALTER, RAYMOND L | 718 SUNSET LN | | | | O FALLON | MO | 63366-2278 |
| WALTER, RENA M | 625 WILDWOOD LN 625 | | | | NAPLES | FL | 34105 |
| WALTER, RICHARD C | 184 PARK AVE | | | | NEW LONDON | OH | 44851-9246 |
| WALTER, RICHARD L | 18449 RAINTREE DR | | | | BROOKSVILLE | FL | 34601-4192 |
| WALTER, RICHARD L | 4244 LINDEN HILLS BLVD 2 | | | | MINNEAPOLIS | MN | 55410 |
| WALTER, RICKY O | 512 SHADY PINE WAY APT D1 | | | | GREENACRES | FL | 33415-8954 |
| WALTER, RITA M. | 11428 PEMBERVILLE RD | | | | BRADNER | OH | 43406-9704 |
| WALTER, ROBERT C | 7327 WINDING BROOK RD | | | | PERRYSBURG | OH | 43551-4564 |
| WALTER, ROBERT D | 1524 ARCHAMBO ST | | | | CHEBOYGAN | MI | 49721-9263 |
| WALTER, ROBERT E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WALTER, ROBERT J | 21659 BIRCH ST | | | | WOODHAVEN | MI | 48183-1547 |
| WALTER, ROBERT L | 5900 FARAGHER RD | | | | OVID | MI | 48866-9620 |
| WALTER, ROBERT L | 17691 JERSEY ST | | | | LAKE MILTON | OH | 44429-9701 |
| WALTER, ROBERT S | 1339 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |
| WALTER, ROGER C | 2565 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| WALTER, RONALD B | 62065 E BRIARWOOD DR | | | | TUCSON | AZ | 85739-2265 |
| WALTER, RONALD BERNARD | 62065 E BRIARWOOD DR | | | | TUCSON | AZ | 85739-2265 |
| WALTER, RONALD D | 39575 W 199TH ST | | | | EDGERTON | KS | 66021-9434 |
| WALTER, RONALD L | 613 MONTE VISTA DR | | | | GREENWOOD | IN | 46143-1708 |
| WALTER, ROSEMARY E | 175 LEHN SPRINGS DR | | | | WILLIAMSVILLE | NY | 14221-6920 |
| WALTER, ROY B | 19 BOLDT CT | | | | ORCHARD PARK | NY | 14127-1227 |
| WALTER, RUFUS E | 402 EDDY RD APT 4 | | | | CLEVELAND | OH | 44108-1781 |
| WALTER, RUTH J | 12612 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1473 |
| WALTER, RUTH M | 7202 N CLIO RD | | | | MT MORRIS | MI | 48458-8226 |
| WALTER, RUTH W | 1931 THETA PIKE | | | | COLUMBIA | TN | 38401-1370 |
| WALTER, SAMUEL | 1218 PURDUE AVE | | | | SAINT LOUIS | MO | 63130-1842 |
| WALTER, SHIRLEY A | 1024 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| WALTER, TERI L | 144 LINDELL DR | | | | GERMANTOWN | OH | 45327-1603 |
| WALTER, THELMA V. | 23 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| WALTER, THERESE A | 38325 MANZANITA ST | | | | NEWARK | CA | 94560-4701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER, THOMAS F | 10779 MARVIN RD | | | | HARRISON | OH | 45030-1635 |
| WALTER, THOMAS W | 3200 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9793 |
| WALTER, THOMAS X | 4412 RACE RD | | | | LESLIE | MI | 49251-9333 |
| WALTER, TIMOTHY J | 13475 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9683 |
| WALTER, VERNA I | 586 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-8716 |
| WALTER, VIRGINIA A | 613 MONTE VISTA DR | | | | GREENWOOD | IN | 46143-1708 |
| WALTER, VIRGINIA J | 464 S STATE ST | | | | PEWAMO | MI | 48873-8746 |
| WALTER, WALLACE R | 111 CALVERT AVE | | | | WATERFORD | MI | 48328-3908 |
| WALTER, WAYNE N | PO BOX 465 | | | | AUBURN | MI | 48611-0465 |
| WALTER, WILHELM | 14254 MELVIN ST | | | | LIVONIA | MI | 48154-4450 |
| WALTER, WILLIAM A | 17176 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9698 |
| WALTER, WILLIAM C | 3400 AUTEN RD | | | | ORTONVILLE | MI | 48462-8858 |
| WALTER, WILLIAM E INC | 1563 TREANOR ST | | | | SAGINAW | MI | 48601-4644 |
| WALTER, WILLIAM E INC | 1917 HOWARD AVE | PO BOX 391 | | | FLINT | MI | 48503-4257 |
| WALTER, WILLIAM K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTER, WILLIAM M | 14686 TRENTON RD | | | | SOUTHGATE | MI | 48195-1968 |
| WALTER, WILLIAM R | 2023 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |
| WALTER, WINIFRED C | 2400 WATKINS LAKE RD | #13 | | | WATERFORD | MI | 48328-1427 |
| WALTER, WOODROW J | 5008 CONEFLOWER RD | C/O WOODROW J WALTER JR. | | | FORT WORTH | TX | 76123-1807 |
| WALTERHOUSE, DIANE | 6077 LUCAS RD | | | | FLINT | MI | 48506-1217 |
| WALTERHOUSE, JAY C | 1485 HILLSDALE DR | | | | DAVISON | MI | 48423-2325 |
| WALTERHOUSE, JEFFREY D | 3488 BLUE LAKE DR | | | | FLINT | MI | 48506-2063 |
| WALTERHOUSE, KEITH E | 6446 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| WALTERHOUSE, MARGARET S | 6295 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| WALTERINE BENNETT | 1497 DARDEN RD | | | | JACKSON | MS | 39213 |
| WALTERMAN, HAROLD R | 3713 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8062 |
| WALTERMAN, LOWELL E | 2755 W COUNTY ROAD 250 S | | | | GREENSBURG | IN | 47240-8963 |
| WALTERMAN, MAX S | 6166 S COUNTY ROAD 480 E | | | | GREENSBURG | IN | 47240-8680 |
| WALTERMIRE, GENE R | 206 E 31ST ST | | | | ANDERSON | IN | 46016-5324 |
| WALTERMIRE, GEORGE M | 961 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| WALTERMIRE, GEORGE M | 961 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9729 |
| WALTERMIRE, ROGER E | 8060 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9721 |
| WALTERS & WOLF | 41450 BOSCELL RD | | | | FREMONT | CA | 94538-3103 |
| WALTERS ALBERT F (410796) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTERS AUTOMOBILES, INC. | JACK WALTERS | 505 N MAYO TRL | | | PIKEVILLE | KY | 41501-3897 |
| WALTERS AUTOMOTIVE SERVICE CENTER | 15135 MCGREGOR BLVD | | | | FORT MYERS | FL | 33908-1957 |
| WALTERS CASEY | WALTERS, CASEY | 15 WAGON WHEEL DR | | | APPLETON | WI | 54913-9782 |
| WALTERS CHEVROLET SALES, INC. | 51 HARDEN BLVD | | | | CAMDEN | NY | 13316-1315 |
| WALTERS CHEVROLET-BUICK | 505 N MAYO TRL | | | | PIKEVILLE | KY | 41501-3897 |
| WALTERS CHEVROLET-PONTIAC, INC. | 113 BEECHWOOD DR | | | | GROTON | NY | 13073-1101 |
| WALTERS CHEVROLET-PONTIAC, INC. | JOHN WALTERS | 113 BEECHWOOD DR | | | GROTON | NY | 13073 |
| WALTERS CLYDE S (430001) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTERS DENZIL (ESTATE OF) (505506) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WALTERS DONALD (ESTATE OF) (492714) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WALTERS EARL C JR (304137) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALTERS ELKLAND CHEVROLET, INC. | 505 E MAIN ST | | | | ELKLAND | PA | 16920-1212 |
| WALTERS ELKLAND CHEVROLET, INC. | TIMOTHY WALTERS | 505 E MAIN ST | | | ELKLAND | PA | 16920-1212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTERS ENGINEERING | 8817 SW 131ST ST | | | | MIAMI | FL | 33176-5953 |
| WALTERS GEORGE | 192 MCMILLAN RD | | | | CHERAW | SC | 29520-5568 |
| WALTERS GRIND/FREDER | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 |
| WALTERS I V, WILLIAM H | PO BOX 221 | | | | BROWN CITY | MI | 48416-0221 |
| WALTERS II, HENRY W | 112 MONROE CRES | | | | LEBANON | IN | 46052-1268 |
| WALTERS III,MORRIS | 7428 CROSS RIDGE CIR | | | | FORT WORTH | TX | 76120-2432 |
| WALTERS JOSEPH R (481319) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS JR, CARL | 12301 S OLD RD | | | | MUNCIE | IN | 47302-8716 |
| WALTERS JR, DONALD E | 839 PARTRIDGE LN | | | | WEBSTER | NY | 14580-2634 |
| WALTERS JR, EARL C | 1436 DEERVIEW CT | | | | CENTERVILLE | OH | 45458-6705 |
| WALTERS JR, FRANCIS H | 15927 E THISTLE DR | | | | FOUNTAIN HILLS | AZ | 85268-4348 |
| WALTERS JR, FRANCIS J | PO BOX 568 | | | | GLADWIN | MI | 48624-0568 |
| WALTERS JR, KERNIE E | 5727 CHANWICK DR | | | | GALLOWAY | OH | 43119-9259 |
| WALTERS JR, L | 10113 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9213 |
| WALTERS JR, RALPH | 1301 W 7TH ST | | | | WASHINGTON | MO | 63090-1725 |
| WALTERS JR, ROBERT L | 8815 CROOKED CREEK RD | | | | LOBELVILLE | TN | 37097-4013 |
| WALTERS JR, ROBERT W | PO BOX 431749 | | | | PONTIAC | MI | 48343-1749 |
| WALTERS JR, RUSSELL | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613-2802 |
| WALTERS JR, WILLIAM R | 9770 DAUGHERTY RD | | | | BROOKLYN | MI | 49230-9111 |
| WALTERS JR, WILLIAM RICHARD | 9770 DAUGHERTY RD | | | | BROOKLYN | MI | 49230-9111 |
| WALTERS JR., LYMAN D | 14808 CHERRY LN | | | | MINNETONKA | MN | 55345-5701 |
| WALTERS KAREN | K3 MANAGEMENT SERVICES | 5285 KAZUKO CT STE C | | | MOORPARK | CA | 93021-7129 |
| WALTERS LAW FIRM | 225 WATER ST STE 1575 | FIRST UNION TOWER | | | JACKSONVILLE | FL | 32202-5175 |
| WALTERS LEROY G (478560) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| WALTERS MARIA | 1639 RANDOLPH RD APT 4 | | | | JANESVILLE | WI | 53545-0971 |
| WALTERS MARTIN (448523) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS MICHAEL | WALTERS, MICHAEL | | | | | | |
| WALTERS NELSON E (467103) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTERS RANDY | WALTERS, CHRISTINE | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| WALTERS RANDY | WALTERS, RANDY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS RAYMOND (464333) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS RAYMOND E (626828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTERS ROXANNE D | R WALTERS COURT REPORTING | PO BOX 1749 | | | PONTIAC | MI | 48343 |
| WALTERS RYAN | WALTERS, RYAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS SR, IRVIN | 460 E 123RD ST | | | | CLEVELAND | OH | 44108-1870 |
| WALTERS SR, JACK A | 161 PINE ST | | | | N TONAWANDA | NY | 14120-4615 |
| WALTERS TOM | 370 COUNTRYSIDE LN APT 5 | | | | ORCHARD PARK | NY | 14127 |
| WALTERS WANDA & BILL | PO BOX 896 | | | | CLARKSDALE | MS | 38614-0896 |
| WALTERS WESLEY R SR (472211) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WALTERS WILLIE LEWIS | WALTERS WILLIE LEWIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALTERS, AGNES M | 13292 AUSTRIAN DR | | | | SAND LAKE | MI | 49343-8950 |
| WALTERS, ALBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WALTERS, ALICE M | 139 COMSTOCK ST | | | | JACKSON | MI | 49203 |
| WALTERS, ALICE N | 1061 VIENNA AVE | | | | NILES | OH | 44446-2705 |
| WALTERS, ALTA M | 3709 GALLOWAY RD | | | | SANDUSKY | OH | 44870-7137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, AMY J | APT 1B | 13060 VIRGINIA BOULEVARD | | | CARMEL | IN | 46032-5425 |
| WALTERS, ANA | 11 IRVING PL | | | | SLEEPY HOLLOW | NY | 10591-2209 |
| WALTERS, ANDREW P | 8935 CAMBY ROAD | | | | CAMBY | IN | 46113-9295 |
| WALTERS, ANNA | 204 SECOND ST APT 2 | | | | YALE | MI | 48097-9249 |
| WALTERS, ARTHUR R | 1470 VROOM RD | | | | SPENCERPORT | NY | 14559-9715 |
| WALTERS, AUBREY S | 400 DAYTON CIRCLE E. | | | | FORT LAUDERDALE | FL | 33312-1917 |
| WALTERS, AUBREY S | 400 E DAYTON CIR | | | | FT LAUDERDALE | FL | 33312-1917 |
| WALTERS, BARBARA A | 1601 NATCHES DR | | | | ARLINGTON | TX | 76014-2442 |
| WALTERS, BARBARA A | 14141 FRANCES ST | | | | OMAHA | NE | 68144-2125 |
| WALTERS, BARBARA M | 1249 TEXAS PIKE | | | | SPENCER | IN | 47460 |
| WALTERS, BEATRICE D | 625 MORNING GLORY LN | | | | UNION | OH | 45322-3021 |
| WALTERS, BERT J | 1186 HARTLAND DR | | | | TROY | MI | 48083-5417 |
| WALTERS, BETTY L | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| WALTERS, BEVERLY D | 210 WILSON ST APT 121 | | | | ALPENA | MI | 49707-1400 |
| WALTERS, BILLIE H | 135 COURT STREET | | | | COLUMBIANA | OH | 44408-1134 |
| WALTERS, BILLY J | 1419 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| WALTERS, BOBBY G | 10555 E SLAB RD | | | | WAPANUCKA | OK | 73461-9111 |
| WALTERS, BONNIE J | 7412 WASHBURN RD | | | | GOODRICH | MI | 48438-9749 |
| WALTERS, BRADLEY L | 611 E GENESEE ST | | | | DURAND | MI | 48429-1454 |
| WALTERS, BRANDI | 2963 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| WALTERS, BYRON G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTERS, CARL R | PO BOX 197 | | | | OTSEGO | MI | 49078-0197 |
| WALTERS, CAROL S | 2305 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1260 |
| WALTERS, CAROLYN S | 5407 HONEY MANOR DRIVE | | | | INDIANAPOLIS | IN | 46221-3912 |
| WALTERS, CASEY | 15 WAGON WHEEL DR | | | | APPLETON | WI | 54913-9782 |
| WALTERS, CATHERINE H | 897 PREMIER DR | | | | COLUMBUS | OH | 43207-4965 |
| WALTERS, CHARISSE D | 115 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| WALTERS, CHARISSE DANIELLE | 115 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| WALTERS, CHARLES | 3678 WORTH RD | | | | PINCONNING | MI | 48650-8311 |
| WALTERS, CHARLES | 221 LINCOLN AVE | | | | BEDFORD | IN | 47421-1614 |
| WALTERS, CHARLES C | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| WALTERS, CHARLES E | 3638 MIGAN RD | | | | PRESCOTT | MI | 48756-9388 |
| WALTERS, CHARLES F | 891 BRIAN LN | C/O DAVID G WATT | | | FOREST PARK | GA | 30297-3306 |
| WALTERS, CHARLES G | 1061 VIENNA AVENUE | | | | NILES | OH | 44446-2705 |
| WALTERS, CHARLES J | PO BOX 142 | | | | VERNON | MI | 48476-0142 |
| WALTERS, CHARLES L | PO BOX 130 | | | | ALANSON | MI | 49706-0130 |
| WALTERS, CHARLOTTE J | 1024 BINGHAM AVE | | | | JANESVILLE | WI | 53546-2647 |
| WALTERS, CHESTER J | 930 CHURCHILL RD | | | | GIRARD | OH | 44420-2125 |
| WALTERS, CHRISTINE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, CLEORA A | 11680 SCOTT RD | | | | BOW | WA | 98232-9335 |
| WALTERS, CLYDE S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, DALE | 2273 HULINGTON RD | | | | BETHEL | OH | 45106-9519 |
| WALTERS, DALE V | 35984 JOY RD | | | | LIVONIA | MI | 48150-3501 |
| WALTERS, DALLAS L | 1076 WENTLAND DR | | | | MASON | MI | 48854-9323 |
| WALTERS, DANIEL G | 4995 N BAY RD | | | | DELTON | MI | 49046-7510 |
| WALTERS, DANIEL R | 2915 STATE ROUTE 132 | | | | NEW RICHMOND | OH | 45157-9014 |
| WALTERS, DANIEL T | 11006 DUNHAM LAKE RD | | | | GLADWIN | MI | 48624-9123 |
| WALTERS, DANNIELL | 850 33RD AVE APT 2 | | | | MARION | IA | 52302-5464 |
| WALTERS, DANNIELL | 305 PIRIR DRIVE #2 | | | | HIAWATHA | IA | 52233 |
| WALTERS, DANNY L | 1405 S RIVER RD | | | | BEAVERTON | MI | 48612-8417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, DARLENE G | 35984 JOY RD | | | | LIVONIA | MI | 48150-3591 |
| WALTERS, DARLENE G | 1060 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| WALTERS, DARRELL W | 10586 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 |
| WALTERS, DAVID B | 160 PADDOCK LN | | | | MONROE | OH | 45050-2414 |
| WALTERS, DAVID E | 1009 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068 |
| WALTERS, DAVID L | PO BOX 502 | | | | COMSTOCK | MI | 49041-0502 |
| WALTERS, DAVID W | 11447 MARTIN RD | | | | WARREN | MI | 48093-4409 |
| WALTERS, DAVID W | 11200 LESURE DR | | | | STERLING HEIGHTS | MI | 48312-1249 |
| WALTERS, DEAN S | 1214 LAUREL AVE | | | | JANESVILLE | WI | 53548-3543 |
| WALTERS, DEANNA R | APT 106 | 9322 MORNING LIGHT TRAIL | | | FORT WAYNE | IN | 46815-5883 |
| WALTERS, DEBRA K | 4473 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| WALTERS, DEBRA M | 261 OAK RIDGE LANE | | | | DEFIANCE | OH | 43512 |
| WALTERS, DELORES | 562 HIGH ST | | | | MIDDLETOWN | IN | 47356-1425 |
| WALTERS, DELORES | 2249 S PHOENIX AVE | | | | ONTARIO | CA | 91761-5834 |
| WALTERS, DELORES M | 10 OAK RD DRIVE APT 212 | | | | PEEKSKILL | NY | 10566 |
| WALTERS, DENNIS L | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| WALTERS, DENZIL | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WALTERS, DIANA L | 216 HOOK RD | | | | HONEA PATH | SC | 29654-7819 |
| WALTERS, DONALD A | 104 ARLINGTON AVE | | | | STATEN ISLAND | NY | 10303-1663 |
| WALTERS, DONALD A | 5305 NE 59TH TER | | | | KANSAS CITY | MO | 64119-2417 |
| WALTERS, DONALD C | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, DONALD E | 1999 HIGHWAY 879 | | | | OAK GROVE | LA | 71263-7128 |
| WALTERS, DONALD L | 685 BROOKSIDE AVE | | | | GALION | OH | 44833-3105 |
| WALTERS, DONALD R | 1701 KENWOOD AVE | | | | FLINT | MI | 48503-4710 |
| WALTERS, DONALD W | 20904 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2535 |
| WALTERS, DONALD W | 7600 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8628 |
| WALTERS, DONNA J | PO BOX 197 | | | | OTSEGO | MI | 49078-0197 |
| WALTERS, DORIS | PO BOX 116 | | | | ATLAS | MI | 48411-0116 |
| WALTERS, DORIS A | 11462 CRYSTAL LAKE DR | | | | JEROME | MI | 49249-9735 |
| WALTERS, DOROTHEA J | 1301 W STEWART AVE | | | | FLINT | MI | 48504-2279 |
| WALTERS, DOROTHY | 5848 BAYPOINT BLVD | | | | CLARKSTON | MI | 48348 |
| WALTERS, DOROTHY | 5848 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| WALTERS, DOROTHY M | 430 WINCHESTER AVE | | | | YOUNGSTOWN | OH | 44509-4509 |
| WALTERS, E J | 6502 BOWDOIN PL | | | | BRADENTON | FL | 34207-5528 |
| WALTERS, EARL C | 2154 DEAN AVE | | | | HOLT | MI | 48842-1357 |
| WALTERS, EARL C | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WALTERS, EASTER | 8003 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9322 |
| WALTERS, EDNA I | 5853 KONGA DR | | | | CLEVES | OH | 45002-9515 |
| WALTERS, EDWIN F | 601 W CHICAGO BLVD | | | | TECUMSEH | MI | 49286-1311 |
| WALTERS, ELAINE B | 12 OAK ST | | | | ROBBINSVILLE | NJ | 08691 |
| WALTERS, ELLA L | 2505 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| WALTERS, ELLEN E | 709 MELEAR RD | | | | BOWDON | GA | 30108-2041 |
| WALTERS, ELLSWORTH T | 13425 LONDON RD | | | | ORIENT | OH | 43146-9527 |
| WALTERS, ELMER D | 3654 ORO GRANDE BLVD | | | | LAKE HAVASU CITY | AZ | 86406-7229 |
| WALTERS, ERIKA | | | | | | | |
| WALTERS, ERNEST W | G-1419 SEYMOUR RD | | | | FLINT | MI | 48532 |
| WALTERS, EUGENE A | 1716 24TH ST | | | | BEDFORD | IN | 47421-4708 |
| WALTERS, EUGENE FREDERICK | 1208 POWELL VIEW DR | | | | DEFIANCE | OH | 43512-3035 |
| WALTERS, EVELYN | 802 LINDENWOOD DR | | | | CASTLE SHANNON | PA | 15234-2537 |
| WALTERS, EVERETT R | 3720 W COURT ST | | | | FLINT | MI | 48532-3835 |
| WALTERS, FOSTER E | PO BOX 2186 | | | | BONITA SPRINGS | FL | 34133-2186 |
| WALTERS, FRANCES | 6747 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9498 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, FRANCES | 6747 NORTH RICK JAMES DRIVE | | | | MIDDLETOWN | IN | 47356 |
| WALTERS, FRANCIS C | PO BOX 1172 | | | | GRAYLING | MI | 49738-5172 |
| WALTERS, FRANCIS H | 2166 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| WALTERS, FRANK B | 24340 US 20A | | | | ARCHBOLD | OH | 43502 |
| WALTERS, G. J | 1830 ROTH ST | | | | CHICO | CA | 95928 |
| WALTERS, GARY D | PO BOX 593 | | | | MOORESVILLE | IN | 46158-0593 |
| WALTERS, GARY D | 3393 PERMA CT | | | | BAY CITY | MI | 48706-1621 |
| WALTERS, GARY L | 3601 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| WALTERS, GENE M | 1615 COUNTY ROAD 119 | | | | FLORENCE | CO | 81226-9532 |
| WALTERS, GENEVIEVE M | 175 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1042 |
| WALTERS, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WALTERS, GEORGE F | 603 S ANN ST APT 413 | | | | BALTIMORE | MD | 21231-2952 |
| WALTERS, GERALDINE | 168 MONTE ST | | | | FLINT | MI | 48507-2191 |
| WALTERS, GERALDINE M | 5553 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| WALTERS, GLENN J | 15027 KNOLSON ST | | | | LIVONIA | MI | 48154-4762 |
| WALTERS, GORDON J | 7270 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| WALTERS, GRANT C | 3865 EDINBURGH DRIVE | | | | YOUNGSTOWN | OH | 44511-1127 |
| WALTERS, GREGORY G | 14 ABBEY CT | | | | ANDERSON | IN | 46013 |
| WALTERS, GREGORY S | 1330 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7826 |
| WALTERS, HAFFORD K | 916 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| WALTERS, HAFFORD KELLY | 916 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1046 |
| WALTERS, HAROLD C | 7800 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9702 |
| WALTERS, HAROLD E | 1040 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2814 |
| WALTERS, HARRIET | 22777 ARLINGTON ST | | | | DEARBORN | MI | 48128-1801 |
| WALTERS, HARRY L | 16849 NW PAISLEY DR | | | | BEAVERTON | OR | 97006-4704 |
| WALTERS, HARRY M | 699 CENTER RD | | | | PITTSBURGH | PA | 15239-2231 |
| WALTERS, HARRY T | 4634 S ODD ST | | | | KINGMAN | IN | 47952-8334 |
| WALTERS, HELEN J | 4800 HARDING ST. | | | | MIDLAND | MI | 48640 |
| WALTERS, HENRIETTA R | 3813 DEAN ROAD, ROUTE #5 | | | | HOWELL | MI | 48855 |
| WALTERS, HENRY H | 712 CLUBHOUSE DR | | | | PEARL | MS | 39208-9504 |
| WALTERS, HOBERT E | 504 E BOOE RD | | | | AUSTIN | IN | 47102-8267 |
| WALTERS, HOWARD M | PO BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| WALTERS, HOWARD M | P.O. BOX 485 | | | | FREDERICKTOWN | PA | 15333-0485 |
| WALTERS, HUGH M | 1517 KESSLER AVE | | | | KEEGO HARBOR | MI | 48320-1006 |
| WALTERS, JACK | 2656 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| WALTERS, JACK A | 21199 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-8969 |
| WALTERS, JACK E | 2434 GOLFVIEW CIRCLE | | | | FENTON | MI | 48430-9633 |
| WALTERS, JACQUELINE M | PO BOX 90665 | | | | BURTON | MI | 48509-0665 |
| WALTERS, JADE NICOLE | 856 MILFORD RD | | | | HOLLY | MI | 48442-1664 |
| WALTERS, JAMES B | 10542 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| WALTERS, JAMES C | 908 LISMORE SE | | | | SMYRA | GA | 30080-8518 |
| WALTERS, JAMES E | 218 HIGH ST | | | | IRVINE | KY | 40336-1241 |
| WALTERS, JAMES F | 7130 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-5368 |
| WALTERS, JAMES G | 2552 NE TURNER AVE LOT 11 | | | | ARCADIA | FL | 34266 |
| WALTERS, JAMES K | 3475 LILAC LN APT E | | | | TROY | OH | 45373-9364 |
| WALTERS, JAMES L | 526 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4245 |
| WALTERS, JAMES M | 2033 MUSTANG DR | | | | NAPERVILLE | IL | 60565-6772 |
| WALTERS, JAMES R | 2752 TRIBBLE ROAD | | | | FORT VALLEY | GA | 31030-8571 |
| WALTERS, JAMES R | 3317 TIMBERBROOK CT | | | | DANVILLE | IN | 46122-8515 |
| WALTERS, JAMES T | 5172 SUGAR MAPLE DR | | | | DAYTON | OH | 45440 |
| WALTERS, JAMES V | 313 BROWN BOTTOM LN | | | | CEDAR BLUFF | VA | 24609-8937 |
| WALTERS, JANE C. | 1094 HAYES AVE | | | | HAMILTON | OH | 45015-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTERS, JANICE S | 530 REYNOLDS DR  TRLR 11 | | | | CHARELESTON | IL | 61920-1340 |
| WALTERS, JANIECE R | 162 FEDERAL ST NW | | | | WARREN | OH | 44483-3224 |
| WALTERS, JEAN | 811 PLANTATION BLVD APT B | | | | SIKESTON | MO | 63801-5744 |
| WALTERS, JEANETTE I | 1701 KENWOOD AVE | | | | FLINT | MI | 48503-4710 |
| WALTERS, JEFFERY A | 418 E ELM ST | | | | VERNON | MI | 48476-9108 |
| WALTERS, JEFFERY O | 1600 WALLACE THOMPSON RD | | | | LEWISBURG | TN | 37091-6214 |
| WALTERS, JEFFREY C | 7720 PHELAN DR | | | | CLARKSTON | MI | 48346-1254 |
| WALTERS, JEFFREY M | 120 DICKINSON RD | | | | GLASSBORO | NJ | 08028-2151 |
| WALTERS, JESSE L | 1520 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| WALTERS, JESSIE N. | 912 SPRING LAKE CIR | | | | W CARROLLTON | OH | 45449-2251 |
| WALTERS, JESSIE N. | 912 SPRINGLAKE CIRCLE | | | | W CARROLLTON | OH | 45449-2251 |
| WALTERS, JIMMIE L | 5036 BEECHER RD | | | | FLINT | MI | 48532-2402 |
| WALTERS, JIMMY W | 1539 HIGHWAY 26 | | | | CORBIN | KY | 40701-9510 |
| WALTERS, JOANNE K | 144 EL PADRE | | | | EDGEWATER | FL | 32141-7676 |
| WALTERS, JOE NELL C | 160 CADILLAC ST | | | | PONTIAC | MI | 48342-1224 |
| WALTERS, JOE NELL C | 160 CADILLAC | | | | PONTIAC | MI | 48342-1224 |
| WALTERS, JOHN | 101-1C IDLEWILD RD | | | | BELAIR | MD | 21014 |
| WALTERS, JOHN | 101 IDLEWILD RD APT 1C | | | | BEL AIR | MD | 21014-4002 |
| WALTERS, JOHN C | 137 KNOWLTON RD | | | | COLUMBIA | NJ | 07832-2016 |
| WALTERS, JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTERS, JOHN E | 5311 GIBBS RD | | | | PLAINFIELD | IN | 46168-8393 |
| WALTERS, JOHN H | 3607 RIDGE RD | | | | SPRING GROVE | IL | 60081-9385 |
| WALTERS, JOHN M | 46B HARMON ARNOLD RD | | | | BRADFORD | TN | 38316-8754 |
| WALTERS, JOHN T | 7317 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73162-1508 |
| WALTERS, JOHN T | 5553 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| WALTERS, JOHNNY | 10415 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-1947 |
| WALTERS, JONATHAN DAVID | 328 WATERCREST WAY | | | | AVON | IN | 46123-1311 |
| WALTERS, JOSEPH M | 7240 RONALD DR | | | | SAGINAW | MI | 48609-6923 |
| WALTERS, JOSEPH MICHAEL | 7240 RONALD DR | | | | SAGINAW | MI | 48609-6923 |
| WALTERS, JOSEPH R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS, JOSEPHINE M | 531 SO 25TH ST | | | | NEW CASTLE | IN | 47362-3083 |
| WALTERS, JOSEPHINE M | 531 S 25TH ST | | | | NEW CASTLE | IN | 47362-3083 |
| WALTERS, JOYCE | 4423 HUCKLEBERRY CIR | | | | COLUMBIAVILLE | MI | 48421-9703 |
| WALTERS, JOYCE A | 2552 NE TURNER AVE | LOT 11 | | | ARCADIA | FL | 34266-5411 |
| WALTERS, JOYCE A | 7205 CORUNNA RD. | | | | SWARTZ CREEK | MI | 48473 |
| WALTERS, JOYCE A | LOT 11 | 2552 NORTHEAST TURNER AVENUE | | | ARCADIA | FL | 34266-5411 |
| WALTERS, JOYCE M | 104 HARTZ DR | | | | HOLLY | MI | 48442-1441 |
| WALTERS, JUDITH H | 2270 HIGHWAY 50 E | | | | CENTERVILLE | TN | 37033-5110 |
| WALTERS, JUNE R | PO BOX 13851 | 101 HAINES | | | EDWARDSVILLE | KS | 66113-0851 |
| WALTERS, KATHY Y | 8005 W LEWISVILLE RD | | | | PARAGON | IN | 46166-9289 |
| WALTERS, KEITH A | 4440 BENTON RD | | | | CHARLOTTE | MI | 48813-8693 |
| WALTERS, KENNETH | 1701 CHATHAM DR | | | | TROY | MI | 48084-1482 |
| WALTERS, KENNETH O | 1012 RED OAK DR | | | | GIRARD | OH | 44420-1477 |
| WALTERS, KERNIE E | 556 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1952 |
| WALTERS, KRISTINA | 1106 KENNEBEC ST | APT 203 | | | OXON HILL | MD | 20745-3320 |
| WALTERS, L. K | 3087 BLOOMCREST DR | | | | SHELBY TOWNSHIP | MI | 48316-2932 |
| WALTERS, LAFE | 305 HAWTHORNE DR | | | | PITTSBORO | IN | 46167-9529 |
| WALTERS, LARRY B | 152 STONEBRIAR PASS | | | | FAYETTEVILLE | GA | 30215 |
| WALTERS, LARRY D | 14287 FAGAN RD | | | | HOLLY | MI | 48442-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, LARRY D | 1226 OAK KNOLL CT | | | | INDIANAPOLIS | IN | 46217-5263 |
| WALTERS, LARRY E | 1040 TRACY STREET | | | | OWOSSO | MI | 48867-4066 |
| WALTERS, LARRY H | 60 W LAKESIDE DR | | | | NORTH MANCHESTER | IN | 46962-8502 |
| WALTERS, LARRY H | 13330 STOWE DR | | | | GRABILL | IN | 46741-9474 |
| WALTERS, LARRY J | 11079 N EAGLES NEST CT | | | | FAIRLAND | IN | 46126-9576 |
| WALTERS, LAWRENCE A | 1868 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| WALTERS, LAWRENCE W | 251 LAKAY PL | | | | LONGWOOD | FL | 32779-5836 |
| WALTERS, LEANNE W | 2928 BRADFORD WAY | | | | MARYVILLE | TN | 37803-2242 |
| WALTERS, LEOTA J | 319 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| WALTERS, LEROY G | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919 |
| WALTERS, LESTER | 109 S CARROLL ST | | | | NORRIS CITY | IL | 62869-1410 |
| WALTERS, LINDA J | 420 RUSH SCOTTSVILLE RD | | | | RUSH | NY | 14543-9724 |
| WALTERS, LINDA R | 930 CHURCHILL RD | | | | GIRARD | OH | 44420-2125 |
| WALTERS, LONNIE T | 2928 BRADFORD WAY | | | | MARYVILLE | TN | 37803-2242 |
| WALTERS, LULA B | 215 S ANTLER ST. | APT 207 | | | GLADWIN | MI | 48624 |
| WALTERS, MADELON | 33708 COLFAX DR | | | | STERLING HGTS | MI | 48310-6047 |
| WALTERS, MARC A | UNIT B | 506 10TH STREET | | | WHEATLAND | WY | 82201-2975 |
| WALTERS, MARGARET B | 1107 W MARKET ST APT B | | | | CRAWFORDSVILLE | IN | 47933-1269 |
| WALTERS, MARGUERITE A | 12121 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| WALTERS, MARIA I | 1520 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| WALTERS, MARIA I | 1639 RANDOLPH RD APT 4 | | | | JANESVILLE | WI | 53545-0971 |
| WALTERS, MARIAN L | 30 W GAYLORD | | | | SHELBY | OH | 44875-1606 |
| WALTERS, MARIAN L | 30 W GAYLORD AVE | | | | SHELBY | OH | 44875-1606 |
| WALTERS, MARIE A | BOX 1087 | | | | GRAYLING | MI | 49738 |
| WALTERS, MARION E | RR I | | | | COVINGTON | IN | 47932 |
| WALTERS, MARION M | 293 CEDARWOOD TER | | | | ROCHESTER | NY | 14609 |
| WALTERS, MARK A | 52275 HEATHERSTONE AVE | | | | MACOMB | MI | 48042-3551 |
| WALTERS, MARK A | 6383 FENTON RD | | | | FLINT | MI | 48507-4754 |
| WALTERS, MARK A | 6600 BARON CT | | | | AVON | IN | 46123-9509 |
| WALTERS, MARK R | 328 WATERCREST WAY | | | | AVON | IN | 46123-1311 |
| WALTERS, MARK RICHARD | 328 WATERCREST WAY | | | | AVON | IN | 46123-1311 |
| WALTERS, MARLA R | 5434 N WAYNESVILLE RD LOT 14 | | | | OREGONIA | OH | 45054-9774 |
| WALTERS, MARTHA L | 9901 BUNDELLA DR | | | | LAS VEGAS | NV | 89134-7575 |
| WALTERS, MARTHA R | 730 TIBBALS ST | | | | FRANKLIN | OH | 45005-2761 |
| WALTERS, MARTIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS, MARY A | 326 N PARK ST | C/O RICHARD H CODDE | | | OWOSSO | MI | 48867-3044 |
| WALTERS, MARY ANN C | 11447 MARTIN RD | | | | WARREN | MI | 48093-4409 |
| WALTERS, MARY C | 1208 POWELL VIEW DR | | | | DEFIANCE | OH | 43512 |
| WALTERS, MARY C | 114 CAMROSE DR | | | | NILES | OH | 44446-2130 |
| WALTERS, MARY D. | 839 N JUNIATA ST # B | | | | HAVRE DE GRACE | MD | 21078-2719 |
| WALTERS, MARY E | 1301 WEST 7TH STREET | | | | WASHINGTON | MO | 63090-1725 |
| WALTERS, MARY E | PO BOX 2018 | | | | WINDER | GA | 30680-7018 |
| WALTERS, MARY E | 1301 W 7TH ST | | | | WASHINGTON | MO | 63090-1725 |
| WALTERS, MARY J | 6606 SALEM RD | | | | PLYMOUTH | MI | 48170-5038 |
| WALTERS, MARY L. | 1123 SUMMIT LN | | | | BEDFORD | IN | 47421-2549 |
| WALTERS, MARY L. | 1123 SUMMIT LANE | | | | BEDFORD | IN | 47421-2549 |
| WALTERS, MARYANN L | PO BOX 904 | | | | WHITLEY CITY | KY | 42653-0904 |
| WALTERS, MATTIE A | 4018 WOODRIDGE RD. | | | | BALTIMORE | MD | 21229-1913 |
| WALTERS, MAX C | 8290 SE 160TH PL | | | | SUMMERFIELD | FL | 34491-5431 |
| WALTERS, MAY P | 2409 PALMER DR | | | | GULFPORT | MS | 39507-2244 |
| WALTERS, MELBA | 3414 JOSEPHINE LANE | | | | MASON | MI | 48854-9574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, MELVIN | 775 FOX RD SE | | | | BOGUE CHITTO | MS | 39629-3010 |
| WALTERS, MERLENE J | 6837 COOLEY LAKE RD | | | | W BLOOMFIELD | MI | 48324-3900 |
| WALTERS, MICHAEL A | 1463 PEPPERWOOD DR | | | | NILES | OH | 44446-3550 |
| WALTERS, MICHAEL D | 4280 OVERBROOK DR | | | | GRAND LEDGE | MI | 48837-2416 |
| WALTERS, MICHAEL E | 115C WESTSIDE CV | | | | PEARL | MS | 39208-8967 |
| WALTERS, MICHAEL EUGENE | 115C WESTSIDE COVE | | | | PEARL | MS | 39208-8967 |
| WALTERS, MICHAEL F | 4098 W FOREST RD | | | | LAKE CITY | MI | 49651 |
| WALTERS, MICHAEL J | 13347 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1027 |
| WALTERS, MICHAEL L | 1011 NORTHFIELD DR | | | | LEBANON | IN | 46052-1483 |
| WALTERS, MURIEL I | 7270 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| WALTERS, NADA F | 109 CARROLL ST | | | | NORTH CITY | IL | 62869 |
| WALTERS, NANCY B | 1070 BRISTOL-CHAMPION TWNL | | | | BRISTOLVILLE | OH | 44402 |
| WALTERS, NANCY B | 8552 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| WALTERS, NANCY D | 444 FALLWOOD LN | | | | LAS VEGAS | NV | 89107-2847 |
| WALTERS, NANCY D | 444 FALLWOOD LANE | | | | LAS VEGAS | NV | 89107-2847 |
| WALTERS, NELLE E | 400 S FLORIDA AVE | APT 305B | | | LAKELAND | FL | 33801-5262 |
| WALTERS, NELSON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, NICHOLAS D | 454 LAKE ROYALE | | | | LOUISBURG | NC | 27549-9565 |
| WALTERS, NICHOLAS D | 6837 COOLEY LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-3900 |
| WALTERS, NORMA J | 113 LAZY AVE | | | | BRADENTON | FL | 34208 |
| WALTERS, PATRICK A | PO BOX 553 | | | | LAINGSBURG | MI | 48848-0553 |
| WALTERS, PAUL E | 7405 KIRTLEY RD | | | | BALTIMORE | MD | 21224-3326 |
| WALTERS, PAUL R | 390 N KRISTI RD | | | | MARTINSVILLE | IN | 46151-5831 |
| WALTERS, PAULETTE A | 8530 DELANEY DR | | | | FREELAND | MI | 48623-9512 |
| WALTERS, PHILIP T | 4242 WESTDALE RD | | | | MOORPARK | CA | 93021-3755 |
| WALTERS, PHILIP THOMAS | 4242 WESTDALE RD | | | | MOORPARK | CA | 93021-3755 |
| WALTERS, PHILLIP D | 25198 WILD FLOWER LN | | | | WARRENTON | MO | 63383-5879 |
| WALTERS, PHYLLIS B | 1046 HOLLY HILL DR | | | | COLUMBUS | OH | 43228-3517 |
| WALTERS, PHYLLIS M | 260 HARVEST DRIVE | | | | HARRISBURG | PA | 17111 |
| WALTERS, PHYLLIS M | 260 HARVEST DR | | | | HARRISBURG | PA | 17111-5660 |
| WALTERS, QUENTIN R | 856 MILFORD RD | | | | HOLLY | MI | 48442-1664 |
| WALTERS, RALPH | 893 TIFFANY RD APT 304 | | | | ANTIOCH | IL | 60002-1198 |
| WALTERS, RANDAL K | 4473 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| WALTERS, RANDAL KEITH | 4473 N BELSAY RD | | | | FLINT | MI | 48506-1639 |
| WALTERS, RANDALL W | 2447 OAKBROOK DR | | | | KOKOMO | IN | 46902-7517 |
| WALTERS, RANDY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WALTERS, RANDY | PO BOX 367 | | | | SCHUYKL HAVN | PA | 17972 |
| WALTERS, RANDY C | 1555 CANTANIA DRIVE | | | | PERRIS | CA | 92571-3769 |
| WALTERS, RAY B | 784 AHN HIGHWAY 122 | | | | MARTIN | KY | 41649 |
| WALTERS, RAYMOND | 1375 SIOUX DR | | | | XENIA | OH | 45385-4232 |
| WALTERS, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WALTERS, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WALTERS, RAYMOND J | 33708 COLFAX DR | | | | STERLING HTS | MI | 48310-6047 |
| WALTERS, REBECCA A | 118 FOX HOUND DR | | | | GRAND BLANC | MI | 48439 |
| WALTERS, REBECCA L | 311 BEL AIRE DR | | | | EDGERTON | WI | 53534-1201 |
| WALTERS, REVA K | 4776 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-5741 |
| WALTERS, REX A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTERS, RHODA L | 303 NORTH LINDSAY K-62 | | | | MESA | AZ | 85213-9417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, RHODA L | 303 N LINDSAY RD LOT K62 | | | | MESA | AZ | 85213-8118 |
| WALTERS, RICHARD A | PO BOX 325 | | | | FOWLER | MI | 48835-0325 |
| WALTERS, RICHARD A | 3239 ALLENDALE DR | | | | KETTERING | OH | 45409-1204 |
| WALTERS, RICHARD C | 6408 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| WALTERS, RICHARD E | 12410 SILK TASSLE CIR | | | | NEVADA CITY | CA | 95959-9674 |
| WALTERS, RICHARD G | 8040 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| WALTERS, RICHARD G | 690 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1764 |
| WALTERS, RICHARD I | 7878 MANSION HOUSE XING | | | | PASADENA | MD | 21122 |
| WALTERS, RICHARD K | 194 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734-1165 |
| WALTERS, RITA M | 2424 N BELL ST | | | | KOKOMO | IN | 46901-1409 |
| WALTERS, ROBERT A | 4105 BATTLES LN | | | | NEWTOWN SQ | PA | 19073-1601 |
| WALTERS, ROBERT D | 1037 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3640 |
| WALTERS, ROBERT E | 6115 E GREGORY RD | | | | EATON | IN | 47338-8743 |
| WALTERS, ROBERT E | 306 ROSETTE ST | | | | HOLLY | MI | 48442-1339 |
| WALTERS, ROBERT J | PO BOX 571 | | | | ROSE CITY | MI | 48654-0571 |
| WALTERS, ROBERT L | 2315 BOWERS RD | | | | LAPEER | MI | 48446-3313 |
| WALTERS, ROBERT L | 4425 PETERSON RD | | | | FLETCHER | OH | 45326-8734 |
| WALTERS, ROBERT M | 21847 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-2475 |
| WALTERS, ROBERT M | 21827 TUSCANY AVE | | | | EASTPOINTE | MI | 48021-4013 |
| WALTERS, ROBERT W | 415 JACKSON DR | | | | APOLLO | PA | 15613-1743 |
| WALTERS, RODNEY L | 1399 JACKSON BRANCH RIDGE RD | | | | NASHVILLE | IN | 47448-8157 |
| WALTERS, RODNEY S | PO BOX 531203 | | | | LIVONIA | MI | 48153-1203 |
| WALTERS, ROGER E | 1762 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1312 |
| WALTERS, ROLLAND R | 1070 BRISTOL-CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402-4402 |
| WALTERS, ROLLAND R | 1070 BRISTOL CHAMPION TOWNLINE RD NE | | | | BRISTOLVILLE | OH | 44402-9763 |
| WALTERS, RONALD | 1008 OLD NORTH PT RD. | | | | BALTIMORE | MD | 21224 |
| WALTERS, RONALD L | 2727 E UNIVERSITY DR LOT 52 | | | | TEMPE | AZ | 85281-5038 |
| WALTERS, ROSIE | 5506 MAPLEBROOK LN 1 | | | | FLINT | MI | 48507 |
| WALTERS, RUDINE | 1229 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| WALTERS, RUSSELL N | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| WALTERS, RUTH A | 3222 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5530 |
| WALTERS, RUTH B | PO BOX 194 | | | | CLIO | MI | 48420-0194 |
| WALTERS, RUTH W | 687 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6225 |
| WALTERS, RYAN J | 206 ADAMS ST | | | | FORT ATKINSON | WI | 53538-1718 |
| WALTERS, SANDRA D | APT 23F | 3701 MOSSLEIGH STREET | | | MOBILE | AL | 36608-1021 |
| WALTERS, SANDRA S | 9901 N STATE ROAD 3 LOT 103 | | | | MUNCIE | IN | 47303-9596 |
| WALTERS, SANDRA SUE | 9901 N STATE ROAD 3 LOT 103 | | | | MUNCIE | IN | 47303-9596 |
| WALTERS, SHANNON F | 7190 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| WALTERS, SHARON L | 3484 CAMINO RD | | | | HARRISON | MI | 48625-9199 |
| WALTERS, SHAWN | PO BOX 6446 | | | | CHRISTIANSTED | VI | 00823-6446 |
| WALTERS, SHEILA G | 1009 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| WALTERS, SHERRY L | 1330 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7826 |
| WALTERS, STEVE T | 6606 SALEM RD | | | | PLYMOUTH | MI | 48170-5038 |
| WALTERS, STEVEN J | 15968 TURNER RD | | | | LANSING | MI | 48906-1142 |
| WALTERS, STEVEN J | 107 SUGAR CREEK DRIVE | | | | BUTLER | PA | 16002-7571 |
| WALTERS, STEVEN L | 6351 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| WALTERS, STEVEN LAURENCE | 6351 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9115 |
| WALTERS, STUART P | 206 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| WALTERS, SUE A | 933 BROADMOOR DR | | | | DAYTON | OH | 45419-2807 |
| WALTERS, SUZANNE | 5191 PIONEER AVENUE | | | | LAS VEGAS | NV | 89146 |
| WALTERS, SYRENE | 4008 142ND AVE | | | | HAMILTON | MI | 49419-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTERS, THELMA B | 1506 FOX RUN | | | | CADDO MILLS | TX | 75135-6539 |
| WALTERS, THELMA B | 1506 FOX RUN CIRCLE | | | | CADDO MILLS | TX | 75135 |
| WALTERS, THELMA E | PO BOX 382 | | | | CAYUGA | IN | 47928-0382 |
| WALTERS, THELMA E | BOX 382 | | | | CAYUGA | IN | 47928-0382 |
| WALTERS, THERESA L | 776 DARTMOUTH DR | | | | ROCHESTER HILLS | MI | 48307-4523 |
| WALTERS, THOMAS E | 1114 WADE ST | | | | INDIANAPOLIS | IN | 46203-4244 |
| WALTERS, THOMAS L | 17 KERRYGOLD WAY | | | | PITTSFORD | NY | 14534-1705 |
| WALTERS, THOMAS L | 4864 W DELPHI PIKE | | | | MARION | IN | 46952-9100 |
| WALTERS, THOMAS N | 503 SUTTON ST | | | | TECUMSEH | MI | 49286-1844 |
| WALTERS, THOMAS S | 1634 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-3755 |
| WALTERS, TIMOTHY J | 6652 E 19TH ST | | | | INDIANAPOLIS | IN | 46219-2618 |
| WALTERS, TIMOTHY J. | 6652 E 19TH ST | | | | INDIANAPOLIS | IN | 46219-2618 |
| WALTERS, VALLIE L | 7501 E JEFFERSON AVE APT 517 | | | | DETROIT | MI | 48214-2581 |
| WALTERS, VALLIE L | 7501 E JEFFERSON | APT.517 | | | DETROIT | MI | 48214-2581 |
| WALTERS, VANCE R | LOT 22 | 5649 SOUTH VERNON ROAD | | | DURAND | MI | 48429-9157 |
| WALTERS, VANCE R | 5649 S VERNON RD LOT 22 | | | | DURAND | MI | 48429-9157 |
| WALTERS, VELMA M | 8815 CROOKED CREEK RD | | | | LOBELVILLE | TN | 37097-4013 |
| WALTERS, VELMA S | 1125 AIRPORT RD | | | | WARREN | OH | 44481-4481 |
| WALTERS, VELMA Y | 16925 HIERBA DR APT 102 | REMINGTON CLUB | | | SAN DIEGO | CA | 92128-2659 |
| WALTERS, VERNELL K | 562 HIGH ST | | | | MIDDLETOWN | IN | 47356-1425 |
| WALTERS, VIC O | 1060 CHIPMUNK LN | | | | PENDLETON | IN | 46064-9166 |
| WALTERS, VINA J | 627 VIRGINA AVE | | | | MT STERLING | KY | 40353-9339 |
| WALTERS, VIOLA M | PO BOX 125 | | | | MIDDLETOWN | IN | 47356-0125 |
| WALTERS, VIRGIL A | 530 W RACINE ST | | | | JEFFERSON | WI | 53549-1047 |
| WALTERS, VONNIE M | 9529 GLENIS ST | | | | TAYLOR | MI | 48180-3071 |
| WALTERS, WESLEY R | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WALTERS, WESLIE W | 936 GARFIELD AVE | | | | BELOIT | WI | 53511-5006 |
| WALTERS, WILLIAM | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| WALTERS, WILLIAM | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863-1705 |
| WALTERS, WILLIAM A | 8552 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| WALTERS, WILLIAM A | 3298 HOUGHTONVILLE RD | | | | GRAFTON | VT | 05146-9735 |
| WALTERS, WILLIAM J | 11520 N ATHEY AVE | | | | HARRISON | MI | 48625-8897 |
| WALTERS, WILLIAM L | 11164 PERGOLA POINT CT | | | | LAS VEGAS | NV | 89144-1625 |
| WALTERS, WILLIAM M | 39319 COBRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2762 |
| WALTERS, WILLIAM R | 9818 S 150 W | | | | PENDLETON | IN | 46064-9324 |
| WALTERS, WILLIAM T | 8209 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2858 |
| WALTERS, WILLIAM W | PO BOX 361 | | | | HOLLY | MI | 48442-0361 |
| WALTERS, WILLIAM Z | 12283 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| WALTERS, WILLIE L | 637 E 193RD PL | | | | GLENWOOD | IL | 60425-2101 |
| WALTERS, WILLIE LEWIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALTERS, WILMA | 6034 E COUNTY ROAD 400 S | | | | STRAUGHN | IN | 47387-9713 |
| WALTERS, WINNIFRED | 3231 W BOONE AVE UNIT 915 | | | | SPOKANE | WA | 99201-3114 |
| WALTERS, YVETTE S | 9298 LOUIS | | | | REDFORD | MI | 48239-1732 |
| WALTERS, ZIGRIDA | 3270 COLUMBINE DRIVE | | | | SAGINAW | MI | 48603-1924 |
| WALTERS,DAVID B | 3747 OAKLAWN DR | | | | MIDDLETOWN | OH | 45044-7923 |
| WALTERS-BAMBACH, CAROL J | PO BOX 714 | | | | PULASKI | TN | 38478-0714 |
| WALTERS-HOAG, DARNICE E | 3221 HELBER ST | | | | FLINT | MI | 48504-2909 |
| WALTERS-HOAG, DARNICE EVELYN | 3221 HELBER ST | | | | FLINT | MI | 48504-2909 |
| WALTERS-PUCA MARY ANN | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| WALTERS-PUCA, MARY A | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |
| WALTERS-PUCA, MARY ANN | 3687 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTERSCHEID, BETTYE L | 732 NW 16TH ST | | | | MOORE | OK | 73160-3604 |
| WALTERSCHEID, JOHN E | 1269 SE 870 RD | | | | DEEPWATER | MO | 64740-9279 |
| WALTERSDORF JERRE S | WALTERSDORF, JACQUELINE K | PO BOX 12993 | | | MILWAUKEE | WI | 53212-0993 |
| WALTERSDORF JERRE S | WALTERSDORF, JERRE S | PO BOX 12993 | | | MILWAUKEE | WI | 53212-0993 |
| WALTERSDORF, JACQUELINE K | 4601 MICHELLE DR | | | | ARLINGTON | TX | 76016-5338 |
| WALTERSDORF, JACQUELINE K | PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN | PO BOX 12993 | | | MILWAUKEE | WI | 53212-0993 |
| WALTERSDORF, JERRE | | | | | | | |
| WALTERSDORF, JERRE S | PREVIANT GOLDBERG UELMEN GRATZ MILLER & BRUEGGEMAN | PO BOX 12993 | | | MILWAUKEE | WI | 53212-0993 |
| WALTERSDORFF JOANN | 662 BROCKTON WAY | | | | WEST MELBOURNE | FL | 32904-7545 |
| WALTGER PHILIPP | STOLZER STRA■E 32 | 31600 UCHTE | | | | | |
| WALTHALL CLUSTER (ESTATE OF) (512337) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WALTHALL KEITH | WALTHALL, KEITH | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WALTHALL KEITH | WALTHALL, VALERIE | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WALTHALL, CLUSTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| WALTHALL, KEITH | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WALTHALL, VALERIE | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WALTHAM CHEMICAL CO | 2975 BRIGHTON-HENRIETTA TOWN L | RD STE 200 | | | ROCHESTER | NY | 14623 |
| WALTHAM SERVICES INC | 2975 BRIGHTON-HENRIETTA TOWN L | RD STE 200 | | | ROCHESTER | NY | 14623 |
| WALTHENA THURMAN | 7514 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138 |
| WALTHER THOMAS | WALTHER, THOMAS | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| WALTHER, ADELAIDE B | 604B WILLOW LN | | | | WHITING | NJ | 08759-3768 |
| WALTHER, BERNARD R | 5846 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| WALTHER, BRITT A | 188 CRANBROOK DR | | | | HOWELL | MI | 48843-7828 |
| WALTHER, CASSANDRA | 2430 HIGHWAY 64 NW | | | | RAMSEY | IN | 47166-8610 |
| WALTHER, CHARLES M | 4035 DREAM ACRE DR | | | | NORTH BRANCH | MI | 48461-8923 |
| WALTHER, DONALD J | PO BOX 317 WILLARD | | | | BIRCH RUN | MI | 48415 |
| WALTHER, GLENN A | 10471 N BRAY RD | | | | CLIO | MI | 48420-9775 |
| WALTHER, HERBERT | 530 E ELLENDALE RD UNIT 374 | | | | EDGERTON | WI | 53534 |
| WALTHER, JAMES E | 216 CHERRYDELL DR | | | | PITTSBURGH | PA | 15220-1904 |
| WALTHER, JERRY L | 11531 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| WALTHER, JOHN C | 1789 KUHL KORT | | | | ESSEXVILLE | MI | 48732-9609 |
| WALTHER, RAYMOND F | 1716 WELLINGTON CT | | | | ARLINGTON | TX | 76013-6433 |
| WALTHER, RICHARD H | 931 LINDEN RD | | | | EIGHTY FOUR | PA | 15330-2525 |
| WALTHER, ROBERT D | 6832 GORHAM BEACH LN | | | | BELLAIRE | MI | 49615-9463 |
| WALTHER, THOMAS | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WALTHER, THOMAS L | 4315 E BRISTOL RD | | | | BURTON | MI | 48519-1407 |
| WALTHER, VIRGINIA W | 1119 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6348 |
| WALTHERS, CATHY J | PO BOX 1204 | | | | BAY CITY | MI | 48706-0204 |
| WALTHOUR, JACK P | 1744 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4284 |
| WALTIGNY, HERMAN F | 2141 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1372 |
| WALTIMIRE, DONALD | RR 3 | | | | NAPOLEON | OH | 43545 |
| WALTIMIRE, ELEANOR E | PO BOX 65 | | | | FORT JENNINGS | OH | 45844-0065 |
| WALTIN L FORD | 735 BELLAIRE DR | | | | TIPP CITY | OH | 45371 |
| WALTINA GORMAN | 1250 HUBBARD ST APT 1H | | | | DETROIT | MI | 48209-2490 |
| WALTKE, DIANE E | 39415 JASMINE CIR | | | | NORTHVILLE | MI | 48168-3901 |
| WALTKO, MARK S | 2066 VERNON AVE NW | | | | WARREN | OH | 44483-3150 |
| WALTMAN HEATING | ACCT OF JUDY MOORE | 1036 S GRAND TRAVERSE ST | | | FLINT | MI | 48502-1031 |
| WALTMAN W G (459548) | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTMAN W G (459548) - BROWN LEON | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - DOHERTY JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - DONALD ARCHIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - DONALDSON MALCOLM | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - DOTSON CHARLES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - EASLEY BRIAN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - ELAM CLARENCE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - ELLIS ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - EVANS RANDY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - GOODWIN WILLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - GRACEY TED | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - HUDSON JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - JIMISON JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - MANUES HARVEY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - MCCOY CHARLIE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - NICHOLS RONALD | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - PEPPER ROBERT | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - REEL JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - SINGLETON CURTIS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - SINGLETON DAVID | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - STENNIS LINCOLN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN W G (459548) - WARREN JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN WILLIAM A (331721) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALTMAN, DANIEL G | 1563 SQUIRREL HILL RD | | | | GLENCOE | AR | 72539-9535 |
| WALTMAN, DAVID G | 110 S 400 E | | | | KOKOMO | IN | 46902-9329 |
| WALTMAN, LEE S | 28101 HASTINGS ST NE | | | | ISANTI | MN | 55045 |
| WALTMAN, NED E | 103 BROOKSIDE ST | | | | WATSONTOWN | PA | 17777-1021 |
| WALTMAN, TIMOTHY E | 9313 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9126 |
| WALTMAN, W G | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WALTMAN, WANDA M | 1333 S LOCKE ST | | | | KOKOMO | IN | 46902-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTMAN, WILLIAM A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WALTMIRE, MARION E | 2120 HAMILTON RD | | | | PRINCETON | KS | 66078-9063 |
| WALTMIRE, RICHARD E | 1353 BRADSHIRE DR | | | | COLUMBUS | OH | 43220-2613 |
| WALTON CONSTRUCTION COMPANY, INC. | CHRIS NELSON | 3252 ROANOKE RD | | | KANSAS CITY | MO | 64111-3729 |
| WALTON COUNTY SHERRIFFS OFFICE | | 752 TRIPLE G RD | | | DEFUNIAK SPRINGS | FL | 32433 |
| WALTON COUNTY TAX COLLECTOR | 49 N 6TH ST | | | | DEFUNIAK SPRINGS | FL | 32433-1332 |
| WALTON COUNTY TAX COMM | 303 S HAMMOND DR STE 100 | | | | MONROE | GA | 30655-2904 |
| WALTON COX | 9685 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| WALTON DENNY | WALTON, DENNY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WALTON DENNY | WALTON, RHONDA | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WALTON E COX | 9685 WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9291 |
| WALTON FRANK C | 118 UNION HILL RD DR | 1099 CHG 07/05/06 AH | | | FAIRVIEW HEIGHTS | IL | 62208 |
| WALTON GLORIA DEAN | WALTON GLORIA DEAN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALTON HAM | 1303 N AVENUE L | | | | HASKELL | TX | 79521-3317 |
| WALTON III, AUGUSTUS R | 108 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3419 |
| WALTON JAMES | 6708 WOODRUFF CT | | | | MIDDLEBURG HEIGHTS | OH | 44130-8387 |
| WALTON JOHN (ESTATE OF) (663739) | BELLUCK & FOX LLP | 545 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| WALTON JR, ALBERT | PO BOX 356 | | | | CASTALIA | NC | 27816-0356 |
| WALTON JR, CALVIN | 3230 HESS AVE | | | | SAGINAW | MI | 48601-7423 |
| WALTON JR, ESRICH | 1726 VANCOUVER DR | | | | DAYTON | OH | 45406-4621 |
| WALTON JR, FLOYD | 21141 KENOSHA ST | | | | OAK PARK | MI | 48237-3814 |
| WALTON JR, JOSEPH C | 245 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1625 |
| WALTON JR, RALPH | 39997 I-94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| WALTON JR, ROBERT M | 1602 S WHEELER ST | | | | SAGINAW | MI | 48602-1152 |
| WALTON JR, THOMAS | 8 E LAKE SHORE DR APT 27 | | | | CINCINNATI | OH | 45237-1541 |
| WALTON JR, THURMAN G | 3025 QUAIL DR | | | | JONESBORO | AR | 72404-8002 |
| WALTON JR, VERNE C | 5485 N STATE ROAD 75 | | | | NORTH SALEM | IN | 46165-9314 |
| WALTON JR., LEVI | 777 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510-1438 |
| WALTON LANS JR IRA | 2 DAVENPORT RD | | | | YONKERS | NY | 10710 |
| WALTON LANTAFF SCHROEDER & CARSON | 2 S BISCAYNE BLVD STE 2500 | | | | MIAMI | FL | 33131-1807 |
| WALTON MANAGEMENT SERVICES INC | 3321 DORIS AVE | | | | OCEAN | NJ | 07712-4049 |
| WALTON MANOR MOBILE HOME PARK | ATTN: JAMES AJLOUNY | 229 E WALTON BLVD | | | PONTIAC | MI | 48340-1269 |
| WALTON MARIA | 272 STILL RIVER ROAD | | | | STILL RIVER | MA | 01467 |
| WALTON MARILYN | 1207 BARCLAY CIR | | | | INVERNESS | IL | 60010-5207 |
| WALTON MARSHA GAYLE | WALTON MARSHA GAYLE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WALTON MCJORDAN | 14499 DRY GROVE RD | | | | RAYMOND | MS | 39154 |
| WALTON MEDICAL, PC | 4030 W WALTON BLVD | | | | WATERFORD | MI | 48329-4174 |
| WALTON MICHAEL C | WALTON, BRYAN SCOTT | 440 LOUISIANA SUITE 2300 | | | HOUSTON | TX | 77002 |
| WALTON MICHAEL C | WALTON, JIMSEY | 619 8TH AVE N | | | TEXAS CITY | TX | 77590-7652 |
| WALTON MICHAEL C | WALTON, JIMSEY | C/O THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON MICHAEL C | WALTON, MICHAEL C | 619 8TH AVE N | | | TEXAS CITY | TX | 77590-7652 |
| WALTON MICHAEL C | WALTON, MICHAEL JR C | C/O MICHAEL J LOWENBERG | THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | HOUSTON | TX | 77002-4205 |
| WALTON MICHAEL C | WALTON, STEVEN L | C/O THE O'QUINN LAW FIRM | 440 LOUISIANA SUITE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON MINKLER | 7240 WASHBURN RD | | | | GOODRICH | MI | 48438-8825 |
| WALTON P PORTER SR | BARON & BUDD PC | THE CENTRUM SUTIE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WALTON SERV/PONTIAC | 40 WEST HOWARD | | | | PONTIAC | MI | 48342 |
| WALTON SR, JOHN J | 36 JOHN GREEN LN | | | | GEORGETOWN | SC | 29440-6999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTON SR, THOMAS N | 2469 KIMBERLY PKWY E APT 12DK | | | | COLUMBUS | OH | 43232-4273 |
| WALTON WAGNER | 5993 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9651 |
| WALTON, ANGELA D | 134 W DELAWARE AVE | | | | TOLEDO | OH | 43610-1569 |
| WALTON, ANNA M | 4672 HARPER ROAD | | | | HOLT | MI | 48842-9671 |
| WALTON, ANNETTE C | PO BOX 3033 | | | | WARREN | OH | 44485-0033 |
| WALTON, ANNIE J | 525 CARTON ST | | | | FLINT | MI | 48505-3890 |
| WALTON, ANNIE J | 525 CARTON ST. | | | | FLINT | MI | 48505-3890 |
| WALTON, AUDREY V | 180 S COLONY DR APT 718 | | | | SAGINAW | MI | 48603-6059 |
| WALTON, AUGUSTA | 1812 ADAMS ST | | | | MONROE | LA | 71201-7702 |
| WALTON, AUSPRIA L | 6033 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| WALTON, AUSPRIA LEE | 6033 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| WALTON, BARBARA J | 874 MITCHELL LK RD | | | | ATTICA | MI | 48412-9316 |
| WALTON, BARBARA J | 874 MITCHELL LAKE RD | | | | ATTICA | MI | 48412-9316 |
| WALTON, BEAUTON J | 41031 MICOL DR | | | | PLYMOUTH | MI | 48170-4471 |
| WALTON, BERTHAMAE | 2516 MARCHMONT DR | | | | DAYTON | OH | 45406 |
| WALTON, BETTY | 69 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| WALTON, BETTY G | 5715 PARK PLACE UNIT 12 | | | | CRESTWOOD | IL | 60445 |
| WALTON, BETTY L | 420 NE 62ND TER | | | | OCALA | FL | 34470-1746 |
| WALTON, BEVERLY J | 3415 REPUBLIC DR | | | | FOREST HILL | TX | 76140-2559 |
| WALTON, BEVERLY L | 1109 SOUTHERN BLVD. | | | | WARREN | OH | 44485-2247 |
| WALTON, BILLY V | 6208 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| WALTON, BRADLEY MATTHEW | 15232 EAST VALVERDE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-3342 |
| WALTON, BRENDA Y | 14907 HOLMUR STREET | | | | DETROIT | MI | 48238-2141 |
| WALTON, BRUCE L | 2671 FRANKFORT HWY | | | | FRANKFORT | MI | 49635-9608 |
| WALTON, BRYAN SCOTT | ATTN MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, CAMILLE R | 1070 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1738 |
| WALTON, CARDELL D | 1389 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| WALTON, CARLYN B | 3022 SW 27TH PLACE | | | | CAPE CORAL | FL | 33914-3914 |
| WALTON, CAROLYN W | 427 BURLEIGH AVE | | | | DAYTON | OH | 45417-1633 |
| WALTON, CATHERINE P | 441 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| WALTON, CHARLES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WALTON, CHARLES H | 11497 FOREST GLEN BLVD 33 | | | | NORTHPORT | AL | 35475 |
| WALTON, CHARLES L | 11143 142ND ST | | | | JAMAICA | NY | 11435-5809 |
| WALTON, CHESTER A | 442 MAIN ST | | | | LOVELAND | OH | 45140-2535 |
| WALTON, CHRIS P | 309 DELAWARE AVE | | | | NEWPORT | DE | 19804-3024 |
| WALTON, CHRISTOPHER T | 2929 HOOVER AVE APT 7 | | | | DAYTON | OH | 45402-5555 |
| WALTON, CLARENCE W | 136 BOUDINOT ST | | | | TRENTON | NJ | 08618-5402 |
| WALTON, COREY M | 2720 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| WALTON, COREY MICQUEL | 2720 W AUBURN DR | | | | SAGINAW | MI | 48601-4506 |
| WALTON, CORNELL B | 12490 SILVER CREEK CT C | | | | CLIO | MI | 48420 |
| WALTON, DAISY M. | 8090 ELMWOOD CV | | | | OLIVE BRANCH | MS | 38654-7019 |
| WALTON, DAISY M. | 8090 ELMWOOD COVE | | | | OLIVE BRANCH | MS | 38654-7019 |
| WALTON, DALLAS R | 5094 KIDDER RD | | | | ALMONT | MI | 48003-8718 |
| WALTON, DANIEL L | 14812 WOODSWALK CT | | | | SPRING LAKE | MI | 49456-3003 |
| WALTON, DANNY | PO BOX 54047 | | | | ATLANTA | GA | 30308-0047 |
| WALTON, DAVID A | 6088 GROVE AVE | | | | GRAND BLANC | MI | 48439-5046 |
| WALTON, DAVID C | 27056 GILBERT DR | | | | WARREN | MI | 48093-4440 |
| WALTON, DAVID E | 406 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3244 |
| WALTON, DAVID F | 14210 LARAMIE AVE | | | | MIDLOTHIAN | IL | 60445 |
| WALTON, DAVID L | 23816 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9627 |
| WALTON, DAVID LLOYD | 23816 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTON, DAVID O | 2492 DEVONSHIRE ST | | | | FLINT | MI | 48504-4409 |
| WALTON, DEANNA F | 4710 SYLVAN OAK DR | | | | DAYTON | OH | 45426-2126 |
| WALTON, DEBRA | PO BOX 1921 | | | | HAMMOND | LA | 70404-1921 |
| WALTON, DELBERT L | 5677 JUSTIN CT | | | | YPSILANTI | MI | 48197-6778 |
| WALTON, DELMER A | 55 CEDAR CROFT DR | | | | PACIFIC | MO | 63069-3408 |
| WALTON, DENA M | 230 S MURRAY HILL | | | | COLUMBUS | OH | 43228-1967 |
| WALTON, DENISE A | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| WALTON, DENISE ANNETTE | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| WALTON, DENNY M | 46 JASON DR | | | | GLEN CARBON | IL | 62034-3051 |
| WALTON, DEVIN J | 21700 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-5578 |
| WALTON, DION | 9197 GRANDMONT AVE | | | | DETROIT | MI | 48228-2010 |
| WALTON, DOLLIE M | 1575 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| WALTON, DONALD B | 847 NATHAN DR | | | | COLUMBIA | TN | 38401-6704 |
| WALTON, DONALD D | 342 COATS RD | | | | LAKE ORION | MI | 48362-1010 |
| WALTON, DONALD P | 10898 STONINGTON AVE | | | | FORT MYERS | FL | 33913-8414 |
| WALTON, DONALD R | 8 CLARION DR | | | | ETOWAH | NC | 28729-9755 |
| WALTON, DONALD RAY | | | | | | | |
| WALTON, DOROTHY A | PO BOX 311125 | | | | FLINT | MI | 48531-1125 |
| WALTON, DOROTHY ANN | PO BOX 311125 | | | | FLINT | MI | 48531-1125 |
| WALTON, DOROTHY J | | | | | | | |
| WALTON, DOYCE M | 12445 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| WALTON, DUANE E | 1914 KANSAS AVE | | | | FLINT | MI | 48506 |
| WALTON, EARNESTINE | PO BOX 1525 | | | | SAGINAW | MI | 48605-1525 |
| WALTON, EDGAR D | 1678 DERBY RD | | | | BIRMINGHAM | MI | 48009-7526 |
| WALTON, EDWARD S | 3980 LIBERTY RD | | | | DELAWARE | OH | 43015-8618 |
| WALTON, ELLEN D | 3507 BRIARWOOD DR | | | | FLINT | MI | 48507-1455 |
| WALTON, ERIC | 7701 PACKARD RD | | | | NIAGARA FALLS | NY | 14304-1447 |
| WALTON, ERNA M | 912 THORNDALE ST | | | | INDIANAPOLIS | IN | 46214-3705 |
| WALTON, ERVIN L | 5601 S UNION AVE | | | | CHICAGO | IL | 60621-2951 |
| WALTON, ETTA M | 5264 NORTH 575 EAST | | | | SHELBYVILLE | IN | 46176-9538 |
| WALTON, ETTA M | 5264 N 575 E | | | | SHELBYVILLE | IN | 46176-9538 |
| WALTON, EUGENE I | 5128 RIVERS EDGE BLVD | | | | DAYTON | OH | 45414-3763 |
| WALTON, FATIMAH J | 461 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3552 |
| WALTON, FLOSSIE L | 2201 W CARPENTER RD APT 12 | | | | FLINT | MI | 48505 |
| WALTON, FLOYD D | PO BOX 518 | | | | LEAD HILL | AR | 72644-0518 |
| WALTON, FLOYD L | PO BOX 45 | | | | FAIRMOUNT | IL | 61841-0045 |
| WALTON, FRANCES | 4090 FIRETHORN DR | | | | SAGINAW | MI | 48603-1166 |
| WALTON, FRANCES JEAN | 29 SCHOOL STREET ST | | | ST STEPHEN NB CANADA E3L2N5 | | | |
| WALTON, FRANCIS J | 373 SPRING OAKS DR | | | | HARRISONBURG | VA | 22801-8759 |
| WALTON, FRANK J | 862 COPELAND RD | | | | GRANDVIEW | OH | 43212-3808 |
| WALTON, FREDERICK M | 2130 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| WALTON, GAIL A | 15232 E VALVERDE DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| WALTON, GAIL A | 15232 EAST VALVERDE DRIVE | | | | FOUNTAIN HLS | AZ | 85268-3342 |
| WALTON, GARY C | PO BOX 338 | | | | CALERA | AL | 35040-0338 |
| WALTON, GARY L | PO BOX 28 | | | | GLANDORF | OH | 45848-0028 |
| WALTON, GARY L | 1432 HOLLAND RD W | | | | MARION | OH | 43302-9401 |
| WALTON, GAY B | 295 WALTON LN | | | | VICKSBURG | MS | 39183-7317 |
| WALTON, GAYE L | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| WALTON, GAYE LYNN | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| WALTON, GEORGINA J | 1816 RUSSETT PL | | | | FLINT | MI | 48504 |
| WALTON, GERALDINE D | 26 CARDINAL PT | | | | SALEM | SC | 29676-4604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTON, GERRY V | 2520 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-8333 |
| WALTON, GERTRUDE C | 35 EVANGELINE ST | | | | ROCHESTER | NY | 14619 |
| WALTON, GLENN W | 5514 BALDWIN RD | | | | OXFORD | MI | 48371-1003 |
| WALTON, GLORIA DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALTON, GRACE R | 2407 ARLENE AVE | | | | DAYTON | OH | 45406-1345 |
| WALTON, GRETTA Y | PO BOX 249 | | | | EAST JORDAN | MI | 49727-0249 |
| WALTON, HANSEL E | 1214 GREERS FERRY RD | | | | DRASCO | AR | 72530-9340 |
| WALTON, HARVEY C | 2901 BRUTON RD | | | | PLANT CITY | FL | 33565-7003 |
| WALTON, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WALTON, HENRY P | 2218 JANICE DR | | | | FLINT | MI | 48504-1697 |
| WALTON, HENRY PATHRICK | 2218 JANICE DR | | | | FLINT | MI | 48504-1697 |
| WALTON, HORTENSE ANN | 1013 E RUSSELL AVE. | | | | FLINT | MI | 48505-2201 |
| WALTON, HOWARD | 9 NORTHUMBERLAND DR | | | | TOMS RIVER | NJ | 08757 |
| WALTON, IRMA R | 23223 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-5176 |
| WALTON, ISABELLE C | 7455 HEATHERWOOD DR | APT #1A | | | GRAND BLANC | MI | 48439-7589 |
| WALTON, ISABELLE C | APT 1A | 7455 HEATHERWOOD DRIVE | | | GRAND BLANC | MI | 48439-7589 |
| WALTON, JACK C | 2825 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1614 |
| WALTON, JACK E | 250 ELIZABETH DR | | | | OWOSSO | MI | 48867-9061 |
| WALTON, JACK M | 3010 N 82ND TER | | | | KANSAS CITY | KS | 66109-1545 |
| WALTON, JACQUELYN L | 6818 HIGHBURY RD | | | | DAYTON | OH | 45424-3144 |
| WALTON, JAMES | 12490 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| WALTON, JAMES A | 10372 FOREST BROOK LN APT C | | | | SAINT LOUIS | MO | 63146-5836 |
| WALTON, JAMES A | 10372 FOREST BROOK LN | UNIT C | | | ST LOUIS | MO | 63146 |
| WALTON, JAMES F | 7556 S WENTWORTH AVE | | | | CHICAGO | IL | 60620-1030 |
| WALTON, JAMES L | 1448 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| WALTON, JAMES L | 19494 NEWTON AVE | | | | STILWELL | KS | 66085-9546 |
| WALTON, JAMES L | APT 105 | 7170 CONSTITUTION SQUARE HTS | | | COLORADO SPGS | CO | 80915-4614 |
| WALTON, JAMES L | 36 STONE CREEK PL | | | | ALAMO | CA | 94507-2779 |
| WALTON, JAMES M | 1617 SE 4TH ST #3 | | | | DEERFIELD BCH | FL | 33441-4909 |
| WALTON, JAMES M | 7320 RAVENSWOOD RD | | | | GRANBURY | TX | 76049-4739 |
| WALTON, JAMES P | 1070 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1738 |
| WALTON, JANELL | STAMPS & STAMPS | PO BOX 2916 | | | JACKSON | MS | 39207-2916 |
| WALTON, JANICE E | 1254 JOAL DR | | | | FLINT | MI | 48532-2645 |
| WALTON, JEANETTE | PO BOX 153 | | | | ORFORDVILLE | WI | 53576-0153 |
| WALTON, JEANETTE | BX 153 | | | | ORFORDVILLE | WI | 53576-0153 |
| WALTON, JEANETTE A | 4400 36TH AVE N APT 121 | | | | ROBBINSDALE | MN | 55422-2183 |
| WALTON, JEFFREY C | 13930 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9175 |
| WALTON, JEFFREY L | PO BOX 953 | | | | CLARKSTON | MI | 48347-0953 |
| WALTON, JERROLD R | 10227 CEDAR COVE LN | | | | CLARKSTON | MI | 48348-2463 |
| WALTON, JERRY | PO BOX 204 | | | | OAKLAND | TN | 38060-0204 |
| WALTON, JERRY L | 2701 MANLOVE AVE | | | | INDIANAPOLIS | IN | 46218-2637 |
| WALTON, JESSIE | 24745 PLUMRIDGE LANE | | | | SOUTHFIELD | MI | 48034 |
| WALTON, JESSIE O | 2121 WINDY HILL RD APT 2141 | | | | MARIETTA | GA | 30060-6449 |
| WALTON, JIMMY E | 570 PORTLAND AVE | | | | ROSEBURG | OR | 97471-3033 |
| WALTON, JIMSEY | | | | | | | |
| WALTON, JIMSEY | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, JIMSEY | EWING LAW FIRM | 610 W MAIN ST STE 101 | | | LEAGUE CITY | TX | 77573-3886 |
| WALTON, JO A | PO BOX 325 | | | | MADISONVILLE | TX | 77864 |
| WALTON, JOANNE E | 420 E BRANDON DR | | | | BISMARCK | ND | 58503-0409 |
| WALTON, JOHN | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| WALTON, JOHN A | 5615 HIGHWAY 64 | | | | OAKLAND | TN | 38060-3203 |
| WALTON, JOHN B | 268 GEORGIA ST | | | | MARIANNA | AR | 72360-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTON, JOHN C | 5220 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9611 |
| WALTON, JOHN D | 8521 WESTBROOK PL | | | | SHREVEPORT | LA | 71108-5722 |
| WALTON, JOHN E | 21270 W 123RD ST | | | | OLATHE | KS | 66061-9731 |
| WALTON, JOHN ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WALTON, JOHN W | 9350 APPOLINE ST | | | | DETROIT | MI | 48228-2661 |
| WALTON, JOHNNY E | 186 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3520 |
| WALTON, JOHNNY E | PO BOX 2437 | | | | SOUTHFIELD | MI | 48037-2437 |
| WALTON, JOSEPH | 2 COAKLEY CIR APT C | | | | ELIZABETH | NJ | 07201-1836 |
| WALTON, JOSEPH B | | | | | | | |
| WALTON, JOY J | 617 STOLL RD | | | | LANSING | MI | 48917-3424 |
| WALTON, JR.,JAMES | 1004 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| WALTON, JUANITA | 311 SULLIVAN DR. | | | | MEMPHIS | TN | 38109-8339 |
| WALTON, JUANITA F | 4004 GREENWOOD WAY | | | | MANSFIELD | TX | 76063-5560 |
| WALTON, JUDITH A | 432 WOLF SWAMP RD | | | | LONGMEADOW | MA | 01106-3251 |
| WALTON, JUDITH M | 1102 FALL CRK OVERLOOK ST | | | | PENDLETON | IN | 46064-9128 |
| WALTON, JUDY A. | 14815 E SHIMMERING VW | | | | FOUNTAIN HILLS | AZ | 85268-6407 |
| WALTON, JULIE B | 1336 N EAGLE ST | | | | NAPERVILLE | IL | 60563 |
| WALTON, JULIE D | 4195 RANCHITA WAY | | | | RENO | NV | 89502-6313 |
| WALTON, KEILA M | 21700 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-5578 |
| WALTON, KELLY M | 436 BOLINGER STREET | | | | ROCHESTER HLS | MI | 48307-2815 |
| WALTON, KENNETH | 1575 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| WALTON, KENNETH H | 5272 TRADITIONS RD | | | | INDIANAPOLIS | IN | 46235-8364 |
| WALTON, KENNETH K | 1575 MCMILLAN RD | | | | SHILOH | OH | 44878 |
| WALTON, KENNETH W | 1213 S 102ND TER | | | | KANSAS CITY | KS | 66111-3429 |
| WALTON, LARRY A | 8870 ACORNE AVE | | | | MILAN | MI | 48160-9750 |
| WALTON, LARRY M | 322 VICTORY LN 322 | | | | FRANKLIN | OH | 45005 |
| WALTON, LATINA D | 2376 THOMAS AVE | | | | BERKLEY | MI | 48072-1035 |
| WALTON, LATINA DARCELL | 2376 THOMAS AVE | | | | BERKLEY | MI | 48072-1035 |
| WALTON, LAWRENCE A | 5470 HAPPY HOLW | | | | INDIANAPOLIS | IN | 46268-4017 |
| WALTON, LEOTUS L | 2901 GALAXY DR | | | | SAGINAW | MI | 48601 |
| WALTON, LESLIE | 12039 MEADOW LN | | | | INDIANAPOLIS | IN | 46236-3031 |
| WALTON, LEWIS J | 10460 FAIRWAY DR | | | | FORISTELL | MO | 63348-2577 |
| WALTON, LEWIS K | 2023 15TH ST N | | | | BESSEMER | AL | 35020-3916 |
| WALTON, LILLIE M | 1505 HIGHLAND WAY | | | | BOWLING GREEN | KY | 42104 |
| WALTON, LINDA J | 16875 E IDAHO CIR APT 103 | | | | AURORA | CO | 80017-4199 |
| WALTON, LINDSEY L | 907 MIDJAY DR | | | | LIBERTY | MO | 64068-2999 |
| WALTON, LIZZIE | 18509 LUMPKIN ST | | | | DETROIT | MI | 48234-1212 |
| WALTON, LIZZIE | 18509 LUMPKIN | | | | DETROIT | MI | 48234-1212 |
| WALTON, LLOYD A | 618 CHESTNUT ST | | | | CADILLAC | MI | 49601-1714 |
| WALTON, LLOYD G | 2625 13TH ST | | | | SANDUSKY | OH | 44870-5014 |
| WALTON, LOIS F | 4507 CONNAUGHT WEST DRIVE | | | | PLAINFIELD | IN | 46168 |
| WALTON, LOWELL T | 255 MALLORY DR | | | | OAKLAND | TN | 38060-4009 |
| WALTON, LUCILLE E | 5263 CHELSEA DR | | | | HOLLY | MI | 48442-9656 |
| WALTON, M D | 66 OSBORNE LN | | | | BARBOURVILLE | KY | 40906-7664 |
| WALTON, M D | 66 OSBORNE LANE | | | | BARBOURVILLE | KY | 40906-0906 |
| WALTON, MARCIEL V | 1126 N MAPLE ST | | | | EATON | OH | 45320-1539 |
| WALTON, MARGARET J | 325 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208 |
| WALTON, MARIE T | 13416 WHISPERING WOOD DR | | | | RICHMOND | VA | 23233-1054 |
| WALTON, MARSHA GAYLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WALTON, MARTHA R | 5144 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| WALTON, MARVIN L | 379 ABBA CHURCH RD | | | | FITZGERALD | GA | 31750-6004 |
| WALTON, MARY A | 227 HAYES LN | | | | REX | GA | 30273-1552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTON, MARY G | 15774 MANOR ST | | | | DETROIT | MI | 48238-1673 |
| WALTON, MARY M | 6586 MONTEREY DR | | | | MAYFIELD HTS | OH | 44124-1915 |
| WALTON, MEGAN | 8714 HOSTA WAY | | | | CAMBY | IN | 46113-7749 |
| WALTON, MERLIN D | 844 MARY CT | | | | JEFFERSON | WI | 53549-1826 |
| WALTON, MICHAEL | | | | | | | |
| WALTON, MICHAEL C | EWING LAW FIRM | 610 W MAIN ST STE 101 | | | LEAGUE CITY | TX | 77573-3886 |
| WALTON, MICHAEL JR C | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |
| WALTON, MICHAEL R | 9038 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| WALTON, MICHAEL S | PO BOX 12901 | | | | CINCINNATI | OH | 45212 |
| WALTON, MICHAEL S | 3036 VICTORY PKWY 18 | | | | CINCINNATI | OH | 45206 |
| WALTON, MILLIE A | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| WALTON, NATHANIEL | 23223 MORNINGSIDE ST | | | | SOUTHFIELD | MI | 48034-5176 |
| WALTON, ORLANDO C | 4414 OAK CREEK LN | | | | TOLEDO | OH | 43615-7043 |
| WALTON, OTIS N | 900 COVE DR | | | | LEONARD | MI | 48367-3422 |
| WALTON, OVA C | 2003 SOUTH HEMLOCK ROAD | | | | MUNCIE | IN | 47302-1960 |
| WALTON, PATRICIA M | 9038 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9729 |
| WALTON, PAUL E | 3380 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| WALTON, PAUL W | 3624 CANTERBURY RD | | | | WESTLAKE | OH | 44145-5407 |
| WALTON, PEGGY | 7156 TWIN OAKS DRIVE APT H | | | | INDIANAPOLIS | IN | 46226-5776 |
| WALTON, PHYLLIS | 227 SOUTHBROOKE DR APT 5 | | | | WATERLOO | IA | 50702-5826 |
| WALTON, RALPH | 7425 MEADOW LANE DR | | | | YPSILANTI | MI | 48197 |
| WALTON, RANDAL A | 8521 WESTBROOK PL | | | | SHREVEPORT | LA | 71108-5722 |
| WALTON, RANDAL ALAN | 8521 WESTBROOK PL | | | | SHREVEPORT | LA | 71108-5722 |
| WALTON, RAYMOND T | 229 BLAINE AVE | | | | BUFFALO | NY | 14208-1019 |
| WALTON, RICHARD L | 3126 BRAUER RD | | | | OXFORD | MI | 48371-1031 |
| WALTON, RICHARD N | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| WALTON, RICHARD NEAL | 2530 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| WALTON, RITA G | 10478 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5806 |
| WALTON, ROBERT C | 126 LAURA LN | | | | BROCKPORT | NY | 14420-9405 |
| WALTON, ROBERT E | 59 EDGAR ST | | | | EAST ORANGE | NJ | 07018-1909 |
| WALTON, ROBERT P | 16612 WALDEN AVE | | | | CLEVELAND | OH | 44128-1434 |
| WALTON, RODERICK | 109 S INGLEWOOD DR | | | | MONROE | LA | 71203-4719 |
| WALTON, ROSE MARIE | APT 105 | 7170 CONSTITUTION SQUARE HTS | | | COLORADO SPGS | CO | 80915-4614 |
| WALTON, ROY G | 512 BECKY WAY 3 | | | | TARPON SPRINGS | FL | 34689 |
| WALTON, RUTH A | 4153 DORCHESTER DR | | | | TOLEDO | OH | 43607-2258 |
| WALTON, SALLY | 2916 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-3339 |
| WALTON, SAMUEL | 145 OLD GREY ROCK RD | | | | MIDLAND | GA | 31820-4742 |
| WALTON, SANDRA | HAMLIN TERRACE DRIVE APT 212 | | | | HAMLIN | NY | 14464-4464 |
| WALTON, SANDRA L | 696 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| WALTON, SANDRA L | 50360 GRAND ST | | | | THREE RIVERS | MI | 49093-9741 |
| WALTON, SCOTT R | 221 SILVER LEAF CIR | | | | ROCK HILL | SC | 29732-9147 |
| WALTON, SHARON K | 8858 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| WALTON, SHERRON O | 3802 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| WALTON, SHERRY I | 364 CHESTNUT ST | | | | DANVILLE | IN | 46122-1780 |
| WALTON, SHIRLEY A | 145 WHITE HALL DR APT A | | | | ROCHESTER | NY | 14616-5415 |
| WALTON, SHIRLEY A | 145 WHITEHALL DR. | APT A. | | | ROCHESTER | NY | 14616-5415 |
| WALTON, SHIRLEY M | 11720 MASON RD | | | | CASTALIA | OH | 44824 |
| WALTON, SHIRLEY R | 2904 KINGSTON AVE | | | | DAYTON | OH | 45420-2628 |
| WALTON, SIDNEY J | 3203 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| WALTON, STACY D | 2028 OLYMPIA CT | | | | FORT WAYNE | IN | 46808-1422 |
| WALTON, STEVEN J | 306 CARTER DR | | | | TROY | MI | 48098-4611 |
| WALTON, STEVEN L | C/O MICHAEL J LOWENBERG | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | HOUSTON | TX | 77002-4205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTON, SUSAN C | 50 N DUVAL RD | | | | GROSSE POINTE SHORES | MI | 48236-1179 |
| WALTON, SUSAN I | 10 PAUL RD | | | | NEW CASTLE | DE | 19720-1728 |
| WALTON, SUSAN I | 7311 NW DONOVAN DR APT 205 | | | | KANSAS CITY | MO | 64153-2428 |
| WALTON, SUSAN S | 10283 COUNTY ROAD 1230 | | | | FLINT | TX | 75762-3800 |
| WALTON, TAMARA A | 4858 PINNACLE CT | | | | LIBERTY TWP | OH | 45011-5280 |
| WALTON, TERESA M | 135 LORENZ AVE | | | | DAYTON | OH | 45417-2221 |
| WALTON, TERRY | 2432 BREMONT AVE | | | | CINCINNATI | OH | 45237 |
| WALTON, TERRY S | 217 MIRAMAR DR | | | | ARLINGTON | TX | 76002-5428 |
| WALTON, THOMAS D | 7791 S 500 W | | | | WARREN | IN | 46792-9760 |
| WALTON, THOMAS E | 16119 LINDSAY ST | | | | DETROIT | MI | 48235-3402 |
| WALTON, THOMAS E | 5489 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| WALTON, THOMAS E | 2017 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| WALTON, THOMAS E | 25 CLIFF ST | | | | BUFFALO | NY | 14206 |
| WALTON, THOMAS F | 4126 NEARBROOK RD | | | | BLOOMFIELD HILLS | MI | 48302-2137 |
| WALTON, THOMAS G | 1319 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1442 |
| WALTON, THOMAS J | 1713 HANCOCK LN | | | | JANESVILLE | WI | 53545-0907 |
| WALTON, TIMOTHY R | 406 WATTS RD | | | | SHREVEPORT | LA | 71106-6408 |
| WALTON, TIMOTHY R | 3022 SW 27TH PL | | | | CAPE CORAL | FL | 33914 |
| WALTON, TIMOTHY R | 3022 S W 27TH PLACE | | | | CAPE CORAL | FL | 33914-3914 |
| WALTON, TODD A | 39 FIORD DR | | | | EATON | OH | 45320-2605 |
| WALTON, TRACY D | 23450 E 5TH DR APT 203 | | | | AURORA | CO | 80018-1606 |
| WALTON, TRACY DIANE | 23450 E 5TH DR APT 203 | | | | AURORA | CO | 80018-1606 |
| WALTON, TYE | 5010 HEATHMOOR DR | | | | COLUMBUS | OH | 43220-2681 |
| WALTON, TYE W | PO BOX 36 | | | | PONETO | IN | 46781-0036 |
| WALTON, VERLIE M | 229 BLAINE AVE | | | | BUFFALO | NY | 14208-1019 |
| WALTON, VINCENT C | 45 FULKERSON CIR | | | | LIBERTY | MO | 64068-3171 |
| WALTON, VIOLET V. | 15 SHAWMONT LN | | | | WILLINGBORO | NJ | 08046-1033 |
| WALTON, VIOLET V. | 15 SHAWMONT LANE | | | | WILLINGBORO | NJ | 08046-1033 |
| WALTON, VIRGINIA | 5044 N NAOMIKONG DR | | | | FLINT | MI | 48506-1185 |
| WALTON, WAYNE A | 19956 PATTON ST | | | | DETROIT | MI | 48219-2051 |
| WALTON, WILLIAM | 910 SUGAR GAP RD APT 101 | | | | WAKE FOREST | NC | 27587-3876 |
| WALTON, WILLIAM K | 713 HOLBROOK AVE APT A | | | | LEBANON | OH | 45036-2094 |
| WALTON, WILLIAM L | 282 CRESCENT DR | | | | LEWISBURG | OH | 45338-9505 |
| WALTON, WILLIAM M | 2339 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9668 |
| WALTON, WILLIAM P | 7010 HAYES AVE | | | | SANDUSKY | OH | 44870-9353 |
| WALTON, WILLIAM T | 12445 HARWICK DR | | | | RANCHO CUCAMONGA | CA | 91739-1873 |
| WALTON, WILLIE D | 15100 W 10 MILE RD APT 427 | | | | OAK PARK | MI | 48237-1460 |
| WALTON, YVETTE | 14433 SAINT MARYS ST | | | | DETROIT | MI | 48227-1879 |
| WALTON, YVONNE | 3615 NORTH STREET | | | | FLINT | MI | 48505-3944 |
| WALTON, ZACH G | 1056 QUAIL RIDGE CT | | | | GLEN ROSE | TX | 76043-6295 |
| WALTONEN ENGINEERING INC | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| WALTONEN ENGINEERING SERV INC | 31330 MOUND RD | | | | WARREN | MI | 48092-1654 |
| WALTRAUD KRAUS | JULIUS LEBER STR 94 | | | 90473 NURNBERG GERMANY | | | |
| WALTRAUD & WOLFGANG WIESE | WOLFGANG WIESE | BRUNNENSTR 57 | | 58332 SCHWELM | | | |
| WALTRAUD AXSOM | 2122 IMLAY CITY RD | | | | LAPEER | MI | 48446-3260 |
| WALTRAUD AZHARI | KUHGRABEN 22 | | 22589 HAMBURG | | | | |
| WALTRAUD FUSCO | 5170 OSTLUND DR | | | | HOPE | MI | 48628-9603 |
| WALTRAUD GARNER | 4719 BELL HWY | | | | EATON RAPIDS | MI | 48827-8081 |
| WALTRAUD GEISSEN | 209 ELMWOOD AVE | | | | DELAND | FL | 32724-6919 |
| WALTRAUD GOFORTH | 401 SARTAIN RD | | | | BRIDGEPORT | TX | 76426-5534 |
| WALTRAUD KRAUS | JULIUS-LEBER-STR. 94 | | | | NUERNBERG | DE | 90473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTRAUD KREEB | IN DEN M▬HL—CKERN 14 | 74196 NEUENSTADT | | | | | |
| WALTRAUD KREEB | IN DEN MUEHLAECKERN 14 | | | 74196 NEUENSTADT GERMANY | | | |
| WALTRAUD MEICHSSNER | ALBERT-SCHWEITZER-STRASSE 9 | | | KANDEL GERMANY D-76870 | | | |
| WALTRAUD THORNE | 6914 VELMA AVE | | | | PARMA | OH | 44129-1460 |
| WALTRAUT + CLAUS MARCUS | AM FREUDENBERG 7 | | | 69231 RAUENBERG GERMANY | | | |
| WALTRAUT HAUSCHILDT | AHORNSTR 12 | | | D 40667 MEERBUSCH GERMANY | | | |
| WALTRAUT MARCUS | AM FREUDENBERG 7 | 69231 RAUENBERG | | | | | |
| WALTRAUT PATRAW | 15 KOALA BEAR PATH | BEAR CREEK | | | ORMOND BEACH | FL | 32174-2958 |
| WALTRIP, BILLY D | 2066 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| WALTRIP, JACK L | 8049 VAN VLEET RD | | | | GAINES | MI | 48436-9788 |
| WALTRIP, JO ANN | 622 SW 10TH ST | | | | OKLAHOMA CITY | OK | 73109-1310 |
| WALTRIP, JOY F | 3132 BEECHTREE LANE | | | | FLUSHING | MI | 48433-1945 |
| WALTRIP, LINDA M | 14163 N CENTER RD | | | | CLIO | MI | 48420-7908 |
| WALTRIP, MICHAEL P | 121 ARLIE RD | | | | STOCKBRIDGE | GA | 30281 |
| WALTRIP, RICHARD C | 2335 HUCKABY RD | | | | COLUMBIA | TN | 38401-7401 |
| WALTRIP, SHANNON D | 6076 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 |
| WALTRIP, SHANNON DALE | 6076 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 |
| WALTRUDE WOOD | 1441 E BROOMFIELD ST APT 225 | | | | MT PLEASANT | MI | 48858-5406 |
| WALTS AUTO INC | 3551 SPRINGFIELD XENIA RD | | | | SPRINGFIELD | OH | 45506-3999 |
| WALTS DRIVE A WAY | 321 N KERTH AVE | | | | EVANSVILLE | IN | 47711-5716 |
| WALTS, GILMAN R | RT 264 | BOX 642 | | | PHOENIX | NY | 13135 |
| WALTS, GILMAN R | 906 N RACQUETTE RIVER RD | | | | MASSENA | NY | 13662-3247 |
| WALTS, WILLIAM A | PO BOX 549 | | | | CLARKSTON | MI | 48347-0549 |
| WALTZ HOLST BLOW PIPE CO | 230 ALTA DALE AVE SE | | | | ADA | MI | 49301-9113 |
| WALTZ II, VIRGIL G | 202 BENNINGTON RD | | | | INDIANAPOLIS | IN | 46227-7500 |
| WALTZ JR, ROBERT F | 7430 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9275 |
| WALTZ MARK | 3207 BOHNET BOULEVARD NORTH | | | | FARGO | ND | 58102-1209 |
| WALTZ, ALESIA K | 4359 SILVER PEAK PKWY | PARKWAY N.W. | | | SUWANEE | GA | 30024-4020 |
| WALTZ, ALFORD E | 5533 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3339 |
| WALTZ, ANNETTE | 3817 N PIPER ST | | | | MUNCIE | IN | 47303-1141 |
| WALTZ, BARBARA | 4441 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| WALTZ, BARBARA | 4441 SOUTHVEIW DR | | | | ANDERSON | IN | 46013 |
| WALTZ, BERNARD R | 4441 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| WALTZ, BILLIE J | 396 COURTNEY | | | | GALESBURG | MI | 49053-9594 |
| WALTZ, CAROL | 34 HOBBS RD | | | | HAMILTON | NJ | 08619-3638 |
| WALTZ, CAROL R | 590 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9011 |
| WALTZ, CAROL RENAY | 590 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9011 |
| WALTZ, DAVID EUGENE | 2434 S 950 E | | | | ZIONSVILLE | IN | 46077-9547 |
| WALTZ, DENNIS A | APT 1B | 5022 COOPERS LANDING DRIVE | | | KALAMAZOO | MI | 49004-7660 |
| WALTZ, DENNIS E | 3733 RIDGEFIELD ROAD | | | | LANSING | MI | 48906-3552 |
| WALTZ, DONALD A | 1103 GREENHILL RD | | | | WEST CHESTER | PA | 19380-4052 |
| WALTZ, DONALD A | 609 DORSET ST | | | | PORTAGE | MI | 49002-3525 |
| WALTZ, DOROTHY J | 39182 ONE HORSE WAY | | | | PALM DESERT | CA | 92260-1452 |
| WALTZ, DOUGLAS G | 1588 N SAN FRANCISCO CIR | | | | SIERRA VISTA | AZ | 85635-9262 |
| WALTZ, EUGENE E | 8249 E 11TH ST | | | | INDIANAPOLIS | IN | 46219-4001 |
| WALTZ, FRANK F | W172S6903 LANNON DR | | | | MUSKEGO | WI | 53150-9490 |
| WALTZ, GEORGE O | 8677 W COUNTY ROAD 750 N | | | | GREENCASTLE | IN | 46135-8947 |
| WALTZ, GLENN R | 1980 WIDGEON RD | | | | SAINT HELEN | MI | 48656-9731 |
| WALTZ, GRACE A | 8052 S COUNTY RD 525 E | | | | MOORESVILLE | IN | 46158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTZ, JAMES K | 590 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9011 |
| WALTZ, JAMES P | 32622 OAK PARK DR | | | | LEESBURG | FL | 34748-8726 |
| WALTZ, JAY D | 9055 CEDAR LN | | | | ALANSON | MI | 49705-9740 |
| WALTZ, JEFFERY K | 3830 QUEENSBURY RD | | | | ORION | MI | 48359-1561 |
| WALTZ, JEFFREY K | 3830 QUEENSBURY RD | | | | ORION | MI | 48359 |
| WALTZ, KAREN S | 19145 SE 96TH ST | | | | OCKLAWAHA | FL | 32179 |
| WALTZ, LORAINE D | 3600 FLORETTA ST | | | | CLARKSTON | MI | 48346-4018 |
| WALTZ, MARILYN J | 3333 MOORES RIVER DR APT 502 | | | | LANSING | MI | 48911-1059 |
| WALTZ, NORMA C | 3724 OAKWOOD DR | | | | ANDERSON | IN | 46011-3837 |
| WALTZ, PAULINE M | 424 1ST ST | R2 | | | OXFORD | MI | 48371-1500 |
| WALTZ, PAULINE M | 424 FIRST ST | R2 | | | OXFORD | MI | 48371-1500 |
| WALTZ, REBECCA M | 11443 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9743 |
| WALTZ, RICHARD A | 184 MARILYN LN | | | | EASTLAKE | OH | 44095-1566 |
| WALTZ, RICHARD E | PO BOX 528 | | | | SMYRNA | DE | 19977-0528 |
| WALTZ, ROBERT J | 91 STEWART CIR | | | | SUFFERN | NY | 10901-4431 |
| WALTZ, ROBERT V | 9804 HEWITT RD | | | | CUBA | NY | 14727-9548 |
| WALTZ, ROGER D | 10402 CUTLER RD | | | | LAINGSBURG | MI | 48848-9250 |
| WALTZ, ROSE A | 17 MEADOWLARK DR | | | | WEST NYACK | NY | 10994-1132 |
| WALTZ, ROSEMARY | 4553 CORNWELL LN | | | | WHITMORE LAKE | MI | 48109-9370 |
| WALTZ, STEPHEN K | 388 NORTHFIELD DR | | | | MOORESVILLE | IN | 46158-1120 |
| WALTZ, VIOLAS E | R#2 6630 SLEIGHT RD | | | | BATH | MI | 48808 |
| WALTZ, VIRGIL G | 104 N FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4015 |
| WALTZ, WILLIAM E | 4653 CORNWELL LN | | | | WHITMORE LAKE | MI | 48189-9373 |
| WALTZ-HOLST BLOW PIPE CO | 230 ALTA DALE AVE SE | | | | ADA | MI | 49301-9113 |
| WALUCK, MAY | PO BOX 175 | | | | EAST WALPOLE | MA | 02032-0175 |
| WALUKONIS, WILLIAM T | 412 CREEK BEND DR | | | | NEWARK | DE | 19711-3766 |
| WALUNAS, JOHN | 234 TOUCAN STREET | | | | ROCHESTER HLS | MI | 48309-3463 |
| WALUS, CELINA F | 5241 SO KILBOURN | | | | CHICAGO | IL | 60632-4705 |
| WALUS, CELINA F | 5241 S KILBOURN AVE | | | | CHICAGO | IL | 60632-4705 |
| WALUS, ROBERT L | 19134 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| WALUS, ROBERT LEON | 19134 MITCHELL ST | | | | BROWNSTOWN | MI | 48173-9305 |
| WALUSZ, JOHN S | 123 CARTERET ST | | | | LINDEN | NJ | 07036-3142 |
| WALUZAK, FRANK | 5605 STEWART RD | | | | LAPEER | MI | 48446-9778 |
| WALUZAK, MONICA L | 5605 STEWART RD | | | | LAPEER | MI | 48446-9778 |
| WALWAY CO | 19270 W 8 MILE RD | PO BOX 98 | | | SOUTHFIELD | MI | 48075-5722 |
| WALWORTH RICHARD | 275 S LEWIS ST | | | | ORANGE | CA | 92868-2908 |
| WALWORTH, BRADLEY J | 337 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1172 |
| WALWORTH, CLARE E | PO BOX 84 | 1794 BENNETT ROAD | | | TOPINABEE | MI | 49791-0084 |
| WALWORTH, DALE A | 5068 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8874 |
| WALWORTH, DAWSON C | 7610 E 6 MILE CREEK RD | | | | NEW LOTHROP | MI | 48460-9731 |
| WALWORTH, DONALD M | 1738 ROSLYN ROAD | | | | MINERAL RIDGE | OH | 44440 |
| WALWORTH, GEORGE P | R1 BOX 21 1-A | | | | WARRENS | WI | 54666 |
| WALWORTH, JACK E | 990 LAKESIDE DR | | | | OWOSSO | MI | 48867-9447 |
| WALWORTH, JAMES C | 301 ARTHUR ST P O 137 | | | | PINCONNING | MI | 48650 |
| WALWORTH, JERRY L | 603 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| WALWORTH, JERRY LEE | 603 S KINGSWOOD ST | | | | DURAND | MI | 48429-1733 |
| WALWORTH, JONATHAN L | 1820 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| WALWORTH, JONATHAN LARRY | 1820 W GARRISON RD | | | | OWOSSO | MI | 48867-9743 |
| WALWORTH, KAROLYN K | 5108 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| WALWORTH, LARRY D | 7610 E 6 MILE CREEK RD | | | | NEW LOTHROP | MI | 48460-9731 |
| WALWORTH, LAWRENCE D | 45016 WALNUT RIDGE CT | | | | NORTHVILLE | MI | 48168-4430 |
| WALWORTH, MARIE L | 50 LACEY RD STE B118 | CRESTWOOD MANOR | | | WHITING | NJ | 08759-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALWORTH, MARK A | 4345 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| WALWORTH, MARK ALLEN | 4345 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| WALWORTH, MARY A | 4289 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| WALWORTH, MERLIN F | 116 OAKLANE DR | | | | ROSCOMMON | MI | 48653-8937 |
| WALWORTH, NORMAN P | 6410 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| WALWORTH, OLGA S | 137 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1211 |
| WALWORTH, SARAH E | 1809 SW 307 ST | | | | FEDERAL WAY | WA | 98023-3439 |
| WALWORTH, SARAH E | 1809 SW 307TH ST | | | | FEDERAL WAY | WA | 98023-3439 |
| WALWORTH, SHARON M | 7668 E HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| WALWORTH, SHARON M | 7668 HENDERSON RD | | | | NEW LOTHROP | MI | 48460-9739 |
| WALWORTH, THOMAS J | 3336 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1426 |
| WALWORTH, VINTON J | 10432 WOODCREST RD | | | | SISTER BAY | WI | 54234-9363 |
| WALWORTH, WAYNE W | 5401 S JUNIPER HILLS DR | | | | GOLD CANYON | AZ | 85218-7061 |
| WALZ CHEVROLET- BUICK- PONTIAC-GMC | 225 W 3RD ST | | | | WINONA | MN | 55987-3116 |
| WALZ CHEVROLET-BUICK-PONTIAC GMC INC | 225 W 3RD ST | | | | WINONA | MN | 55987-3116 |
| WALZ CHEVROLET-BUICK-PONTIAC-GMC, INC. | JACK WALZ | 225 W 3RD ST | | | WINONA | MN | 55987-3116 |
| WALZ RAYMOND G (451449) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALZ, CAROL J | BX 161 | | | | UPLAND | IN | 46989-0161 |
| WALZ, CAROL J | PO BOX 161 | | | | UPLAND | IN | 46989-0161 |
| WALZ, DONALD E | 4210 EAST ROSEBUSH RD | APT 4 | | | ROSEBUSH | MI | 48878 |
| WALZ, DONALD K | 253 W JEFFERSON ST | | | | UPLAND | IN | 46989-9021 |
| WALZ, ERHARD | 42826 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2622 |
| WALZ, JAMES A | 1304 CARTER ROAD | | | | MIDLAND | MI | 48642-9621 |
| WALZ, JOHN R | 11441 CHARLESTON PKWY | | | | FISHERS | IN | 46038-1954 |
| WALZ, KATHERINE L | 2902 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| WALZ, MARY | 125 FITCH BLVD UNIT 284 | | | | AUSTINTOWN | OH | 44515-2246 |
| WALZ, MARY | 125 FITCH BLVD | UNIT 284 | | | AUSTINTOWN | OH | 44515-2246 |
| WALZ, MICHAEL L | 15900 SILVER PKWY APT 103 | | | | FENTON | MI | 48430-3464 |
| WALZ, NANCY B | 360 N BLOCK ROAD | | | | REESE | MI | 48757 |
| WALZ, NANCY B | 360 NORTH BLOCK ROAD | | | | REESE | MI | 48757-9308 |
| WALZ, RAYMOND G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WALZ, TERRY L | 2186 JACKSON KELLER 950 | | | | SAN ANTONIO | TX | 78213 |
| WALZ, WALTER | 55500 8 MILE RD | | | | NORTHVILLE | MI | 48167-9339 |
| WALZ, WILFRED G | 9040 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| WALZ, WILLIAM H | 5001 SW 20TH ST APT 702 | | | | OCALA | FL | 34474-8517 |
| WALZAK, JODY A | 4333 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2393 |
| WALZER DC | 3300 JAMES ST | | | | SYRACUSE | NY | 13206 |
| WALZER HOWARD (402088) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WALZER, HOWARD | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WALZER, WILLIAM A | 977 MILLER RD | | | | LAKE ORION | MI | 48362-1939 |
| WAM, BENJAMEN W | 312 LAUREN LN | APT 2 | | | WATERTOWN | WI | 53094-7459 |
| WAM, CURTIS H | 420 MCKINLEY AVE | | | | BELOIT | WI | 53511-5920 |
| WAMAN MICHAEL | 731 HOWARD RD | | | | ASHTABULA | OH | 44004-9035 |
| WAMBACH, LEONARD | A1 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE | MI | 48069-1000 |
| WAMBACH, ROBERT F | 5839 LANSON RD | | | | ONTARIO | NY | 14519-9570 |
| WAMBACK, BETTY | 1603 ARTHUR ST | | | | SAGINAW | MI | 48602-1002 |
| WAMBACK, ELEANOR | 7055 WALTON RD | | | | WALTON HILLS | OH | 44146-4354 |
| WAMBLE, JOE H | 1609 STOCKER AVE | | | | FLINT | MI | 48503-3430 |
| WAMBLE, LILLIE B | 26063 M-140 HIGHWAY | | | | SOUTH HAVEN | MI | 49090-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAMBLE, MARVIN L | 108 HEATHER ST | | | | BERTRAND | MO | 63823-9766 |
| WAMBLE, NANCY E | 1 TIGRETT PL | | | | JACKSON | TN | 38301-4175 |
| WAMBLE, SHIRLEY | 938 FOSTER CT | | | | PEVELY | MO | 63070-2999 |
| WAMBLE, WILLIAM A | 938 FOSTER CT | | | | PEVELY | MO | 63070-2999 |
| WAMBOLD, DAVID A | 2525 PINEVIEW DR NE | | | | GRAND RAPIDS | MI | 49525-6703 |
| WAMBOLD, DENNIS D | 204 MOSHER DR | | | | SAINT HELEN | MI | 48656 |
| WAMBOLD, LEONARD C | 10725 S OCEAN DR LOT 110S | | | | JENSEN BEACH | FL | 34957 |
| WAMBOLD, LINDA G | 8807 30TH AVE E | | | | PALMETTO | FL | 34221-1612 |
| WAMBOLD, MERRY ANNE | 4181 VAN SLYKE | | | | FLINT | MI | 48507 |
| WAMBOLD, RUTH M | 4346 BEECHWOOD AVENUE | | | | BURTON | MI | 48509-1102 |
| WAMBOLD, THOMAS H | 4181 VAN SLYKE | | | | FLINT | MI | 48507 |
| WAMCO INC | 11555 COLEY RIVE CIR | | | | FOUNTAIN VALLEY | CA | 92708 |
| WAMCO INC | BILL MOSHER | 11555 COLEY RIVER CIRCLE | | ALLISTON ON CANADA | | | |
| WAMCOR/WARREN | 21730 SCHMEMAN | | | | WARREN | MI | 48089 |
| WAMER JR, ROBERT D | 1905 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9781 |
| WAMER RUBY | PO BOX 227 | | | | LEAVITTSBURG | OH | 44430-0227 |
| WAMER, CHARLES W | 300 S WASHINGTON AVE LOT 226 | | | | FORT MEADE | FL | 33841-1907 |
| WAMER, JANICE B | 1538 ROOSEVELT AVE | | | | NEWTON FALLS | OH | 44444-9756 |
| WAMER, JESSE L | 3519 STATE ROUTE 45 S | | | | SALEM | OH | 44460-9457 |
| WAMHOFF, BRIAN C | 3494 BURKLEY RD | | | | WILLIAMSTON | MI | 48895-9765 |
| WAMIKE, COREY | | | | | | | |
| WAMMACK, JIMMY G | 1006 DAYTON RD | | | | MANSFIELD | TX | 76063-2109 |
| WAMMES, EARL J | 2000 CHRISTY RD | | | | FREMONT | OH | 43420-9789 |
| WAMPFLER, WILLIAM J | P.O. BOX 114 | | | UDONTHANI 41000 THAILAND | | | |
| WAMPLE, MILDRED E | 215 CHESTNUT ST | | | | NEW CASTLE | DE | 19720 |
| WAMPLER JR, WILLARD | 9571 CLOVER LEAF LN | | | | FISHERS | IN | 46038-8287 |
| WAMPLER, BILLY F | 3424 JAMES BLVD | | | | BRUNSWICK | OH | 44212-2222 |
| WAMPLER, CAROLYN | 9498 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9593 |
| WAMPLER, CHARLES W | 1196 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-1040 |
| WAMPLER, CLYDE E | 5320 COSMIC PL | | | | PAHRUMP | NV | 89060-1612 |
| WAMPLER, DERRICK S | 5616 NW 81ST ST | | | | KANSAS CITY | MO | 64151-5104 |
| WAMPLER, EARL L | 2916 PRINCETON AVE | | | | MIDDLETOWN | OH | 45042-2506 |
| WAMPLER, EDWARD P | 41305 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1406 |
| WAMPLER, ELIZABETH B | 1204 S ANDREWS AVE | | | | GOLDSBORO | NC | 27530-6702 |
| WAMPLER, HAROLD B | 9498 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9593 |
| WAMPLER, JACK H | 6994 PHILLIPSBURG-UNION PIKE | | | | UNION | OH | 45322-9792 |
| WAMPLER, JAMES R | 1460 JANETTA CT | | | | DANVILLE | IN | 46122-7852 |
| WAMPLER, JUNE A | 707 SPRING ST | | | | GREENVILLE | OH | 45331-2237 |
| WAMPLER, KENNETH E | 1 COUNTRY LANE | APT. G102 | | | DROOKVILLE | OH | 45309-7204 |
| WAMPLER, KENNETH E | 1 COUNTRY LN APT G102 | | | | BROOKVILLE | OH | 45309-7204 |
| WAMPLER, KENNETH F | 1425 RAYMOND RD | | | | MARTINSVILLE | IN | 46151-8149 |
| WAMPLER, MARY L | 9080 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9713 |
| WAMPLER, MARY L | 9080 W STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9713 |
| WAMPLER, NORMA J | 5928 HOMEDALE ST | | | | DAYTON | OH | 45449-2922 |
| WAMPLER, PENCE E | 41305 BELVIDERE ST | | | | HARRISON TWP | MI | 48045-1406 |
| WAMPLER, ROY A | 5531 WINSHIRE TER | | | | DAYTON | OH | 45440-3939 |
| WAMPLER, RUSSELL L | PO BOX 54 | | | | GALION | OH | 44833-0054 |
| WAMPLER, THOMAS J | 26633 HAWTHORNE BLVD | | | | FLAT ROCK | MI | 48134-1858 |
| WAMPLER, TIMOTHY E | 6375 OAK GROVE RD | | | | HOWELL | MI | 48855-8247 |
| WAMPNER, ELWOOD J | 6861 E 200 S | | | | MARION | IN | 46953-9104 |
| WAMPNER, SHARON D | 8005 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAMPNER, WILLIS W | 8780 E 125 N | | | | MARION | IN | 46952-9029 |
| WAMPOLE JACOB | 513445 POPPLE RD | | | | ELEVA | WI | 54738 |
| WAMPOLE, JUNE M | 4922 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-5116 |
| WAMPOLE, RAYMOND C | 16416 US HIGHWAY 19 N APT 535 | | | | CLEARWATER | FL | 33764 |
| WAMSER, MARK L | 264 CHIMNEY HILL RD | | | | ROCHESTER | NY | 14612-1626 |
| WAMSER, THOMAS J | 45477 MONTMORENCY DR | | | | MACOMB | MI | 48044-6013 |
| WAMSGANZ, JULIA A | 253 SOUTHERN OAKS DR | | | | SAINT CHARLES | MO | 63303-4058 |
| WAMSLEY JEREMY | 4188 TIMBERLANE COURT | | | | GRAND BLANC | MI | 48439-2050 |
| WAMSLEY JR, LESTER L | PO BOX 142 | | | | COLUMBIAVILLE | MI | 48421-0142 |
| WAMSLEY THOMAS A (456467) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WAMSLEY, ALBERTA R | 4296 MACON AVE | | | | DAYTON | OH | 45424-5956 |
| WAMSLEY, ARLING N | PO BOX 89 | | | | HUTTONSVILLE | WV | 26273-0089 |
| WAMSLEY, CLIFFORD C | 94 SPARROW DR | | | | SWARTZ CREEK | MI | 48473-1579 |
| WAMSLEY, DEBORAH SUE | 94 SPARROW DR | | | | SWARTZ CREEK | MI | 48473-1579 |
| WAMSLEY, DORIS | 1357 BENNETT AV | | | | FLINT | MI | 48506-3269 |
| WAMSLEY, DOROTHY | P.O. BOX 89 | | | | HUTTONSVILLE | WV | 26273-0089 |
| WAMSLEY, JANIS C | PO BOX 192 | | | | HUTTONSVILLE | WV | 26273-0192 |
| WAMSLEY, JEREMY J | 4188 TIMBERLANE COURT | | | | GRAND BLANC | MI | 48439-2050 |
| WAMSLEY, JEREMY JOSEF | 4188 TIMBERLANE COURT | | | | GRAND BLANC | MI | 48439-2050 |
| WAMSLEY, KAREN L | PO BOX 142 | | | | COLUMBIAVILLE | MI | 48421-0142 |
| WAMSLEY, ROBERT L | 19201 LENORE APT 306 | | | | DETROIT | MI | 48219-4652 |
| WAMSLEY, TERRI | PO BOX 355 | | | | OTISVILLE | MI | 48463 |
| WAMSLEY, THOMAS A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WAMSLEY, THOMAS A | 602 E STREICHER ST | | | | TOLEDO | OH | 43608-2027 |
| WAMSLEY, THOMAS ALLEN | 602 E STREICHER ST | | | | TOLEDO | OH | 43608-2027 |
| WAMSLEY, TIMOTHY | 37645 TOWNSHIP ROAD 175 | | | | MIDDLEPORT | OH | 45760-9800 |
| WAMSLEY, VERNON D | PO BOX 192 | | | | HUTTONSVILLE | WV | 26273-0192 |
| WAMSLEY, VICTORIA V | 4055 RICHFIELD RD | | | | FLINT | MI | 48506-2008 |
| WAMSLEY, WILMA J | 7258 N OAKLAND AVE | | | | INDIANAPOLIS | IN | 46240-3529 |
| WAN E ROBINSON | 677 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6180 |
| WAN MC COY | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| WAN ROBINSON | 677 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6180 |
| WAN, GABRIEL | 43 JAMES AVE | | | | CLARK | NJ | 07066-1212 |
| WAN-CHUAN KESLER | 9928 OAK POINTE LN | | | | NORTHVILLE | MI | 48167-9154 |
| WANAGAT, THOMAS | 6297 W REYNOLDS RD | | | | HASLETT | MI | 48840-8906 |
| WANAH MORRIS | 420 NW DOUGLAS ST | | | | BURLESON | TX | 76028-3547 |
| WANAMAKER THOMPSON | 1629 E 3RD ST APT 301B | | | | WINSTON SALEM | NC | 27101-4560 |
| WANAMAKER, DANNY L | 811 HUNTINGTON LN | | | | ALMONT | MI | 48003-8416 |
| WANAMAKER, DAVY J | 5609 FOOTHILL BLVD | | | | GRANTS PASS | OR | 97526-4200 |
| WANAMAKER, EILEEN M | 1976 CANYON BREEZE DR | | | | LAS VEGAS | NV | 89134 |
| WANAMAKER, FRANCES N | 38101 CASTLE DR | | | | ROMULUS | MI | 48174-4703 |
| WANAMAKER, JOSEPH L | 1001 RIVER ACRES DR | | | | TECUMSEH | MI | 49286-1138 |
| WANAMAKER, LARRY A | 3226 BLACKBURN RD | | | | SANTA FE | TN | 38482-3348 |
| WANAMAKER, MARVIN L | 183 DOGWOOD CT | | | | CANTON | MI | 48187 |
| WANAMAKER, MARY F | 300 S BROADWAY APT 4F | | | | TARRYTOWN | NY | 10591-5307 |
| WANAMAKER, PATRICIA L | 33577 BERVILLE CT | | | | WESTLAND | MI | 48186 |
| WANAMAKER, SCOTT | 20070 BALMORAL DR | | | | MACOMB | MI | 48044-2847 |
| WANAMAKER, THOMAS | 5110 WOODMERE COURT | | | | PLAINFIELD | IL | 60586-5450 |
| WANAMINGO CHEVROLET, INC. | 113 MAIN ST | | | | WANAMINGO | MN | 55983-3847 |
| WANAMINGO CHEVROLET, INC. | GERALD PETERSON | 113 MAIN ST | | | WANAMINGO | MN | 55983-3847 |
| WANASELJA, JAMES L | 7534 TRAILWIND DR | | | | BROWNSBURG | IN | 46112-8876 |
| WANAT, CAROLYN J | 1974 SW VICTOR LN | | | | PORT ST LUCIE | FL | 34984-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANAT, CATHERINE A | 33 STINSON PL | | | | LITTLE FALLS | NJ | 07424-1062 |
| WANAT, HARRY A | 623 SYLVAN COURT | | | | BATAVIA | IL | 60510-3295 |
| WANAT, JOAN H | 28100 KING RD | | | | ROMULUS | MI | 48174-9446 |
| WANAT, JOSEPHINE | 10840 S 71ST CT | | | | WORTH | IL | 60482 |
| WANAT, KATHERINE L | 142 THORPE AVENUE | | | | MERIDEN | CT | 06450-4842 |
| WANAT, KATHERINE L | 142 THORPE AVE | | | | MERIDEN | CT | 06450-4842 |
| WANBAUGH DONALD F (439589) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WANBAUGH, DONALD F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANBAUGH, RONALD J | 24950 HOLLAND LN | | | | ATHENS | AL | 35613-6641 |
| WANCATA, MICHAEL A | 1851 WESTHILL BLVD | | | | WESTLAKE | OH | 44145-2520 |
| WANCATA, RICHARD A | 822 COLONEL DR | | | | CLEVELAND | OH | 44109-3710 |
| WANCEA, FRANCIS | 18B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6648 |
| WANCHECK, JEANNETTE C | 1615 DIFFORD DR. | | | | NILES | OH | 44446-2832 |
| WANCHICK, OLGA | 25680 YEOMAN DR | | | | WESTLAKE | OH | 44145-4742 |
| WANCIAK RICHARD | WANCIAK, PATRICIA | | | | | | |
| WANCIAK RICHARD | WANCIAK, RICHARD | | | | | | |
| WANCKET, ARDYTHE M | 4938 MANOR EAST #3123 | | | | SHELBY TWP | MI | 48316-4937 |
| WANCKET, ARDYTHE M | 4936 PARK MNR E APT 3123 | | | | SHELBY TOWNSHIP | MI | 48316 |
| WANCKET, MARCEL R | 50545 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4234 |
| WANCKET, MARCEL R | 45542 N BRANCH ST | | | | MACOMB | MI | 48042-5207 |
| WANCKET, WILLIE A | 227 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| WANCZYK JR, JOSEPH | 13719 AMANDA DR | | | | STERLING HTS | MI | 48313-3503 |
| WANCZYK, ANNA | 12139 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4075 |
| WANCZYK, BRIDGIT M | 2907 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3204 |
| WANCZYK, JOHN P | 54774 CABRILLO DR | | | | MACOMB | MI | 48042-6133 |
| WANCZYK, RICHARD | 55361 JEWELL RD | | | | SHELBY TWP | MI | 48315-1063 |
| WAND, BARBRA K | 4652 S COUNTY ROAD 500 E | | | | KOKOMO | IN | 46902 |
| WAND, EARL L | 1318 HOOVER LN | | | | INDIANAPOLIS | IN | 46260-2832 |
| WAND, IRIS A | 24468 WALDEN WOODS UNIT 38 | | | | FARMINGTON HILLS | MI | 48335 |
| WAND, IZETTEA M | 4357 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-3525 |
| WAND, STEPHEN L | 4652 S 500 E | | | | KOKOMO | IN | 46902-9387 |
| WANDA A GALLIMORE | 6061 EDNA OAKS CT | | | | W CARROLLTON | OH | 45459-1134 |
| WANDA A MASKE | 7824 GLENCANNON DRIVE | | | | CHARLOTTE | NC | 28227 |
| WANDA A SMITH | 824 ILAWOOD CT | | | | NASHVILLE | TN | 37211-6662 |
| WANDA A SMITH-PITTMAN | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| WANDA A THOMPSON | 177 COUNTY RD 850 | | | | ETOWAH | TN | 37331-5030 |
| WANDA A WILLIAMS | P O BOX 216 | | | | MCKENZIE | AL | 36456 |
| WANDA A WIRTZ | PO BOX 610037 | | | | PORT HURON | MI | 48061-0037 |
| WANDA ABELE | 172 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| WANDA ABELE | 708 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| WANDA ABNEY | 1006 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979-9311 |
| WANDA ABNEY-WOOD | 2553 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| WANDA ABSHIRE-JONES | 5 DORCHESTER CT | | | | MANSFIELD | TX | 76063-2889 |
| WANDA ADAMS | 438 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| WANDA ADAMS | 3620 CORONA DR | | | | GARLAND | TX | 75044-6249 |
| WANDA ADDISON | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| WANDA ALLEN | 503 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2121 |
| WANDA ALLEN | PO BOX 91 | | | | BROUGHTON | IL | 62817-0091 |
| WANDA ALLISON | PO BOX 6 | | | | SWEETSER | IN | 46987-0006 |
| WANDA ALVEY | 5503 THOMAS AVE | | | | EAST SAINT LOUIS | IL | 62201-2452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA ALVORD | G-4338 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| WANDA AMBURGEY | PO BOX 64 | | | | STANTON | KY | 40380-0064 |
| WANDA AMIN | 3713 S GEORGE MASON DRIVE | APT 411W | | | FALLS CHURCH | VA | 22041 |
| WANDA ANDERSON | 3905 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1250 |
| WANDA ANDERSON | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| WANDA ANDERSON | 1655 DARST AVE | | | | DAYTON | OH | 45403-3101 |
| WANDA ANTOSZ | 3350 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3465 |
| WANDA ARCHER-ENGLE | 20054 REYNOLDS LOT 201 | | | | RIO HONDO | TX | 78583-3238 |
| WANDA ARMSTRONG | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| WANDA ARMSTRONG | PO BOX 2 | | | | MATTHEWS | IN | 46957-0002 |
| WANDA ARMSTRONG | 4400 PHILADELPHIA ST SPC 139 | | | | CHINO | CA | 91710-2228 |
| WANDA ARNAUD | 2267 GENERAL BEAUREGARD STREET | | | | BATON ROUGE | LA | 70810 |
| WANDA ARNETTE | 65 WALKER DR | | | | STOCKBRIDGE | GA | 30281-2513 |
| WANDA ARNOLD | 1312 W 11TH ST | | | | MUNCIE | IN | 47302-2264 |
| WANDA ARNOLD | 5415 HOLLY SPRINGS DR W | | | | INDIANAPOLIS | IN | 46254-4280 |
| WANDA ARROWOOD | 1490 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| WANDA ASHCRAFT | 7827 96TH ST | C/O JOHN KLANDERUD AND JOAN KLAN | | | HOWARD CITY | MI | 49329-9629 |
| WANDA ATKINS | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063-4428 |
| WANDA AUDINIS | 611 BROOK ST | | | | LINDEN | NJ | 07036-4111 |
| WANDA AVERY | 3201 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| WANDA AZELTON | 5065 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| WANDA B BERTOLETTE | 528 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-2301 |
| WANDA B WILLIAMS | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| WANDA B WILLIAMS | RT 1, BOX 267 | | | | BENTONIA | MS | 39040 |
| WANDA BABB | 762 PEACHTREE RIDGE DR | | | | LAWRENCEVILLE | GA | 30043-3442 |
| WANDA BACHORSKI | 11111 WOODKIRK CT | | | | RANCHO CORDOVA | CA | 95670-4238 |
| WANDA BAGGETT | 411 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| WANDA BAGWELL | 401 TRAIL ST | | | | TRAIL CREEK | IN | 46360-7209 |
| WANDA BAILEY | RR 5 BOX 2671 | | | | EUFAULA | OK | 74432-9535 |
| WANDA BAILEY | G1026 WASHINGTON DR | | | | FLINT | MI | 48507 |
| WANDA BAKER | 3100 MILLER RD APT 12D | | | | FLINT | MI | 48503 |
| WANDA BAKER | 3E LAKEVIEW DRIVE | APT 9 | | | CINCINNATI | OH | 45237 |
| WANDA BAKER | 48 CORY AVE | | | | PERU | IN | 46970-2816 |
| WANDA BALDWIN | PO BOX 646 | | | | FRANKTON | IN | 46044-0646 |
| WANDA BALL | 235 HOWARD DR | C/O SONDRA K EDGER | | | BELLEAIR BEACH | FL | 33786-3533 |
| WANDA BARBER | 11051 MCKINNEY ST | | | | DETROIT | MI | 48224-1112 |
| WANDA BARE | 153 BARE HOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| WANDA BARNETT | 909 W THOMPSON ST | | | | PARAGOULD | AR | 72450-5031 |
| WANDA BARTMAN | 1636 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4046 |
| WANDA BARTON | 120 LYNN DR | | | | MAYNARDVILLE | TN | 37807-3904 |
| WANDA BAUMANN | 8433 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2577 |
| WANDA BECKER | 1910 PERRINE RD | | | | FARMINGTON | MO | 63640-7159 |
| WANDA BEHLER | 3194 EAST CO RD 100 SOUTH | | | | KOKOMO | IN | 46902 |
| WANDA BELISLE | 197 S STREET EXT | | | | BRISTOL | CT | 06010-6414 |
| WANDA BELL | 103 WORLEY CREEK DR | | | | TUTTLE | OK | 73089-8432 |
| WANDA BELTON | 2191 FOX HILL DR APT 6 | | | | GRAN BLANC | MI | 48439-5226 |
| WANDA BENAVIDEZ | 1818 KING ST | | | | SAGINAW | MI | 48602-1215 |
| WANDA BENFORD | 26375 HALSTED RD APT 180 | | | | FARMINGTON HILLS | MI | 48331-3768 |
| WANDA BENNETT | 418 W LINCOLN DR | | | | GREENVILLE | OH | 45331-2341 |
| WANDA BERTOLETTE | 528 MCCABE ST | | | | PORT CHARLOTTE | FL | 33953-2301 |
| WANDA BESEY | 1456 SUNRISE BLVD | | | | MONROE | MI | 48162-4387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA BIBB | 12100 JEANNETTE MARY DR | | | | MARYLAND HTS | MO | 63043-4221 |
| WANDA BILBREY | 194 ANN DR | | | | XENIA | OH | 45385-1508 |
| WANDA BINGHAM | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| WANDA BISTARKEY | PO BOX 14574 | | | | YOUNGSTOWN | OH | 44514-7574 |
| WANDA BIXBY | 1701 MAPLEWOOD AVENUE | | | | FLINT | MI | 48506-3765 |
| WANDA BLAKE | 3505 PARADISE DR | | | | SEBRING | FL | 33876-4843 |
| WANDA BLAKE | | | | | | | |
| WANDA BLAKELEY | 494 CLAIRBROOK AVE | | | | COLUMBUS | OH | 43228-2537 |
| WANDA BLANCHARD | HC 1 BOX 1108 | | | | WAPPAPELLO | MO | 63966-9731 |
| WANDA BLANTON | 476 REICHARD DR | | | | VANDALIA | OH | 45377-2522 |
| WANDA BLASDELL | 3202 WHITE OAK DR | | | | PARAGOULD | AR | 72450-3959 |
| WANDA BLEDSOE | PO BOX 38 | | | | MIDWAY | AR | 72651-0038 |
| WANDA BOHMFALK | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| WANDA BOONE | 814 MACLAREN LN | | | | ANDERSON | IN | 46012-9755 |
| WANDA BOOTH | 11024 MELANIE LN | | | | DAVISON | MI | 48423-9313 |
| WANDA BOUTERSE | 1066 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2843 |
| WANDA BOYD | 16165 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| WANDA BOYES | 180 CEDAR BEND DR | | | | HELENA | AL | 35080-3327 |
| WANDA BOZMAN | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |
| WANDA BRANDON-JAKSA | 16408 VINTAGE DR | | | | FENTON | MI | 48430-8977 |
| WANDA BRANT | 3280 SPIELMAN RD | | | | ADRIAN | MI | 49221-9144 |
| WANDA BROCK | 2252 OVERLOOK RD | | | | AUGUSTA | GA | 30906-2830 |
| WANDA BROWN | 7149 W LOCKERBIE DR | | | | INDIANAPOLIS | IN | 46214-3844 |
| WANDA BROWN | 1050 HYDE PARK DRIVE | | | | DAYTON | OH | 45429-5810 |
| WANDA BRUMFIELD | HC 71 BOX 102 | | | | SOPER | OK | 74759-9736 |
| WANDA BRUNS | PO BOX 13165 | | | | HAMILTON | OH | 45013-0165 |
| WANDA BRYANT | 424 ELK MILLS RD | | | | ELKTON | MD | 21921-3807 |
| WANDA BURCHETT | 3705 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| WANDA BURDT | G5201 WOODHAVEN COURT | APT 104 | | | FLINT | MI | 48532 |
| WANDA BURGAN | 2310 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| WANDA BURGESS | 4210 BROWNSVILLE OAK GROVE RD | | | | BOWLING GREEN | KY | 42101-8342 |
| WANDA BURGY | RT 9, 8035 ST RT 314 | | | | MANSFIELD | OH | 44904 |
| WANDA BURKLOW | 6461 PARAMUS | | | | CLARKSTON | MI | 48346-2442 |
| WANDA BURR | PO BOX 612 | | | | OXFORD | MI | 48371-0612 |
| WANDA BUTLER | 4322 BOBWHITE DR | | | | FLINT | MI | 48506-1707 |
| WANDA BUTLER | 2485 W CHADWICK RD | | | | DEWITT | MI | 48820-9181 |
| WANDA C BOZMAN | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |
| WANDA C RANDALL | 1981 TIMBERIDGE DR | | | | YPSILANTI | MI | 48198 |
| WANDA CALKINS | 26385 PEPPER RD | | | | ATHENS | AL | 35613-6813 |
| WANDA CAMERON | 5355 PINNACLE RD | | | | MORAINE | OH | 45418-2441 |
| WANDA CAMPBELL | 4407 HARVARD DR | | | | ANDERSON | IN | 46013-4523 |
| WANDA CANTRELL | 3538 POINTE COVE CIR | | | | COOKEVILLE | TN | 38506-4409 |
| WANDA CARPENTER | 305 CRESTWOOD DR | | | | OXFORD | MI | 48371-6130 |
| WANDA CARROLL | 401 WILSON ST | | | | TIPTON | IN | 46072-1259 |
| WANDA CARTER | ADVANCE 329 W WALL | | | | JAMESTOWN | IN | 46147 |
| WANDA CARTER | 2588 EAKIN RD | | | | COLUMBUS | OH | 43204-2815 |
| WANDA CARTER | 1227 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4470 |
| WANDA CAUDILL | 905 HARMON AVE | | | | HAMILTON | OH | 45011-4413 |
| WANDA CHANDLER | PO BOX 1369 | | | | FLINT | MI | 48501-1369 |
| WANDA CHESTNUT | 386 THISTLE LN | | | | TROY | MI | 48098-4644 |
| WANDA CHRIST | 126 VIRGINIA AVE | | | | ELYRIA | OH | 44035-7877 |
| WANDA CLARK | 709 E BROADWAY ST | | | | KOKOMO | IN | 46901-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA CLARY | 1218 BURKE ST | | | | KOKOMO | IN | 46901-1902 |
| WANDA CLEMMONS | 20607 KINGS RD | | | | TECUMSEH | OK | 74873-7181 |
| WANDA CLEVERSY | 1915 W TUTTLE PARK RD | | | | MADISON | OH | 44057-1758 |
| WANDA CLORAN | 4925 BAYSIDE DR | | | | DAYTON | OH | 45431 |
| WANDA CLOSE | 12315 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9351 |
| WANDA COFFEY | 316 TERRACE COURT SOUTHEAST | | | | TRENTON | OH | 45067-1469 |
| WANDA COFFEY | 10016 AYLESBURY CT | | | | SHREVEPORT | LA | 71118-4836 |
| WANDA COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| WANDA COLE | 240 BRAXTON CT | | | | DECATUR | AL | 35603-3770 |
| WANDA COLGATE | 651 OLD STATE ROUTE 76 | | | | DOVER | TN | 37058-5328 |
| WANDA COLLINS | 4415 FARMETTE DR | | | | RAVENNA | OH | 44266-9331 |
| WANDA COLSON | PO BOX 444 | | | | GRIMES | IA | 50111-0444 |
| WANDA CONDELLO | 280 SUNSET ST | | | | ROCHESTER | NY | 14606-2743 |
| WANDA CONNER | 3946 W BLUEWATER HWY | | | | IONIA | MI | 48846-8554 |
| WANDA CONRAD | 5545 W 300 S | | | | ANDERSON | IN | 46011-9433 |
| WANDA COOK | 588 GRAHAM RD | | | | CUTLER | OH | 45724-5056 |
| WANDA COOK | 308 N BRENTWOOD LN | | | | MUNCIE | IN | 47304-3909 |
| WANDA COOMER | 907 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-9602 |
| WANDA COOPER | PO BOX 300765 | | | | ARLINGTON | TX | 76007-0765 |
| WANDA COPE | 1508 FREEMAN CT | | | | ARLINGTON | TX | 76013-1753 |
| WANDA COPELAND | 945 BROADACRE AVE | | | | CLAWSON | MI | 48017-1467 |
| WANDA CORDELL | PO BOX 283 | | | | PLEASANT HILL | TN | 38578-0283 |
| WANDA COVEY | PO BOX 895373 | | | | LEESBURG | FL | 34789-5373 |
| WANDA COX | 5211 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4129 |
| WANDA COX | 2788 SYCAMORE CREEK DR | | | | INDEPENDENCE | KY | 41051-8409 |
| WANDA CRABTREE | 1329 L AVENUE | | | | NEW CASTLE | IN | 47362-2319 |
| WANDA CRAWFORD | 793 DAKIN CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| WANDA CREWS | 337 WALTON CHAPEL RD | | | | LAFAYETTE | TN | 37083-3118 |
| WANDA CROUCH | 206 MAPLE AVE | | | | BYRDSTOWN | TN | 38549-2421 |
| WANDA CRUMLEY | PO BOX 307 | | | | PENDLETON | IN | 46064-0307 |
| WANDA CUNNINGHAM | 1778 ARAPAHO DR | | | | XENIA | OH | 45385-4256 |
| WANDA CUNNINGTON | 311 L ST | | | | BEDFORD | IN | 47421-1809 |
| WANDA CURLEY | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| WANDA CUTCHEY | 3783 DEER RIDGE RUN | | | | METAMORA | MI | 48455-9727 |
| WANDA CWYNAR | 22 COOPER AVE | | | | SOMERSET | NJ | 08873-2105 |
| WANDA DANIEL | 4706 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| WANDA DASILVA | 2545 WOODBINE HILL WAY | | | | NORCROSS | GA | 30071-2852 |
| WANDA DAUGHERTY | 6633 CELESTINE ST | | | | DAYTON | OH | 45424-3505 |
| WANDA DAVIDSON | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |
| WANDA DAVIS | 1265 CENTRAL AVE | | | | BELOIT | WI | 53511-4733 |
| WANDA DAVIS | THE PINES HEALTHCARE CENTER 70 | | | | LANSING | MI | 48911 |
| WANDA DAVIS | 413 N ELM ST | | | | GEORGETOWN | OH | 45121-1109 |
| WANDA DECARLO | 7757 S JAY RD | | | | WEST MILTON | OH | 45383-7708 |
| WANDA DECKER | 206 HELTONVILLE RD W | | | | BEDFORD | IN | 47421-9385 |
| WANDA DELEONE | 10571 WHITE ST UNIT 6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| WANDA DIDEN | 1063 MILL CREEK RD | | | | SUNBRIGHT | TN | 37872-2425 |
| WANDA DILL | 533 KOERNER AVE | | | | ENGLEWOOD | OH | 45322-2007 |
| WANDA DIMASSA | 407 W BURT DR | | | | COLUMBIA | TN | 38401-2074 |
| WANDA DOAN | 711 E 1ST ST APT 15S | | | | SANFORD | FL | 32771-1402 |
| WANDA DODGE | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| WANDA DOTSON | 11102 MENTOR TOWNHALL RD | | | | WOLVERINE | MI | 49799-9789 |
| WANDA DOTSON | PO BOX 24 | | | | PALMYRA | MI | 49268-0024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA DOXSIE | 335 DOVE DR | | | | SAVANNAH | TN | 38372-4945 |
| WANDA DOYON | 4410 RICHALVA CT | | | | WATERFORD | MI | 48329-4038 |
| WANDA DRESSENDOFER | 6152 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| WANDA DUMIRE | 3312 SPIELMAN RD | | | | ADRIAN | MI | 49221-9225 |
| WANDA DUNIVAN | PO BOX 870836 | | | | MESQUITE | TX | 75187-0836 |
| WANDA DUNLAP | 2313 PARKLAND WAY | | | | NORMAN | OK | 73069-6536 |
| WANDA DUNN | 11075 SAXONHALL DR | | | | BRIDGETON | MO | 63044-3238 |
| WANDA DUNN | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| WANDA DZIEWIK | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |
| WANDA DZIEWIT | 5500 CALHOUN ST APT 507 | | | | DEARBORN | MI | 48126-3233 |
| WANDA E BAUER | 415 HAIG ST | | | | ELLWOOD CITY | PA | 16117 |
| WANDA E PATRICK | 2893 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 |
| WANDA E SMITH | 603 HACKETT PIKE | | | | RICHMOND | KY | 40475-9335 |
| WANDA EGBERT | 126 GINN CT | | | | VANCEBURG | KY | 41179-8025 |
| WANDA EISELE | 147 LONG MEADOW DR | | | | ROCHESTER | NY | 14621-1107 |
| WANDA ELLIS | 18 CHAMPAGNE DR | | | | LAKE ST LOUIS | MO | 63367-1629 |
| WANDA ELLISON | 675 CAMERON AVE | | | | PONTIAC | MI | 48340-3203 |
| WANDA ESSIG | 1902 N SEDGWICK ST | | | | WICHITA | KS | 67203-1530 |
| WANDA EVANS | 2357 CASS ST | | | | FORT WORTH | TX | 76112-7960 |
| WANDA F BLANKENSHIP | 8464 SE 160TH PL | | | | SUMMERFIELD | FL | 34491 |
| WANDA F KUNICKI | 277 WOODLAWN DR | | | | TIPP CITY | OH | 45371 |
| WANDA F LEMASTER | 136 ROCKFORD DR | | | | HAMILTON | OH | 45013-2222 |
| WANDA F LEMONS | 7204 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| WANDA F LOGSTON | 4945 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| WANDA F SLY | 1312  STUBEN DR | | | | DAYTON | OH | 45427-2152 |
| WANDA FARRIS | 1919 HOPKINS AVE | | | | LANSING | MI | 48912-3321 |
| WANDA FELLOWS | 138 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4815 |
| WANDA FERNANDEZ | 2980 FRED BENTLEY RD | | | | GRANITE FALLS | NC | 28630-1977 |
| WANDA FERNANDEZ | 3396 E G AVE | | | | KALAMAZOO | MI | 49004-2124 |
| WANDA FIELDS | 809 NELLA ST | | | | MINDEN | LA | 71055-3038 |
| WANDA FIELDS | 5709 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| WANDA FILLMORE | 1812 ENGLEWOOD STREET | | | | THE VILLAGES | FL | 32162-7666 |
| WANDA FISCHER | 208 COURT DR | | | | GREENWOOD | MO | 64034-9773 |
| WANDA FIVECOATE | 2302 S INDIANA AVE | | | | KOKOMO | IN | 46902-3345 |
| WANDA FLEENOR | 1900 JACKSON LEE RD | | | | MONTEREY | TN | 38574-3257 |
| WANDA FOERSTER | 407 E MADISON ST APT 52 | | | | DODGEVILLE | WI | 53533-2203 |
| WANDA FOUST | 2096 S GROUT RD | | | | GLADWIN | MI | 48624-9420 |
| WANDA FOUTTY | 7220 S SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73139-4418 |
| WANDA FRANCIS | 7399 JUDD RD | | | | YPSILANTI | MI | 48197-8913 |
| WANDA FRANKLIN | 33 FRANKLIN LN | | | | MONROE | TN | 38573-4241 |
| WANDA FRENCH | 19525 SE 149TH ST | | | | NEWALLA | OK | 74857-5308 |
| WANDA FULLER | 5055 STONESPRING CT | | | | ANDERSON | IN | 46012-9713 |
| WANDA FURMANEK | 54 MAPLEGROVE AVE | | | | TONAWANDA | NY | 14150-9102 |
| WANDA G ABSHIRE-JONES | 5 DORCHESTER CT | | | | MANSFIELD | TX | 76063-2889 |
| WANDA G DELEONE | 10571 WHITE ST. UNIT #6 | | | | GARRETTSVILLE | OH | 44231-1099 |
| WANDA G MCLAUGHLIN | 2144 SHERER AVE | | | | DAYTON | OH | 45414 |
| WANDA G RICHARDSON | 3525 IVY HILL CERCLE | APT. D | | | CORTLAND | OH | 44410 |
| WANDA G RICHARDSON | 701 SUMMIT AVE APT 5 | | | | NILES | OH | 44446-3600 |
| WANDA GALLIMORE | 6061 EDNA OAKS CT | | | | WASHINGTON TOWNSHIP | OH | 45459-1134 |
| WANDA GANNON | 1693 N MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-9386 |
| WANDA GARRETT | 206 S 11TH ST | | | | FRANKTON | IN | 46044-9376 |
| WANDA GARRETT | 4371 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA GENTRY | 335 W 16TH ST | | | | HERMANN | MO | 65041-1510 |
| WANDA GERMAIN | 1096 WEST PARKWOOD AVENUE | | | | FLINT | MI | 48507-3632 |
| WANDA GHOLSTON | 1204 LAMBETH WAY | | | | ANTIOCH | TN | 37013-1731 |
| WANDA GIGOWSKI | 7347 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9432 |
| WANDA GILBERT | 3111 W SOUTHWAY DR | | | | FRANKLIN | WI | 53132-8450 |
| WANDA GILL | PO BOX 574 | | | | KOSHKONONG | MO | 65692-0574 |
| WANDA GILLIAM | 112 COKER LN | | | | NEW TAZEWELL | TN | 37825-2306 |
| WANDA GILMORE | 3460 MOUNT SAINT HELENA DR | | | | SAN JOSE | CA | 95127-4840 |
| WANDA GOINES | 621 S MEADE ST APT 6 | | | | FLINT | MI | 48503-2280 |
| WANDA GOODWIN | 22679 PRICE GRUBBS RD | | | | ROBERTSDALE | AL | 36567-2832 |
| WANDA GOUGH | 2428 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| WANDA GOULD | 10455 WILLOW LN | | | | LYNDONVILLE | NY | 14098-9507 |
| WANDA GRADY | 850 W ORIOLE WAY | | | | CHANDLER | AZ | 85286-4470 |
| WANDA GRAF | 947 N WRIGHT RD APT 4 | | | | JANESVILLE | WI | 53546-1858 |
| WANDA GRAHAM | APT 1310 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3623 |
| WANDA GRANSTAFF | 346 CORRIENTES CIR | | | | PUNTA GORDA | FL | 33983-5629 |
| WANDA GREEN | 13720 N DOVER HILL DR | | | | CAMBY | IN | 46113-9675 |
| WANDA GREGORY | 6311 W HEATON DR | | | | KNIGHTSTOWN | IN | 46148-9379 |
| WANDA GRINDSTAFF | 148 CATHERINE STREET | | | | JOLIET | IL | 60435-6832 |
| WANDA GUDORF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WANDA GULLEY | 1932 TINNIN RD | | | | GOODLETTSVILLE | TN | 37072-4225 |
| WANDA GULLION | 3903 SUGAR LN | | | | KOKOMO | IN | 46902-4489 |
| WANDA GURECKI | 66 GROVE ST | | | | BUFFALO | NY | 14207-2205 |
| WANDA GUY | 2726 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5294 |
| WANDA HAGER | 5556 STEWART AVE | | | | CINCINNATI | OH | 45227-1249 |
| WANDA HAIRSTON | 6320 BIRKEWOOD STREET | | | | COLUMBUS | OH | 43229-2041 |
| WANDA HALK | 2997 PONTIAC ST | | | | COLUMBUS | OH | 43224-4040 |
| WANDA HALL | 5671 COUNTY ROAD 59 RT #1 | | | | MOUNT GILEAD | OH | 43338 |
| WANDA HAMEL | 16351 ROTUNDA DR. | APT. 277E | | | DEARBORN | MI | 48120 |
| WANDA HANKINS | 3281 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9284 |
| WANDA HARRIS | 5750 KENMAR DR | | | | BRIGHTON | MI | 48116-9428 |
| WANDA HARRY | 8470 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9394 |
| WANDA HART | 6 SAGE RD | | | | TOMS RIVER | NJ | 08753-2627 |
| WANDA HARTNUSS | 7 CASTLE ROCK CV | | | | LITTLE ROCK | AR | 72212-2781 |
| WANDA HAZEN | 2615 FOWLER ST | | | | ANDERSON | IN | 46012-3715 |
| WANDA HEFLING | 1603 MEITZLER ST | | | | DANVILLE | IL | 61832-8180 |
| WANDA HENDRICKSON | 4463 AICHOLTZ RD | | | | CINCINNATI | OH | 45245-1061 |
| WANDA HENSON | 11358 PRICE RD | | | | DUNCANVILLE | AL | 35456-2305 |
| WANDA HERRING | RR 2 BOX 425 | | | | MCLOUD | OK | 74851-9425 |
| WANDA HERRING | 89 MELVIN DR | | | | JEFFERSON | GA | 30549-6718 |
| WANDA HICKS | 5925 BRADLEY DR | | | | TIPP CITY | OH | 45371-2107 |
| WANDA HILL | 1 MIRANOVA PL | APT 1820 | | | COLUMBUS | OH | 43215-5083 |
| WANDA HILL | 124 CAMBRIAN WAY | | | | JACKSON | TN | 38305-4006 |
| WANDA HINES | 5218 OLD SPRINGFIELD RD | | | | TIPP CITY | OH | 45371-8217 |
| WANDA HINTON | 12806 LAKE DORA CIR | | | | TAVARES | FL | 32778-4230 |
| WANDA HODGE | 2401 E JOLLY RD APT 7 | | | | LANSING | MI | 48910-8524 |
| WANDA HOGAN | 2144 OAK VALLEY LN | | | | DALLAS | TX | 75232-2326 |
| WANDA HOLDWAY | 5630 W 35TH ST APT 4 | | | | CICERO | IL | 60804-4332 |
| WANDA HOLLINGDALE | 203 S MILFORD RD | PO BOX 759 | | | HIGHLAND | MI | 48357-4646 |
| WANDA HOLT | 407 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| WANDA HONCHELL | 4 CHESNEY CT | | | | PALM COAST | FL | 32137-8356 |
| WANDA HOOD | 720 DRIFTWOOD CIR | | | | DANVILLE | IN | 46122-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA HOPKINS | PO BOX 624 | | | | NAPOLEON | OH | 43545-0624 |
| WANDA HOSE | 6543 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| WANDA HOSKINS | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| WANDA HOWARD | 429 N JOHNSON ST | | | | PONTIAC | MI | 48342-1035 |
| WANDA HOWDERSHELT | 6795 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| WANDA HOWE | 2020 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| WANDA HUDSON | 4414 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4490 |
| WANDA HUFF | 2621 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| WANDA HUNT | 3450 ARCANUM BEARS MILL RD | | | | ARCANUM | OH | 45304-9702 |
| WANDA HUNTER | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WANDA HUTCHESON | 7616 FOREST VALE | | | | SAN ANTONIO | TX | 78233-7215 |
| WANDA HUTCHISON | 9636 N. 750 E. | | | | SHELBURN | IN | 47879 |
| WANDA I NEGRON | 147 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| WANDA IMHOFF | 1507 OLD HWY 94 SOUTH UNIT 206-2 | | | | SAINT CHARLES | MO | 63303 |
| WANDA J ANDERSON | 946 BELMONT | | | | DAVENPORT | IA | 52804 |
| WANDA J ANDERSON | 1655 DARST AVENUE | | | | DAYTON | OH | 45403-3101 |
| WANDA J CARROLL | 401 WILSON ST | | | | TIPTON | IN | 46072-1259 |
| WANDA J CONNER | 3946 W BLUEWATER HWY | | | | IONIA | MI | 48846-8554 |
| WANDA J FERGUSON | 1062 TROUTT RD | | | | BETHPAGE | TN | 37022 |
| WANDA J GRAHAM | APT 1310 | 5610 BUNCOMBE ROAD | | | SHREVEPORT | LA | 71129-3623 |
| WANDA J GRAHAM | 5610 BUNCOMBE RD APT 1310 | | | | SHREVEPORT | LA | 71129 |
| WANDA J HODGE | 2401 E JOLLY RD APT 7 | | | | LANSING | MI | 48910-8524 |
| WANDA J JONES | P O BOX 60251 | | | | DAYTON | OH | 45406 |
| WANDA J MILLEDGE | 15088 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| WANDA J MORGAN | 33 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| WANDA J PAGE | 601 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| WANDA J PARAMORE | 438 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3252 |
| WANDA J SMITH | 5460 SUMMIT LN APT 911 | | | | FORT WORTH | TX | 76112-9423 |
| WANDA J TEAGUE | 1511 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| WANDA J TENNYSON | 1910 TYLER RD | | | | YPSILANTI | MI | 48198-6155 |
| WANDA J TRIBBEY | 1199 DAFLER ROAD | | | | WEST ALEXANDRIA | OH | 45381-9349 |
| WANDA J WICKER | 7651 E SAGINAW HWY | | | | LANSING | MI | 48917-8977 |
| WANDA J WOLBER | 51 1/2 PARKDALE AVE | | | | PONTIAC | MI | 48340-2545 |
| WANDA J. BRADSHAW | 4053 PRESCOTT | | | | DAYTON | OH | 45406-3455 |
| WANDA JACKSON | 2806 S FRANKLIN ST | | | | MUNCIE | IN | 47302-5036 |
| WANDA JACKSON | 37129 CAMELOT DR | | | | STERLING HEIGHTS | MI | 48312-2417 |
| WANDA JACKSON | 1773 GUMMER AVE | | | | DAYTON | OH | 45403-3433 |
| WANDA JACKSON | 22673 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6380 |
| WANDA JARECKI | 2215 BELMONT ST | | | | DEARBORN | MI | 48128-1424 |
| WANDA JASKIEWICZ | RD 2 BOX 472 | | | | JAMESBURG | NJ | 08831-9802 |
| WANDA JOHENNING | 12236 MOSS POINT RD | | | | STRONGSVILLE | OH | 44136 |
| WANDA JOHNSON | 5420 BLUE RIDGE CUT OFF APT 201 | | | | RAYTOWN | MO | 64133-2768 |
| WANDA JOHNSON | 505 W ORCHID AVE | | | | FOLEY | AL | 36535-1444 |
| WANDA JOHNSON | 1139 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9413 |
| WANDA JOHNSON | 42215 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| WANDA JOHNSON | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4652 |
| WANDA JOHNSON | 4510 EAST 112TH STREET | | | | KANSAS CITY | MO | 64137-2441 |
| WANDA JOHNSON | 36860 CAPEL RD | | | | GRAFTON | OH | 44044-9471 |
| WANDA JOHNSON | 6713 W 00 NS | | | | KOKOMO | IN | 46901-9769 |
| WANDA JOHNSON | 11639 TYSON CT | | | | OKLAHOMA CITY | OK | 73130-8433 |
| WANDA JONES | 1323 LA MESA DR | | | | LAWRENCEVILLE | GA | 30043-3760 |
| WANDA JONES | PO BOX 2155 | | | | YOUNGSTOWN | OH | 44504-0155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA JONES | 15500 LAKE SHORE BLVD APT 304 | | | | CLEVELAND | OH | 44110-1189 |
| WANDA JORDAN | 650 S MERIDIAN RD | | | | MASON | MI | 48854-9648 |
| WANDA K MORGAN | 2639 BLANCHARD AVE | | | | MORAINE | OH | 45439-2131 |
| WANDA K PIPER | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| WANDA K REAM | 1003 LANSING ST LOT 6 | | | | ADRIAN | MI | 49221-4034 |
| WANDA K WILLIAMS | 721 M L KING AVE | | | | FLINT | MI | 48503-1435 |
| WANDA KARR | 2824 SAN SABA DR | | | | FORT WORTH | TX | 76114-1714 |
| WANDA KAUFMAN | 456 W DELAVAN DR | | | | JANESVILLE | WI | 53546-2558 |
| WANDA KAUFMANN | 2674 HERFORD RD | | | | ELKTON | MI | 48731-9768 |
| WANDA KAUZLARICH | 16433 E 35TH ST S | | | | INDEPENDENCE | MO | 64055-3065 |
| WANDA KEESLING | 1925 FAIRMONT AVE | | | | NEW CASTLE | IN | 47362 |
| WANDA KELLEY | 3260 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| WANDA KENDRICK | PO BOX 858 | | | | TONGANOXIE | KS | 66086-0858 |
| WANDA KESECKER | 88 PASTORAL CT | | | | MARTINSBURG | WV | 25403-2156 |
| WANDA KIDDEY | 255 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| WANDA KILLIAN | 3434 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| WANDA KING | 645 ALLEN CEMETARY RD | | | | MURPHY | NC | 28906-1948 |
| WANDA KING | 2105 CITADEL DR | | | | BLOOMINGTON | IL | 61704-7745 |
| WANDA KING | 3649 S NEBRASKA ST | | | | MARION | IN | 46953-4845 |
| WANDA KINKLE | 19 CANARY HILL DR | | | | ORION | MI | 48359-1812 |
| WANDA KINZIE | 141 S ELM ST | | | | BUNKER HILL | IN | 46914-1517 |
| WANDA KIRKMAN | 3432 STATE ROAD 580 LOT 133 | | | | SAFETY HARBOR | FL | 34695-4964 |
| WANDA KISLY | 2701 WHEATON CT | | | | CHURCHVILLE | MD | 21028-1216 |
| WANDA KITTS | 5778 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123-8595 |
| WANDA KLIMEK | 1657 FOUNDERS HILL NORTH | | | | WILLIAMSBURG | VA | 23185-7614 |
| WANDA KLINE | 1170 REGINA TRL | | | | WAYLAND | MI | 49348-1428 |
| WANDA KLISE | 696 SW PRADO AVE | | | | PORT ST LUCIE | FL | 34983-1846 |
| WANDA KNAPP | 3470 KNOLL CREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| WANDA KNOTTS | 2012 DANBURY DR | | | | INDIANAPOLIS | IN | 46231-1243 |
| WANDA KOHAN | 12105 HEGEL RD | | | | GOODRICH | MI | 48438-9271 |
| WANDA KOLLING | 945 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| WANDA KORPUSINSKI | PO BOX 703 | | | | ALLENTOWN | NJ | 08501-0703 |
| WANDA KOTANCHEK | 3357 HUNTERS TRL UNIT C | | | | CORTLAND | OH | 44410-9135 |
| WANDA KOWALSKI | 85 PINE HILL RD | | | | NEW LONDON | NH | 03257-5785 |
| WANDA KWIATKOWSKI | 15245 JONAS AVE | | | | ALLEN PARK | MI | 48101-1711 |
| WANDA L BISTARKEY | PO BOX 14574 | | | | YOUNGSTOWN | OH | 44514-7574 |
| WANDA L BROWN | 1615 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| WANDA L BUCKLEY | 117 SPLIT CREEK DR | | | | CRESTVIEW | FL | 32539 |
| WANDA L COBBINS | 2908 TUBMAN AVE | | | | DAYTON | OH | 45408 |
| WANDA L COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| WANDA L CRAWFORD | 793 DAKINS CHAPEL RD | | | | SABINA | OH | 45169-9145 |
| WANDA L DECARLO | 7757 S JAY RD | | | | WEST MILTON | OH | 45383 |
| WANDA L GAMBILL | 240 SE 72ND ST | | | | GAINESVILLE | FL | 32641-7754 |
| WANDA L GODSEY | 3841   CARROLL AVE APT #2 | | | | DAYTON | OH | 45405-2305 |
| WANDA L HOOD | 720 DRIFTWOOD CIR | | | | DANVILLE | IN | 46122-9021 |
| WANDA L HUDSON | 4414 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4490 |
| WANDA L MARVIN | 505 WEST MARTINDALE RD | | | | UNION | OH | 45322 |
| WANDA L MCELFRESH | 7114 TIP TOP ST | | | | SAINT JAMES LA | TX | 70086-7471 |
| WANDA L MONTGOMERY | 2160 SATELLITE BLVD STE 110 | | | | DULUTH | GA | 30097-4006 |
| WANDA L MONTGOMERY | 130 WILLOW TREE TER | | | | COVINGTON | GA | 30016-2989 |
| WANDA L MULLINS | 9680 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9718 |
| WANDA L OUTLAND | 160 PEACH BLOSSOM LANE | | | | BOWLING GREEN | KY | 42103-7057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA L PINKSTON | 3014 EAST DOROTHY LANE | | | | KETTERING | OH | 45420-3818 |
| WANDA L ROSE | 639 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| WANDA L RUTHERFORD | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| WANDA L RYAN | 6748 WILLOW CREEK DR. | | | | HUBER HEIGHTS | OH | 45424 |
| WANDA L RYAN | 7373 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3318 |
| WANDA L SADLAK | 1106 3RD ST | | | | BAY CITY | MI | 48708-6014 |
| WANDA L SMITH | 1708 ACE PLACE | | | | DAYTON | OH | 45408 |
| WANDA L STEWART | 11603 GALLAHAN RD | | | | OXON HILL | MD | 20735-9422 |
| WANDA L STRINGER | PO BOX 320806 | | | | FLINT | MI | 48532-0014 |
| WANDA L SUITERS | 5154 SKYLANE DR. | | | | DAYTON | OH | 45414-3697 |
| WANDA L WALKER | 1224 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| WANDA L WILES | 4509 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| WANDA L WILLIAMS | 4010 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8643 |
| WANDA LANESKI | 6569 FENTON ST | | | | DEARBORN HEIGHTS | MI | 48127-2114 |
| WANDA LASLEY | 603 S JUSTIN ST | | | | CAVE CITY | AR | 72521-9088 |
| WANDA LASLEY | 8475 MONT-MIAMI CO. LINE RD | | | | UNION | OH | 45322 |
| WANDA LAWSON | 225 E VILLAGE CIR | | | | LA FOLLETTE | TN | 37766-7335 |
| WANDA LAY | 1936 GROVELAND AVE | | | | FLINT | MI | 48505-3049 |
| WANDA LEACH | 2155 SARATOGA DR | | | | HERMITAGE | PA | 16148-6716 |
| WANDA LEE MCMICHAEL | 2848 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1823 |
| WANDA LEE VAUGHN TRUST | 1006 FAIRWAY CR | | | | JONESBORO | AR | 72401 |
| WANDA LEJA | 5228 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| WANDA LEMANOWSKI | 37851 HANSON DR | | | | STERLING HTS | MI | 48310-3642 |
| WANDA LEMONS | 7204 RIVERVIEW DR | | | | FLINT | MI | 48532-2275 |
| WANDA LEWIS | 1601 LINWOOD AVE | | | | NIAGARA FALLS | NY | 14305-2905 |
| WANDA LEWIS | 10459 BAKER DR | | | | CLIO | MI | 48420-7710 |
| WANDA LINDSEY | PO BOX 29 | | | | TROY | MO | 63379-0029 |
| WANDA LOGSTON | 4945 SUGARTREE DR | | | | DAYTON | OH | 45414-4727 |
| WANDA LOMBARDI | 2311 ELM RD NE | | | | WARREN | OH | 44483-4008 |
| WANDA LONG | 1140 WENDELL AVE | | | | YPSILANTI | MI | 48198-3146 |
| WANDA LONG | 6901 W COUNTY ROAD 500 N | | | | MUNCIE | IN | 47304-9193 |
| WANDA LOPEZ | 7152 LASTING LIGHT WAY | | | | COLUMBIA | MD | 21045-5138 |
| WANDA LORTZ | 432 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| WANDA LOVELACE | 22926 WAR EAGLE BLACKTOP RD | | | | SPRINGDALE | AR | 72764-8861 |
| WANDA LOVELY | 1800 DRAKE RD | | | | LEBANON | OH | 45036-8523 |
| WANDA LOWE | 1900 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| WANDA LUALLEN | 1302 24TH ST | | | | BEDFORD | IN | 47421-5012 |
| WANDA LUKE | 19614 N CONCHO CIR | | | | SUN CITY | AZ | 85373-1204 |
| WANDA LUSBY | 1410 ASKEW AVE | | | | KANSAS CITY | MO | 64127-2204 |
| WANDA LYNCH | 9579 SLIP RD | | | | LOGAN | OH | 43138-8853 |
| WANDA LYONS | 2013 OWENS ST | | | | HALTOM CITY | TX | 76117-5018 |
| WANDA LYONS | 1170 RIVER VALLEY DR APT 1168 | | | | FLINT | MI | 48532-2931 |
| WANDA M BERNARD | 115 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| WANDA M BINGHAM | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| WANDA M CAMERON | 5355 PINNACLE RD | | | | DAYTON | OH | 45418-2441 |
| WANDA M FILLMORE | 1812 ENGLEWOOD ST. | | | | THE VILLAGES | FL | 32162 |
| WANDA M KOTANCHEK | 3357 C HUNTERS TRAIL | | | | COURTLAND | OH | 44410-9135 |
| WANDA M LOUNSBURY | C/O SUMMIT BROKERAGE SVCS | KIM K LOVE | 7601 N FEDERAL HWY B215 | | BOCA RATON | FL | 33487 |
| WANDA M SELBY | 288 VADEN ST | | | | MONTEREY | TN | 38574 |
| WANDA M THOMAS | 129 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| WANDA M. COPLEY | COUNTY ATTORNEY | 230 GOVERNMENT CENTER DR STE 125 | | | WILMINGTON | NC | 28403-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA MAE BINGHAM | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| WANDA MALONE | 7062 HIGHWAY BB | | | | CEDAR HILL | MO | 63016-2301 |
| WANDA MANIKA | 2223 S 6TH AVE | | | | RIVERSIDE | IL | 60546-1237 |
| WANDA MARCUM | 630 BIRCH AVE | | | | EUCLID | OH | 44132-2106 |
| WANDA MARCUS | 3198 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 |
| WANDA MARKS | 9429 N COUNTY ROAD 600 E | | | | SUNMAN | IN | 47041-9789 |
| WANDA MARSH | 7864 MEADOWCREEK DRIVE | | | | CINCINNATI | OH | 45244-2964 |
| WANDA MARSHALL | # 8 | 8101 BLACKBERRY CREEK | | | BURTON | MI | 48519-1947 |
| WANDA MARTIN | 5406 WESTHALL AVE | | | | LOUISVILLE | KY | 40214-3552 |
| WANDA MARVIN | 505 W MARTINDALE RD | | | | UNION | OH | 45322-3008 |
| WANDA MARVUGLIO | 18 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| WANDA MAXEY | 2940 BENTBROOKE DR | | | | HOLLAND | MI | 49424-7216 |
| WANDA MC CLURE | 100 BEAMAN BLVD UNIT 113 | | | | ATLANTIC HIGHLANDS | NJ | 07716-1755 |
| WANDA MC CORMACK | 9408 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| WANDA MC DONALD | 268 WHARTON RD | | | | GREENWICH | OH | 44837-9623 |
| WANDA MC LAUGHLIN | 1110 CHILTON DR | | | | WYLIE | TX | 75098-6943 |
| WANDA MC MURRAY | 7516 N STATE RD | | | | DAVISON | MI | 48423-9324 |
| WANDA MCBEE | 6917 E 100 N | | | | KOKOMO | IN | 46901-9554 |
| WANDA MCCARTER | 919 N WEBSTER ST | | | | KOKOMO | IN | 46901-3301 |
| WANDA MCELFRESH | 2525 HIGHWAY 360 APT 2014 | | | | EULESS | TX | 76039-7308 |
| WANDA MCKINNEY | 810 DELL AVE | | | | FLINT | MI | 48507-2851 |
| WANDA MCKINNEY | 358 CONTINENTAL DR APT A | | | | SALEM | OH | 44460-2593 |
| WANDA MCLAUGHLIN | 619 DORN DR | | | | SANDUSKY | OH | 44870-1610 |
| WANDA MCNAIR | 220 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| WANDA MEADE | 25 HILLTOP DR | | | | CORBIN | KY | 40701-6256 |
| WANDA MELENDY | 16905 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4128 |
| WANDA MELTON | 14212 CHANDELLE DR | | | | NEWALLA | OK | 74857-7825 |
| WANDA MIERZWINSKI | 24645 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1944 |
| WANDA MILLEDGE | 15088 APPOLINE ST | | | | DETROIT | MI | 48227-4042 |
| WANDA MILLER | 3242 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| WANDA MILLER | 711 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5557 |
| WANDA MILLER | 411 ELM ST APT 308 | | | | NEWPORT | KY | 41071-1224 |
| WANDA MINKS | 1511 DEL WEBB BLVD W | | | | SUN CITY CENTER | FL | 33573-5253 |
| WANDA MITCHELL | 3069 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8219 |
| WANDA MOLINE | 44120 1/2 N 200 ST E | | | | LANCASTER | CA | 93535-8818 |
| WANDA MONROE | 6623 JARVIS DR | | | | INDIANAPOLIS | IN | 46237-9170 |
| WANDA MONTGOMERY | 130 WILLOW TREE TER | | | | COVINGTON | GA | 30016-2989 |
| WANDA MOORE | 5 CYPRESS LN UN2 CO C COURNOYE | | | | WALLINGFORD | CT | 06492 |
| WANDA MORELAND | 6725A NORTH MAIN STREET | | | | CAMDEN | OH | 45311-9506 |
| WANDA MORGAN | 24237 COUNTRY SQUIRE BLVD 260 | | | | CLINTON TOWNSHIP | MI | 48035 |
| WANDA MORGAN | 17998 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-9598 |
| WANDA MORING | 607 GATES DR | | | | ROCKMART | GA | 30153-1509 |
| WANDA MORRIS | 11812 120TH ST E | | | | PUYALLUP | WA | 98374-4029 |
| WANDA MORSE | 1811 TUPELO TRL | | | | HOLT | MI | 48842-1554 |
| WANDA MOWELL | 931 ARBOR AVE | | | | INDIANAPOLIS | IN | 46221-1206 |
| WANDA MOWERY | 2932 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| WANDA MROCZEK | 6904 BROOKHAVEN DR | | | | NIAGARA FALLS | NY | 14304-3034 |
| WANDA MUEY | 910 S CURVE ST | | | | ALEXANDRIA | IN | 46001-2242 |
| WANDA MULLINS | 8711 HUNTINGTON DR | | | | LANSING | MI | 48917-6844 |
| WANDA MULLINS | 9680 GLADIOLUS PRESERVE CIR | | | | FORT MYERS | FL | 33908-9718 |
| WANDA MUNCY | 5764 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| WANDA MUSTE | 2348 GAYNOR AVE NW | | | | WALKER | MI | 49544-1883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA MUTTER | 110 SOUTH 6TH ST | | | | LANSE | MI | 49946 |
| WANDA MYRES | 3306 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410-9142 |
| WANDA N EISELE | 147 LONGMEADOW DRIVE | | | | ROCHESTER | NY | 14621-1107 |
| WANDA N WILEY | 8089 SUE AVE | | | | FRANKLIN | OH | 45005 |
| WANDA NALLY | 13260 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9045 |
| WANDA NAUDASHER | 4240 FLOWERDALE AVE | | | | DAYTON | OH | 45429-5104 |
| WANDA NEBLETT | 11618 SPORTSMAN CT | | | | DADE CITY | FL | 33525-8459 |
| WANDA NELL GOODMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WANDA NELSON | 3503 S 10TH ST | | | | NEW CASTLE | IN | 47362-1535 |
| WANDA NELSON | 918 W PLAINVIEW DR | | | | MARION | IN | 46953-5721 |
| WANDA NELSON | 4315 E 110TH ST | | | | KANSAS CITY | MO | 64137-2027 |
| WANDA NICCUM | 2945 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| WANDA NICHOLS | 44457 MARC TRL | | | | PLYMOUTH | MI | 48170-3948 |
| WANDA NICHOLSON | 130 E. PHILADELPHIA AVE. | BRIDGEPORT MANOR #223 | | | BRIDGEPORT | WV | 26330 |
| WANDA NIX | 9311 MAPLE CANYON CT | | | | ARLINGTON | TX | 76002-4601 |
| WANDA NOVAK | 392 W BOYLSTROM ST | | | | WORCESTER | MA | 01606-3223 |
| WANDA NOWAK | 28801 IMPERIAL DR APT A119 | | | | WARREN | MI | 48093-4238 |
| WANDA O BOLES | 1274 N PARK DR | | | | BROOKFIELD | OH | 44403 |
| WANDA O POTEET | 5113 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| WANDA O'BRIEN | 306 W CARPENTER ST | | | | MIDLAND | MI | 48640-4376 |
| WANDA ODOM | 9712 N 400 E | | | | ALEXANDRIA | IN | 46001-8278 |
| WANDA OLIVER | 210 IBERIS DR | | | | ARLINGTON | TX | 76018-1405 |
| WANDA ORANGE | 1935 MCCLEARY RD | | | | SEVIERVILLE | TN | 37876-0151 |
| WANDA ORENICK | 459 SHASTA DR APT 526 | | | | BRIDGEWATER | NJ | 08807-3752 |
| WANDA OSBORN | PO BOX 464 | | | | LYNCHBURG | OH | 45142-0464 |
| WANDA OUTLAND LEWIS | 160 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103-7057 |
| WANDA P MYRES | 3306 TRAPPERS TRL UNIT D | | | | CORTLAND | OH | 44410 |
| WANDA PAGE | 601 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| WANDA PALMER | PO BOX 151 | 1859 MICHIGAN ST | | | MCBRIDES | MI | 48852-0151 |
| WANDA PARKER | 8632 HAW RIVER RD | | | | OAK RIDGE | NC | 27310-9103 |
| WANDA PARKER | 100 N 1ST AVE | | | | JONESBORO | IN | 46938-1002 |
| WANDA PARKS | 9647 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564-2384 |
| WANDA PATANIA | PO BOX 30842 | | | | INDIANAPOLIS | IN | 46230-0842 |
| WANDA PATRICK | 2893 N LEAVITT RD NW | | | | WARREN | OH | 44485-1135 |
| WANDA PATTON | 7687 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5154 |
| WANDA PAUL | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WANDA PAULETTE | 3100 S WINTER ST APT E16 | | | | ADRIAN | MI | 49221-8782 |
| WANDA PAULEY | 5197 STATE ROUTE 132 | | | | BATAVIA | OH | 45103-9601 |
| WANDA PEARSON | 8128 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 |
| WANDA PECHULIS | 49 MIX ST | | | | BRISTOL | CT | 06010-3820 |
| WANDA PELCH | 735 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1730 |
| WANDA PEREZ | 1111 BRECKENRIDGE DR | | | | INDEPENDENCE | MO | 64050-3336 |
| WANDA PERRY | 217 S DOBSON ST | | | | WESTLAND | MI | 48186-4336 |
| WANDA PETER | 6046 HUTCHINSON | | | | HASLETT | MI | 48840-8237 |
| WANDA PETERSON | 2113 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458 |
| WANDA PETROWSKI | 12924 KERR ST | | | | SOUTHGATE | MI | 48195-1106 |
| WANDA PICKMAN | 5042 BROWNS RD | | | | LAKE | MI | 48632-9234 |
| WANDA PINKSTON | 3014 E DOROTHY LN | | | | KETTERING | OH | 45420-3818 |
| WANDA PIOTROWSKI | 2312 CASTLELOCH CT | | | | HIGH POINT | NC | 27265-9450 |
| WANDA PIPER | N4297 COUNTY RD E | | | | BRODHEAD | WI | 53520-9607 |
| WANDA PLUMMER | 8614 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| WANDA POPE | 1741 OTTAWA DR | | | | TOLEDO | OH | 43606-4464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA POSTELL | PO BOX 4847 | | | | SCHERERVILLE | PA | 46375 |
| WANDA PRIVETT | PO BOX 165 | | | | CHARLESTOWN | MD | 21914-0165 |
| WANDA PROTYNIAK | 429 N SYBALD ST | | | | WESTLAND | MI | 48185-8638 |
| WANDA PRUITT | 53 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| WANDA PUCKETT | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| WANDA PYLES | 1824 UNION ST SW | | | | WARREN | OH | 44485-3541 |
| WANDA R BABB | 762 PEACHTREE RIDGE DR | | | | LAWRENCEVILLE | GA | 30043-3442 |
| WANDA R DANIEL | 4706  BRENNERSVILLE-PYRMONT | | | | LEWISBURG | OH | 45338-9761 |
| WANDA R KELLEY | 3260  ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| WANDA R WHITLOW | 207 GENESEE PARK BLVD APT B | | | | ROCHESTER | NY | 14619 |
| WANDA RAGAN | PO BOX 473 | | | | HAYESVILLE | NC | 28904-0473 |
| WANDA RAINES | 1122 EVANSCOVE RD | | | | MAGGIE VALLEY | NC | 28751-9546 |
| WANDA RAMEY | 20205 FENTON ST | | | | ROSEVILLE | MI | 48066-2265 |
| WANDA RANDLE | 10701 HALLWOOD DR | | | | SAINT LOUIS | MO | 63136-5715 |
| WANDA RANKIN | 350 S KENILWORTH AVE | | | | LIMA | OH | 45805-3241 |
| WANDA RASCH | 23603 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9463 |
| WANDA RASMUSSEN | 1131 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2122 |
| WANDA RAWNSLEY | 531 HANLEY ST | | | | PLAINFIELD | IN | 46168-1637 |
| WANDA REA | 2806 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| WANDA REAM | 1281 CODLING RD | | | | ADRIAN | MI | 49221-9658 |
| WANDA REED | 1612 GRACELAND DR | | | | FAIRBORN | OH | 45324-4380 |
| WANDA REED | 963  N. UPLAND AVE. | | | | DAYTON | OH | 45407 |
| WANDA REID | 1105 JEFFERSON PLACE | | | | BELLINGHAM | MA | 02019-1368 |
| WANDA REYNNELLS | 571 COUNTY ROAD 393 | | | | KILLEN | AL | 35645-5009 |
| WANDA REYNOLDS | PO BOX 88284 | | | | INDIANAPOLIS | IN | 46208-0284 |
| WANDA RICHARD | 8073 HIGHWAY N | | | | O FALLON | MO | 63367-4055 |
| WANDA RINGER | 3237 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2343 |
| WANDA RINGHISER | 2479 ROYAL MEADOW LN | | | | GROVE CITY | OH | 43123-3907 |
| WANDA RITTERBECK | 317 WEYMOUTH LN | | | | COLUMBUS | OH | 43228-1333 |
| WANDA ROARK | 725 MCDERMOTT RD | | | | HARRISBURG | IL | 62946-4511 |
| WANDA ROBBINS | 3730 BENNETT AVE | | | | FLINT | MI | 48506-3106 |
| WANDA ROBERSON | 2225 CLEMENTS ST | | | | DETROIT | MI | 48238-3454 |
| WANDA ROBINSON | 2173 S CENTER RD APT 310 | | | | BURTON | MI | 48519-1810 |
| WANDA ROBINSON | 30220 AVONDALE STREET | | | | INKSTER | MI | 48141-1532 |
| WANDA ROGERS | 3001 DAKOTA AVE | | | | FLINT | MI | 48506-2926 |
| WANDA ROSE | 639 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| WANDA ROSS | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| WANDA RUDDER | 13610 SPRUCE AVE | | | | GRANDVIEW | MO | 64030-2868 |
| WANDA RUMLEY | 120 ASHCRAFT CV | | | | HENDERSON | TN | 38340-7440 |
| WANDA RUPERT | 2474 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| WANDA RUSH | 4462 E RD - 100 N | | | | KOKOMO | IN | 46901 |
| WANDA RUSPUS | 658 JOSLYN AVE | | | | PONTIAC | MI | 48342-1577 |
| WANDA RUSSELL | 8868 E 100 N | | | | GREENTOWN | IN | 46936-8871 |
| WANDA RUTHERFORD | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| WANDA RUTTY | 524 WOODWARD AVE | | | | NORTH TONAWANDA | NY | 14120-2806 |
| WANDA RYAN | 6748 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| WANDA S BAKER | 415 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8714 |
| WANDA S BOGGS | 217  BRONWOOD ST | | | | NEW LEBANON | OH | 45345-1303 |
| WANDA S LEARY | 221 E PEASE AVE | | | | DAYTON | OH | 45449 |
| WANDA S TOLLEY | 6975 LOVE WARNER RD NE | | | | CORTLAND | OH | 44410-8617 |
| WANDA SANCHEZ | 326 BOBCAT TRAIL | | | | LEO | IN | 46765 |
| WANDA SAWDON | 5669 PINE CREEK LN | | | | KIMBALL | MI | 48074-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA SAYLOR | 402 S SPRING ST | | | | NEW PARIS | OH | 45347-1235 |
| WANDA SCHAAP | 5436 E ML AVE | | | | KALAMAZOO | MI | 49048-9551 |
| WANDA SCHLAACK | 6100 S NEW LOTHROP RD | | | | DURAND | MI | 48429-1746 |
| WANDA SCHOFILL | 1715 N COUNTY LINE RD | | | | LITHIA SPRINGS | GA | 30122-2201 |
| WANDA SCHROLL | 4630 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1814 |
| WANDA SCHURR | 642 KENDALLWOOD CT | | | | CRYSTAL LAKE | IL | 60014-8450 |
| WANDA SELBY | PO BOX 621 | | | | PAYSON | UT | 84651-0621 |
| WANDA SENFFNER | 1716 BARTHELONE ST | | | | JOLIET | IL | 60403-2024 |
| WANDA SENKOWSKI | 4709 PARK MNR N | APT 1311 | | | UTICA | MI | 48316-4964 |
| WANDA SHANER | 2476 S 75 W | | | | FRANKLIN | IN | 46131-8439 |
| WANDA SHERFIELD | 526 SUNRISE BLVD | | | | POLK CITY | FL | 33868-9542 |
| WANDA SHERWOOD | 2630 PRESTON RIDGE LN | | | | DACULA | GA | 30019-3112 |
| WANDA SHILLING | 1423 WELLS ST | | | | BURTON | MI | 48529-1248 |
| WANDA SHORT | 13401 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| WANDA SHREWSBURY | PO BOX 124 | 24 SHAW DRIVE | | | ALEXANDRIA | KY | 41001-0124 |
| WANDA SHULTS | 15 FRANKLIN DR | | | | LAWRENCEBURG | TN | 38464-4520 |
| WANDA SIKES | 12463 LOS INDIOS TRL APT 154 | | | | AUSTIN | TX | 78729-7929 |
| WANDA SIMPSON | 24440 CHERNICK ST | | | | TAYLOR | MI | 48180-2112 |
| WANDA SIMS | 110 GILBERT AVE | | | | GILMAN CITY | MO | 64642-9437 |
| WANDA SINGER | 7567 W YARLING ST | | | | ELWOOD | IN | 46036-9017 |
| WANDA SISLER | 2416 CHEAT VALLEY HWY | | | | ROWLESBURG | WV | 26425-9078 |
| WANDA SITERLET | 24471 SHERMAN ST | | | | OAK PARK | MI | 48237-1850 |
| WANDA SLATER | 11492 N 750 W | | | | ELWOOD | IN | 46036-9026 |
| WANDA SLOAN | 62 TULIP LN | | | | DAYTON | OH | 45432-3818 |
| WANDA SLUPSKI | 3400 ALDEN DR | | | | PARMA | OH | 44134-4412 |
| WANDA SMITH | PO BOX 61 | | | | SALADO | TX | 76571-0061 |
| WANDA SMITH | 29435 CURTIS RD | | | | LIVONIA | MI | 48152-3429 |
| WANDA SMITH | 603 HACKETT PIKE | | | | RICHMOND | KY | 40475-9335 |
| WANDA SMITH | PO BOX 42 | | | | SHIRLEY | IN | 47384-0042 |
| WANDA SMITH | 5460 SUMMIT LN APT 911 | | | | FORT WORTH | TX | 76112-9423 |
| WANDA SMITH | 824 ILAWOOD CT | | | | NASHVILLE | TN | 37211-6662 |
| WANDA SMITHLEY | 712 HENLEY AVE | | | | FAIRMOUNT | IN | 46928-1913 |
| WANDA SMOLINSKI | 112 W HIGH OAKS CIR | | | | THE WOODLANDS | TX | 77380-2714 |
| WANDA SNELL | 207 N DEERFIELD AVE | | | | LANSING | MI | 48917-2908 |
| WANDA SOLOMON | 26077 FALL WAY | | | | ARDMORE | AL | 35739-7835 |
| WANDA SONNENTAG | 2410 SAUK DR | | | | JANESVILLE | WI | 53545-2235 |
| WANDA SPARKS | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| WANDA SPAULDING | PO BOX 140254 | | | | GRAND RAPIDS | MI | 49514-0254 |
| WANDA SPAULDING | 8424 GLENANN DR | | | | NORTH RICHLAND HILLS | TX | 76180-4116 |
| WANDA SPICER | 8314 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4535 |
| WANDA SPURGEON | 4331 FIVE LAKES ROAD | | | | NORTH BRANCH | MI | 48461-8217 |
| WANDA STACHELSKI | 6209 HIGHVIEW ST | | | | DEARBORN HEIGHTS | MI | 48127-4801 |
| WANDA STACY | PO BOX 128 | | | | BLACKLICK | OH | 43004-0128 |
| WANDA STAVER | 2903 DARTMOUTH DRIVE | | | | MIDLAND | MI | 48642-4629 |
| WANDA STEDRY | 82 RHOTON RD | | | | MANCHESTER | TN | 37355-5138 |
| WANDA STEPIEN | 9910 SAGE HILL WAY | | | | ESCONDIDO | CA | 92026 |
| WANDA STEWART | 3218 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-8853 |
| WANDA STRAGAND | 775 S BALDWIN LN | | | | ROMEOVILLE | IL | 60446-5255 |
| WANDA STRALEY | 2100 HOPE ST | | | | BOSSIER CITY | LA | 71112-9705 |
| WANDA STUCKEY | 2430 S ROCKHILL AVE | | | | ALLIANCE | OH | 44601-5420 |
| WANDA STURGEON | 4330 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| WANDA SUITERS | 5154 SKYLANE DR | | | | DAYTON | OH | 45414-3697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA SWATMAN | 3952 LA ROSA DR | | | | GROVE CITY | OH | 43123-2858 |
| WANDA SZUL | 97 PEARSON DR | | | | TRENTON | NJ | 08610-4301 |
| WANDA T ELLISON | 1643  VANCOUVER DRIVE | | | | DAYTON | OH | 45406-4751 |
| WANDA TARRANT | 7065 CHESANING RD | | | | CHESANING | MI | 48616-8439 |
| WANDA TAYLOR | 6280 BARBERRY DR | | | | AVON | IN | 46123-7719 |
| WANDA TAYLOR | 113 PARKGROVE DR | | | | UNION | OH | 45322-3238 |
| WANDA TEAGUE | 1511 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| WANDA TEETERS | 6306 TOWER DR | | | | HUDSON | FL | 34667-1763 |
| WANDA TENNANT | PO BOX 271 | | | | LA MOILLE | IL | 61330-0271 |
| WANDA THEM | 232 S MAIN ST | | | | ITHACA | MI | 48847-1482 |
| WANDA THOMAS | 129 STADIA DR | | | | FRANKLIN | OH | 45005-1501 |
| WANDA THOMAS | 912 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9701 |
| WANDA THOMPSON | 662 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| WANDA THORNSBERRY | 88 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1063 |
| WANDA THURMAN | 6112 HORSTMEYER RD | | | | LANSING | MI | 48911-6411 |
| WANDA TIDWELL | 170 APOLLO CIR | | | | FLUSHING | MI | 48433-9321 |
| WANDA TIMON | PO BOX 215 | | | | LEXINGTON | MI | 48450-0215 |
| WANDA TOCCO | 34419 SHELLYE COURT | | | | WESTLAND | MI | 48185-1434 |
| WANDA TOKARSKY | 1030 S EAST ST | | | | FENTON | MI | 48430-2931 |
| WANDA TOWNSEND | 31 FAYE DR APT 4 | | | | TAYLOR MILL | KY | 41015-1771 |
| WANDA TRAVIS | 29729 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| WANDA TRIBBEY | 1199 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-9349 |
| WANDA TRIPLETT | PO BOX 1202 | | | | DECATUR | TN | 37322-1202 |
| WANDA TUCKER | 40 GRAHAM DR | | | | OHATCHEE | AL | 36271-8144 |
| WANDA TUCKER | 700 PINEWOOD CT | | | | PACIFIC | MO | 63069-1871 |
| WANDA TURNER | 1446 N ACADEMY RD | | | | NEEDHAM | IN | 46162-9605 |
| WANDA TURNEY | 673 CLIFDEN DR | | | | WELDON SPRING | MO | 63304-0510 |
| WANDA TWINE | 7005 LAKE MEAD BLVD | | | | ARLINGTON | TX | 76016-4133 |
| WANDA TYREE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WANDA ULMER | 603 E FRIENDSHIP ST | | | | MEDINA | OH | 44256-1966 |
| WANDA VAN CAMP | 2515 WICKES RD | | | | WEST BRANCH | MI | 48661-9678 |
| WANDA VIERMANN | 617 VALLEY DR APT 701 | | | | EAST ALTON | IL | 62024-1360 |
| WANDA VILLA | 6746 POLK LN | | | | COLUMBIA | TN | 38401-7908 |
| WANDA W ABELE | 708 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| WANDA W ABELE | 708 HEDWICK | | | | NEW CARLISLE | OH | 45344-2617 |
| WANDA W BYSFIELD | 5329 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64119-4053 |
| WANDA W EVANS | 1812 ENGLEWOOD ST | | | | THE VILLAGES | FL | 32162-7666 |
| WANDA W LOWE | 1900  BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9556 |
| WANDA WAGNER | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| WANDA WAISHKEY | 2535 S RED PINE LN | | | | BRIMLEY | MI | 49715-9045 |
| WANDA WALCZAK | 5710 BIRCH DR | | | | FORT PIERCE | FL | 34982-7542 |
| WANDA WALKER | 1224 N HODSON AVE | | | | MUNCIE | IN | 47303-3335 |
| WANDA WALKER | 517 S HUTCHINSON AVE | | | | MUNCIE | IN | 47303-4751 |
| WANDA WALKER | 8180 W RIVER RD | | | | YORKTOWN | IN | 47396-9655 |
| WANDA WALL | 1216 STARLITE DR. | LOT 91 | | | ALLEGAN | MI | 49010 |
| WANDA WALLACE | 122 YONA WAY | | | | LOUDON | TN | 37774-2723 |
| WANDA WALOS | 4487 LOIS LANE BOX 438 | | | | GENESEE | MI | 48437 |
| WANDA WALTMAN | 1333 S LOCKE ST | | | | KOKOMO | IN | 46902-1740 |
| WANDA WARD | 107 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| WANDA WARD | 916 W MAIN ST | | | | SALTVILLE | VA | 24370-2704 |
| WANDA WARE | 9361 DICE RD | | | | FREELAND | MI | 48623-8815 |
| WANDA WARRENBURG | 1508 MARGARET AVE | | | | FORT WAYNE | IN | 46808-2296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA WASHINGTON | 6191 DAVID BURGER DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WANDA WASKIEWICZ | 108 KENNARD AVE | | | | EDGEWOOD | MD | 21040-3710 |
| WANDA WATSON | 1061 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| WANDA WEATHERLY | 2443 COLLINGWOOD BLVD | | | | TOLEDO | OH | 43620-1153 |
| WANDA WEBER | 11351 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| WANDA WEICHSEL | 3681 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| WANDA WELLMAN-MONTION | 11132 WATERVILLE ST | | | | WHITEHOUSE | OH | 43571-9800 |
| WANDA WENSKAT | 14234 THORNWOOD ST | | | | RIVERVIEW | MI | 48193-7824 |
| WANDA WEST | 2924 MCKINLEY ST | | | | ANDERSON | IN | 46016-5460 |
| WANDA WETZ | 745 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| WANDA WHETZEL | 3494 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| WANDA WHITE | 615 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2823 |
| WANDA WHITE | 1024 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3637 |
| WANDA WHITT | 121 TEXAS RD | | | | GALLIPOLIS | OH | 45631-8963 |
| WANDA WHITT | 4101 S SHERIDAN RD LOT 277 | | | | LENNON | MI | 48449 |
| WANDA WICKER | 7651 E SAGINAW HWY | | | | LANSING | MI | 48917-8977 |
| WANDA WILL | 182 TREE CIR | | | | LA FOLLETTE | TN | 37766-4646 |
| WANDA WILLEY | 1232 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| WANDA WILLIAMS | 916 DELAWARE AVE APT 5B | | | | BUFFALO | NY | 14209 |
| WANDA WILLIAMS | 659 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9119 |
| WANDA WILLIAMS | 337 MARCELENE DR | | | | WASKOM | TX | 75692-6813 |
| WANDA WILLIAMS | 13 BAKER CT | | | | TROTWOOD | OH | 45426-3001 |
| WANDA WILLIAMS | 16742 FOXHALL LN | | | | MIDDLEBURG HEIGHTS | OH | 44130-9514 |
| WANDA WILLIAMS | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| WANDA WILLIAMS | 721 M L KING AVE | | | | FLINT | MI | 48503-1435 |
| WANDA WILLIAMS | 3075 DIX HWY TRLR B18 | | | | LINCOLN PARK | MI | 48146-4812 |
| WANDA WILLS | 327 W STATE ST | | | | TRENTON | OH | 45067-1425 |
| WANDA WILMER | 431 N D ST | | | | HAMILTON | OH | 45013-3117 |
| WANDA WILSON | 535 HEIL RD | | | | GLADWIN | MI | 48624-8302 |
| WANDA WILSON | C/O WILLIE R PERRY JR ESQ | 201 N CHURCH STREET | | | DURHAM | NC | 27701 |
| WANDA WILSON N | 3124 W WINDROSE DR | | | | PHOENIX | AZ | 85029-1331 |
| WANDA WITT | 2329 GARDEN DR | | | | JANESVILLE | WI | 53546-6147 |
| WANDA WOLFE | 1426 DILLOW GRIBBLE RD | | | | SPARTA | TN | 38583-5312 |
| WANDA WOOD | 808 NORTH LINDSAY STREET | | | | KOKOMO | IN | 46901-3229 |
| WANDA WOOD | 52010 PEBBLE CREEK DR | | | | CHESTERFIELD | MI | 48047 |
| WANDA WOODS | 5608 TREATY LN | | | | KOKOMO | IN | 46902-7001 |
| WANDA WOODSON GREEN | 504 CODY HILL CT | | | | NASHVILLE | TN | 37211-7920 |
| WANDA WOODWARD | 700 GLENMANOR DR | | | | MIDWEST CITY | OK | 73110-1228 |
| WANDA WROBLEWSKI | 3902 TAHOE DR | | | | WARREN | MI | 48091-6115 |
| WANDA Y GOODEN | 59 SEWARD ST APT 816 | | | | DETROIT | MI | 48202-4434 |
| WANDA YOUNG | 10813 WHITE AVE | | | | KANSAS CITY | MO | 64134-2511 |
| WANDA ZAWISKIE | 18770 E 13 MILE RD APT E204 | | | | ROSEVILLE | MI | 48066-1345 |
| WANDA ZIOBRON | 1406 KNIGHTSBRIDGE RD | | | | CANTON | MI | 48187-2975 |
| WANDA ZOLLA | 100 SPRING GARDEN DR | | | | BOARDMAN | OH | 44512-6527 |
| WANDA, JOHN R | 1406 CAMELOT DR | | | | JANESVILLE | WI | 53548-1403 |
| WANDALEAN WILLIAMS | 23881 MORTON ST | | | | OAK PARK | MI | 48237-2111 |
| WANDALEE SHANK | 3415 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| WANDALENE WILDEN | 139 ELDREDGE ST | | | | BATTLE CREEK | MI | 49037-1819 |
| WANDASS, DENNIS J | 722 KLEIN RD | | | | AMHERST | NY | 14221-2739 |
| WANDEL, DAVID M | 5459 STALLION LAKE DR | | | | PALM HARBOR | FL | 34685-2533 |
| WANDEL, GARY L | PO BOX 12 | | | | ONONDAGA | MI | 49264-0012 |
| WANDEL, JAMES | 12770 PRINE RD | | | | SPRINGPORT | MI | 49284-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDEL, WILLIAM A | PO BOX 54 | 155 W MAIN | | | PEWAMO | MI | 48873-0054 |
| WANDELL ADKINS | 3982 LETART AVE | | | | WATERFORD | MI | 48329-2026 |
| WANDER, ALEXANDRA B | 4632 PRINCE ST | | | | DOWNERS GROVE | IL | 60515-2851 |
| WANDERSKI JR, FRANK J | 6623 GOLFVIEW ST | | | | GARDEN CITY | MI | 48135-2094 |
| WANDLE, RICHARD L | 11226 TRAILS NORTH DR | | | | FORT WAYNE | IN | 46845-1311 |
| WANDLESS STEPHEN H (430002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WANDLESS, STEPHEN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANDMACHER, RICHARD R | 2440 KINGSCROSS DR | | | | SHELBY TWP | MI | 48316-1250 |
| WANDOFF, COLLEEN E | 3207 S BARODA DR | | | | WEST BRANCH | MI | 48661-8467 |
| WANDOFF, LEANNE | | | | | | | |
| WANDOFF, PETER J | 2607 GREEN MEADOWS DR | | | | TRAVERSE CITY | MI | 49684 |
| WANDOFF-SHERMAN, LEANNE M | 4321 ARDEN PL | | | | ROYAL OAK | MI | 48073-6217 |
| WANDORF INVESTMENTS | PEDRO LARA | 1491 ST ANNES CT | | | CONCORD | NC | 28027 |
| WANDOWSKI, CAROL A | 7356 WARD RD | | | | NO TONAWANDA | NY | 14120 |
| WANDRA B MATTHEWS | 1721 BRIER ST SE | | | | WARREN | OH | 44484-5312 |
| WANDREY, RUTH | 6944 BEECH RD | | | | RACINE | WI | 53402 |
| WANDRIE I I, HENRY M | 7872 LAKESIDE BLVD | | | | HALE | MI | 48739-8919 |
| WANDRIE, ANN S | 7872 LAKESIDE BLVD | | | | HALE | MI | 48739-8919 |
| WANDRIE, DARRYL R | 1219 MARKHAM ST | | | | FLINT | MI | 48507-2307 |
| WANDRIE, JOSEPH A | 3626 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |
| WANDRIE, LARRY J | 6314 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| WANDRIE, MARGARET E | 1219 MARKHAM | | | | FLINT | MI | 48507-2307 |
| WANDRIE, MARGARET E | 1219 MARKHAM ST | | | | FLINT | MI | 48507-2307 |
| WANDRIE, ROBERTA K | 2319 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| WANDRON AMANDA | WANDRON, AMANDA | 2449 S W FALCON CIRCLE | | | PORT ST LUCIE | FL | 34953 |
| WANDRON, AMANDA | 3780 N JOG RD APT 205 | | | | WEST PALM BEACH | FL | 33411-7454 |
| WANDRON, AMANDA | 2449 SW FALCON CIR | | | | PORT ST LUCIE | FL | 34953-2923 |
| WANDS, BETTY LEE | 719 CLOVER AVE | | | | BALTIMORE | MD | 21221-4707 |
| WANDS, GARY T | 7816 WAYNE RD | | | | ROMULUS | MI | 48174-1668 |
| WANDS, PATRICIA R | 38524 TYLER RD | | | | ROMULUS | MI | 48174-1301 |
| WANDTKE, ROBERT O | 412 RYAN WAY | | | | AVON | NY | 14414-1462 |
| WANDYG, CECILIA E | 9178 FIELD RD | | | | ALGONAC | MI | 48001-4444 |
| WANDZEK, FRANK J | 206 FIRESTONE DR | | | | MEADOWLAKES | TX | 78654-6502 |
| WANDZEK, LOVA L | 206 FIRESTONE DR | | | | MEADOWLAKES | TX | 78654-6502 |
| WANDZEL, DENNIS J | 4788 ELMWOOD RD | | | | AKRON | MI | 48701-9731 |
| WANDZEL, JAMES S | 3536 CHURCH ST | | | | SAGINAW | MI | 48604 |
| WANDZEL, ROSE M | 17124 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |
| WANE BELL | 804 GUY BROWN RD | | | | SCOTTSVILLE | KY | 42164-8357 |
| WANECSKI, EUGENE C | 12455 PORTER RD | | | | MEDINA | NY | 14103-9689 |
| WANECSKI, WALTER J | 23 CANASTA ROAD | | | | ROCHESTER | NY | 14615-2034 |
| WANEDA FAULKNER | 1111 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4933 |
| WANEDA PORTER | 2110 S BOOTS ST | | | | MARION | IN | 46953-3073 |
| WANEETA KINSER | 6521 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8703 |
| WANEITA DURGAN | 19165 30TH AVE | | | | MARION | MI | 49665-8425 |
| WANEITA RINGSTAFF | 7450 COUNTRY MEADOW DR 48 | | | | SWARTZ CREEK | MI | 48473 |
| WANEITA WATSON | 46 PARKVIEW DR | | | | PARKVIEW | IA | 52748 |
| WANEK, MICHAEL D | 2516 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| WANEK, ROBERT F | 2608 FLEETWOOD AVE | | | | CINCINNATI | OH | 45211-7821 |
| WANEMAKER, W. E | 412 SUNDOWN RD | | | | MOORESVILLE | NC | 28117-8139 |
| WANETA AUTO & EQUIPMENT INC. | 8121 OLD WANETA RD. | | | TRAIL BC V1R 4X1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANETA BERLIN | 3672 RIVER REST RD | | | | CHEBOYGAN | MI | 49721-9598 |
| WANETA BOOKENBERGER | 960 ESSEX GATE WAY | | | | TOLEDO | OH | 43615-7097 |
| WANETA CONWELL | 2800 S DIXON RD APT 203 | | | | KOKOMO | IN | 46902-6416 |
| WANETA GENTRY | 1576 MEADOWLANE DR SE | | | | GRAND RAPIDS | MI | 49508-4642 |
| WANETA HATFIELD | 6649 VALLEY MILLS AVE | | | | INDIANAPOLIS | IN | 46241-9629 |
| WANETA HAVILAND | 346 E PEARL ST | APT 346 | | | POTTERVILLE | MI | 48876 |
| WANETA HIATT | 4016 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9040 |
| WANETA JOHNSTON | 555 COMPASS RD E | | | | BALTIMORE | MD | 21220-3543 |
| WANETA LESTER | 8213 PINE LAKE RD | | | | DELTON | MI | 49046-8444 |
| WANETA MOOK | 3974 RIDGE RD | | | | CORTLAND | OH | 44410-9704 |
| WANETA ORR | PO BOX 134 | | | | MARKLEVILLE | IN | 46056-0134 |
| WANETA ROUTH | PO BOX 6 | | | | NEW ROSS | IN | 47968-0006 |
| WANETA SMITH | 1640 APT #1 MAPLEWOOD DR. | | | | STREETSBORO | OH | 44241 |
| WANETA SWAN | 303 DEARING DR | | | | SHEPHERD | MI | 48883-9001 |
| WANETIA GLANVILLE | 729 BEAR GAP ROAD | | | | CLEARVILLE | PA | 15535-8354 |
| WANETIA MCKEE | 218 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1316 |
| WANETTA KING | 2222 PRATT RD | | | | LITTLE ROCK | AR | 72206-5535 |
| WANETTA LATUNSKI | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| WANETTA SKUTT | 122 EDGEWATER LN | | | | RICHLANDS | NC | 28574-5295 |
| WANETTA STRATTON | 2297 WILDWOOD CIRCLE DR | | | | GRAND BLANC | MI | 48439-4314 |
| WANETTA WEIDNER | 2336 ARBOR DR | | | | COLUMBUS | OH | 43232-4402 |
| WANETTAH SIBLEY | 77 NETTIE AVE | | | | LANSING | MI | 48906-2314 |
| WANFENG AUTO HOLDING GROUP | | 17423 W JEFFERSON AVE | | | RIVERVIEW | MI | 48192 |
| WANFENG/RIVERVIEW | 17423 JEFFERSON | C/O MATERIALS PROCESSING | | | RIVERVIEW | MI | 48193-4205 |
| WANG BO | ROOM 908, 9/F | K.WAH CENTRE | 191 JAVA ROAD | NORTH POINT, HONG KONG | | | |
| WANG CHANGJIANG | 522 WOODLAND HILLS DR | | | | TYLER | TX | 75701-8659 |
| WANG EUGENE G | 2880 DEAKE AVE | | | | ANN ARBOR | MI | 48108-1337 |
| WANG FENG | 1075 CEDAR CREEK DR | | | | LAKE ZURICH | IL | 60047-1813 |
| WANG GUOFENG | 5770 AQUAMARINE DR | | | | CARMEL | IN | 46033-2309 |
| WANG JOHN | 1724 BENT PINE CT | | | | ANN ARBOR | MI | 48108-8504 |
| WANG JUN | 5184 ASHLEY CIR | | | | LISLE | IL | 60532-4445 |
| WANG KANGPING | 75 GLENSHIRE DR | | | | TROY | MI | 48085-5540 |
| WANG KAREN | 1680 SPRINGBROOK RD | | | | LAFAYETTE | CA | 94549-6263 |
| WANG KERANG | 6011 LEATHERBACK DR | | | | COLUMBUS | IN | 47201-7593 |
| WANG LAN | WANG, LAN | NO OPPOSING COUNSEL | 1947 HARTSHORE | | TROY | MI | 48083 |
| WANG MICHAEL | WANG, MICHAEL | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| WANG SHING-RU | 4913 JESSUP GROVE RD | | | | GREENSBORO | NC | 27410-9426 |
| WANG XIAOQIN | 360 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| WANG YI PING | WANG, YI PING | 20651 GOLDEN SPRINGS DRIVE #381 | | | WALNUT | CA | 91789 |
| WANG ZEQI | 34 CONSTITUTION SQ | | | | MANSFIELD CTR | CT | 05250-1501 |
| WANG ZHENGMING | 1215 MILLSTONE DRIVE | | | | GREENWOOD | IN | 46143-6381 |
| WANG, BENJAMIN Y | 38360 FLEETWOOD DR | | | | FARMINGTON HILLS | MI | 48331-1636 |
| WANG, BEVERLY J | PO BOX 54 | | | | POMPEII | MI | 48874-0054 |
| WANG, CHANGMING | 3319 TROY DR | | | | TROY | MI | 48083-4101 |
| WANG, CHEN-SHIH | 2369 OAK RIDGE DR | | | | TROY | MI | 48098-5327 |
| WANG, CHIJOU | 25959 YONGE ST | | | | FARMINGTON HILLS | MI | 48336-1291 |
| WANG, CHING P | 904 WESLEY DR | | | | TROY | MI | 48098-1811 |
| WANG, CHONG | 47305 BUTLER LN | | | | NOVI | MI | 48374-3451 |
| WANG, CHUAN-TAO | 2395 ANDOVER BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4936 |
| WANG, CONG | 2049 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANG, DANIEL T | 5050 RIVEBROOK CT | | | | JACKSONVILLE | FL | 32277 |
| WANG, DARWIN D | 7410 VILLAGE SQUARE DR | | | | WEST BLOOMFIELD | MI | 48322-3388 |
| WANG, DAZONG | 1805 FREEMONT DRIVE | | | | TROY | MI | 48098-2564 |
| WANG, DEHUI | 2984 S PASA TIEMPO WAY | | | | EAGLE | ID | 83616-6771 |
| WANG, DONGMEI | 46736 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| WANG, EUGENE | COBEN & ASSOCIATES | BEN0 E VISTA BONITA DRIVE | | | SCOTTSDALE | AZ | 85255 |
| WANG, FANG | 1750 GREENWICH DR | | | | TROY | MI | 48098-6614 |
| WANG, FUYAN | 389 MEADOWLAKE RD | | | | CANTON | MI | 48188-1590 |
| WANG, GRACE G | 5797 FAIRCASTLE DR | | | | TROY | MI | 48098-2540 |
| WANG, GRACE GENGMEI | 5797 FAIRCASTLE DR | | | | TROY | MI | 48098-2540 |
| WANG, HONG | 4748 RIDGESIDE CT | | | | ANN ARBOR | MI | 48105 |
| WANG, HONGYU | 16547 JOHNSON CREEK DR | | | | NORTHVILLE | MI | 48168-8002 |
| WANG, HUI-PING | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WANG, HUICHANG K | 29160 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| WANG, JAMES | 3833 RIVERVIEW AVE | | | | EL MONTE | CA | 91731-1921 |
| WANG, JAMES J | 2073 CONNOLLY DR | | | | TROY | MI | 48098-2417 |
| WANG, JENNE-TAI | 5671 STONEHAVEN BLVD | | | | ROCHESTER | MI | 48306-4939 |
| WANG, JENNIFER L | 2695 NORTHMONT DRIVE | | | | BLACKLICK | OH | 43004-8555 |
| WANG, JENNY L | 3463 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| WANG, JERRY C | 321 E 45TH ST APT 11G | | | | NEW YORK | NY | 10017-3409 |
| WANG, JIAN M | 1724 BENT PINE CT | | | | ANN ARBOR | MI | 48108-8504 |
| WANG, JINGLI | 30987 STONE RIDGE DR APT 1205 | | | | WIXOM | MI | 48393-3895 |
| WANG, JOSHUA T | 114 STONECREEK DR | | | | IRVING | TX | 75063-7211 |
| WANG, JUNSHENG | 44747 MANSFIELD DR | | | | NOVI | MI | 48375-2291 |
| WANG, KAN | 715 MANOR GLEN DR | | | | SUWANEE | GA | 30024-3519 |
| WANG, KANGPING | 75 GLENSHIRE DR | | | | TROY | MI | 48085-5540 |
| WANG, KARL P | 4599 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| WANG, KONKING | 45234 LOTHROP RD | | | | CANTON | MI | 48188-1078 |
| WANG, KWAN LUN | 2661 TOWNHILL | | | | TROY | MI | 48084-1081 |
| WANG, LAN | | | | | | | |
| WANG, LAN | 1947 HARTSHORN AVE | | | | TROY | MI | 48083-1766 |
| WANG, LAVERNE E | 503 11TH AVE | C/O MARILYN SNODGRASS | | | UNION GROVE | WI | 53182-1242 |
| WANG, LIANG | PO BOX 1999 | | | | MOHEGAN LAKE | NY | 10547 |
| WANG, LIN | 1667 CHARLEVOIS DR | | | | TROY | MI | 48085-5094 |
| WANG, LINGLING | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| WANG, LIPING | 4040 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2238 |
| WANG, LUEN-CHENG | 2832 WHISPERING WOODS DR | | | | ANN ARBOR | MI | 48103-2184 |
| WANG, LUNAN | 6955 EDGEWATER DR | | | | TROY | MI | 48085-1356 |
| WANG, MENG | 29 CLINTWOOD DR # D | | | | ROCHESTER | NY | 14620-3517 |
| WANG, MICHELE A | 4575 MICHAEL ERIC DR | | | | GOODRICH | MI | 48438-9617 |
| WANG, MIN | 1796 NEW CASTLE DR | | | | TROY | MI | 48098-6548 |
| WANG, MINGHENG | 360 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| WANG, NENG-MING | 101 ALMA ST APT 1105 | | | | PALO ALTO | CA | 94301-1074 |
| WANG, NING | 48491 ROCKEFELLER DR | | | | CANTON | MI | 48188-8511 |
| WANG, ORSON S | 16840 FARMINGTON ROAD | | | | LIVONIA | MI | 48154-2947 |
| WANG, PEI-CHUNG | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| WANG, QI | 1011 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2526 |
| WANG, QIAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WANG, QIGUI | 2431 JACKSON DR | | | | ROCHESTER HILLS | MI | 48309-4094 |
| WANG, RANDY D | 275 S REED ST | | | | ASHLEY | MI | 48806-9332 |
| WANG, RICHARD & CO LAW OFFICE | UNION BLDG | 100 YANAN RD E STE 1108 | | SHANGHAI PR CHINA 200002 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANG, RUSSELL M | 7866 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| WANG, SAM T | 3508 BRISTOL CT | | | | TROY | MI | 48083-5195 |
| WANG, SHARON Y | 14454 MORAVIAN MANOR CIR | | | | STERLING HTS | MI | 48312-5798 |
| WANG, SHARON Y | 38 W LA SIERRA DR | | | | ARCADIA | CA | 91007-4019 |
| WANG, SHAWN | 6827 OAKHURST RIDGE RD | | | | CLARKSTON | MI | 48348-5028 |
| WANG, SHIGE | 2751 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1215 |
| WANG, SHIGE | 2300 SANTO DRIVE | | | WINDSOR ON N9G 2J8 CANADA | | | |
| WANG, SHUSHENG | 3755 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2663 |
| WANG, SI CHEN | 10704 ELGIN AVE | | | | HUNTINGTON WOODS | MI | 48070-1506 |
| WANG, SUSAN Y | 1541 SHENANDOAH LN | | | | NAPERVILLE | IL | 60563-1419 |
| WANG, THOMAS J | 3463 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2733 |
| WANG, TSAU Y | 195 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2029 |
| WANG, TSAU YUEH | 195 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2029 |
| WANG, WEI | 1526 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| WANG, WEI-MING | 4141 VISIONS DR | | | | FULLERTON | CA | 92833-6581 |
| WANG, WENBO | 25831 TRESTLE | | | | NOVI | MI | 48375-1675 |
| WANG, WILLIAM Q | 408 MENOMINEE LN | | | | NAPERVILLE | IL | 60563-1320 |
| WANG, WILLIAM R | 132 GALLEON RD | | | | ISLAMORADA | FL | 33036-3131 |
| WANG, WUN-YEIN | 783 BRITTANY DR APT A | | | | INDIALANTIC | FL | 32903-2039 |
| WANG, XIANMING | 36238 DICKSON DR | | | | STERLING HTS | MI | 48310-4506 |
| WANG, XIAOQIN | 360 FORDCROFT DR | | | | ROCHESTER HILLS | MI | 48309-1145 |
| WANG, XIUJUAN | 2920 SANTIA DR | | | | TROY | MI | 48085-3982 |
| WANG, YAN | 5430 SPLIT RAIL DR | | | | BRIGHTON | MI | 48114-7587 |
| WANG, YAR-MING | 2058 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309-2978 |
| WANG, YI PING | 20651 GOLDEN SPRINGS DRIVE #381 | | | | WALNUT | CA | 91789 |
| WANG, YING | 735 WATERSHED CT | | | | ANN ARBOR | MI | 48105-2573 |
| WANG, YINGHONG R | 2011 SOMERSET BLVD APT 201 | | | | TROY | MI | 48084-4028 |
| WANG, YUCONG | 6699 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3296 |
| WANG, YUE-YUN | 4826 FLOWER HILL DR | | | | TROY | MI | 48098-6609 |
| WANG, YUQIN | 29947 GLADSTONE ST | | | | FARMINGTON HILLS | MI | 48334-2127 |
| WANG, ZHAOXI | 2951 PRAIRIE DR | | | | TROY | MI | 48085-7023 |
| WANG, ZHENRONG J | 15 FREEDOM WAY UNIT 22 | | | | NIANTIC | CT | 06357-1053 |
| WANG, ZHENRONG JOHN | 15 FREEDOM WAY UNIT 22 | | | | NIANTIC | CT | 06357-1053 |
| WANG, ZHILEI | 5 QUARRY WAY | | | | WILTON | CT | 06897 |
| WANG, ZHONG | 14310 NE 7TH PL APT 3 | | | | BELLEVUE | WA | 98007-4769 |
| WANG`S INTERNATIONAL, INC., D/B/A PILOT AUTOMOTIVE, INC. | ARIANA **SEE CC VALDEZ | 768 TURNBULL CANYON RD | | | CITY OF INDUSTRY | CA | 91745-1401 |
| WANG`S INTERNATIONAL, INC., D/B/A PILOT AUTOMOTIVE, INC. | | | | | | | |
| WANGBERG, CRAIG A | 6391 WALDON CENTER DR | | | | CLARKSTON | MI | 48346-4812 |
| WANGBICHLER, GEORGE K | 700 LAKE ORCHID CIR APT 204 | | | | VERO BEACH | FL | 32962-8403 |
| WANGELIN, JAMES R | 3812 POINTE TREMBLE RD TRLR 14 | | | | ALGONAC | MI | 48001-4805 |
| WANGEMANN, LARRY S | 9450 HOGAN RD | | | | FENTON | MI | 48430-9251 |
| WANGEN PAUL | 1009 8TH SOUTH EAST | | | | AUSTIN | MN | 55912 |
| WANGEN ROBERT (459425) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WANGEN, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANGERIN, LOIS H | 3225 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7495 |
| WANGERIN, ROBERT F | 3225 WILLIAMS RD | | | | THE VILLAGES | FL | 32162-7495 |
| WANGERIN, SUSAN L. | 11 CAROLINE ST | | | | GOUVERNEUR | NY | 13642-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANGLER JR, DONALD J | 1506 N LONG LAKE RD | | | | FENTON | MI | 48430-8825 |
| WANGLER, DALE G | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| WANGLER, DALE GEORGE | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| WANGLER, DONALD H | 10 SURREY CT | | | | MONROEVILLE | OH | 44847-9793 |
| WANGLER, JARED G | 18306 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9230 |
| WANGLER, JARED G | 4423 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| WANGLER, THOMAS G | 985 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| WANGLER, TIMOTHY L | 4228 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| WANI, TUSHAR | 27641 KINGSGATE WAY | | | | FARMINGTON HILLS | MI | 48334-3614 |
| WANICHECK JOSEPH | 206 TERRACE AVE 372 | | | | BEAVER | PA | 15009 |
| WANICKI, JEAN P | 7417 KENILWORTH AVE | | | | PARMA | OH | 44129-1426 |
| WANIECE SMITH | 8325 BONNIE CT | | | | GRAND BLANC | MI | 48439-1872 |
| WANIGAS CREDIT UNION | 1837 BAGLEY ST | | | | SAGINAW | MI | 48601-3107 |
| WANIGAS FEDERAL CREDIT UNION | 1837 BAGLEY ST | | | | SAGINAW | MI | 48601-3107 |
| WANILDA REEDER | 3040 E 38TH PL | | | | TULSA | OK | 74105-3714 |
| WANITA BENNETT | 2860 COLEMAN RD | | | | EAST LANSING | MI | 48823-7321 |
| WANITA CHAPMAN | 1317 S ARCH ST | | | | JANESVILLE | WI | 53546-5555 |
| WANITA EDGEWORTH | 7087 S GEECK RD | | | | DURAND | MI | 48429-9102 |
| WANITA GRAFT | 928 ELMHURST DR | | | | KOKOMO | IN | 46901-1553 |
| WANITA HALE | 2411 N BUCKEYE ST | | | | KOKOMO | IN | 46901-5816 |
| WANITA HOCK | 6254 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9418 |
| WANITA HUMMER | 11190 RUCKLE ST | | | | CARMEL | IN | 46032-6927 |
| WANITA JENKINS | G 3032 W CARPENTER RD | | | | FLINT | MI | 48504 |
| WANITA JONES | 5277 N 50 E | | | | KOKOMO | IN | 46901-8557 |
| WANITA KETEL | 2704 MERRIMAC BLVD | | | | TOLEDO | OH | 43606-3642 |
| WANITA LANE | G3581 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| WANITA LUCKE | 3425 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9356 |
| WANITA MAYS | G3144 AUGUSTA ST | | | | FLINT | MI | 48532-5105 |
| WANITA V HOCK | 6254 EAGLE CREEK ROAD | | | | LEAVITTSBURG | OH | 44430-9418 |
| WANITSHKA, MICHAEL P | 2022 PETERWOOD | | | | ROCHESTER HILLS | MI | 48307-4328 |
| WANJALA, REUBEN M | 20605 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2203 |
| WANK, DAVID P | 13621 RD 263 | | | | DEFIANCE | OH | 43512 |
| WANK, JEAN | PO BOX 6 | | | | DIMONDALE | MI | 48821-0006 |
| WANK, JULIE E | 2611 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| WANK, MICHAEL D | 2611 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |
| WANKE, IRENE K | PO BOX 376 | | | | FRANKENMUTH | MI | 48734-0376 |
| WANKE, WILLIAM L | 1203 ARUNDEL DR | | | | KOKOMO | IN | 46901-3920 |
| WANKHEDE, MUKUND S | 5232 S LOCUSTWOOD AVE | | | | FORT GRATIOT | MI | 48059-3123 |
| WANKLYN, WILLIAM T | 3357 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2549 |
| WANKO, ANNA | 21 W 7TH ST | | | | BAYONNE | NJ | 07002-2414 |
| WANKO, ANNA | 21 W. 7TH STREET | | | | BAYONNE | NJ | 07002-2414 |
| WANKOW, MONICA | 425 NEW MARKET RD | | | | PISCATAWAY | NJ | 08854-1465 |
| WANLASS, BERT R | 35 W VALLEY VIEW WAY | | | | WOODLAND HILLS | UT | 84653-2029 |
| WANLEA CRANK | 9004 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| WANLESS PERRY M (460258) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WANLESS, HARLEY M | HC 82 BOX 173A | | | | MARLINTON | WV | 24954-9521 |
| WANLESS, MICHAEL R | 4385 NORWAY ST | | | | OSCODA | MI | 48750-9516 |
| WANLESS, PERRY | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WANLI CHIU | 5061 BABBIT DR | | | | TROY | MI | 48085-3430 |
| WANLIN, GARY A | 669 SYLVANER DR | | | | PLEASANTON | CA | 94566-6954 |
| WANN JENNIE | 401 E 3RD ST | | | | SWEETWATER | TX | 79556-4529 |
| WANN, DENNIS R | 283 BREAM RD | | | | HUGHES | AR | 72348-9029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANN, RAY D | 10061 HOLT RD | | | | NEWBURG | MO | 65550-9150 |
| WANN, ROBIN T | 1072 BRADSHAW ESTATES DRIVE | | | | CANTON | GA | 30115-6561 |
| WANNAMAKER, SANDRA M | 712 SWEETWATER RD | | | | NORTH AUGUSTA | SC | 29860-8106 |
| WANNEDIA D WIRICK | 9658  WINDHAM-PARKMAN RD. | | | | WINDHAM | OH | 44288-9705 |
| WANNEDIA WIRICK | 9658 WINDHAM PARKMAN RD | | | | WINDHAM | OH | 44288-9705 |
| WANNEMACHER TRUCK LINES | 400 E HANTHORN RD | | | | LIMA | OH | 45804-2460 |
| WANNEMACHER, ANNABELL L | 17821 SE 28TH PL | | | | SILVER SPRINGS | FL | 34488-6227 |
| WANNEMACHER, CHARLES B | 9860 STATE ROUTE 65 | | | | OTTAWA | OH | 45875-1046 |
| WANNEMACHER, DONALD L | 1457 SOUTHRIDGE DR | | | | WATERVILLE | OH | 43566-1621 |
| WANNEMACHER, DONALD R | 10830 ROAD 171 | | | | PAULDING | OH | 45879-9312 |
| WANNEMACHER, DONALD RICHARD | 10830 ROAD 171 | | | | PAULDING | OH | 45879-9312 |
| WANNEMACHER, EVELYN F | 2166 CLEARVIEW DRIVE | | | | BELLBROOK | OH | 45305-1522 |
| WANNEMACHER, GERALD J | 2166 CLEARVIEW DR | | | | BELLBROOK | OH | 45305-1522 |
| WANNEMACHER, RONALD J | 3925 COUNTY ROAD 59 | | | | BUTLER | IN | 46721-9790 |
| WANNEMACHER, TERRY P | 16971 ROAD 24 | | | | FORT JENNINGS | OH | 45844-9017 |
| WANNEMACHER, TIMMY J | 302 KLINE AVE | | | | NORTH VERSAILLES | PA | 15137 |
| WANNENWETSCH, JACK L | 3733 HULBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| WANNER CAROL | 2389 TRAVER RD | | | | SENECA FALLS | NY | 13148-9751 |
| WANNER ENGINEERING INC | 1204 CHESTNUT AVE | | | | MINNEAPOLIS | MN | 55403-1230 |
| WANNER, CLAYTON L | 4523 SOPHIE AVE | | | | MIDDLETOWN | OH | 45042-3844 |
| WANNER, CYNTHIA M | 32556 HAMILTON RD | | | | WANETTE | OK | 74878-6018 |
| WANNER, JOHN A | 1538 SUMMIT ST | | | | LINWOOD | PA | 19061-4339 |
| WANNER, JOSEPH W | 6441 FAR HILLS AVE #126 | THE HOMESTEAD APT | | | CENTERVILLE | OH | 45459 |
| WANNERS DELIVERY SERVICE INC | 202 KREWSON TER | | | | WILLOW GROVE | PA | 19090-3518 |
| WANNES MAES | GUIDO GEZELLESTRAAT 54 | | | | VILVOORDE | | 1800 |
| WANNGAM CREMINS | 801 N HAYFORD AVE | | | | LANSING | MI | 48912-4321 |
| WANNINGER JEAN | 5327 LILIBET CT | | | | CINCINNATI | OH | 45238-4210 |
| WANNINGER, RICHARD D | 6343 W NOSS RD | | | | BELOIT | WI | 53511-9334 |
| WANNITTA RISER | 5760 S COUNTY ROAD 500 W | | | | YORKTOWN | IN | 47396-9143 |
| WANOGAITIS, PAUL P | 120 CRESCENT ST | | | | KEANSBURG | NJ | 07734-1906 |
| WANOGAITIS, VIVIAN M | 120 CRESCENT STREET | | | | KEANSBURG | NJ | 07734-1906 |
| WANORECK, PATRICIA A | 5845 WESTHAVEN DR APT C | | | | FORT WORTH | TX | 76132-4812 |
| WANSAC, TERENCE M | 26156 KEITH ST | | | | DEARBORN HTS | MI | 48127-1142 |
| WANSEDEL, NANCY | 56375 OMO RD | | | | MACOMB | MI | 48042-1555 |
| WANSITLER, HERBERT E | 5184 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| WANSITLER, MICHAEL G | 11488 BRISTOL RD | | | | LENNON | MI | 48449-9416 |
| WANSITLER, NORMA | 16501 N EL MIRAGE RD LOT 628 | | | | SURPRISE | AZ | 85374 |
| WANSITLER, NORMA | 16501 N. ELMIRAGE RD | LOT 628 | | | SURPRISE | AZ | 85374 |
| WANSLEY BRENDA | 1030 QUAIL ST | | | | SAN DIEGO | CA | 92102-3443 |
| WANSLEY ED | 5106 MILLWOOD PL | | | | JACKSON | MS | 39206-3116 |
| WANSLEY KENNETH (459426) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WANSLEY, CAMILLE Y | 610 SUNCREST DR | | | | FLINT | MI | 48504-8124 |
| WANSLEY, CONNIE | 629 E MOORE ST | | | | FLINT | MI | 48505-5377 |
| WANSLEY, EULA J | 321 WESTMORELAND DR | | | | FLINT | MI | 48505-2690 |
| WANSLEY, JAMES L | 221 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| WANSLEY, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WANSLEY, MANDY M | 322 W FOSS AVE | | | | FLINT | MI | 48505-2069 |
| WANSOM, PILAN | 1539 BRANDYWINE DR | | | | BLOOMFIELD | MI | 48304-1107 |
| WANSON JR, PAUL R | 3 TAFT PL | | | | E BRUNSWICK | NJ | 08816-4703 |
| WANSON PAUL RICHARD | WANSON, PAUL RICHARD | 5015 SOUTHPARK DR STE 250 | | | DURHAM | NC | 27713-7736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANSON, PAUL RICHARD | POSTLETHWAIT, RAYMOND W | 1502 W  NC HIGHWAY 54 | STE  201 | | DURHAM | NC | 27707-5572 |
| WANSTEN, MARK J | 4849 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| WANSTEN, MARK JOSEPH | 4849 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| WANSTREET D PAUL | WANSTREET, D PAUL | ONE STATE FARM DRIVE | | | FREDRICK | MD | 21709-0001 |
| WANSTREET JR, FRANK R | 826 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| WANSTREET, D PAUL | 1 STATE FARM DR | | | | FREDERICK | MD | 21709-0001 |
| WANT, STUART L | 9 WINDY RIDGE CV | | | | JACKSON | MS | 39211-2904 |
| WANTA, LAURA J | W339N5315 TOWNSHIP ROAD O | | | | NASHOTAH | WI | 53058-9627 |
| WANTA, SHERRY M | S81W19345 HIGHLAND PARK DR | | | | MUSKEGO | WI | 53150-8760 |
| WANTA, SUSAN | 8137 S LEGEND DR | | | | FRANKLIN | WI | 53132-9623 |
| WANTA, WAYNE A | S81W19345 HIGHLAND PARK DR | | | | MUSKEGO | WI | 53150-8760 |
| WANTHOUSE, CHARLES S | 95 BALCH AVE | | | | PISCATAWAY | NJ | 08854-2401 |
| WANTIN, OLIVER W | 1001 ERIE ST | | | | PORT HURON | MI | 48060-3605 |
| WANTJE, CLIFFORD H | 185 DELMAS GILLIAM RD | | | | LONDON | KY | 40741-8771 |
| WANTJE, LOIS J | 185 DELMAS GILLIAM RD | | | | LONDON | KY | 40741-8771 |
| WANTLAND, GARY R | 209 PINETREE DR | | | | INDIALANTIC | FL | 32903-2638 |
| WANTLAND, IRENE H | 3612 ALBRIGHT ROAD | | | | KOKOMO | IN | 46902-4454 |
| WANTLAND, THOMAS L | 21061 RAVEN ST NW | | | | CEDAR | MN | 55011-9221 |
| WANTOR JR, LEO | 421 PEACHTREE PL | | | | MASON | MI | 48854-1452 |
| WANTTAJA, RAYMOND E | 28235 TOWNLEY ST | | | | MADISON HTS | MI | 48071-2846 |
| WANTUCH, CAROLYN S | 23725 S VETTER RD | | | | ELWOOD | IL | 60421-9396 |
| WANTUCH, JANE | 1606 PEBBLE RUN LANE | | | | CLEMMONS | NC | 27012 |
| WANTUCH, JOSEPH J | 1606 PEBBLE RUN LN | | | | CLEMMONS | NC | 27012-7439 |
| WANTUCH, LAWRENCE S | 23735 VETTER ROAD | | | | ELWOOD | IL | 60421 |
| WANTUCK, ELIZABETH J | S 2350 FOUR ROD RD | | | | EAST AURORA | NY | 14052 |
| WANTUCK, NICHOLAS E | 8847 APPLETON | | | | REDFORD | MI | 48239-1233 |
| WANTY, JUNE C | 10303 HITCHINGHAM | | | | MILAN | MI | 48160-9733 |
| WANTY, PAUL D | 10106 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9212 |
| WANTZ CHEVROLET, INC. | 1 CHEVRO DR | | | | TANEYTOWN | MD | 21787-2240 |
| WANTZ CHEVROLET, INC. | LEONARD WANTZ | 1 CHEVRO DR | | | TANEYTOWN | MD | 21787-2240 |
| WANTZ, CHARLES D | 114 MOORINGS PARK DR APT A704 | | | | NAPLES | FL | 34105-2150 |
| WANTZ, DAVID L | 3600 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9481 |
| WANTZ, WOODY D | 8500 N YELLOWSTONE DR | | | | MUNCIE | IN | 47303-9050 |
| WANXIANG AMERICA CORPORATION | 88 AIRPORT RD | | | | ELGIN | IL | 60123-9324 |
| WANXIANG GROUP | WANXIANG ROAD, XIAOSHAN DISTRICT | HANGZHOU, ZHEJIANG | | CHINA | | | |
| WANZEL, JOYCE A | 21749 E VIA DEL RANCHO | | | | QUEEN CREEK | AZ | 85242-5363 |
| WANZER, DON A | RR 1 BOX 682 | | | | CHECOTAH | OK | 74426 |
| WANZO, DAVID H | 1539 OLMSTED PL | | | | DAYTON | OH | 45406-4548 |
| WAP INC | WOODVILLE AUTO PARTS | 4930 WOODVILLE RD | | | NORTHWOOD | OH | 43619-1808 |
| WAP3 TECHNOLOGIES GMBH | | | | | | | |
| WAPA | C/O STRAT@COMM | PO BOX 10451 | | | MC CLEAN | VA | 22102 |
| WAPEN JR, EDWARD R | 5128 NW 24TH PLACE | | | | GAINESVILLE | FL | 32606 |
| WAPEN JR, EDWARD R | PO BOX 816 | | | | OLCOTT | NY | 14126-0816 |
| WAPLE, JOHN E | 16810 EDLOYTOM WAY APT 6 | | | | CLINTON TOWNSHIP | MI | 48038-5441 |
| WAPLE, WILLIAM J | 16 CALDER CT | | | | MARLBORO | NJ | 07746-2232 |
| WAPLES, DANIEL E | 2901 W MEADOWCREST LN | | | | MUNCIE | IN | 47303-8913 |
| WAPLES, GARY E | 3063 HORIZON DR | | | | SANTA YNEZ | CA | 93460-9601 |
| WAPLES, GARY L | 1130 ROSEWOOD DR | | | | MARYSVILLE | OH | 43040-9010 |
| WAPLES, TAKEANYA S | PO BOX 498876 | | | | CINCINNATI | OH | 45249 |
| WAPNIEWSKI, ANTOINETTE | 130 GROTE ST | | | | BUFFALO | NY | 14207-2422 |
| WAPPENSTEIN JR, RICHARD L | 995 LYNCH RD | | | | EATON | OH | 45320-8201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAPPENSTEIN JR,RICHARD L | 995 LYNCH RD | | | | EATON | OH | 45320-8201 |
| WAQAR HASHIM | 8284 OXFORD LN | | | | GRAND BLANC | MI | 48439-7448 |
| WAQHAR, KHALID | | | | | | | |
| WARACK, CAROLYN M | 8975 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9690 |
| WARAFKA WILLIAM (430003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARAFKA, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARAKSA FRANK (490932) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARAKSA, LAWRENCE A | 39514 CHANTILLY DR | | | | STERLING HTS | MI | 48313-5116 |
| WARAX, WILLIAM R | 3322 EICHELBERGER LN | | | | SPRINGFIELD | OH | 45505-2937 |
| WARBEL, SAMUEL D | 45057 BRUNSWICK DR | | | | CANTON | MI | 48187-1831 |
| WARBER, LORI J | 5740 OROUKE RD | | | | SUGAR HILL | GA | 30518-2158 |
| WARBINGTON, CHALISA E | 1598 FRANKLIN PLACE COURT | | | | FRANKLIN | IN | 46131-5018 |
| WARBINGTON, DONALD E | 8380 E MAIN ST | | | | HALE | MI | 48739-8930 |
| WARBINGTON, HAZEL | 5695 GROVE PL CROSSING SW | | | | LILLBURN | GA | 30047 |
| WARBINGTON, ROBERT L | PO BOX 362 | | | | ARMADA | MI | 48005-0362 |
| WARBINGTON, WILLIE M. | 4181 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2556 |
| WARBLE, GARRY T | 3108 CORNWALL RD | | | | BALTIMORE | MD | 21222-5316 |
| WARBLE, MARVIN P | 3706 SWIFT RUN CT | | | | ABINGDON | MD | 21009-3006 |
| WARBLOW, GAYLORD H | 3149 CLOVER CIR | | | | SEVIERVILLE | TN | 37876-0498 |
| WARBRITTON JR, ALFORD T | 709 NICOLE DR | | | | BURLESON | TX | 76028-5271 |
| WARBRITTON JR, ALFORD THEODORE | 709 NICOLE DR | | | | BURLESON | TX | 76028-5271 |
| WARBRITTON, ROXIE E | 1903 MERIDIAN ST | | | | DANVILLE | IL | 61832-1832 |
| WARBRITTON, SALLY L | 3144 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1536 |
| WARBURG E M PINCUS & CO INC | | | | | | | |
| WARBURG E M PINCUS & CO INC | 2200 1ST AVE S STE 400 | | | | SEATTLE | WA | 98134-1452 |
| WARBURG PINCUS LLC | DANIEL ZAMLONG, PRINCIPAL | 466 LEXINGTON AVE. | | | NEW YORK | NY | 10017 |
| WARBURG PINCUS LLC | 466 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 |
| WARBURTON, LILLIAN I | 24111 CIVIC CENTER DR APT 839 | | | | SOUTHFIELD | MI | 48033-7442 |
| WARBURTON, MICHAEL A | 3611 RICE MINE RD NE LOT 331 | | | | TUSCALOOSA | AL | 35406-1557 |
| WARBURTON, ROGER C | 11215 SW COURTNEY DR | | | | LAKE SUZY | FL | 34269-8492 |
| WARBUTTON, RONALD L | 704 PARK AVE | | | | MIAMISBURG | OH | 45342-2460 |
| WARCHAL, EUGENE P | 38 RYAN BLVD | | | | FREEHOLD | NJ | 07728-1450 |
| WARCHAL, EUGENE P | 38 RYAN BOULEVARD | | | | FREEHOLD | NJ | 07728-1450 |
| WARCHAL, MARGUERITE | 17 BAY POINT HARBOUR | | | | PT PLEAS BCH | NJ | 08745-5502 |
| WARCHAL, MARY A | 6401 W 85TH PL | | | | BURBANK | IL | 60459-2314 |
| WARCHOL JR, JOHN M | 1095 RUDYARD DR. | | | | PERTH AMBOY | NJ | 08861 |
| WARCHOL, ADWANE S | 8506 IVY HILL DR | | | | YOUNGSTOWN | OH | 44514-5208 |
| WARCHOL, AGNES V | 201 2ND STREET | | | | NORTH AUGUSTA | SC | 29841-9240 |
| WARCHOL, CHESTER J | 2973 HAWKINS AVE | | | | NORTH OLMSTED | OH | 44070-1002 |
| WARCHOL, HELEN K | 8 HUDSON AVE | | | | NORTHBRIDGE | MA | 01534 |
| WARCHOL, SY R | 21402 MAYS LAKE DR | | | | CREST HILL | IL | 60403-8769 |
| WARCHUCK, JEFFREY A | 2188 ALPINEMIST ST | | | | CORONA | CA | 92879-0823 |
| WARCHUCK, MICHAEL G | 4600 WATERMAN RD | | | | VASSAR | MI | 48768-9703 |
| WARCZYNSKI, DENNIS P | 1212 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| WARD A SKILLICORN | 7073 MULETEAM WAY | | | | ROSEVILLE | CA | 95747 |
| WARD A SKILLICORN | 7073 MULE TEAM WAY | | | | ROSEVILLE | CA | 95747 |
| WARD ADAMS | 12745 S SAGINAW ST STE 806 | | | | GRAND BLANC | MI | 48439-2438 |
| WARD ALISSA | WARD, ALISSA | 2589 RED HAWKE RIDGE | | | AUROURA | IL | |
| WARD BENEDICT | 2894 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD BOYER | 8114 PAGELS DR | | | | GRAND BLANC | MI | 48439-2452 |
| WARD BROOKSHIRE | 701 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7259 |
| WARD BRUMFIELD | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864-9554 |
| WARD CHARLES H (636622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD CHARLES R (667828) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD CHASE DANIEL | WARD, CHASE DANIEL | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WARD CHEVROLET OLDSMOBILE CO RON | | | | | | | |
| WARD CHEVROLET-OLDSMOBILE, INC. | RONNIE WARD | 7712 US HWY 165 S | | | COLUMBIA | LA | 71418 |
| WARD CHEVROLET-OLDSMOBILE, INC. | 7712 US HWY 165 S | | | | COLUMBIA | LA | 71418 |
| WARD CLARK | 4146 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| WARD COUNTY COURTHOUSE | PO BOX 290 | | | | MONAHANS | TX | 79756-0290 |
| WARD DANIEL (ESTATE OF) (492715) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD DANIEL (ESTATE OF) (493127) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD DAVID B PC | 170 MT AIRY RD STE AA-2 | | | | BASKING RIDGE | NJ | 07920 |
| WARD DE VRIES | 9707 WINANS ST | | | | WEST OLIVE | MI | 49460-8906 |
| WARD DEBRA | WARD, DEBRA | 2311 190ST ST E | | | TACOMA | WA | 09445 |
| WARD E PRIESMAN | 2445-SOUTH IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| WARD EARNEST (517160) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARD ENGINEERING COMPANY INC | 1353 S 7TH ST | | | | LOUISVILLE | KY | 40208-2259 |
| WARD ERNEST (512522) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WARD FEATHER | 3472 DALLAS ST | | | | BURTON | MI | 48519-1647 |
| WARD FIELDS | 945 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| WARD FORNEY HUBBARD | WARD FORNEY HUBBARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| WARD FRANK (ESTATE OF) (489282) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD GARY L (358846) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD GENE | 4401 MOORPARK WAY APT 208 | | | | TOLUCA LAKE | CA | 91602-2471 |
| WARD GEORGE E JR | 2126 WILLOW TRACE DR | | | | ARNOLD | MO | 63010-5202 |
| WARD GLASSER | 4785 MACKINAW RD | | | | SAGINAW | MI | 48603-2166 |
| WARD GLEN D (636623) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD GOODNIGHT | 472 VALENCIA DR | | | | PONTIAC | MI | 48342-1769 |
| WARD HARRISON | 9925 W FAIRGROVE RD | | | | REESE | MI | 48757-9513 |
| WARD HUIER | 14588 STONY POINTE RD | | | | CHEBOYGAN | MI | 49721-9317 |
| WARD HULETT | 12845 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-9574 |
| WARD HULL | 105 E EVERETTDALE AVE | | | | LANSING | MI | 48910-7412 |
| WARD I I I, SCOTT | 206 DAVENPORT CIR | | | | MONROE | LA | 71202-6511 |
| WARD I I I, WILLIAM E | 101 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-9351 |
| WARD I I, JAMES E | 5390 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| WARD I I, JAMES R | 1820 E PERRY ST | | | | INDIANAPOLIS | IN | 46237-1045 |
| WARD II, JAMES EDWARD | 5390 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| WARD III, JOHN D | 91 ORANGE CIR | | | | CROSSVILLE | TN | 38555-5830 |
| WARD III, SCOTT | 206 DAVENPORT CIRCLE | | | | MONROE | LA | 71202-6511 |
| WARD III, WILLIAM E | 27 E SALZBURG RD | | | | BAY CITY | MI | 48706-9712 |
| WARD JAMES | PO BOX 102 | | | | SPARTA | TN | 38583 |
| WARD JAMES | 245 JUDAH ST | | | | BONIFAY | FL | 32425-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD JAMES D (356906) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD JAMES G (495089) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WARD JANICE (ESTATE OF) (501038) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WARD JERRY (459427) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD JOE G (494305) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD JOSEPH (469545) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WARD JR, ARTHUR | 914 N MORRISON ST | | | | KOKOMO | IN | 46901-3352 |
| WARD JR, DONALD L | 35 OAK LN | | | | FLINT | MI | 48506-5282 |
| WARD JR, EDDIE B | 8000 SYCAMORE BLVD | | | | TROTWOOD | OH | 45426-5426 |
| WARD JR, ELIJAH | 2637 W BRICKER RD | | | | FENWICK | MI | 48834-9422 |
| WARD JR, ERNEST W | 207 N HOGAN DR | | | | WESTMINSTER | SC | 29693-6424 |
| WARD JR, FLOYD | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| WARD JR, GEORGE F | 995 N BAYWOOD DR | | | | HOLLAND | MI | 49424 |
| WARD JR, IRA | 6048 CHAMPAGNE CT SE | | | | GRAND RAPIDS | MI | 49546-6431 |
| WARD JR, JAMES V | 925 MEL AVE | | | | LANSING | MI | 48911-3617 |
| WARD JR, JESSE I | 5799 Z HIGHWAY | | | | BATES CITY | MO | 64011 |
| WARD JR, JOHN | 216 DAVIS DR | | | | MONROE | LA | 71202-6905 |
| WARD JR, JOHN A | 5263 MOBILE TRL W | | | | TRAVERSE CITY | MI | 49684-9333 |
| WARD JR, JOHN G | 1105 SUNSET DR | | | | CELINA | OH | 45822-2342 |
| WARD JR, JOHN H | 6320 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| WARD JR, JOHN R | 428 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3838 |
| WARD JR, JOHN W | 142 CHARIOT DR | | | | ANDERSON | IN | 46013-1033 |
| WARD JR, LEROY | 2139 FORDNEY ST | | | | SAGINAW | MI | 48601-4809 |
| WARD JR, LINCOLN J | 2601 CIRCLE DR | | | | FLINT | MI | 48507-1807 |
| WARD JR, OLIVER | 2808 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3012 |
| WARD JR, PHILLIP | 1695 W TRASK LAKE RD | | | | BARTON CITY | MI | 48705-9760 |
| WARD JR, PRINCE A | 14072 LORAIN #136D | | | | CLEVELAND | OH | 44111 |
| WARD JR, RICHARD L | 11122 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| WARD JR, ROBERT | PO BOX 785 | | | | LAMAR | SC | 29069-0785 |
| WARD JR, ROBERT G | 4403 DURHAM CT | | | | GRAND PRAIRIE | TX | 75052-3360 |
| WARD JR, SAMUEL W | 5975 YORKSHIRE RD | | | | DETROIT | MI | 48224-2040 |
| WARD JR, TERRY R | 1941 9TH ST | | | | CUYAHOGA FALLS | OH | 44221-3827 |
| WARD JR, VERNON L | 11953 JUNIPER WAY APT 1139 | | | | GRAND BLANC | MI | 48439-1747 |
| WARD JR, VERNON LEE | 11953 JUNIPER WAY | APT 1139 | | | GRAND BLANC | MI | 48439-1747 |
| WARD JR, WILLIAM C | 3889 RUX RD SW | | | | ATLANTA | GA | 30331-5049 |
| WARD JR, WILLIAM E | 5119 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2635 |
| WARD JR., MARION | 2040 ADDITION AVE | | | | SHREVEPORT | LA | 71107-5001 |
| WARD JULIUS (493128) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD KENNETH | 22 EAST HIGH STREET | | | | WOMELSDORF | PA | 19567-1311 |
| WARD KIRK | 2670 PALUMBO DR | | | | LEXINGTON | KY | 40509-1234 |
| WARD LADD | 4428 GEVALIA DR | | | | BROOKSVILLE | FL | 34604-5808 |
| WARD LESTER G (485186) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| WARD LIMMIE | 3629 W MARION ST | | | | MILWAUKEE | WI | 53216-1736 |
| WARD LLOYD G (430004) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD LONNIE | 4595 SASHABAW RD | | | | WATERFORD | MI | 48329-1964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD LONNIE | WARD, LONNIE | 2604 JEFFERSON AVENUE | | | WASHINGTON | PA | 15301-1426 |
| WARD LUCY S (629632) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD MARCIE | WARD, MARICE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARD MARVIN M (667829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD MELZOW | 8835 SADDLE TRL | | | | BALL GROUND | GA | 30107-3575 |
| WARD MICHELLE | WARD, MICHELLE | 1336 E 25TH AVENUE | | | COLUMBUS | OH | 43211 |
| WARD MIKE | 3635 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| WARD MILES T (480797) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARD MILLER | 2724 HAWTHORNE DR S | | | | SHELBY TOWNSHIP | MI | 48316-5541 |
| WARD MURRAY | 3628 MENGERT RD | | | | LUCAS | OH | 44843-9741 |
| WARD NAIR | 6729 TIPPECANOE RD UNIT 1 | | | | CANFIELD | OH | 44406-9105 |
| WARD NORRIS HELLER & REIDY LLP | 300 STATE STREET | | | | ROCHESTER | NY | 14614 |
| WARD OLDSMOBILE INC VAL | WARD OLDSMOBILE INC, VAL | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| WARD OWEN | 215 E MASON ST | | | | LANSING | MI | 48910-4591 |
| WARD PRIESMAN | 2445 S IONIA RD | | | | BELLEVUE | MI | 49021-9441 |
| WARD PROD/MADSON HGT | 32036 EDWARD AVE | C/O MTS | | | MADISON HEIGHTS | MI | 48071-1420 |
| WARD PROD/ROYAL OAK | 301 W 4TH ST STE 340 | | | | ROYAL OAK | MI | 48067-2565 |
| WARD PRODUCTS LLC | 633 NASSAU ST | | | | NORTH BRUNSWICK | NJ | 08902-2940 |
| WARD PRODUCTS LLC | | 301 W FOURTH STREET | | | ROYAL OAK | MI | 48067 |
| WARD R BRUMFIELD | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864-9554 |
| WARD RAYMOND E (430005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD RAYMOND L (406818) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD ROBERT E (ESTATE OF) (663090) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARD ROBERT SR (ESTATE OF) (516909) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARD ROSE M (449274) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARD RUDY | 41 BORDER AVE | | | | HEDGESVILLE | WV | 25427-5817 |
| WARD RUSSELL E (494307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD RYCKMAN | 3801 BURCHFIELD DR | | | | LANSING | MI | 48910-4491 |
| WARD SANSONE | 7382 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9434 |
| WARD SELZER | 7188 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| WARD SERVICE | 130 RAILROAD AVE | | | | MONROVIA | CA | 91016-4642 |
| WARD SHARON & JOHN | 13377 ALGOMA AVENUE NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9199 |
| WARD SIMPSON | 6007 E CAROLYN DR | | | | MUNCIE | IN | 47303-4446 |
| WARD SKINNER | 4444 W COURT ST APT 4212 | | | | FLINT | MI | 48532 |
| WARD SPURGEON A (410900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD SR, JAMES E | 316 CARTER RD | | | | DEFIANCE | OH | 43512-3537 |
| WARD SR, JAMES EDWARD | 316 CARTER RD | | | | DEFIANCE | OH | 43512-3537 |
| WARD SR, RICHARD L | 264 WOODRUFF DR | | | | WEBSTER | NY | 14580-1330 |
| WARD SR, THOMAS M | 2812 MERSINGTON AVE | | | | KANSAS CITY | MO | 64128-1517 |
| WARD SR., BILLY J | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 |
| WARD STORIE | PO BOX 784 | | | | JAMESTOWN | TN | 38556-0784 |
| WARD SUSAN | 300 DELAWARE AVE | | | | PALMYRA | NJ | 08065-2342 |
| WARD SWARTZ | 4251 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9150 |
| WARD THEODORE SR (630869) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD THOMAS (493129) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD THOMPSON | 3410 MACON AVE | | | | LANSING | MI | 48917-2236 |
| WARD TRUCKING CORP | PO BOX 1553 | | | | ALTOONA | PA | 16603-1553 |
| WARD TRUCKING/ALTOON | PO BOX 1553 | | | | ALTOONA | PA | 16603-1553 |
| WARD VAN & JAN | 172 COUNTY ROAD 1825 N | | | | ENFIELD | IL | 62835-2006 |
| WARD WALRATH | 264 LAKESIDE RANCH CIR | | | | WINTER HAVEN | FL | 33881 |
| WARD WALTER | WARD, WALTER | 248 AZALEA LN B122 | | | WEST GROVE | PA | 19390 |
| WARD WALTER (448527) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD WALTER V (663919) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARD WENDY | STATE FARM MUTUAL AUTO INSURANCE CO | 100 NORTH MAIN SUITE 2304 | | | MEMPHIS | TN | 38103 |
| WARD WHITED | 1500 W COUNTY ROAD 1200 N | | | | MUNCIE | IN | 47303-9728 |
| WARD WILCOX I I I | 1311 E BURT RD | | | | CAMDEN | MI | 49232-9794 |
| WARD WILFORD L (480798) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARD WILLARD (491354) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD WILLIE (448528) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD'S AUTOMOTIVE | 148 MILLENIUM BLVD | | | MONCTON NB E1E 2G7 CANADA | | | |
| WARD'S AUTOMOTIVE GROUP | 3000 TOWN CTR STE 2750 | | | | SOUTHFIELD | MI | 48075-1245 |
| WARD'S AWNING CO | ATTN: JOHN RUBY | 1150 W 29TH ST | | | ANDERSON | IN | 46016-6002 |
| WARD'S ELECTRICAL SVC | 1330 W 2ND ST | | | | MUNCIE | IN | 47305-2115 |
| WARD, AARON A | 9103 E 62ND TER | | | | RAYTOWN | MO | 64133-3760 |
| WARD, AARON A | 7429 WABASH AVE | | | | KANSAS CITY | MO | 64132-3331 |
| WARD, AGATHA I | 411 W WOODWARD AVE | | | | EUSTIS | FL | 32726 |
| WARD, AGNES J | 111 GIVENS CIRCLE | | | | WEST POINT | GA | 31833-5800 |
| WARD, ALDEN R | 1446 JANETTA CT | | | | DANVILLE | IN | 46122-7852 |
| WARD, ALEXANDRA L | 13225-101ST STREET | SE LOT 350 | | | LARGO | FL | 33773 |
| WARD, ALICE A | 1467 SEDONA AVE | | | | AURORA | IL | 60504-3700 |
| WARD, ALICE F | 5684 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |
| WARD, ALICE W | 5494 W HEATHWOOD DR SE | | | | GRAND RAPIDS | MI | 49512 |
| WARD, ALISSA | 2589 RED HAWK RIDGE DR | | | | AURORA | IL | 60503-6295 |
| WARD, ALISSA | | | | | | | |
| WARD, ALLEN | 675 SEWARD ST APT 408 | | | | DETROIT | MI | 48202-2444 |
| WARD, ALLEN D | PO BOX 171 | | | | MANSFIELD | TX | 76063-0171 |
| WARD, ALLEN D | 7502 WADDING DR | | | | ONSTED | MI | 49265-9418 |
| WARD, ALMA G | 1320 HOPKINS ST | | | | DEFIANCE | OH | 43512-2449 |
| WARD, ALMA M | 27 E SALZBURG RD | | | | BAY CITY | MI | 48706-9712 |
| WARD, ALVIN E | 3583 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| WARD, ANDREW L | 2920 GARDENTOWN DR SW | APT 10 | | | WYOMING | MI | 49519-2658 |
| WARD, ANDREW L | 2920 GARDENTOWN DR SW APT 10 | | | | WYOMING | MI | 49519-2668 |
| WARD, ANGELA R | 2720 GREENBRIER DRIVE | | | | DAYTON | OH | 45406-5406 |
| WARD, ANN | | | | | | | |
| WARD, ANN M | 6946 MEESE DR | | | | LANSING | MI | 48911-6550 |
| WARD, ANN M | 3 JONES TER | | | | BLOOMFIELD | NY | 14469-9396 |
| WARD, ANN M | 3 JONES TERRACE | | | | HOLCOMB | NY | 14469-9396 |
| WARD, ANNA M | 13747 S STATE RD US 31 | | | | KOKOMO | IN | 46901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, ANNA M | 6926 RUSSELLVILLE RD | | | | BOWLING GREEN | KY | 42101-7320 |
| WARD, ANNIE R | 1028 1/2 W SPRING ST | | | | LIMA | OH | 45805-3250 |
| WARD, ANNIE R | 1028 1/2 W. SPRING ST. | | | | LIMA | OH | 45805-3250 |
| WARD, ANTHONY R | 8 ALDON LN | | | | CINCINNATI | OH | 45236-3933 |
| WARD, ARISTEEN H | 115 WOODFORD STREET | | | | PORTLAND | ME | 04103-4512 |
| WARD, ARMELLE | 3140 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9724 |
| WARD, ARTHUR | 331 CHURCH RD | | | | STOCKBRIDGE | GA | 30281-1068 |
| WARD, ARTHUR E | 15849 VALERIE DR | | | | MACOMB | MI | 48044-2485 |
| WARD, AUGUSTA | 2152 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2610 |
| WARD, AUSTIN J | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| WARD, BARBARA A | 150 NAVAHO RD | | | | CRAIGSVILLE | WV | 26205-3208 |
| WARD, BARBARA A | 150 NAVAJO ROAD | | | | CRAIGSVILLE | WV | 26205 |
| WARD, BARBARA J | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| WARD, BARBARA K | 3754 N 41ST ST | | | | MILWAUKEE | WI | 53216-3045 |
| WARD, BARBARA M | 16223 HOWE RD | | | | STRONGSVILLE | OH | 44136-6344 |
| WARD, BEATRICE | PO BOX 663 | | | | KEEN MOUNTAIN | VA | 24624-0663 |
| WARD, BERNARD A | 6945 COWMAN RD | | | | HUBBARDSTON | MI | 48845-9513 |
| WARD, BERNARD E | 102 WEST 27TH STREET | | | | S CHICAGO HTS | IL | 60411-4865 |
| WARD, BERYL D | 3021 MALIBU DR SW | | | | WARREN | OH | 44481-9272 |
| WARD, BETTIE M | 6525 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| WARD, BETTY B | 302 SLOAN DR | | | | RICHLAND | MS | 39218-9637 |
| WARD, BETTY E | 8196 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| WARD, BETTY J | 4063 NEW ST | | | | GREENFIELD | IN | 46140-8687 |
| WARD, BETTY J | 1059 WHEATRIDGE CT. | | | | BURTON | MI | 48509-2373 |
| WARD, BETTY J | 4063 N NEW ST | | | | GREENFIELD | IN | 46140-8687 |
| WARD, BETTY L | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| WARD, BETTY M. | 118 W BROOKLYN STREET | | | | LINDEN | TN | 37096-3502 |
| WARD, BEVERLY | 1626 STOUDER DRIVE | | | | REYNOLDSBURG | OH | 43068 |
| WARD, BILLIE F | 123 S HANLON | | | | WESTLAND | MI | 48186-4338 |
| WARD, BILLIE F | 123 S HANLON ST | | | | WESTLAND | MI | 48186-4338 |
| WARD, BILLY D | 3421 KNOLLWOOD CT | | | | BUFORD | GA | 30519-4070 |
| WARD, BILLY J | 7210 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| WARD, BILLY W | 3409 FORREST LN | | | | JOSHUA | TX | 76058-4823 |
| WARD, BILLY W | 4315 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| WARD, BOBBY J | 6037 BEACON HILL ST | | | | FLINT | MI | 48506-1652 |
| WARD, BOBBY R | 6300 DOG LEG RD | | | | DAYTON | OH | 45415-2518 |
| WARD, BOBBY W | 4700 PEPPERMINT LN | | | | ARNOLD | MO | 63010-3424 |
| WARD, BRENDA | 104 E STOP 13 RD | | | | INDIANAPOLIS | IN | 46227-2836 |
| WARD, BRENDA C | 4600 BUTNER RD | | | | ATLANTA | GA | 30349-1323 |
| WARD, BRENDA L | 5705 NESTEL RD E | | | | SAINT HELEN | MI | 48656 |
| WARD, BRIAN D | 8 TARTARIAN CIR | | | | ROCHESTER | NY | 14612 |
| WARD, BRIAN I | 14603 RIVER BIRCH PL | | | | OREGON CITY | OR | 97045-7678 |
| WARD, BRITISH K | 7239 S ROCKWELL ST | | | | CHICAGO | IL | 60629-2029 |
| WARD, BRUCE | 12999 W HAMPTON AVE APT 123 | | | | BUTLER | WI | 53007 |
| WARD, BRUCE D | 1109 ANDREW ST | | | | SAGINAW | MI | 48638-6500 |
| WARD, BRUCE E | 4833 LANTERN DR | | | | GREENWOOD | IN | 46142-7457 |
| WARD, BRUCE L | 167 LINCOLN CT | | | | ROCKFORD | MI | 49341-1317 |
| WARD, BRYAN L | 2314 HARDING AVE | | | | NEWTON FALLS | OH | 44444-9729 |
| WARD, C W | 2323 IMLAY CITY RD | | | | LAPEER | MI | 48446-3265 |
| WARD, CARI L | 3132 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8631 |
| WARD, CARI LYNN | 3132 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8631 |
| WARD, CARL | 9646 ROSECRANES AVE | | | | BELLFLOWER | CA | 90705-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, CARL | 320 GLADYS AVE | | | | CARLISLE | OH | 45005-1315 |
| WARD, CARL C | 619 W CURRY ST | | | | MITCHELL | IN | 47446-8032 |
| WARD, CARL K | 6121 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9379 |
| WARD, CARLEY C. | | | | | | | |
| WARD, CARLEY F | | | | | | | |
| WARD, CAROL | 1101 ELIZABETH CT APT 1 | | | | CREST HILL | IL | 60403-3075 |
| WARD, CAROLYN A | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WARD, CAROLYN A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WARD, CAROLYN J | 5973 FARMERSVL W CARROLLTN RD | | | | MIAMISBURG | OH | 45342-1223 |
| WARD, CARRIE | 1732 AUBURN NE | | | | GRAND RAPIDS | MI | 49505 |
| WARD, CARRIE B | 1900 SAFE HARBOR CIR APT 3 | | | | LOUISVILLE | KY | 40216-1544 |
| WARD, CATHERINE L | 14448 DARLING RD | | | | MILAN | MI | 48160-9350 |
| WARD, CATHERINE V | 13820 BRADSHAW ST | | | | OVERLAND PARK | KS | 66221-2870 |
| WARD, CATHY A | 1822 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| WARD, CECIL | 1129 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| WARD, CECIL R | 2420 STONEGATE DR | | | | LAPEER | MI | 48446-9003 |
| WARD, CHAD S | 2433 MORNINGSTAR CT | | | | KETTERING | OH | 45420-1126 |
| WARD, CHANNELLE L | 4520 NW 78TH TER APT 68 | | | | KANSAS CITY | MO | 64151-1316 |
| WARD, CHARLA E | 613 N GRACE ST | | | | LANSING | MI | 48917-4913 |
| WARD, CHARLA ELITE | 613 N GRACE ST | | | | LANSING | MI | 48917-4913 |
| WARD, CHARLES | 19369 HIGH BLUFF LN | | | | BARHAMSVILLE | VA | 23011-2356 |
| WARD, CHARLES A | 8315 WHITEHORN LN | | | | FENTON | MI | 48430-8379 |
| WARD, CHARLES D | 40710 COUNTRY FOREST DR | | | | MAGNOLIA | TX | 77354 |
| WARD, CHARLES E | 6230 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| WARD, CHARLES E | 6573 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| WARD, CHARLES E | 1112 SOMERSET LN | | | | FLINT | MI | 48503-2926 |
| WARD, CHARLES F | 5204 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1457 |
| WARD, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, CHARLES M | 125 ROLLING RD | | | | SOCIAL CIRCLE | GA | 30025-5312 |
| WARD, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, CHARLES R | 117 BELLE AVE | | | | SYRACUSE AVE | NY | 13205-1935 |
| WARD, CHARLES T | 425 E CHESTNUT ST | | | | HARTFORD CITY | IN | 47348-2506 |
| WARD, CHARLES W | 6 GERANIUM PL | | | | BALTIMORE | MD | 21220-5411 |
| WARD, CHARLES W | 9099 MORROW WOODVILLE RD | | | | PLEASANT PLN | OH | 45162-8102 |
| WARD, CHARLIE | 199 POLAR ROCK ROAD SOUTHWEST | | | | ATLANTA | GA | 30315-6313 |
| WARD, CHARLIE C | 867 GEORGIA AVE S | | | | PARSONS | TN | 38363-3151 |
| WARD, CHASE DANIEL | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WARD, CHERYL A PAUL | 2679 CANAL DR | | | | WOLVERINE LAKE | MI | 48390-2123 |
| WARD, CHESTER F | 8240 MILLER ROAD | APT.5 | | | SWARTZ CREEK | MI | 48473 |
| WARD, CHESTER L | 7 SHADY LN BOX 13 | | | | SPRINGFIELD | OH | 45504 |
| WARD, CHRISTINE A | 3905 PALMERSTON | | | | DAYTON | OH | 45408-2332 |
| WARD, CHRISTINE A | 6324 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| WARD, CHRISTINE M | 12239 AUTUMN LANE | | | | FREELAND | MI | 48623-9220 |
| WARD, CHRISTINE M | 12239 AUTUMN LN | | | | FREELAND | MI | 48623-9220 |
| WARD, CINDY A | 1001 MELODY DR | | | | METAIRIE | LA | 70002-5009 |
| WARD, CLAIR W | 7352 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| WARD, CLARENCE | 109 BLAINE ST | | | | DETROIT | MI | 48202-2017 |
| WARD, CLARENCE D | 56 GREYSTONE | | | | POLAND | OH | 44514-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, CLARENCE E | 615 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 |
| WARD, CLARENCE E | 615 MAC MILLAN DRIVE | | | | TROTWOOD | OH | 45426-5426 |
| WARD, CLARENCE L | 6740 N RICK JAMES DR | | | | MIDDLETOWN | IN | 47356-9499 |
| WARD, CLAUD R | 7815 EUPER LN APT 59F | | | | FORT SMITH | AR | 72903 |
| WARD, CLAUDE D | 1164 HILLVIEW DR | | | | ASHLAND | OR | 97520-3574 |
| WARD, CLAUDIA | 705 BAKER ST | | | | LANSING | MI | 48910-1709 |
| WARD, CLEOLA C | 406 W ROCK CREEK DR | | | | WESTMORELAND | KS | 66549-9587 |
| WARD, CLIFFORD | 96 PARKDALE AVE | | | | BUFFALO | NY | 14213 |
| WARD, CLIFFORD E | 405 S MORRISON RD APT 29 | | | | MUNCIE | IN | 47304 |
| WARD, CLIFFORD G | 13920 HEAVENLY ACRES RDG | | | | HANCOCK | MD | 21750-1902 |
| WARD, CLIMMIE L | PO BOX 51 | | | | FLOVILLA | GA | 30216-0051 |
| WARD, CLINTON L | 5616 RIDGE RD | | | | LOCKPORT | NY | 14094-9463 |
| WARD, CLYDE P | 12079 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9712 |
| WARD, CODY P | 8085 ELAINE DR | | | | KEITHVILLE | LA | 71047-8856 |
| WARD, COLIN H | 71 STANMORE CRESCENT | LUTON | | BEDFORDSHIRE LU3 2RJ UNITED KINGDOM | | | |
| WARD, CONSTANCE F | 3174 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| WARD, COY | 7040 SOUTH 50 EAST | | | | JONESBORO | IN | 46938 |
| WARD, CURTIS W | 609 SANTA FE BLVD | | | | KOKOMO | IN | 46901-4096 |
| WARD, CYNTHIA W | 1210 ALEXANDRIA PIKE APT 12 | | | | ANDERSON | IN | 46012 |
| WARD, DAISY K | 825 VIRGIL DRIVE | | | | GAS CITY | IN | 46933-1553 |
| WARD, DAISY K | 825 VIRGIL DR | | | | GAS CITY | IN | 46933-1553 |
| WARD, DALE E | 9854 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| WARD, DALE EVART | 9854 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| WARD, DALE L | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| WARD, DANIEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARD, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WARD, DANIEL H | 3850 CLYDE THOMAS RD | | | | MORRISTOWN | TN | 37813-4005 |
| WARD, DANIEL J | 9801 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8557 |
| WARD, DANIEL JOHN | 9801 COUNTY ROAD 604 | | | | ALVARADO | TX | 76009-8557 |
| WARD, DANIEL K | 5805 TUBBS RD | | | | WATERFORD | MI | 48327-1252 |
| WARD, DANIEL K | 151 BUFFALO AVE APT 404 | | | | NIAGARA FALLS | NY | 14303-1234 |
| WARD, DANIEL L | 85 HARRY AVE | | | | MUNROE FALLS | OH | 44262-1401 |
| WARD, DANINE T | PO BOX 28516 | | | | DETROIT | MI | 48228-0516 |
| WARD, DANNY S | 2610 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| WARD, DAROLD D | 5146 MELLWOOD DR | | | | FLINT | MI | 48507-4530 |
| WARD, DARRELL A | 6125 SANDY LN | | | | BURTON | MI | 48519-1309 |
| WARD, DARRELL M | 11055 MCCAUGHNA RD | | | | BYRON | MI | 48418-9178 |
| WARD, DARYL E | 5275 APPLECREEK DRIVE | | | | CENTERVILLE | OH | 45429-5801 |
| WARD, DAVID | 769 ASHLEIGH LN | | | | LANTANA | TX | 76226-6429 |
| WARD, DAVID A | 2521 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9728 |
| WARD, DAVID A | 8739 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-2511 |
| WARD, DAVID A | 1374 S BIRCH HAVEN BEACH DR | | | | LAKE CITY | MI | 49651-8631 |
| WARD, DAVID C | 436 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2175 |
| WARD, DAVID E | 540 SANDHURST STREET | | | | OXFORD | MI | 48371-3657 |
| WARD, DAVID J | 59 NEW BRITAIN AVE | | | | UNIONVILLE | CT | 06085-1215 |
| WARD, DAVID L | 2030 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-8530 |
| WARD, DAVID L | PO BOX 441636 | | | | DETROIT | MI | 48244-1636 |
| WARD, DAVID L | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| WARD, DAVID L | 1950 W MOHAWK LN | | | | GREENFIELD | IN | 46140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, DAVID LEE | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| WARD, DAVID P | 680 POPES VALLEY DR | | | | COLORADO SPRINGS | CO | 80919-7947 |
| WARD, DAVID S | 22825 V DR N | | | | OLIVET | MI | 49076-9573 |
| WARD, DAWN E | 207 MC ROBERTS | | | | MASON | MI | 48854-1525 |
| WARD, DAWN E | 207 S MCROBERTS ST | | | | MASON | MI | 48854-1525 |
| WARD, DEAN L | 5230 E PARKS RD | | | | SAINT JOHNS | MI | 48879-9021 |
| WARD, DEBORAH L | 11209 E 53RD TER | | | | RAYTOWN | MO | 64133-2913 |
| WARD, DEBORAH M | 12073 CLOVER KNOLL RD | | | | FENTON | MI | 48430-8874 |
| WARD, DEBRA | 2311 190TH ST E | | | | TACOMA | WA | 98445-4243 |
| WARD, DEBRA | 943 E COCONINO PL | | | | CHANDLER | AZ | 85249-2709 |
| WARD, DELBERT N | 476 2ND ST | | | | OXFORD | MI | 48371-1510 |
| WARD, DELBERT W | 2914 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1355 |
| WARD, DENCIL J | 1710 WILLIAMS WAY E | | | | ANDERSON | IN | 46011-8701 |
| WARD, DENISE F | 205 RICHMOND AVE | | | | BUFFALO | NY | 14222-2111 |
| WARD, DENISE F | 117 BELLE AVE | | | | SYRACUSE | NY | 13205-1935 |
| WARD, DENNIS E | 1413 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1327 |
| WARD, DENNIS K | 869 DILDINE RD | | | | IONIA | MI | 48846-8520 |
| WARD, DENNIS K | PO BOX 35 | | | | GALESBURG | MI | 49053-0035 |
| WARD, DENNIS R | 4974 MARTHA LN | | | | MORROW | OH | 45152-1320 |
| WARD, DENNIS R | 318 S COMMERCE ST PO BOX268 | | | | LEWISBURG | OH | 45338-5338 |
| WARD, DENNIS W | 8511 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9140 |
| WARD, DENZIL R | 1810 NORTH DELPHOS STREET | | | | KOKOMO | IN | 46901-2569 |
| WARD, DIANA | 1876 COOMER RD | | | | BURT | NY | 14028-9736 |
| WARD, DIANA | 175 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1469 |
| WARD, DIANA J | 7137 CHANDLER DR | | | | INDIANAPOLIS | IN | 46217-4053 |
| WARD, DIANA L | 3415 ARAGON DR | | | | LANSING | MI | 48906-3573 |
| WARD, DIANA L | PO BOX 2437 | | | | LAND O LAKES | FL | 34639-2437 |
| WARD, DIANE M | 201 BARBER ST APT 2 | | | | SPRING LAKE | MI | 49456-1628 |
| WARD, DOLORES A | 383 BEECHWOOD DR | | | | WILLOWICK | OH | 44095-5046 |
| WARD, DOLORES J | 2489 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| WARD, DOLORES J | 2489 CADWALLDER-SONK RD. | | | | CORTLAND | OH | 44410-9425 |
| WARD, DOLORES M | 11767 SE 176TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7868 |
| WARD, DON C | 5016 LA FRANCE PL | | | | DAYTON | OH | 45440-2220 |
| WARD, DON C | 4760 IDE RD | | | | WILSON | NY | 14172-9644 |
| WARD, DONALD A | 1034 E FERRY ST | | | | BUFFALO | NY | 14211-1453 |
| WARD, DONALD E | 5905 S MOHAWK AVE | | | | YPSILANTI | MI | 48197-6724 |
| WARD, DONALD L | 22100 STATE ROUTE 93 S | | | | LOGAN | OH | 43138-8841 |
| WARD, DONALD R | 1863 CORTINA DR | | | | DAYTON | OH | 45459-1348 |
| WARD, DONALD R | 125 2ND ST | | | | IONIA | MI | 48846-9713 |
| WARD, DONALD S | 3380 E MIDLAND RD | | | | BAY CITY | MI | 48706-2822 |
| WARD, DONALD W | 121 APPLEWOOD PL | | | | BATTLE CREEK | MI | 49015-4637 |
| WARD, DONZELL | PO BOX 81 | | | | MOUNT MORRIS | MI | 48458-0081 |
| WARD, DORA A | 377 DOGWOOD DR | | | | MADISON HGTS | VA | 24572-4676 |
| WARD, DORIS L | PO BOX 420287 | | | | PONTIAC | MI | 48342-0287 |
| WARD, DOROTHY | 3235 WEBBER ST | | | | SAGINAW | MI | 48601-4025 |
| WARD, DOROTHY A | 1259 SANTA ANITA WAY | | | | SEVIERVILLE | TN | 37876 |
| WARD, DOROTHY J | 5361 GREENLEAF | | | | SWARTZ CREEK | MI | 48473-1135 |
| WARD, DOROTHY T. | 1400 HAYDEN ST. | | | | ATHENS | AL | 35611-4729 |
| WARD, DOROTHY T. | 1400 HAYDEN ST | | | | ATHENS | AL | 35611-4729 |
| WARD, DOUGLAS C | 1424 E RIDGEVIEW DR | | | | LAPEER | MI | 48446-1453 |
| WARD, DUANE E | 1133 YEOMANS ST | | | | IONIA | MI | 48846 |
| WARD, DUANE E | PO BOX 206 | | | | REESE | MI | 48757-0206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, DUANE EDWARD | PO BOX 206 | | | | REESE | MI | 48757-0206 |
| WARD, DUANE T | 6239 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-8524 |
| WARD, DUSTIN C | | | | | | | |
| WARD, DWIGHT | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WARD, EARL V | 5333 WHITE RIVER ST | | | | GREENWOOD | IN | 46143-8997 |
| WARD, EARL W | 5311 WILLIAMS DR | | | | JACKSON | MS | 39209-4546 |
| WARD, EARLENE | 4047 N 24TH ST | | | | MILWAUKEE | WI | 53209-6650 |
| WARD, EARNEST | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARD, EDDIE R | 317 DICKINSON | | | | GRAND RAPIDS | MI | 49507 |
| WARD, EDITH | 42571 GRISWOLD ROAD | | | | ELYRIA | OH | 44035-2125 |
| WARD, EDITH J | 351 N SQUIRREL RD LOT 37 | | | | AUBURN HILLS | MI | 48326-4041 |
| WARD, EDMUND L | 2708 PRESTON DR | | | | DECATUR | GA | 30034-1342 |
| WARD, EDWARD C | 41860 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2662 |
| WARD, EDWARD E | 54 MASHBURN STREET | | | | FRANKLIN | NC | 28734-2532 |
| WARD, ELEANOR M | 11 GLENBARRY DR | | | | WILMINGTON | DE | 19808-1318 |
| WARD, ELIZABETH | 135 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| WARD, ELIZABETH A | PO BOX 67 | | | | BAYPORT | MN | 55003-0067 |
| WARD, ELIZABETH B | 3704 MANDALAY DR | | | | DAYTON | OH | 45416-1124 |
| WARD, ELLA M | 4029 BEACH RD | | | | MEDINA | OH | 44256-7324 |
| WARD, ELLEN | 1129 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| WARD, ELLEN | 1129 GILBERT | | | | FLINT | MI | 48532-3551 |
| WARD, ELVIN J | 215 HOYT ST | | | | OWOSSO | MI | 48867-2037 |
| WARD, ELVIS R | 316 HARVEY LN | | | | PRINCETON | KY | 42445-1821 |
| WARD, ELWIN J | 7925 S 1800 W | | | | REXBURG | ID | 83440-4537 |
| WARD, ELWIN J | 2202 N 3000 W | | | | REXBURG | ID | 83440-3122 |
| WARD, EMMETT C | G 5040 N GENESEE RD | | | | FLINT | MI | 48506 |
| WARD, EMMIT J | 9152 PINEHURST ST | | | | DETROIT | MI | 48204-2656 |
| WARD, ERIKA L | 324 HURON AVE | | | | DAYTON | OH | 45417-1624 |
| WARD, ERNEST | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WARD, ERNEST L | 106 KENWOOD DR | | | | SPRINGVILLE | TN | 38256-4519 |
| WARD, ESTHER S | 9575 METZ RD | | | | EAST JORDAN | MI | 49727-9586 |
| WARD, ETHEL | 3855 ECLIPSE CT | | | | STERLING HTS | MI | 48310-6979 |
| WARD, ETHEL I | 2043 HAMILTON | | | | HOLT | MI | 48842-1336 |
| WARD, ETHEL I | 2043 HAMILTON ST | | | | HOLT | MI | 48842-1336 |
| WARD, ETHEL L | 10 DANA LANE | | | | GREERS FERRY | AR | 72067 |
| WARD, ETHEL L | 10 DANA LN | | | | GREERS FERRY | AR | 72067-9441 |
| WARD, EUGENE A | 3282 STACEY CIR | | | | OXFORD | MI | 48371-4172 |
| WARD, EUGENE E | 1810 N WILDFLOWER LN | | | | CASA GRANDE | AZ | 85222-2443 |
| WARD, EVA J | HC 66 BOX 374 | | | | MARBLE HILL | MO | 63764-9301 |
| WARD, EVAN B | 5490 W COURT ST | | | | FLINT | MI | 48532 |
| WARD, EVELYN | 1801 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| WARD, FANNIE M | 206 WOODBINE DR | | | | LAGRANGE | GA | 30241 |
| WARD, FLORA MARIE | 1703 DONALD ST | | | | FLINT | MI | 48505-4645 |
| WARD, FLORA N | 8029 MCMURTRY DR | | | | ARLINGTON | TX | 76002-4487 |
| WARD, FLOYD L | 310 W HOWARD DR | | | | PUXICO | MO | 63960-8523 |
| WARD, FORNEY HUBBARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WARD, FORREST J | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| WARD, FRANK H | 4405 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| WARD, FRANK J | 1703 9TH ST | | | | TILLAMOOK | OR | 97141-3707 |
| WARD, FRANK R | 3900 LONGLAKE DR | | | | DULUTH | GA | 30097-2217 |
| WARD, FRANK W | 1235 WILD OAK DR | | | | LEMONT | IL | 60439-4195 |
| WARD, FRED D | 3109 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, FRED J | 2509 CASTOR RD | | | | GOODELLS | MI | 48027-1502 |
| WARD, FRED P | 4727 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1876 |
| WARD, FRED P | 4727 STEEPL CHASE DR. | | | | FAIRBORN | OH | 45324-1876 |
| WARD, FREDDY L | 29651 N RUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-2246 |
| WARD, FREDERICK | 466 RABBIT SKIP RD | | | | EATONTON | GA | 31024-6724 |
| WARD, FREDERICK E | 2551 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| WARD, FREDERICK J | 2611 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1339 |
| WARD, FREDRICK L | 144 WAYMONT DR | | | | MONTICELLO | KY | 42633-6326 |
| WARD, FREDRICK L | RR 8 | BOX 5863 | | | MONTICELLO | KY | 42633-5820 |
| WARD, FREEMAN A | 3453 SHILOH SPRINGS RD APT E | | | | TROTWOOD | OH | 45426-2268 |
| WARD, GARRY E | 1989 NW 325TH ST | | | | PLEASANT HILL | MO | 64080-8601 |
| WARD, GARRY L | PO BOX 236 | | | | VAN LEAR | KY | 41265-0236 |
| WARD, GARY | 213 LA VISTA RD | | | | STEELE | MO | 63877-1333 |
| WARD, GARY A | 5583 EVERGLADES TRL | | | | NORCROSS | GA | 30071-3070 |
| WARD, GARY ALLEN | 5583 EVERGLADES TRL | | | | NORCROSS | GA | 30071-3070 |
| WARD, GARY C | 9555 CAMBRIDGE DR | | | | SALINE | MI | 48176-9463 |
| WARD, GARY E | 205 E. CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1345 |
| WARD, GARY E | 205 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1345 |
| WARD, GARY L | 920 WATER FRONT DR | | | | KOKOMO | IN | 46902-5189 |
| WARD, GARY L | 6502 CARRIAGE HILL DR | | | | GRAND BLANC | MI | 48439-9536 |
| WARD, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, GARY L | 1496 E WINEGAR RD | | | | MORRICE | MI | 48857 |
| WARD, GARY L | PO BOX 487 | | | | WALTON | IN | 46994-0487 |
| WARD, GARY L | 5311 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| WARD, GARY P | 3219 OLD GALLATIN RD | | | | SCOTTSVILLE | KY | 42164-8943 |
| WARD, GARY R | RR 1 BOX 502C | | | | MARBLE HILL | MO | 63764-9737 |
| WARD, GARY R | 2815 CAMBRIDGE ST | | | | ODESSA | TX | 79761-3407 |
| WARD, GARY R | ROUTE 1 BOX 502C | | | | MARBLE HILL | MO | 63764 |
| WARD, GARY W | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8438 |
| WARD, GARY WAYNE | 2651 LITTLE HICKORY DR | | | | LANSING | MI | 48911-8438 |
| WARD, GEARLDEAN | 1812 TUPELO TRAIL | | | | HOLT | MI | 48842-1555 |
| WARD, GEARLDEAN | 1812 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| WARD, GENEVA | 2205 JANICE DR | | | | FLINT | MI | 48504-1606 |
| WARD, GEORGE D | 37 KASSEBAUM LN APT 202 | | | | SAINT LOUIS | MO | 63129-1598 |
| WARD, GEORGE D | 37 KASSEBAUM LN | UNIT 202 | | | ST LOUIS | MO | 63129 |
| WARD, GEORGE E | 2634 W CREEK RD | | | | NEWFANE | NY | 14108-9751 |
| WARD, GEORGE H | 30524 SOUTHFIELD RD APT 116 | | | | SOUTHFIELD | MI | 48076-1233 |
| WARD, GEORGE J | 1425 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| WARD, GERALD D | 6995 LOUD DR | | | | OSCODA | MI | 48750-9672 |
| WARD, GERALD E | 908 WALNUT ST | | | | NEW HOLLAND | PA | 17557-8509 |
| WARD, GERALD L | 1718 CALDWELL RD | | | | SOUTH DAYTONA | FL | 32119-1904 |
| WARD, GERALD L | 705 N COVILLE RD | | | | HARRISVILLE | MI | 48740-9733 |
| WARD, GERALD W | 748 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| WARD, GERALD WILLIAM | 748 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| WARD, GERALDINE | 612 S. 3RD AVE. | APT. 1B | | | MAYWOOD | IL | 60153 |
| WARD, GLADYS J | 315 S WEBSTER AVE | | | | INDIANAPOLIS | IN | 46219-7311 |
| WARD, GLADYS K | 609 CHERRYWOOD DR | | | | FLUSHING | MI | 48433-1338 |
| WARD, GLEN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, GLENN | 21801 STERLING RD | | | | LOGAN | OH | 43138-8438 |
| WARD, GLORIA A | 5427 FLO DR | | | | WICHITA FALLS | TX | 76302-5136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, GLORINE | PO BOX 305 | | | | FLINT | TX | 75762-0305 |
| WARD, GREG | 588 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| WARD, GREGORY F | 1410 DIFFORD DR | | | | NILES | OH | 44446-2843 |
| WARD, GREGORY O | 795 N ROSEWOOD ST APT 5 | | | | YPSILANTI | MI | 48198-7540 |
| WARD, HARLON A | 2101 SPRINGDALE DR SW | | | | HARTSELLE | AL | 35640 |
| WARD, HAROLD | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARD, HAROLD J | 145 PICKETT AVE | | | | NEW CASTLE | IN | 47362-1239 |
| WARD, HAROLD LEON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WARD, HAROLD LEON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WARD, HAROLD R | 1431 REDFERN DR | | | | PITTSBURGH | PA | 15241-2956 |
| WARD, HAROLD R | 1177 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3324 |
| WARD, HARRELL R | 768 PINE LAKE DR | C/O: NANCY E REID | | | GREENWOOD | IN | 46143-7698 |
| WARD, HARRIET M | 4713 SW ICHETUCKNEE AVE | | | | FORT WHITE | FL | 32038-7117 |
| WARD, HARRY E | 4143 BRANCH RD | | | | FLINT | MI | 48506-1901 |
| WARD, HARRY J | 11384 S 34TH ST | | | | VICKSBURG | MI | 49097-8555 |
| WARD, HARRY L | 64604 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| WARD, HARRY STANLEY | 4143 BRANCH RD | | | | FLINT | MI | 48506 |
| WARD, HARVEY W | 1461 COVENT ROAD | | | | TROY | OH | 45373-2414 |
| WARD, HASCO L | 2940 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46225-2325 |
| WARD, HAZEL B | 335 LOCUST AVE | | | | WASHINGTON | PA | 15301-3307 |
| WARD, HAZEL M | 1456 COUNTY ROAD 1142 | | | | CUMBY | TX | 75433-6311 |
| WARD, HAZEL M | 86 PINE GROVE RD | | | | NOTTINGHAM | PA | 19362-9034 |
| WARD, HAZEL M | 1456 COUNTY RD 1142 | | | | CUMBY | TX | 75433-6311 |
| WARD, HAZEL R | 321 MAPLE DR | | | | NEWTON FALLS | OH | 44444-1910 |
| WARD, HAZEN E | 8310 W 88TH ST | | | | INDIANAPOLIS | IN | 46278-1120 |
| WARD, HELEN M | 990 E 22ND AVE | | | | COLUMBUS | OH | 43211-2125 |
| WARD, HELEN M | G3322 HERRICK ST | | | | FLINT | MI | 48532-4809 |
| WARD, HENRY F | 2925 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| WARD, HERBERT E | 614 GREAT COVE RD | | | | WARFORDSBURG | PA | 17267-8518 |
| WARD, HERBERT M | 4651 MOTORWAY DR | | | | WATERFORD | MI | 48328-3457 |
| WARD, HERBERT N | 30025-225 AVE SE | | | | BLACK DIAMOND | WA | 98010 |
| WARD, HETTIE | 2807 N LUTHERAN CHURCH | | | | DAYTON | OH | 45426-4317 |
| WARD, HOBERT D | 4060 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| WARD, HORACE A | 29085 WELLINGTON RD E APT 12 | | | | SOUTHFIELD | MI | 48034 |
| WARD, HOWARD V | 4324 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| WARD, HOWARD W | 7335 BILL WILSON RD | | | | LULA | GA | 30554-2411 |
| WARD, IONE | 131 S SPERLING AVE | | | | DAYTON | OH | 45403-2225 |
| WARD, IRENE B | 19203 NORTHEAST DAWN DRIVE | | | | YACOLT | WA | 98675-4611 |
| WARD, IRMA E | 2234 ORKNEY DR | | | | LEESBURG | FL | 34788-7654 |
| WARD, IRVEN P | 4201 S WILCOX RD | | | | MIKADO | MI | 48745-9609 |
| WARD, ISABELL | 637 CAMBRIDGE AVE | | | | DAYTON | OH | 45402-5804 |
| WARD, ISABELL | 637 CAMBRIGE AVE | | | | DAYTON | OH | 45402-5402 |
| WARD, J T | 7333 PARKVIEW DR | | | | COLUMBIA | SC | 29223 |
| WARD, JAC-LYNNE S | 4587 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 |
| WARD, JACK | 285 S TILDEN ST | | | | PONTIAC | MI | 48341-1866 |
| WARD, JACK C | 2092 S WILSON | | | | WHITTEMORE | MI | 48770 |
| WARD, JACK E | PO BOX 50 | | | | GAINESVILLE | TX | 76241-0050 |
| WARD, JACK J | 6653 KELSEY LN | | | | NEW PORT RICHEY | FL | 34653-3927 |
| WARD, JACK S | 2629 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9657 |
| WARD, JACK V | PO BOX 96 | | | | LAKE ORION | MI | 48361-0096 |
| WARD, JACKIE T | 2021 NEW BEDFORD DR | | | | SUN CITY CTR | FL | 33573-6151 |
| WARD, JACQUELINE M | PO BOX 1148 | | | | CEDAR GLEN | CA | 92321-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, JAMES B | 6734 CASCADE CT | | | | CLARKSTON | MI | 48348-4855 |
| WARD, JAMES B | 1822 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| WARD, JAMES C | 44 LAKE DR | | | | HOWELL | NJ | 07731-1508 |
| WARD, JAMES D | 2531 MANN RD | | | | WATERFORD TOWNSHIP | MI | 48329-2332 |
| WARD, JAMES D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, JAMES D | 3501 SPRINGLAND LN NW | | | | WASHINGTON | DC | 20008 |
| WARD, JAMES D | PO BOX 598 | | | | PEEBLES | OH | 45660-0598 |
| WARD, JAMES D | 8604 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1352 |
| WARD, JAMES E | 1241 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324-9441 |
| WARD, JAMES E | 383 BEECHWOOD DR | | | | WILLOWICK | OH | 44095-5046 |
| WARD, JAMES E | 7873 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8515 |
| WARD, JAMES E | 1804 HELIX PLACE | | | | SPRING VALLEY | CA | 91977-3605 |
| WARD, JAMES E | RR 1 BOX 3 | | | | NAPOLEON | MO | 64074 |
| WARD, JAMES E | 2052 BLUE BALL RD | | | | ELKTON | MD | 21921-3325 |
| WARD, JAMES E | 1890 HUSAK RD | | | | OMER | MI | 48749-9723 |
| WARD, JAMES E | 137 FROST AVE | | | | ROCHESTER | NY | 14608-2520 |
| WARD, JAMES EDWARD | 7873 E LANDERSDALE RD | | | | CAMBY | IN | 46113-8515 |
| WARD, JAMES F | 13850 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9772 |
| WARD, JAMES G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WARD, JAMES H | 39876 WOODSIDE DR S | | | | NORTHVILLE | MI | 48168-3425 |
| WARD, JAMES H | 7903 SHILOH ROAD | | | | ENGLEWOOD | OH | 45322-9606 |
| WARD, JAMES H | 7903 S SHILOH RD | | | | ENGLEWOOD | OH | 45322-9606 |
| WARD, JAMES H | 220 ONYX CIR | | | | CANONSBURG | PA | 15317-6087 |
| WARD, JAMES H | 20738 WOODBURN DR | | | | SOUTHFIELD | MI | 48075-7581 |
| WARD, JAMES K | 13 LANCASTER CT | | | | FLORISSANT | MO | 63033-1512 |
| WARD, JAMES L | 6280 VILLAGE PARK DR APT 104 | | | | WEST BLOOMFIELD | MI | 48322-2149 |
| WARD, JAMES L | 419 E 4TH ST | | | | GREENVILLE | OH | 45331-2042 |
| WARD, JAMES M | 28161 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4822 |
| WARD, JAMES P | 484 LAKE ST | P.O. BOX 712 | | | WILSON | NY | 14172-9798 |
| WARD, JAMES R | 42120 MADISON CT | | | | LANCASTER | CA | 93536-3794 |
| WARD, JAMES R | 8039 ZIMMERMANN DR | | | | HOUSTON | TX | 77088-4117 |
| WARD, JAMES T | 33 BURBANK ST GLSGO TRL PK | | | | NEWARK | DE | 19702 |
| WARD, JANE A | 3310 KNOLL AVENUE | | | | TOLEDO | OH | 43615-1319 |
| WARD, JANE L | 3659 W PECK LAKE RD | | | | SARANAC | MI | 48881-9652 |
| WARD, JANE L | 3659 PECK LAKE RD | | | | SARANAC | MI | 48881-9652 |
| WARD, JANET L | 34 WILLIAM ST | | | | DAYTON | OH | 45449-1238 |
| WARD, JANET L | 34 WILLIAM ST. | | | | W CARROLLTON | OH | 45449-5449 |
| WARD, JANICE | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WARD, JANICE A | 24320 PARKLAWN ST | | | | OAK PARK | MI | 48237-1597 |
| WARD, JANICE E | 6456 E BENNINGTON RD | | | | DURAND | MI | 48429-9792 |
| WARD, JANICE F | 808 WOODLAKE DR | | | | JACKSON | MS | 39206-2220 |
| WARD, JANICE P | 2576 MIAMI VILLAGE DR | | | | MIAMISBURG | OH | 45342-5210 |
| WARD, JARILYNN C | 2346 DRUID RD E LOT 134 | | | | CLEARWATER | FL | 33764-4104 |
| WARD, JEANETTE M | 13355 CHIPPEWA TRAIL | | | | JOHANNESBURG | MI | 49751-9610 |
| WARD, JEFFERY A | 2901 HOLMAN ST | | | | MORAINE | OH | 45439-1637 |
| WARD, JEFFREY A | 2043 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8994 |
| WARD, JENNIE L | 734 LAVENDER | | | | MONROE | MI | 48162-2823 |
| WARD, JENNIE L | 734 LAVENDER ST | | | | MONROE | MI | 48162-2823 |
| WARD, JENNIE S | 1215 PATCHEN AVE SE | | | | WARREN | OH | 44484-2727 |
| WARD, JENNIE S | 1215 PATCHEN, S.E. | | | | WARREN | OH | 44484-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, JENNIFER L | 503 S HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-4121 |
| WARD, JERI B | 3501 SPRINGLAND LANE NORTHWEST | | | | WASHINGTON | DC | 20008-3119 |
| WARD, JEROME D | 3565 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| WARD, JEROME E | 2010 E 20TH ST | | | | ERIE | PA | 16510-1148 |
| WARD, JERROLD D | 1022 BENNETT AVE | | | | SANDUSKY | OH | 44870-1703 |
| WARD, JERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, JERRY B | 823 PENNY LN | | | | SAINT PETERS | MO | 63376-7373 |
| WARD, JERRY J | 10344 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| WARD, JERRY L | 960 ROLFE RD | | | | MASON | MI | 48854-9669 |
| WARD, JERRY L | 200 LAKE SHORE DR | | | | GREERS FERRY | AR | 72067-9434 |
| WARD, JERRY L | 10069 YALE AVE | | | | MIAMISBURG | OH | 45342-5186 |
| WARD, JERRY LEE | 960 ROLFE RD | | | | MASON | MI | 48854-9669 |
| WARD, JERRY M | 1636 SEMINOLE WAY | | | | BOWLING GREEN | KY | 42103-1302 |
| WARD, JERRY MICHAEL | 1636 SEMINOLE WAY | | | | BOWLING GREEN | KY | 42103-1302 |
| WARD, JESSE M | 4967 STONINGTON RD | | | | WINSTON SALEM | NC | 27103-5238 |
| WARD, JESSICA E | 3174 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| WARD, JESSIE M | 15784 NORTHLAWN | | | | DETROIT | MI | 48238-1154 |
| WARD, JEWLEE A | 15471 EDDY LAKE RD # 135 | | | | FENTON | MI | 48430 |
| WARD, JIMMIE D | 5 RIO VISTA DR | | | | SAINT CHARLES | MO | 63303-4102 |
| WARD, JIMMY L | APT 8 | 2540 RIDGMAR BOULEVARD | | | FORT WORTH | TX | 76116-2525 |
| WARD, JIMMY LEE | APT 8 | 2540 RIDGMAR BOULEVARD | | | FORT WORTH | TX | 76116-2525 |
| WARD, JOAN A | 9720 SHADOW OAK DR | | | | GAITHERSBURG | MD | 20886-1124 |
| WARD, JOAN S | 4780 AVERY LN APT 4 | | | | GRAND LEDGE | MI | 48837 |
| WARD, JOANN | 8932 PARADISE DRIVE | | | | MCKINNEY | TX | 75070-6430 |
| WARD, JOE | 515 UPPER CANEY VALLEY ROAD | | | | TAZEWELL | TN | 37879-5832 |
| WARD, JOE D | 1507 S PATTERSON ST | | | | CAMPBELL | TX | 75422-2810 |
| WARD, JOE D | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WARD, JOE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, JOE R | 11800 NASHVILLE ST | | | | DETROIT | MI | 48205-3374 |
| WARD, JOHN A | 8820 SASHABAW RD | | | | CLARKSTON | MI | 48348-2922 |
| WARD, JOHN A | 9447 E 81ST ST APT 508E | | | | TULSA | OK | 74133 |
| WARD, JOHN B | N65W30680 BEAVER LAKE RD | | | | HARTLAND | WI | 53029-9795 |
| WARD, JOHN D | 2003 CARVEL CT | | | | LANSING | MI | 48910-0335 |
| WARD, JOHN D | 6222 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| WARD, JOHN D. | 6222 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| WARD, JOHN E | 7208 ANNA ST | | | | GRAND BLANC | MI | 48439-8547 |
| WARD, JOHN E | 2712 CHKER TAVRN RD | | | | APPLETON | NY | 14008 |
| WARD, JOHN F | 1855 PINEHURST VIEW DR | | | | GRAYSON | GA | 30017-7907 |
| WARD, JOHN F | 7030 PITTSFORD ST | | | | CANTON | MI | 48187 |
| WARD, JOHN F | 15606 CHADRON AVE | | | | GARDENA | CA | 90249-4424 |
| WARD, JOHN J | 5100 BERNICE DR | | | | ALMONT | MI | 48003-8761 |
| WARD, JOHN L | 40 QUIET COVE WAY | | | | BEAUFORT | SC | 29907-2121 |
| WARD, JOHN O. | | | | | | | |
| WARD, JOHN W | 12145 E GREENFIELD RD | | | | LANSING | MI | 48917-9710 |
| WARD, JOHN W | 13377 ALGOMA AVENUE NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9199 |
| WARD, JOHNNIE  MAE | 2010 E 20TH ST | | | | ERIE | PA | 16510-1148 |
| WARD, JOHNNIE MAE | 2010 E 20TH ST | | | | ERIE | PA | 16510-1148 |
| WARD, JONATHAN D | PO BOX 19192 | | | | LANSING | MI | 48901-9192 |
| WARD, JOSEPH | 3213 COUNTY ROAD 36 | | | | AKRON | AL | 35441-1933 |
| WARD, JOSEPH | 4610 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, JOSEPH | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WARD, JOSEPH A | 195 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1833 |
| WARD, JOYCE A | 115 BAY DR | | | | SAN CLEMENTE | CA | 92672-3637 |
| WARD, JOYCE E | 831 RIVERWOOD DR | | | | MONROE | GA | 30655-8460 |
| WARD, JOYCE L | 1505 E BRISTOL RD | | | | BURTON | MI | 48529-2214 |
| WARD, JOYCE M | O-13965 WINDEMERE DR NORTHWEST | | | | GRAND RAPIDS | MI | 49534-1097 |
| WARD, JR,WILLIE E | 1253 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9668 |
| WARD, JUANITA J | 2120 SHERFF PL | | | | FLINT | MI | 48503-2211 |
| WARD, JUDY L | 4692 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5126 |
| WARD, JUDY LYNN | 4692 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5126 |
| WARD, K Y | 2309 ROUNDTREE RD | | | | KNOXVILLE | TN | 37923 |
| WARD, KALYN E | 508 W FRANK ST | | | | CARO | MI | 48723-1410 |
| WARD, KANDANCE L | 3995 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| WARD, KAREN K | 4866 W MAIN | | | | MILLINGTON | MI | 48746 |
| WARD, KAREN K | 4866 MAIN ST | | | | MILLINGTON | MI | 48746-9671 |
| WARD, KARMEL A | 2925 S PARK RD | | | | KOKOMO | IN | 46902 |
| WARD, KATHERINE M | 419 BOUTELL CT | | | | GRAND BLANC | MI | 48439 |
| WARD, KATHLEEN A | 4143 WALWORTH ONTARIO RD | | | | WALWORTH | NY | 14568 |
| WARD, KATHLEEN A | PO BOX 268 | 318 S COMMERCE ST | | | LEWISBURG | OH | 45338-0268 |
| WARD, KATHLEEN J | PO BOX 608 | | | | CUSHING | OK | 74023 |
| WARD, KATHRYN E | 321 NORTH JEFFERSON STREET | | | | HARTFORD CITY | IN | 47348-2109 |
| WARD, KATHRYN E | 321 N JEFFERSON ST | | | | HARTFORD CITY | IN | 47348-2109 |
| WARD, KATHY L | 4026 CONROY DR | | | | FLINT | MI | 48506-1547 |
| WARD, KATHY S | 7054 DELISLE FOURMAN RD | | | | ARCANUM | OH | 45304-9784 |
| WARD, KATIE | 2044 S DON CARLOS #9 | | | | MESA | AZ | 85202-6356 |
| WARD, KATRINA L | 7028 BULLOCK DR | | | | CHARLOTTE | NC | 28214 |
| WARD, KAY B | 21928 WILSHIRE CIR | | | | MACOMB | MI | 48044-3718 |
| WARD, KEITH D | 1006 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7976 |
| WARD, KEITH R | 30 EMERALD LN | | | | NEW WAVERLY | TX | 77358-3915 |
| WARD, KEITH R | 10321 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9001 |
| WARD, KEITH R | 2028 BLUE BALL RD | | | | ELKTON | MD | 21921-3325 |
| WARD, KENDALL G | 3619 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WARD, KENDALL GERARD | 3619 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WARD, KENNETH | 156 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| WARD, KENNETH | 57 LENNOX AVE | | | | AMHERST | NY | 14226-4226 |
| WARD, KENNETH A | 2114 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| WARD, KENNETH ALBERT | 2114 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| WARD, KENNETH B | 4152 DUDLEY ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| WARD, KENNETH E | 3706 N 53RD ST | | | | MILWAUKEE | WI | 53216-3216 |
| WARD, KENNETH J | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| WARD, KENNETH L | 14605 FINCHER RD | | | | BALL GROUND | GA | 30107-2001 |
| WARD, KENNETH L | PO BOX 2324 | | | | KOKOMO | IN | 46904-2324 |
| WARD, KENNETH M | 24331 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |
| WARD, KENNETH R | 3800 LYONS RD | | | | LYONS | MI | 48851-9774 |
| WARD, KENNETH T | 4269 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| WARD, KENNETH W | 1163 PORTSMOUTH DR | | | | MCKEESPORT | PA | 15133-3707 |
| WARD, KEVIN J | 6513 UNDERWOOD CV | | | | FORT WAYNE | IN | 46835-1321 |
| WARD, KEVIN R | 405 N CHURCH ST | | | | LESLIE | MI | 49251-9404 |
| WARD, KILE D | 2365 KILE D DR | | | | ORTONVILLE | MI | 48462-9108 |
| WARD, KIMBERLY H | 5390 S UNION WAY | | | | LITTLETON | CO | 80127-1583 |
| WARD, KIMBERLY L | PO BOX 32225 | | | | DETROIT | MI | 48232-0225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, KRISTEN L | 5062 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| WARD, KURTIS M | 25148 CROWLEY ST | | | | TAYLOR | MI | 48180-2009 |
| WARD, LANDON A | 233 SOUTHWIND DR | | | | RICHLAND | MS | 39218-9221 |
| WARD, LANOICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WARD, LARRY C | 3890 LIBERTY HILL DR | | | | CLERMONT | FL | 34711-5371 |
| WARD, LARRY C | 831 RIVERWOOD DR | | | | MONROE | GA | 30655 |
| WARD, LARRY D | 1003 PINE ST | | | | DEWITT | MI | 48820-9591 |
| WARD, LARRY D | 2175 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| WARD, LARRY E | 1424 COUNTY HIGHWAY 314 | | | | PORTAGEVILLE | MO | 63873-9565 |
| WARD, LARRY E | 606 PARK DR | | | | COLUMBUS | OH | 43209 |
| WARD, LARRY J | 221 HELEN ST | | | | INKSTER | MI | 48141-1292 |
| WARD, LARRY O | 2288 SOUTHEAST 100TH LANE | | | | WEBSTER | FL | 33597-3954 |
| WARD, LARRY R | 4108 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4821 |
| WARD, LARRY W | 2746 HIGHWAY 425 | | | | RAYVILLE | LA | 71269-4620 |
| WARD, LARRY W | 1466 W CUTLER RD | | | | DEWITT | MI | 48820-8450 |
| WARD, LARRY W | 11261 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| WARD, LARRY W | PO BOX 239 | 1833 S FENMORE | | | MERRILL | MI | 48637-0239 |
| WARD, LARRY WAYNE | PO BOX 239 | 1833 S FENMORE | | | MERRILL | MI | 48637-0239 |
| WARD, LAVERN A | 10815 STATE ROUTE 49 | | | | PAYNE | OH | 45880-9145 |
| WARD, LAWRENCE A | 10583 MAIN ST | C/O LINDA KOLAT | | | NEW MIDDLETOWN | OH | 44442-9703 |
| WARD, LAWRENCE E | 355 HEDSTROM DR | | | | SNYDER | NY | 14226-2527 |
| WARD, LELAND | 2389 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9726 |
| WARD, LEMAR A | 15 ERICSON AVE | | | | BUFFALO | NY | 14215-3807 |
| WARD, LEON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WARD, LEROY | 3140 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7502 |
| WARD, LEROY | 1902 42ND AVE NE | | | | TUSCALOOSA | AL | 35404-1516 |
| WARD, LEROY J | 8074 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-8874 |
| WARD, LESLIE E | 53 N MOUNTAIN RD LOT 23 | | | | APACHE JUNCTION | AZ | 85220-3556 |
| WARD, LESLIE S | 1859 ALAMO AVENUE | | | | SPRINGFIELD | OH | 45503-6001 |
| WARD, LESTER G | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WARD, LEWIS T | 528 N CEDAR ST | | | | COLVILLE | WA | 99114-3042 |
| WARD, LILA | 4060 LOUELLA DR | | | | WATERFORD | MI | 48329-4123 |
| WARD, LILA | 4060 LOUELLA | | | | WATERFORD | MI | 48329-4123 |
| WARD, LILLIAN | 2331 CHECKERED TAVERN RD | | | | APPLETON | NY | 14008-9630 |
| WARD, LILLIE | 6950 LOGSDON RD | | | | HAMILTON | OH | 45011 |
| WARD, LILLIE B | 508 W FRANK ST | | | | CARO | MI | 48723-1410 |
| WARD, LINDA | 715 SEAGROVE RD | | | | GLEN BURNIE | MD | 21060-6931 |
| WARD, LINDA | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WARD, LINDA CAROL | 1715 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 |
| WARD, LINDA G | 658 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3140 |
| WARD, LINDA L | 14520 NATIONAL PIKE | | | | CLEAR SPRING | MD | 21722-1733 |
| WARD, LINDSEY | 939 LEXINGTON AVE | | | | FLINT | MI | 48507-1645 |
| WARD, LISA S | 7873 EST LANDERSDALE RD | | | | CAMBY | IN | 46113 |
| WARD, LLOYD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, LOIS B | 135 STATE STREET | | | | SPRINGBORO | OH | 45066-5066 |
| WARD, LOIS B | 135 W STATE ST | | | | SPRINGBORO | OH | 45066-1237 |
| WARD, LOIS I | 910 S EAST ST | | | | FENTON | MI | 48430-2906 |
| WARD, LOIS I | 910 S. EAST STREET | | | | FENTON | MI | 48430-2906 |
| WARD, LOIS R. | 7210 HOLLYWOOD ST | | | | ROMULUS | MI | 48174-2119 |
| WARD, LONNIE | 2604 JEFFERSON AVE | | | | WASHINGTON | PA | 15301-1426 |
| WARD, LONNIE | 2084 CHRISTNER ST | | | | BURTON | MI | 48519-1002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, LONNIE P | 4595 SASHABAW RD | | | | WATERFORD | MI | 48329-1964 |
| WARD, LOREN G | 4701 S MERIDIAN RD | | | | OVID | MI | 48866-9732 |
| WARD, LORENE | 2817 ROBSON ST | | | | INDIANAPOLIS | IN | 46201-3337 |
| WARD, LORETTA ANN | 3238 COMER STREET | | | | FLINT | MI | 48506-2029 |
| WARD, LORETTA ANN | 3238 COMER DR | | | | FLINT | MI | 48506-2029 |
| WARD, LOUIS | 30C GARDEN VILLAGE DR APT 2 | | | | CHEEKTOWAGA | NY | 14227-3341 |
| WARD, LOUIS G | 11329 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| WARD, LOUIS G | 406 W ROCK CREEK DR | | | | WESTMORELAND | KS | 66549-9587 |
| WARD, LOUISE M | 129 FITCH BLVD | | | | YOUNGSTOWN | OH | 44515-2203 |
| WARD, LOUNETTA L | 10841 EAST WALKING STICK DR | | | | TUCSON | AZ | 85748-7069 |
| WARD, LOUNETTA L | 10841 E WALKING STICK DR | | | | TUCSON | AZ | 85748-7069 |
| WARD, LOVIE L | 3130 SEBOR ROAD | | | | CLEVELAND | OH | 44120-2849 |
| WARD, LOYD T | PO BOX 2 | | | | PILGRIMS KNOB | VA | 24634-0002 |
| WARD, LUCELIA | 777 CHERRYDALE LANE | | | | LAPEER | MI | 48446-3453 |
| WARD, LUCILLE | 5644 HOBNAIL CIR | | | | W BLOOMFIELD | MI | 48322-1629 |
| WARD, LUCILLE JOAN | 5499 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 |
| WARD, LUCILLE L | 407 NORTH 2ND ST APT 102 | | | | NICHOLASVILLE | KY | 40356 |
| WARD, LUCILLE L | 407 N 2ND ST APT 102 | | | | NICHOLASVILLE | KY | 40356-1184 |
| WARD, LUCY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, LULA L | HC 65 BOX 32 | | | | GRANTSVILLE | WV | 26147-9792 |
| WARD, LULA L | HC65 BOX 32 | | | | GRANTSVILLE | WV | 26147-9792 |
| WARD, LUSTER D | 489 SCHEMMER RD | | | | WRIGHT CITY | MO | 63390-1911 |
| WARD, LYLE C | 6720 ANDALE AVE SW | | | | GRAND RAPIDS | MI | 49548-6754 |
| WARD, LYLE D | 1516 MINNESOTA AVE | | | | MARYSVILLE | MI | 48040-2604 |
| WARD, LYNETTE M | 3531 EVERGREEN PKWY | | | | FLINT | MI | 48503 |
| WARD, LYNN M | 19197 RED OAK LN | | | | BROWNSTOWN | MI | 48193-8804 |
| WARD, MALCOLM E | 7 FENWOOD CT | | | | BLYTHEWOOD | SC | 29016-9127 |
| WARD, MARCELINE | P.O. BOX 529 | | | | MOREHOUSE | MO | 63868-0529 |
| WARD, MARCELINE | PO BOX 529 | | | | MOREHOUSE | MO | 63868-0529 |
| WARD, MARCELLA | 18926 PREVOST ST | | | | DETROIT | MI | 48235-2956 |
| WARD, MARCELLA M | 206 W MADISON ST BOX #72 | | | | DEWITT | MI | 48820 |
| WARD, MARCIA A | 1555 IOWA ST SW | | | | WYOMING | MI | 49509-3828 |
| WARD, MARCIA A | 1555 IOWA STREET S.W | | | | WYOMING | MI | 49509-3828 |
| WARD, MARCUS | 1109 KINGSLEY DR | | | | ROMEOVILLE | IL | 60446-4297 |
| WARD, MARGARET | 3024 ABNER PL | | | | ST LOUIS | MO | 63120-2124 |
| WARD, MARGARET E | APT 209 | 29524 PALOMARES RD | | | CASTRO VALLEY | CA | 94552-9797 |
| WARD, MARGARET S | | | | | | | |
| WARD, MARGIE A | 614 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| WARD, MARGIE ANN | 614 E BISHOP AVE | | | | FLINT | MI | 48505-3346 |
| WARD, MARGUERITE | C/O MICHAEL D WARD | 747 MAPLE LANE | | | WESTFIELD | IN | 46074 |
| WARD, MARGUERITE | 747 MAPLE LN | C/O MICHAEL D WARD | | | WESTFIELD | IN | 46074-9464 |
| WARD, MARGUERITE R | 13980 EAGLE RIDGE LAKES DR APT 102 | | | | FORT MYERS | FL | 33912-0702 |
| WARD, MARIANNE | 769 BRADLEY PL | | | | MANTECA | CA | 95337-6637 |
| WARD, MARIE D | 2071 HALLMARK CT | | | | WHEATON | IL | 60187-3137 |
| WARD, MARILYN | 322 FRANKLIN ST | | | | SANDUSKY | OH | 44870-2912 |
| WARD, MARILYN | 4700 PEPPERMINT | | | | ARNOLD | MO | 63010-3424 |
| WARD, MARILYN F | 4840 GREENFIELD HWY 54 | | | | DRESDEN | TN | 38225-1784 |
| WARD, MARILYN M | 96 EAST 3RD STREET | | | | WEST ALEXANDRIA | OH | 45381-5381 |
| WARD, MARILYN M | 96 E 3RD ST | | | | WEST ALEXANDRIA | OH | 45381-1232 |
| WARD, MARION | 694 GHOLSON AVE APT 13 | | | | CINCINNATI | OH | 45229-2325 |
| WARD, MARK D | 30207 APPLEWOOD DR | | | | BAY VILLAGE | OH | 44140-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, MARK E | 712 E MANSION ST | | | | MARSHALL | MI | 49068-1240 |
| WARD, MARK J | 748 CHAMBERLAIN STREET | | | | FLUSHING | MI | 48433-1774 |
| WARD, MARK JAMES | 748 CHAMBERLAIN STREET | | | | FLUSHING | MI | 48433-1774 |
| WARD, MARK L | 5138 W CHURCH RD | | | | SIX LAKES | MI | 48886-8729 |
| WARD, MARK LYNN | 5138 W CHURCH RD | | | | SIX LAKES | MI | 48886-8729 |
| WARD, MARLENE L | 46895 MIDDLE RIDGE RD R | | | | AMHERST | OH | 44001 |
| WARD, MARSHALL L | 1116 LAMSON ST | | | | SAGINAW | MI | 48601-3450 |
| WARD, MARSHALL LOUIS | 1116 LAMSON ST | | | | SAGINAW | MI | 48601-3450 |
| WARD, MARTHA A | 308 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9634 |
| WARD, MARTHA A | 308 WEST JEFFERSON STREET | | | | KIRKLIN | IN | 46050 |
| WARD, MARVIN | 919 CITATION DR | | | | STAFFORD | TX | 77477-6376 |
| WARD, MARVIN E | 11400 LONGACRE ST | | | | DETROIT | MI | 48227-1088 |
| WARD, MARVIN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, MARY | 300 SUNNYSIDE DR | | | | ROCHESTER | NY | 14623-1340 |
| WARD, MARY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARD, MARY A | 3801 N LANCASTER DR | | | | MUNCIE | IN | 47304-1720 |
| WARD, MARY E | 6573 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8798 |
| WARD, MARY E | 2765 W COUNTY ROAD 400 S | | | | NEW CASTLE | IN | 47362-9607 |
| WARD, MARY E | 2556 W JARVIS AVE | | | | CHICAGO | IL | 60645-1617 |
| WARD, MARY J | 2940 LAPEER ST | | | | SAGINAW | MI | 48601-6323 |
| WARD, MARY L | 391 ANDOVER ST SE | | | | KENTWOOD | MI | 49548-7676 |
| WARD, MARY L | 14321 MANSFIELD ST | | | | DETROIT | MI | 48227-1829 |
| WARD, MARY L | 4876 VIRGINIA CIR | | | | TUSCALOOSA | AL | 35401-6119 |
| WARD, MARY M | 8740 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-8615 |
| WARD, MATTIE K | 11261 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |
| WARD, MAURICE C | 6317 SANDPIPERS DR | | | | LAKELAND | FL | 33809-5677 |
| WARD, MAURICE T | 105 HILLMONT CIR | | | | CLINTON | MS | 39056-3124 |
| WARD, MAXINE F | 409 ARCHER DR | | | | FAIRBORN | OH | 45324-5111 |
| WARD, MAXINE F | 409 ARCHER DRIVE | | | | FAIRBORN | OH | 45324-5111 |
| WARD, MAXINE N | 5305 GARY C DRIVE APT #30 | HIDDEN CREEK MANOR APTS | | | PRESCOTT | MI | 48756-9524 |
| WARD, MAXINE N | 5305 GARY C DR APT 30 | HIDDEN CREEK MANOR APTS | | | PRESCOTT | MI | 48756-9524 |
| WARD, MAXWELL E | 4500 SUMMER DR | | | | ANDERSON | IN | 46012-9545 |
| WARD, MELVIN | 1254 N CICERO AVE | APT 1A | | | CHICAGO | IL | 60651 |
| WARD, MELVIN J | 3827 E MIKADO RD | | | | MIKADO | MI | 48745 |
| WARD, MICHAEL | 2486 WARWICK HWY | | | | ASHBURN | GA | 31714-2426 |
| WARD, MICHAEL A | PO BOX 1411 | | | | WILLIAMSBURG | KY | 40769-3411 |
| WARD, MICHAEL D | 747 MAPLE LN | | | | WESTFIELD | IN | 46074-9464 |
| WARD, MICHAEL D | 2780 MOHICAN AVENUE | | | | KETTERING | OH | 45429-5429 |
| WARD, MICHAEL E | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| WARD, MICHAEL G | 8163 BRAMBLE CREEK CT | | | | MANSFIELD | TX | 76063-6503 |
| WARD, MICHAEL J | 3635 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| WARD, MICHAEL J | 3739 KIDDER RD | | | | ALMONT | MI | 48003-8138 |
| WARD, MICHAEL J | 11273 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3647 |
| WARD, MICHAEL J | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| WARD, MICHAEL L | 3590 ROUND BOTTOM RD APT F24252 | | | | CINCINNATI | OH | 45244 |
| WARD, MICHAEL L | 3049 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| WARD, MICHAEL L | 15607 59TH DR SE | | | | SNOHOMISH | WA | 98296-4239 |
| WARD, MICHAEL Q | 1115 GRAFTON AVE | | | | DAYTON | OH | 45405 |
| WARD, MICHAEL R | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| WARD, MICHAEL R | 4617 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| WARD, MICHAEL RAY | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, MICHAEL W | 16377 SW INDIANWOOD CIR | | | | INDIANTOWN | FL | 34956-3610 |
| WARD, MICHELLE | 1336 E 25TH AVE | | | | COLUMBUS | OH | 43211-2204 |
| WARD, MICHELLE D | 6789 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3241 |
| WARD, MICHELLE L | 1901 BENSON DR | | | | DAYTON | OH | 45406-4405 |
| WARD, MILDRED L | 2679 SHERLOCK DR | | | | DECATUR | GA | 30034 |
| WARD, MILES T | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARD, MILLIE | 10280 EATON PIKE | | | | NEW LEBANON | OH | 45345-9630 |
| WARD, MILTON H | 8679 ROSE AVENUE | | | | DOUGLASVILLE | GA | 30134-1618 |
| WARD, MITCHEL R | 1505 W LINE RD | | | | WHITESBORO | TX | 76273-7182 |
| WARD, MITCHELL L | 12335 NEFF RD | | | | CLIO | MI | 48420-1808 |
| WARD, MONA B | 9199 KIPTON DR | | | | FRANKLIN | OH | 45005-1353 |
| WARD, MONA B | 9199 KIPTON | | | | FRANKLIN | OH | 45005-1353 |
| WARD, MONICA T | 303 DEEPWOOD LN | | | | AMHERST | OH | 44001-1914 |
| WARD, MONROE | 5625 APRICOT DR | | | | BLYTHEVILLE | AR | 72315-5811 |
| WARD, MYRTLE J | 9152 PINEHURST | | | | DETROIT | MI | 48204-2656 |
| WARD, NANCY S | 21801 STERLING RD | | | | LOGAN | OH | 43138-8438 |
| WARD, NANNIE K | 149 KENSINGTON RD | | | | COLUMBIA | SC | 29203-5450 |
| WARD, NATHAN J | 512 BELLWOOD AVE | | | | MONROEVILLE | PA | 15146-3912 |
| WARD, NATHANIEL | 7360 NW 38TH ST APT 3 | | | | HOLLYWOOD | FL | 33024-1632 |
| WARD, NAZAREEN | 2038 85TH AVE | | | | OAKLAND | CA | 94621-1723 |
| WARD, NEDRA S | 17674 CAMINITO HERCUBA | | | | SAN DIEGO | CA | 92128-1724 |
| WARD, NEIL H | 1204 S CALUMET ST | | | | KOKOMO | IN | 46902-1839 |
| WARD, NELLIE R | 778 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| WARD, NETTIE F | 3900 CLIFTONDALE PL R1 | | | | COLLEGE PARK | GA | 30349-1318 |
| WARD, NEVA K | 450 CASTILLE DR | | | | SPRING HILL | FL | 34608-8493 |
| WARD, NICOLE | 411 CHARTER OAK DR. | | | | FLINT | MI | 48507 |
| WARD, NICOLE L | 4111 CHARTER OAK DR | | | | FLINT | MI | 48507 |
| WARD, NICOLE S | 916 MAGNOLIA CT | | | | ROCHESTER HILLS | MI | 48307-3029 |
| WARD, NICOLE S | 1705 CLIFFVIEW DR APT 503 | | | | ROCHESTER | MI | 48306-4269 |
| WARD, NOAH A | 3006 LAWNDALE AVE | | | | FLINT | MI | 48504-2626 |
| WARD, NORA K | 804 THEDFORD RD | | | | SEAGOVILLE | TX | 75159-1626 |
| WARD, NORA K | 804 THEDFORD ROAD | | | | SEAGOVILLE | TX | 75159-1626 |
| WARD, NORMA J | 57685 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| WARD, NORMA J. | 5703 NORTH M-13 | | | | PINCONNING | MI | 48650 |
| WARD, NORMA LOUISE | 704 PRINCETON | | | | DURAND | MI | 48429-1347 |
| WARD, NORMA LOUISE | 704 E PRINCETON DR | | | | DURAND | MI | 48429-1347 |
| WARD, NORMAN | 6646 HARVEST RIDGE CT | | | | INDIANAPOLIS | IN | 46237-2987 |
| WARD, OCTAVIA F | 5059 PARKWOOD CT | | | | FLUSHING | MI | 48433 |
| WARD, OLIVE S | 6121 E AVALON RD | | | | JANESVILLE | WI | 53546-9203 |
| WARD, OLIVIA | 13 FAIRCHILD RD | | | | ROCHESTER | NY | 14606 |
| WARD, ORLAND E | 15 W FERRY ST | | | | MIAMISBURG | OH | 45342-2396 |
| WARD, OSCAR H | 1316 CLEARVIEW | | | | WATERFORD | MI | 48327-2974 |
| WARD, OTIS J | 1710 HALFORD ST | | | | ANDERSON | IN | 46016-3244 |
| WARD, OTTO | 6726 CLIFTON ST | | | | DETROIT | MI | 48210-1175 |
| WARD, PATRICIA A | 281 SERVICE RD | | | | LAUREL | MS | 39443-9047 |
| WARD, PATRICIA A | 4330 TREAT HWY | | | | ADRIAN | MI | 49221-8622 |
| WARD, PATRICIA ANN | 13 D VISTA DR | | | | NEWPORT NEWS | VA | 23608-3372 |
| WARD, PATRICIA M | 522 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| WARD, PATRICIA M | 522 BURWELL ROAD | | | | LEAVITTSBURG | OH | 44430-9650 |
| WARD, PATRICIA R | 1314 ROLLING RIDGE DR | | | | ROUND ROCK | TX | 78665-7844 |
| WARD, PATRICK | 4940 NINE MILE CREEK PKWY | | | | BLOOMINGTON | MN | 55437-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, PATRICK D | 6954 AEROVIEW ST | | | | W BLOOMFIELD | MI | 48324-2608 |
| WARD, PATRICK J | 2817 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3165 |
| WARD, PATRICK J | 103 BRIMFUL DR | | | | PHOENIXVILLE | PA | 19460-4769 |
| WARD, PATRICK T | 114 BUSBRIDGE CV | | | | POOLER | GA | 31322-9655 |
| WARD, PAUL D | PO BOX 172 | | | | GAINESBORO | TN | 38562-0172 |
| WARD, PAUL L | 1725 NORTHWOODS DR | | | | ALGER | MI | 48610-8303 |
| WARD, PEARL | 7350 WEST OUTER DR | | | | DETROIT | MI | 48235-3108 |
| WARD, PEARL | 7350 W OUTER DR | | | | DETROIT | MI | 48235-3108 |
| WARD, PEGGY L | 49 COLEMAN DR | | | | WATERFORD | MI | 48328-3609 |
| WARD, PETER D | 9191 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1075 |
| WARD, PETER DAVIS | 9191 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1075 |
| WARD, PHILLIP A | PO BOX 105 | | | | FERRYSBURG | MI | 49409-0105 |
| WARD, PHILLIP A | 201 BARBER ST | APT 2 | | | SPRING LAKE | MI | 49456 |
| WARD, PHILLIP M | 308 W JEFFERSON ST | | | | KIRKLIN | IN | 46050-9634 |
| WARD, PHILLIP S | 6579 E KNOLLWOOD CIR | | | | LOVELAND | OH | 45140-9157 |
| WARD, POLLY R | 52 NORWOOD AVE | | | | NORWALK | OH | 44857-2337 |
| WARD, RACHEL | 5623 CLOVERLAND DRIVE | | | | BRENTWOOD | TN | 37027 |
| WARD, RALPH H | 939 SETTLEMYRE RD. | | | | OREGONIA | OH | 45054-9713 |
| WARD, RALPH K | 6439 WINDING WAY LANE | | | | MAINEVILLE | OH | 45039 |
| WARD, RAPHELLE MCCARROLL | 4956 ROSEHAVEN DR | | | | JACKSON | MS | 39209-3640 |
| WARD, RAY L | 220 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5856 |
| WARD, RAYMOND D | 1007 E BOGART RD APT 10D | | | | SANDUSKY | OH | 44870-6412 |
| WARD, RAYMOND E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, RAYMOND F | 3908 W 130TH ST | | | | CLEVELAND | OH | 44111-5001 |
| WARD, RAYMOND J | 360 HACKLESHIN RD. | | | | PEEBLES | OH | 45660-9724 |
| WARD, RAYMOND L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, RAYMOND L | 8443 BERKSHIRE DR | | | | YPSILANTI | MI | 48198-3640 |
| WARD, RAYMOND L | 3571 WATERFORD RD | | | | NEW WATERFORD | OH | 44445-9738 |
| WARD, REGINALD C | 609 ZOE CIR | | | | MONROE | LA | 71203-6907 |
| WARD, RENA M | 2114 KINGSWOOD DR | | | | FLINT | MI | 48507-3525 |
| WARD, RHONDA F | 4716 IRIS ST N | | | | SAINT PETERSBURG | FL | 33714-3246 |
| WARD, RICHARD A | 420 OAK ST | | | | HUDSON | MI | 49247-1234 |
| WARD, RICHARD A | 615 WEST DR | | | | BRUNSWICK | OH | 44212-2135 |
| WARD, RICHARD A | 1921 1/2 N LINDSEY ST | | | | KOKOMO | IN | 46901-2020 |
| WARD, RICHARD D | 7904 E 92ND ST | | | | KANSAS CITY | MO | 64138-4321 |
| WARD, RICHARD D | 22522 W 11 MILE RD | | | | SOUTHFIELD | MI | 48034-4734 |
| WARD, RICHARD E | 419 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| WARD, RICHARD G | 284 N COUNTY ROAD 300 E | | | | NEW CASTLE | IN | 47362-9562 |
| WARD, RICHARD J | 18906 ROAD 115 | | | | CECIL | OH | 45821-9426 |
| WARD, RICHARD J | 8487 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4508 |
| WARD, RICHARD J | PO BOX 1143 | | | | LOCKPORT | NY | 14095-1143 |
| WARD, RICHARD K | 1330 LINVILLE DR | | | | WATERFORD | MI | 48328-1231 |
| WARD, RICHARD L | 11278 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9710 |
| WARD, RICHARD L | 4069 E WHITE ASTER ST | | | | PHOENIX | AZ | 85044-6797 |
| WARD, RICHARD L | 14045 ORCHARD RIDGE RD | | | | HANCOCK | MD | 21750-2320 |
| WARD, RICHARD L | 13201 W RIVER VALLEY RD | | | | YORKTOWN | IN | 47396-9730 |
| WARD, RICHARD M | 9271 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| WARD, RICHARD M | 4083 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| WARD, RICHARD P | 1117 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5862 |
| WARD, RICHARD R | 801 SPYGLASS LN | | | | NAPLES | FL | 34102-7730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD, RICHARD R | 268 PROSPECT AVE | | | | MASSENA | NY | 13662-2532 |
| WARD, RICHARD T | 245 N WILMETTE AVE | | | | WESTMONT | IL | 60559-1732 |
| WARD, RICKIE L | 66 BROOKSIDE DR SW | | | | GRANDVILLE | MI | 49418 |
| WARD, RICKY E | 6449 N DADEN DR | | | | ALEXANDRIA | IN | 46001-8643 |
| WARD, RICKY L | 1439 PEARL HINDS RD | | | | JAMESTOWN | TN | 38556-6145 |
| WARD, RITA | 3085 CLOVERDALE | | | | HIGHLAND | MI | 48356-2003 |
| WARD, ROBERT | 36611 THOMAS DR | | | | STERLING HEIGHTS | MI | 48312-2950 |
| WARD, ROBERT | PO BOX 2284 | | | | UPPER MARLBORO | MD | 20773-2284 |
| WARD, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARD, ROBERT | 11676 WHITCOMB ST | | | | DETROIT | MI | 48227-2031 |
| WARD, ROBERT | 2849 MORROW LN | | | | COLUMBIA | TN | 38401-5737 |
| WARD, ROBERT C | 72 N SHERIDAN RD | | | | CARO | MI | 48723-9658 |
| WARD, ROBERT D | 2759 GRANGER RD | | | | ORTONVILLE | MI | 48462-9262 |
| WARD, ROBERT E | 11 WOODMERE DR | | | | TONAWANDA | NY | 14150-5527 |
| WARD, ROBERT E | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARD, ROBERT F | 97 DEAN AVE | | | | FRANKLIN | MA | 02038-1907 |
| WARD, ROBERT G | 652 FENSTER CT | | | | INDIANAPOLIS | IN | 46234-2223 |
| WARD, ROBERT H | 429 MADISON AVE | | | | ORANGE PARK | FL | 32065-6719 |
| WARD, ROBERT J | 7010 W BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9498 |
| WARD, ROBERT J | 300 VANIER DR | | | | NEWARK | DE | 19711-8526 |
| WARD, ROBERT J | 1041 GRETCHEN LN | | | | GRAND LEDGE | MI | 48837-1874 |
| WARD, ROBERT L | 1523 FOSTER DR | | | | RENO | NV | 89509-1211 |
| WARD, ROBERT L | 43 RAY GENE | | | | PARAGOULD | AR | 72450-2231 |
| WARD, ROBERT L | 38 CEDAR RIDGE | | | | PAWHUSKA | OK | 74056-4056 |
| WARD, ROBERT L | 2990 NEWTON TOMLINSON RD | | | | NEWTON FALLS | OH | 44444-9772 |
| WARD, ROBERT M | 6514 FERNHURST AVE | | | | PARMA HEIGHTS | OH | 44130-2830 |
| WARD, ROBERT N | 66653 HARTWAY RD | | | | RAY | MI | 48096-2015 |
| WARD, ROBERT S | 1452 S GENEVIEVE ST | | | | BURTON | MI | 48509-2402 |
| WARD, ROBERT W | 7873 E LANDERSDALE RD | | | | CAMBY | IN | 46113 |
| WARD, ROBERT W | 100 PARKWEST DR APT 2G3 | | | | LANSING | MI | 48917-2526 |
| WARD, ROBERT W | 2804 N WINCHELL ST | | | | PORTLAND | OR | 97217-6352 |
| WARD, ROBERT W | 3701 IRONWOOD WAY | | | | ANDERSON | IN | 46011-1655 |
| WARD, ROBERT W. | 7873 E LANDERSDALE RD | | | | CAMBV | IN | 46113-0515 |
| WARD, ROBYNE L | 6220 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| WARD, ROGER A | 18708 HAMMOCK LN | | | | DAVIDSON | NC | 28036-8833 |
| WARD, ROGER D | 1318 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 |
| WARD, ROGER D | 1203 PARKER RD SE | | | | HARTSELLE | AL | 35640-3361 |
| WARD, ROGER D | 713 WEST SPRUCE ST | #1096 | | | DEMING | NM | 88030 |
| WARD, ROGER F | 3124 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| WARD, ROLAND P | 154 PROSPECT ST | | | | MARLBOROUGH | MA | 01752-4115 |
| WARD, RONALD A | 932 QUARRY HILL RD | | | | WARFORDSBURG | PA | 17267-8513 |
| WARD, RONALD B | 1545 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9443 |
| WARD, RONALD G | 17428 HARBLE GRIFFITH RD | | | | LOGAN | OH | 43138-9778 |
| WARD, RONALD G | 5201 SHIPMAN RD | | | | CORUNNA | MI | 48817-9415 |
| WARD, RONALD GLENN | 5201 SHIPMAN RD | | | | CORUNNA | MI | 48817-9415 |
| WARD, RONALD H | 641 VIRGINIA AVE | | | | SUWANEE | GA | 30024-2208 |
| WARD, RONALD HOWARD | 641 VIRGINIA AVE | | | | SUWANEE | GA | 30024-2208 |
| WARD, RONALD R | 3490 HOLIDAY VILLAGE RD | | | | TRAVERSE CITY | MI | 49686-3997 |
| WARD, RONALD R | 96 BERNHARDT DRIVE | | | | BUFFALO | NY | 14226-4445 |
| WARD, RONALD V | 11333 SUGAR PINE DR APT 203 | | | | FLORISSANT | MO | 63033-6715 |
| WARD, RONALD V | APT 203 | 11333 SUGAR PINE DRIVE | | | FLORISSANT | MO | 63033-6715 |
| WARD, RONIKA L | 5565 HUMMOCK RD | | | | DAYTON | OH | 45426-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, ROOSEVELT | 38 BLAKE ST | | | | BUFFALO | NY | 14211-1814 |
| WARD, ROSA LEE | 1037 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| WARD, ROSA LEE | 1037 NICHOLS ROAD | | | | SWARTZ CREEK | MI | 48473-9706 |
| WARD, ROSA R | 1890 SAWYER RD | | | | KENT | NY | 14477-9718 |
| WARD, ROSALIE | 5150 CHESTNUT HILL DR | | | | WILLOUGHBY | OH | 44094-4340 |
| WARD, ROSE M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARD, ROSEMARY E | 3637 BOXWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6714 |
| WARD, ROYCE | 139 PRENTICE PARDUE RD | | | | DOWNSVILLE | LA | 71234-5857 |
| WARD, ROYCE G | 139 PRENTICE PARDUE RD | | | | DOWNSVILLE | LA | 71234-5857 |
| WARD, RUBIE NELLE | 3120 AMSTERDAM STREET | | | | CLIO | MI | 48420 |
| WARD, RUBY | 281 OAK GLN | | | | DAVISON | MI | 48423-9196 |
| WARD, RUDY D | 2604 INDIAN BOW TRL | | | | FLINT | MI | 48507-1832 |
| WARD, RUDY DONNELL | 2604 INDIAN BOW TRL | | | | FLINT | MI | 48507-1832 |
| WARD, RUSSELL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, RUSSELL N | 7536 LEVY ACRES CIR N | | | | BURLESON | TX | 76028-2818 |
| WARD, RUTH B | 959 MCBEE ROAD | | | | BELLBROOK | OH | 45305-9718 |
| WARD, RUTH C | 2217 ONION CREEK PKWY UNIT 112 | | | | AUSTIN | TX | 78747-1601 |
| WARD, RUTH E | 748 W KILGORE RD APT 104 | | | | KALAMAZOO | MI | 49008-3633 |
| WARD, RUTH E | 748 W. KILGORE ROAD | UNIT # 104 | | | KALAMAZOO | MI | 49008 |
| WARD, RYAN E | 637 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-4053 |
| WARD, RYAN EVERETT | 637 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-4053 |
| WARD, RYAN O | 5610 BUNCOMBE RD APT 1006 | | | | SHREVEPORT | LA | 71129-3619 |
| WARD, RYAN O | PO BOX 353 | | | | AKRON | AL | 35441-0353 |
| WARD, SALLY A | 6734 CASCADE CT | | | | CLARKSTON | MI | 48348-4855 |
| WARD, SALLY J | 4 TUDOR LN APT 6 | | | | LOCKPORT | NY | 14094-3990 |
| WARD, SAMUEL | 1004 FLANNERY CT | | | | NOLENSVILLE | TN | 37135-8493 |
| WARD, SAMUEL E | 3026 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-4658 |
| WARD, SANDRA J | 25512 WEXFORD AVE | | | | WARREN | MI | 48091-6010 |
| WARD, SANDRA K | 5008 S ANDERSON RD TRLR 9 | | | | OKLAHOMA CITY | OK | 73150-3814 |
| WARD, SCOTT E | 824 BROOKFIELD AVE | | | | YOUNGSTOWN | OH | 44512 |
| WARD, SCOTT E | 7400 WEST BLVD | APT 303 | | | YOUNGSTOWN | OH | 44512-5236 |
| WARD, SHARON L | 34433 SOMERSET ST | | | | WESTLAND | MI | 48186-4355 |
| WARD, SHARON L | 2015 W REID RD | | | | FLINT | MI | 48507-4644 |
| WARD, SHARON L | 318 BLANCHARD ST | | | | MUIR | MI | 48860-9602 |
| WARD, SHAWN | 6765 OAKLEIGH CT | | | | REX | GA | 30273-5813 |
| WARD, SHELBY J | 5607 HAMMON DR | | | | BROWNSBURG | IN | 46112-8678 |
| WARD, SHERRY Y | 2610 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| WARD, SHIRLEY | 1407 WHIPPLE | | | | BELOIT | WI | 53511 |
| WARD, SHIRLEY A | 1202 MEERKER | | | | MUNCIE | IN | 47302-3822 |
| WARD, SHIRLEY A | 6160 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2808 |
| WARD, SHIRLEY A | 1707 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2586 |
| WARD, SHIRLEY A | 1202 S MEEKER AVE | | | | MUNCIE | IN | 47302-3822 |
| WARD, SHIRLEY L | 1316 CLEARVIEW | | | | WATERFORD | MI | 48327-2974 |
| WARD, SHIRLEY M | 951 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| WARD, SIDNEY L | 2060 WILLAMETTE WAY | | | | DECATUR | GA | 30032-6065 |
| WARD, SOPHIA T | 13140 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-3589 |
| WARD, SPURGEON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, STACEY J | QUEENS LN APT#210 NOBLE MANOR | | | | NOBLESVILLE | IN | 46060 |
| WARD, STANLEY V | 2378 SUNLADEN DR | | | | GROVE CITY | OH | 43123-1585 |
| WARD, STEPHEN A | 51065 PLACID POINTE CT | | | | GRANGER | IN | 46530-6556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, STEPHEN A | 2944 LAKEVIEW CT | | | | HILLSDALE | MI | 49242 |
| WARD, STEPHEN C | 145 THOREAU LN | | | | XENIA | OH | 45385 |
| WARD, STEPHEN D | PO BOX 15569 | | | | ROCHESTER | NY | 14615-0569 |
| WARD, STEPHEN E | 714 BAKER ST | | | | LANSING | MI | 48910-1710 |
| WARD, STEPHEN E | 705 BAKER ST | | | | LANSING | MI | 48910-1709 |
| WARD, STEPHEN L | 7748 HYTHE CIRCLE | | | | DAYTON | OH | 45459-8711 |
| WARD, STEPHEN L | 2576 MIAMI VILLAGE DR D | | | | MIAMISBURG | OH | 45342 |
| WARD, STEPHEN R | 2724 GARDEN DR N APT 304 | | | | LAKE WORTH | FL | 33461-2212 |
| WARD, STEVE R | 1434 LANCELOT DR | | | | ROSEDALE | MD | 21237-1531 |
| WARD, STEVEN A | 8740 NORTH 169 | | | | MOORINGSPORT | LA | 71060 |
| WARD, STEVEN L | 4551 W SOUTH ST | | | | TRAFALGAR | IN | 46181-8875 |
| WARD, STEVEN M | 705 W PIERSON RD | | | | FLUSHING | MI | 48433-2608 |
| WARD, STEVEN MICHAEL | 705 W PIERSON RD | | | | FLUSHING | MI | 48433-2608 |
| WARD, STEVEN P | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| WARD, SUE E | 3801 NEEDLE POINT STREET | | | | EVANSVILLE | IN | 47715 |
| WARD, SUE O | 110 E 2ND ST | | | | LAURA | OH | 45337-9754 |
| WARD, SUE O | 110 SECOND ST | | | | LAURA | OH | 45337-5337 |
| WARD, SUSAN E | 5476 ADA DR | | | | CELINA | OH | 45822-7148 |
| WARD, SUSAN J | 4117 CHALFONTE DR | | | | DAYTON | OH | 45440-3220 |
| WARD, SUSAN M | 3397 NORWOOD DR | | | | TRENTON | MI | 48183-3581 |
| WARD, SUSAN MARIE | 3397 NORWOOD DR | | | | TRENTON | MI | 48183-3581 |
| WARD, T BRUCE | 9925 E 206TH ST | | | | NOBLESVILLE | IN | 46062-9563 |
| WARD, TAMARA | 4251 COSSELL RD APT 11 | | | | INDIANAPOLIS | IN | 46222 |
| WARD, TASHA S | 3660 ALAMOSA CT | | | | LAWRENCEVILLE | GA | 30044-2062 |
| WARD, TASHA SHANEE | 3660 ALAMOSA CT | | | | LAWRENCEVILLE | GA | 30044-2062 |
| WARD, TEDDY | 9925 E 206TH ST | | | | NOBLESVILLE | IN | 46062-9563 |
| WARD, TERENCE G | 1612 HERRIN ST | | | | REDONDO BEACH | CA | 90278-2826 |
| WARD, TERESA S | 748 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| WARD, TERESA SUE | 748 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| WARD, TERRANCE D | 59585 FOXPOINTE LN | | | | SOUTH LYON | MI | 48178-8999 |
| WARD, TERRENCE | 4695 CARSTEN LN | | | | NORTH OLMSTED | OH | 44070-2642 |
| WARD, TERRY L | 4294 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1606 |
| WARD, TERRY L | 3468 BUTLER NEWVILLE RD | | | | BUTLER | OH | 44822-9647 |
| WARD, TERRY L | 4848 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8783 |
| WARD, TERRY L | 603 W WASHINGTON ST | | | | NEW CARLISLE | OH | 45344-1723 |
| WARD, TERRY L | 20 GRANTWOOD DR | | | | DAYTON | OH | 45449-1558 |
| WARD, TERRY R | 1941 9TH ST | | | | CUYAHOGA FALLS | OH | 44221-3827 |
| WARD, TERU | 1032 KORBY ST | | | | KOKOMO | IN | 46901-1930 |
| WARD, THEDA D | 1402 JOPPA FOREST DR APT H | | | | JOPPA | MD | 21085-3438 |
| WARD, THEDA D | 1402 JOPPA FOREST DR | APT H | | | JOPPA | MD | 21085-3438 |
| WARD, THELMA L | 2175 HORTON WAY | | | | LEWISBURG | TN | 37091-6575 |
| WARD, THELMA M | 10755 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| WARD, THELMA M | 10755 E GARRISON RD | | | | DURAND | MI | 48429-1832 |
| WARD, THEODORE L | 470 OLD ORCHARD DR APT 14 | | | | ESSEXVILLE | MI | 48732-9518 |
| WARD, THOMAS C | 843 E 129TH ST | | | | CLEVELAND | OH | 44108-2537 |
| WARD, THOMAS C | 8242 MEADOW WICK CT | | | | PASADENA | MD | 21122-1152 |
| WARD, THOMAS D | 5466 ALOHA LN | | | | CASCO | MI | 48064-4610 |
| WARD, THOMAS DENNIS | 5466 ALOHA LN | | | | CASCO | MI | 48064-4610 |
| WARD, THOMAS E | 2446 ROAD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| WARD, THOMAS E | 5902 DIXON ST | | | | NORMAN | OK | 73026-0425 |
| WARD, THOMAS E | 24712 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48080-1027 |
| WARD, THOMAS J | 11235 FONTHILL DR | | | | INDIANAPOLIS | IN | 46236-8630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, THOMAS K | 1770 COUNTY ROAD 1375 | | | | FALKVILLE | AL | 35622-3467 |
| WARD, THOMAS L | 5477 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| WARD, THOMAS L | 115 WILLOW STREET | | | | LOCKPORT | NY | 14094 |
| WARD, THOMAS LYNN | 5477 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| WARD, THOMAS R | 10535 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| WARD, THOMAS RAY | 10535 GARRISON RD | | | | DURAND | MI | 48429-1814 |
| WARD, THOMAS W | 515 UPPER CANEY VALLEY RD | | | | TAZEWELL | TN | 37879-5832 |
| WARD, THOMAS W | 4406 BERWICK AVE | | | | TOLEDO | OH | 43612-1506 |
| WARD, TIMOTHY C | 3113 SW SHROUT CREEK DR | | | | BLUE SPRINGS | MO | 64015-5294 |
| WARD, TIMOTHY CHARLES | 3113 SW SHROUT CREEK DR | | | | BLUE SPRINGS | MO | 64015-5294 |
| WARD, TIMOTHY L | 9847 STATE ST | | | | KINSMAN | OH | 44428-9708 |
| WARD, TIMOTHY L | 4513 S ROCKFORD AVE | | | | TULSA | OK | 74105-4133 |
| WARD, TIMOTHY M | 3995 TRIMM RD | | | | SAGINAW | MI | 48609-9770 |
| WARD, TIMOTHY P | 2507 W MICHIGAN AVE | | | | LANSING | MI | 48917-2967 |
| WARD, TIMOTHY R | 116 EAST ST | | | | DEFIANCE | OH | 43512-2207 |
| WARD, TIMOTHY W | 426 S STATE RD | | | | DAVISON | MI | 48423-1512 |
| WARD, TIMOTHY WAYNE | 426 S STATE RD | | | | DAVISON | MI | 48423-1512 |
| WARD, TOMMY J | 6324 LAPEER RD | | | | BURTON | MI | 48509-2450 |
| WARD, TONY J | 5925 FLOY AVE | | | | SAINT LOUIS | MO | 63147-1105 |
| WARD, TONY MICHAEL | 4321 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348 |
| WARD, TONYA M | 177 LAKESIDE CIR | | | | DOUGLAS | GA | 31535 |
| WARD, TRAVIS D | 5043 N 93RD ST | | | | KANSAS CITY | KS | 66109-3006 |
| WARD, TRAVIS KRISTOPHER | 4909 RIDGEWOOD RD E | | | | SPRINGFIELD | OH | 45503 |
| WARD, TUNIA | 744 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507 |
| WARD, UNA J | 19171 GLENDALE CIRCLE | | | | SPRING LAKE | MI | 49456-2335 |
| WARD, VELMA F | 706 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8264 |
| WARD, VELMA M | 1358 SHARON RD | | | | MANSFIELD | OH | 44907-2741 |
| WARD, VERA A | 44940 MINERTON RD | | | | VINTON | OH | 45686-9215 |
| WARD, VERA D | 17 LAFAYETTE SE APT.S- | 6 | | | GRAND RAPIDS | MI | 49503 |
| WARD, VERLAND W | 4204 GREENWOOD AVE | | | | HOLT | MI | 48842-1428 |
| WARD, VERLYN J | 6525 S DELANEY RD | | | | OWOSSO | MI | 48867-9721 |
| WARD, VERNON W | 3600 W WHITE RD | | | | MUNCIE | IN | 47302-8902 |
| WARD, VERTRICE L | 34 CHATELAINE CIR SE | | | | FORT WALTON BEACH | FL | 32548-8907 |
| WARD, VILMA D | 6350 PATIENCE PATH | | | | GAYLORD | MI | 49735-8845 |
| WARD, VINTRICIA L | 103 BARNSIDE DR | | | | UNION | OH | 45322-8737 |
| WARD, VIOLA | G3211 N AVERILL AVE | | | | FLINT | MI | 48506-1963 |
| WARD, VIOLA M | 11463 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| WARD, VIOLET | 1541 OKLAHOMA | | | | FLINT | MI | 48506-2725 |
| WARD, VIOLET | 1541 OKLAHOMA AVE | | | | FLINT | MI | 48506-2725 |
| WARD, VIRGIL L | 1835 N LEX-SPRINGMILL LOT 111 | | | | MANSFIELD | OH | 44906 |
| WARD, VIRGINIA | 153 PRILLERMAN | | | | BECKLEY | WV | 25801-6867 |
| WARD, VIRGINIA R | HC 35 BOX 240 | | | | DANESE | WV | 25831-9007 |
| WARD, VIRGINIA R | 304 MOORE ST | | | | MIDDLETOWN | OH | 45044-4451 |
| WARD, VIVIAN B | 538 LOHSL LN | | | | FRANKFORT | IN | 46041-2768 |
| WARD, VIVIAN B | 538 LOHSL LANE | | | | FRANKFORT | IN | 46041-2768 |
| WARD, WALTER V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARD, WANDA L | 916 W MAIN ST | | | | SALTVILLE | VA | 24370-2704 |
| WARD, WANDA S | 107 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| WARD, WARREN F | 424 LAKE ST | | | | WILSON | NY | 14172-9798 |
| WARD, WAYNE A | 951 CALMER ERNST BLVD | | | | BROOKVILLE | OH | 45309-8607 |
| WARD, WAYNE D | 122 HONEYCUTT ST | | | | ELIZABETHTON | TN | 37643-7645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARD, WAYNE H | 2091 CHARLES ST | | | | BURT | NY | 14028-9779 |
| WARD, WENDY | | | | | | | |
| WARD, WESLEY L | 84 LIVINGSTON DR | | | | HAMILTON | OH | 45013-1252 |
| WARD, WESLEY P | 2681 SANDUSKY ST | | | | ZANESFIELD | OH | 43360-9801 |
| WARD, WILBUR L | APT 1C | | | | DAYTON | OH | 45414-5560 |
| WARD, WILBUR L | 3001 IDLEWILD BLVD | APT # 1C | | | DAYTON | OH | 45414-5414 |
| WARD, WILFORD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARD, WILLIAM | 1834 AUBURNDALE AVE | | | | WEST BLOOMFIELD | MI | 48324-1213 |
| WARD, WILLIAM | 3201 ROBERTS RD | | | | MORRISVILLE | NY | 13408-2216 |
| WARD, WILLIAM B | 9879 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| WARD, WILLIAM B | 1941 MAPLE AVE | | | | NORWOOD | OH | 45212-2027 |
| WARD, WILLIAM C | 2489 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9425 |
| WARD, WILLIAM F | 4763 OSTRUM RD | | | | BELDING | MI | 48809-9505 |
| WARD, WILLIAM F | 232 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1742 |
| WARD, WILLIAM G | 1883 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| WARD, WILLIAM H | 778 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| WARD, WILLIAM I | 30 39TH ST SW | | | | WYOMING | MI | 49548-3102 |
| WARD, WILLIAM J | 46542 APPLE LN | | | | MACOMB | MI | 48044-3411 |
| WARD, WILLIAM J | 3231 COMER DR | | | | FLINT | MI | 48506-2028 |
| WARD, WILLIAM JOSEPH | 3231 COMER DR | | | | FLINT | MI | 48506-2028 |
| WARD, WILLIAM M | 2182 BUSHWICK DR | | | | DAYTON | OH | 45439-3106 |
| WARD, WILLIAM P | 1366 E HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4140 |
| WARD, WILLIAM R | PO BOX 352 | | | | NEW TAZEWELL | TN | 37824-0352 |
| WARD, WILLIAM S | 6220 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| WARD, WILLIAM W | 74 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4476 |
| WARD, WILLIE | 6266 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2750 |
| WARD, WILLIE | PO BOX 256 | | | | CUBA | AL | 36907-0256 |
| WARD, WILLIE C | 28490 MOUND ROAD | APT 22 E | | | WARREN | MI | 48092 |
| WARD, WILLIE L | 240 STOCKDALE ST | | | | FLINT | MI | 48503-1193 |
| WARD, WILMA E | 50 CARTIER AISLE | | | | IRVINE | CA | 92620-5711 |
| WARD, WILMA JEAN | 2334 PARKLAND AVE | | | | DAYTON | OH | 45405-3421 |
| WARD, WILMA ROSA | 31422 HAZELWOOD | | | | WESTLAND | MI | 48186-4929 |
| WARD, WILMER | 120 ARVEL P.O. RD | | | | MC KEE | KY | 40447 |
| WARD, WILTON G | 416 CINDY ST | | | | PARAGOULD | AR | 72450-3485 |
| WARD, WINSTON W | 2030 LYNN RD | | | | SANFORD | MI | 48657-9272 |
| WARD, YOLANDA | 4836 WOODALE AVE | | | | MEMPHIS | TN | 38118-5329 |
| WARD, YOLANDA | 4836 WOODDALE AVE | | | | MEMPHIS | TN | 38118-5329 |
| WARD, YVONIA | 5906 OLD NILES FERRY PIKE | | | | GREENBACK | TN | 37742-3608 |
| WARD, YVONNE M | 11076 PALMERSTON | | | | PUNTA GORDA | FL | 33955-1242 |
| WARD,KRISTEN L | 5062 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5309 |
| WARD,MICHAEL E | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370-9710 |
| WARD,MICHAEL RAY | 3415 PARALLEL RD | | | | MORAINE | OH | 45439-1211 |
| WARD-HATTON, SANDRA L | 500 GARDENIA | | | | PANAMA BEACH | FL | 32407-2913 |
| WARD-HATTON, SANDRA L | 500 GARDENIA ST | | | | PANAMA CITY BEACH | FL | 32407-2913 |
| WARD-JONES, YOLANDA | | | | | | | |
| WARD-NELSON, ROSALIND R | 2869 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3202 |
| WARD-PHILLIPS, VICKIE J | 2017 W VAILE AVE | | | | KOKOMO | IN | 46901 |
| WARD-TUMPKIN, MARCIA L | 36993 ALDGATE CT | | | | FARMINGTON HILLS | MI | 48335-5404 |
| WARDA, CECYLIA | 68 PETER RAFFERTY DR | | | | HAMILTON | NJ | 08690-1816 |
| WARDA, EDWARD J | 6576 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 |
| WARDA, JEFFREY L | 1301 VERNOR RD | | | | LAPEER | MI | 48446-8797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARDA, MICHAEL J | 8320 N PORT | | | | GRAND BLANC | MI | 48439-8064 |
| WARDA, SARA | 4207 SHROYER | | | | KETTERING | OH | 45429-3049 |
| WARDA, SCOTT J | 3828 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1574 |
| WARDA, STEPHEN W | 1505 BENT DR | | | | FLINT | MI | 48504-1986 |
| WARDA, THEODORE W | 23 CRISTINE DRIVE | | | | DEPEW | NY | 14043-2126 |
| WARDE, SANDY E | 3113 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| WARDECKE, BERNICE E | 590 W HIGHLAND PARK AVE | APT 1610 | | | APPLETON | WI | 54911-6123 |
| WARDECKE, BERNICE E | 590 WEST HIGHLAND PARK AVE | 1610 | | | APPLETON | WI | 54911 |
| WARDELL ALLEN | 315 CLOVERLAND DR | | | | LANSING | MI | 48910-5369 |
| WARDELL ALLEN JR | APT 1707 | 3445 STRATFORD ROAD NORTHEAST | | | ATLANTA | GA | 30326-1718 |
| WARDELL BARNES | 6527 ALDER AVE | | | | BERKELEY | MO | 63134-1301 |
| WARDELL BARNES | 9657 STOUT ST | | | | DETROIT | MI | 48228-1590 |
| WARDELL BARRETT | 5148 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| WARDELL BONNER | 4114 STILLWATER DR | | | | DULUTH | GA | 30096-5592 |
| WARDELL BROWN JR | 4868 CHATSWORTH ST | | | | DETROIT | MI | 48224-3410 |
| WARDELL BUTLER | 767 E JAMIESON ST | | | | FLINT | MI | 48505-4417 |
| WARDELL CRAWFORD | 8362 HARTWELL ST | | | | DETROIT | MI | 48228-2792 |
| WARDELL DANLEY | 214 ORTMAN ST | | | | SAGINAW | MI | 48601-4341 |
| WARDELL DIXON | 906 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| WARDELL DOLPHUS | 875 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| WARDELL GIBSON | 2860 DAMASCUS RD | | | | HEBRON | KY | 41048-9745 |
| WARDELL HUNTER | 15321 ARCHDALE ST APT 103 | | | | DETROIT | MI | 48227-1593 |
| WARDELL JONES JR | PO BOX 210573 | | | | SAINT LOUIS | MO | 63121-8573 |
| WARDELL JOSEPH | WARDELL, JOSEPH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARDELL JR, CARL W | 2312 PAPPAS TER | | | | PORT CHARLOTTE | FL | 33981-1026 |
| WARDELL LEWIS | 1050 SADDLE DR | | | | FLORISSANT | MO | 63033-3739 |
| WARDELL M DEWALT | 67 STEGMAN LN | | | | PONTIAC | MI | 48340-1663 |
| WARDELL M WILLIAMSON SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WARDELL MCNEAL | 1319 E 56TH ST | | | | LOS ANGELES | CA | 90011-4832 |
| WARDELL MILTON | 1188 ECKMAN AVE | | | | PONTIAC | MI | 48342-1933 |
| WARDELL PARKER | 1552 COOLSPRING WAY | | | | VIRGINIA BEACH | VA | 23464-8882 |
| WARDELL ROBERTSON | 1111 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5449 |
| WARDELL SALAAM | 121 INDIANA ST | | | | SYRACUSE | NY | 13224-1545 |
| WARDELL SAWYER | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WARDELL STANDFIELD | PO BOX 2161 | | | | SOUTHFIELD | MI | 48037-2161 |
| WARDELL SYKES | 822 CASS AVE SE | | | | GRAND RAPIDS | MI | 49507-1116 |
| WARDELL SYKES JR | 2704 COLTON AVE SE | | | | GRAND RAPIDS | MI | 49506-4974 |
| WARDELL WILLIAMS | 93 NORTHSIDE DR W | | | | BATTLE CREEK | MI | 49037-2422 |
| WARDELL WILLIAMS | 16741 WOODINGHAM DR | | | | DETROIT | MI | 48221-2981 |
| WARDELL, ALICIA A | 5961 CARTAGO DR | | | | LANSING | MI | 48911-6480 |
| WARDELL, BILLY A | PO BOX 16 | | | | CALUMET CITY | IL | 60409-0016 |
| WARDELL, DOUGLAS C | 5961 CARTAGO DR | | | | LANSING | MI | 48911-6480 |
| WARDELL, DUANE C | 882 COLLIER RD | | | | PONTIAC | MI | 48340-1476 |
| WARDELL, JACK E | 5722 TECUMSEH AVE | | | | MONONA | WI | 53716-2964 |
| WARDELL, JACK R | 3637 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9131 |
| WARDELL, JOSEPH | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARDELL, JOSEPH F | 7107 LAYLA RD | | | | ARLINGTON | TX | 76016-5428 |
| WARDELL, JULIA D | 8614 NEW MEXICO CIR | | | | SHREVEPORT | LA | 71106-5547 |
| WARDELL, JULIA DRAPER | 8614 NEW MEXICO CIR | | | | SHREVEPORT | LA | 71106-5547 |
| WARDELL, MARCIA A | 3801 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-9154 |
| WARDELL, MARJORIE M | 5503 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARDELL, MICHAEL D | 261 6TH ST SE | | | | NAPLES | FL | 34117-9391 |
| WARDELL, NELDA M | PO BOX 9 | | | | COMINS | MI | 48619-0009 |
| WARDELL, NELDA M | P.O.BOX 9 | | | | COMINS | MI | 48619-0009 |
| WARDELL, NICK A | 150 ROBERT ST | | | | DAYTON | OH | 45449-1224 |
| WARDELL, NOLA L | 82 ISA AVENUE | | | | CHICAGO HTS | IL | 60411-2730 |
| WARDELL, PHILIP L | 3920 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49525-1602 |
| WARDELL, ROBERTA A | 1327 BRIARFIELD DR | | | | LANSING | MI | 48910 |
| WARDELL, ROBERTA A | 1327 S BRIARFIELD DR | | | | LANSING | MI | 48910-6106 |
| WARDELL, RODGER P | 80 PARNELL AVE | | | | DAYTON | OH | 45403-3023 |
| WARDELL, WENDEL R | 5060 W HOWE RD | | | | DEWITT | MI | 48820-7850 |
| WARDEN DIANE | WARDEN, DIANE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WARDEN GARY | 17460 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| WARDEN HELTZEL | 69 WILLOW DR | | | | MILAN | OH | 44846-9608 |
| WARDEN WILLIAM | 535 GRADYVILLE ROAD | | | | NEWTOWN SQ | PA | 19073-2815 |
| WARDEN WILLIAM (ESTATE OF) (489283) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARDEN, ALEXANDER R | 686 11 MILE RD | | | | BERKLEY | MI | 48072-3027 |
| WARDEN, ALVIN D | 4848 HAYES ST | | | | WAYNE | MI | 48184-2278 |
| WARDEN, BRENDA L | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350-1807 |
| WARDEN, CHARLES F | 709 S HARMONY RD | | | | NEWARK | DE | 19713-3342 |
| WARDEN, CHERRIE P | 13150 N CLIO RD | | | | CLIO | MI | 48420-1029 |
| WARDEN, CHRISTOPHER J | 829 INDIANA AVE | | | | MC DONALD | OH | 44437-1824 |
| WARDEN, CLYDE M | 1107 S 4TH ST | | | | DE SOTO | MO | 63020-2513 |
| WARDEN, DANIEL D | 3423 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| WARDEN, DEBORAH A | 355 HUNTLEY DR | | | | COMMERCE TOWNSHIP | MI | 48390-4060 |
| WARDEN, DOROTHY M | 1363 S HILLOCK TER | | | | INVERNESS | FL | 34452-3609 |
| WARDEN, FREDDIE E | 1503 NW 33RD ST | | | | LAWTON | OK | 73505-3808 |
| WARDEN, GARY F | 17460 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| WARDEN, GARY FRANCIS | 17460 FISH LAKE RD | | | | HOLLY | MI | 48442-8923 |
| WARDEN, GEORGIA C | 2074 WILL HEIGHT ROAD | | | | WATERFORD | MI | 48327 |
| WARDEN, GOLDIE M | 10411 W 250S | | | | RUSSIAVILLE | IN | 46979-9726 |
| WARDEN, GREGORY S | 11360 BIGELOW RD | | | | DAVISBURG | MI | 48350-1807 |
| WARDEN, HOMER H | 234 GOLDEN POND EST | | | | AKRON | NY | 14001-9235 |
| WARDEN, HORACE B | 5069 KEY WEST DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| WARDEN, JACQUELINE F | W2003 PRESTON RD | | | | JUDA | WI | 53550-9541 |
| WARDEN, JEFFREY L | 5671 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1312 |
| WARDEN, KATHY J | 30283 CHERRY AVE | | | | ROMULUS | MI | 48174-3134 |
| WARDEN, LAVERN O | 203 HENRY RUFF RD | | | | INKSTER | MI | 48141 |
| WARDEN, LAWRENCE F | 2679 S 750 W | | | | RUSSIAVILLE | IN | 46979-9798 |
| WARDEN, LAWRENCE G | 1153 SPENCER HILL DR | | | | SAINT PETERS | MO | 63376-5140 |
| WARDEN, LENORE A | 320 180TH AVE NE | | | | NORMAN | OK | 73026 |
| WARDEN, LEON C | 1277 MORRISON RD | | | | EAST JORDAN | MI | 49727-9698 |
| WARDEN, LINDA L | 807 S 20TH AVE | | | | MAYWOOD | IL | 60153-1711 |
| WARDEN, LINDA L | 1419 N 19TH AVE APT 6 | | | | MELROSE PARK | IL | 60160-3203 |
| WARDEN, LINDA M | 1403 HONEY LN | | | | KOKOMO | IN | 46902-3921 |
| WARDEN, LINDA S | 1943 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9784 |
| WARDEN, LYNDA S | 1943 WEST BLACKMORE ROAD | | | | MAYVILLE | MI | 48744-9784 |
| WARDEN, MARLENE K | 4016 HARBORVIEW RIDGE DR | | | | BAY HARBOR | MI | 49770 |
| WARDEN, MARTHA B | 5879 BEECHAM DR | | | | DAYTON | OH | 45424-4207 |
| WARDEN, MICHAEL V | 320 180TH AVE NE | | | | NORMAN | OK | 73026-7621 |
| WARDEN, R G C | 3672 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARDEN, ROBERT L | 217 W LONG LAKE RD | | | | ORLEANS | MI | 48865 |
| WARDEN, ROBERT L | 8111 E LINDNER AVE | | | | MESA | AZ | 85209-5112 |
| WARDEN, SALLY J | 112 CHEROKEE RD | | | | PONTIAC | MI | 48341-1504 |
| WARDEN, THOMAS C | 20805 OUTER DR | | | | DEARBORN | MI | 48124-4722 |
| WARDEN, WARREN W | 803 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| WARDEN, WILLIAM D | 4104 PING DR | | | | MANSFIELD | TX | 76063-3495 |
| WARDEN, WILLIAM L | 1167 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2939 |
| WARDEN,JEFFREY L | 5671 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1312 |
| WARDENSKI, LEONARD W | 610 HAROLD ST | | | | BAY CITY | MI | 48708-7590 |
| WARDER, HELEN | 283 ATHENS DR | | | | AUSTINTOWN | OH | 44515-4158 |
| WARDER, JR,CONRAD E | 2029 N COUNTRY CLUB RD | | | | PERU | IN | 46970-8643 |
| WARDER, WAYNE E | 302 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| WARDER, YVONNE P | 5200 WHITE OAK AVE | TOWN HOUSE 68 | | | ENCINO | CA | 91316 |
| WARDERS, GLENN A | 10655 NEW BIDDINGER RD | | | | HARRISON | OH | 45030-9522 |
| WARDERS, MARILYN J | 1312 MIMOSA LN | | | | CINCINNATI | OH | 45238 |
| WARDERS, MARJORIE | 4248 SUNSET AVENUE | | | | INDIANAPOLIS | IN | 46208-3766 |
| WARDERS, MARY L | 3438 TRIPLECROWN DR | | | | NORTH BEND | OH | 45052 |
| WARDIA, SOUAD | 2029 KEMP RD | | | | BLOOMFIELD | MI | 48302-0144 |
| WARDIE HINES | 303 CUMMINGS DR | | | | GOWER | MO | 64454-9353 |
| WARDIE NEELY | 6712 PLYMOUTH AVE | | | | UNIVERSITY CITY | MO | 63130-2462 |
| WARDIE, CALVIN A | 16241 WHITEHEAD DRIVE BOX 22 | | | | LINDEN | MI | 48451 |
| WARDIE, GRACE L | 406 GEORGE ST | | | | FENTON | MI | 48430-2055 |
| WARDIE, JOSEPH L | 13255 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| WARDIN, JONATHAN C | 2972 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9456 |
| WARDIN, THOMAS W | 3427 N FORDNEY RD | | | | HEMLOCK | MI | 48626-9464 |
| WARDINE KOHN | 741 S FROST DR | | | | SAGINAW | MI | 48638-6029 |
| WARDJET INC | 180 SOUTH AVE | | | | TALLMADGE | OH | 44278-2813 |
| WARDJET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 517 | | | TALLMADGE | OH | 44278-0517 |
| WARDLAW II, JAMES T | 699 4TH ST E | | | | SAINT PAUL | MN | 55106-5107 |
| WARDLAW, ANDREA K | 3409 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| WARDLAW, CAROLYN R | 602 E MAIN ST | | | | PAW PAW | MI | 49079-1308 |
| WARDLAW, DEBORAH M | 21850 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5519 |
| WARDLAW, DEBORAH M. | 21850 CONSTITUTION ST | | | | SOUTHFIELD | MI | 48076-5519 |
| WARDLAW, DONNA P | 9541 AMERICAN ST | | | | DETROIT | MI | 48204-2031 |
| WARDLAW, GEORGE | 19364 TRINITY ST | | | | DETROIT | MI | 48219-1946 |
| WARDLAW, HAROLD G | 9718 SKYLARK RD | | | | OKLAHOMA CITY | OK | 73162-5651 |
| WARDLAW, JACK L | 2342 GLENNRIDGE RD | | | | COLUMBIA | TN | 38401-7361 |
| WARDLAW, LORAINE | 41 VAN GORDER ST | | | | BUFFALO | NY | 14214-2818 |
| WARDLAW, MICHAEL | 1200 MCGREGOR DR | | | | ROCHESTER HILLS | MI | 48306-4322 |
| WARDLAW, ROSHEME D | 21 GLEN CREEK CIR APT F | | | | ELKTON | MD | 21921 |
| WARDLAW, ROSHEME D. | 21 GLEN CREEK CIR APT F | | | | ELKTON | MD | 21921 |
| WARDLE JOHN (480135) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WARDLE, DAVID D | 1833 LUDDEN DR APT 105 | | | | CROSS PLAINS | WI | 53528 |
| WARDLE, EUGENE J | 16135 HOCKING BLVD | | | | BROOK PARK | OH | 44142-2734 |
| WARDLE, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WARDLEIGH NATHAN K (482061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARDLEIGH, NATHAN K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARDLEY, DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WARDLOW JAMES E (626829) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARDLOW JAMES M (439590) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARDLOW VIRGIL (650963) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| WARDLOW, BOBBY J | 5005 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3271 |
| WARDLOW, BROOKSIE M | 5005 MARRISON PL | | | | INDIANAPOLIS | IN | 46226 |
| WARDLOW, DAVID E | 4901 S PECK CT | | | | INDEPENDENCE | MO | 64055-6332 |
| WARDLOW, EMMA | 3922 W CONGRESS PKWY | | | | CHICAGO | IL | 60624-3102 |
| WARDLOW, EMMA | 3922 W. CONGRESS PKWY | | | | CHICAGO | IL | 60624-3102 |
| WARDLOW, HAROLD A | 8341 KATTERMAN RD | | | | SARDINIA | OH | 45171-8310 |
| WARDLOW, IONA JEAN | 4270 WILHELM DR | | | | CHAMBERSBURG | PA | 17202-8678 |
| WARDLOW, IONA JEAN | 4270 WILHELM | | | | CHAMBERSBURG | PA | 17201-8678 |
| WARDLOW, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARDLOW, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARDLOW, JAMES M | 9108 N GLENWOOD AVE | | | | KANSAS CITY | MO | 64157-7938 |
| WARDLOW, JAMES R | 3300 HILLVIEW AVE | | | | FLINT | MI | 48504-1222 |
| WARDLOW, JOHN H | PO BOX 970918 | | | | YPSILANTI | MI | 48197-0816 |
| WARDLOW, MARY A | 11900 FREMONT AVE | | | | GRANDVIEW | MO | 64030-1232 |
| WARDLOW, MARY A | 11900 FREEMONT | | | | GRANDVIEW | MO | 64030-1232 |
| WARDLOW, MARY L | 2105 SAINT JOHN AVE APT C1 | | | | DYERSBURG | TN | 38024 |
| WARDLOW, PAULA J | 239 GOETZ ST | | | | SAGINAW | MI | 48602-3061 |
| WARDLOW, RANDY A | 3860 CEDAR RD | | | | HARRISON | MI | 48625 |
| WARDLOW, ROBERT | 1231 WINSTON AVE | | | | BALTIMORE | MD | 21239-3412 |
| WARDLOW, ROBERT A | 200 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| WARDLOW, RODGER A | 3880 S 600 W | | | | ALBION | IN | 46701-9397 |
| WARDLOW, TERRY B | 2107 S FENTON RD | | | | HOLLY | MI | 48442-8383 |
| WARDLOW, TERRY BYRON | 2107 S FENTON RD | | | | HOLLY | MI | 48442-8383 |
| WARDLOW, VIRGIL | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| WARDO, JOAN T | 32718 DESMOND DR | | | | WARREN | MI | 48093-1175 |
| WARDOSKY, GARY S | 10075 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| WARDOSKY, MITCHELL J | 8087 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| WARDOSKY, MITCHELL JOHN | 8087 E POTTER RD | | | | DAVISON | MI | 48423-8112 |
| WARDOSKY, PHILLIP M | 13352 NEFF RD | | | | CLIO | MI | 48420-1813 |
| WARDOSKY, RUTH E | 11248 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| WARDOWSKI, A J | 33822 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6632 |
| WARDRIP JR, ROBERT E | 1208 SW 53RD ST | | | | OKLAHOMA CITY | OK | 73109-4111 |
| WARDRIP, PATRICIA L | 8786 E VALLEY LN | | | | LENNON | MI | 48449-9630 |
| WARDROBE CLEANERS | 1038 BALDWIN AVE | | | | PONTIAC | MI | 48340-2700 |
| WARDROP, BERNICE | 3606 1/2 HWY 131S | | | | PETOSKEY | MI | 49770 |
| WARDROP, DAVID L | 204 E FAUBLE ST | | | | DURAND | MI | 48429-1653 |
| WARDROP, DAVID LYNN | 204 E FAUBLE ST | | | | DURAND | MI | 48429-1653 |
| WARDROP, DOLORES G | 360 KINGSTON RT. 2 | | | | LEONARD | MI | 48367-2931 |
| WARDROP, GERALD L | 4940 APT#284 FOX CREEK | | | | CLARKSTON | MI | 48346 |
| WARDROP, GERALD LEE | 4940 APT#284 FOX CREEK | | | | CLARKSTON | MI | 48346 |
| WARDROP, HAROLD W | 7011 NW 16TH ST APT 183 | | | | BETHANY | OK | 73008-6142 |
| WARDROP, HUYNH-DAO T | 5563 LAKEMONT BLVD SE APT 1301 | | | | BELLEVUE | WA | 98006-5373 |
| WARDROP, PATRICK J | 705 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| WARDROPE, CAROLINE M | 5321 ROGERS DR | | | | MINNETONKA | MN | 55343-8951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARDRUP, LISA R | 6535 TAYLOR TRACE LN | | | | HAMILTON | OH | 45011-7175 |
| WARDS | 13628 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0136 |
| WARDWELL, BRUCE | 13044 CHURCHILL DR | | | | STERLING HTS | MI | 48313-1917 |
| WARDWELL, CARLOS E | 1341 HUNT ST | | | | RICHMOND | IN | 47374-1820 |
| WARDWELL, CLARENCE L | PO BOX 663 | | | | FARWELL | MI | 48622-0663 |
| WARDWELL, CLARENCE LYNN | PO BOX 663 | | | | FARWELL | MI | 48622-0663 |
| WARDWELL, JOHN A | 918 HIGH ST | | | | ANDERSON | IN | 46012-3025 |
| WARDWELL, JOHN ANTHONY | 918 HIGH ST | | | | ANDERSON | IN | 46012-3025 |
| WARDWELL, KEITH A | 236 SANDY LN | | | | LYONS | GA | 30436-5720 |
| WARDWELL, KENNETH C | 126-6 MARSHALL DRIVE | | | | W LAFAYETTE | IN | 47906 |
| WARDWELL, KENNETH E | 3526 BRKPT SPNCRPT | | | | SPENCERPORT | NY | 14559 |
| WARDWELL, MARCIA | 522 EAST GRANT ST. | | | | MARION | IN | 46952-2820 |
| WARDWELL, MARCIA | 522 E GRANT ST | | | | MARION | IN | 46952-2820 |
| WARDWELL, MARLIN D | W6453 19TH ST W | | | | NECEDAH | WI | 54646-7501 |
| WARDWELL, NANCY K | 2605 W 39TH ST | | | | ANDERSON | IN | 46011-5026 |
| WARDWELL, RODNEY W | 2205 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| WARDYNSKI, CECELIA B | 1209 S WARNER | | | | BAY CITY | MI | 48706-5169 |
| WARDYNSKI, CECELIA B | 1209 S WARNER ST | | | | BAY CITY | MI | 48706-5169 |
| WARDYNSKI, DEBRA A | 1397 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| WARDYNSKI, DONALD R | 2075 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| WARDYNSKI, GARY R | 1511 N RINGLE RD | | | | FAIRGROVE | MI | 48733-9530 |
| WARDYNSKI, JASON K | 204 HIGH ST | | | | BAY CITY | MI | 48708-8611 |
| WARDYNSKI, JASON KEVIN | 204 HIGH ST | | | | BAY CITY | MI | 48708-8611 |
| WARDYNSKI, MARIE M | 1609 S GRANT ST | | | | BAY CITY | MI | 48708-8063 |
| WARDYNSKI, PATRICIA A | 2330 WEST 76 COUNTRY BOULEVARD | | | | BRANSON | MO | 65616-2160 |
| WARDYNSKI, RICHARD D | 3074 E RIVERVIEW DR | | | | BAY CITY | MI | 48706-1321 |
| WARDZINSKI, DOROTHY | 6750 HELEN ST | | | | GARDEN CITY | MI | 48135-2284 |
| WARDZINSKI, DOROTHY | 6750 HELEN | | | | GARDEN CITY | MI | 48135-2284 |
| WARE CHEVROLET BUICK PONTIAC | 7795 US HIGHWAY 83 | | | | WHEELER | TX | 79096 |
| WARE CHEVROLET COMPANY, INC. | 3030 CHEVY DR | | | | BLAIRSVILLE | GA | 30512-2911 |
| WARE CHEVROLET COMPANY, INC. | MAX WARE | 3030 CHEVY DR | | | BLAIRSVILLE | GA | 30512-2911 |
| WARE CHEVROLET, INC. | ROBERT WARE | 7795 US HIGHWAY 83 | | | WHEELER | TX | 79096 |
| WARE CONNIE | STAFFILINO CHEVROLET CADILLAC INC | | | | | | |
| WARE CONNIE | WARE, ALLEN | | | | | | |
| WARE CONNIE | WARE, CONNIEL | | | | | | |
| WARE ELLEN (414182) - WARE CURTIS E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARE GARY | WARE, GARY | | | | | | |
| WARE GEORGE (631535) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WARE GEORGE (667482) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WARE HENRY A JR | C/O SOUTHAVEN PONTIAC-GMC | 78 GOODMAN RD | | | SOUTHAVEN | MS | 38671 |
| WARE III, KERMIT | 721 E RUTH AVE | | | | FLINT | MI | 48505-2248 |
| WARE JASON | APT 814 | 5980 RICHMOND HIGHWAY | | | ALEXANDRIA | VA | 22303-2744 |
| WARE JIM | PO BOX 279 | | | | MILLSAP | TX | 76066-0279 |
| WARE JOE (486895) - WARE JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARE JOHN HOLT | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WARE JR, CHARLIE S | 2262 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2353 |
| WARE JR, CLARENCE | 49073 PENINSULAR DR | | | | BELLEVILLE | MI | 48111-4967 |
| WARE JR, EDWARD J | 3227 DENTZLER RD | | | | PARMA | OH | 44134-5479 |
| WARE JR, ELLSWORTH D | 2958 VICTOR ST | | | | KANSAS CITY | MO | 64128-1170 |
| WARE JR, FREDIE | 532 N FIDDLERS CREEK ST | | | | VALLEY CENTER | KS | 67147-4003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARE JR, GEORGE | 4417 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-7602 |
| WARE JR, HAROLD W | 5275 KEENER RD | | | | BROOKVILLE | OH | 45309-9302 |
| WARE JR, JAKE | 2442 CRANWOOD DR SW | | | | WARREN | OH | 44485-3305 |
| WARE JR, KERMIT | 721 E RUTH AVE | | | | FLINT | MI | 48505-2248 |
| WARE JR, KERMIT | 291 S ELBA RD | | | | LAPEER | MI | 48446-2784 |
| WARE JR, LAMAR | PO BOX 1063 | | | | PERU | IN | 46970-4063 |
| WARE JR, LAMAR | 518 JACKSON AVE | | | | PERU | IN | 46970-1341 |
| WARE JR, LAWRENCE E | 1615 SOUTHWOOD DR | | | | ASHLAND | OH | 44805-3464 |
| WARE JR, ROGERS | PO BOX 145 | | | | SPRING HILL | TN | 37174-0145 |
| WARE JR., RUFUS | 16149 FENMORE ST | | | | DETROIT | MI | 48235-3420 |
| WARE LINDA | 82 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| WARE MARTIN | WARE, MARTIN | STATE FARM | P. O. BOX 2030 | | NEWARK | OH | 43058-3020 |
| WARE MICHAEL R | WARE, MICHAEL R | | | | | | |
| WARE PHYLLIS | WARE, PHYLLIS | 110 S VINE ST | APT 503 | | MARYVILLE | MO | 64468-2357 |
| WARE POTTS JR, RHONDA | 2125 KEEVEN LN | | | | FLORISSANT | MO | 63031-6501 |
| WARE RAYMOND A (352142) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| WARE RICHARD J (357003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARE ROBERT (ESTATE OF) (492203) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARE ROBERT (ESTATE OF) (493130) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARE ROBIN (459428) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARE SR, BRADFORD D | 931 ASHLAND AVE | | | | BEDFORD | VA | 24523-1301 |
| WARE STEPHEN E & MARJORIE P | 10010 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9662 |
| WARE THOMAS LEE (430006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARE, ALBERT | 12 COLUMBIA AVE | | | | NEWARK | NJ | 07106-2102 |
| WARE, ALBERT L | 9361 DICE RD | | | | FREELAND | MI | 48623-8815 |
| WARE, ALBERT M | 6761 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4556 |
| WARE, ALLEN L | 1205 N PARK ST | | | | KALAMAZOO | MI | 49007-3486 |
| WARE, AMMA | 16500 ASHTON | | | | DETROIT | MI | 48219-4145 |
| WARE, ANN L | 3589 E 106TH ST | | | | CLEVELAND | OH | 44105 |
| WARE, ARNOLD | 44 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 |
| WARE, AVERY B | 29234 RIVEROAK DR | | | | ROMULUS | MI | 48174-3093 |
| WARE, BARRY L | 13630 OLDE ORCHARD RD | | | | STRONGSVILLE | OH | 44136-8321 |
| WARE, BEN S | 9408 HIGHWAY 495 | | | | MERIDIAN | MS | 39305-8819 |
| WARE, BENJAMIN | 514 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1722 |
| WARE, BERNARD | 258 E LORADO AVE | | | | FLINT | MI | 48505-2163 |
| WARE, BERNARD | 2109 CLAYPOOL ALVATON RD | | | | BOWLING GREEN | KY | 42103-9799 |
| WARE, BETTY | 34 E CORNELL | | | | PONTIAC | MI | 48340-2628 |
| WARE, BETTY | 34 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| WARE, BOBBIE J | 3725 W HILLCREST AVE | | | | DAYTON | OH | 45406-2523 |
| WARE, BRANDON | 2415 DARBY DR | | | | LANSING | MI | 48906-3634 |
| WARE, BRIGITTE | 5017 S THOMPSON AVE | | | | TACOMA | WA | 98408-5736 |
| WARE, BRYANT E | 514 LISCUM DR | | | | DAYTON | OH | 45427-2703 |
| WARE, CARL E | 508 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1815 |
| WARE, CARL W | | | | | | | |
| WARE, CATHERINE E | 14290 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| WARE, CHARLES E | 531 S EASTLAWN CT | | | | DETROIT | MI | 48215-3297 |
| WARE, CHARLES E | 823 GLENSTON CT | | | | TROTWOOD | OH | 45426-2258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARE, CHARLES E | 823 GLENSTONE CT | | | | TROTWOOD | OH | 45426-2258 |
| WARE, CHARLES T | 5640 W CINDY ST | | | | CHANDLER | AZ | 85226-3505 |
| WARE, CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WARE, CHARLOTTE M | 6188 SANTA MARGUERITA WAY | | | | GOLETA | CA | 93117-1709 |
| WARE, CHRISTIE E | 7176 KESSLING STREET | | | | DAVISON | MI | 48423-2446 |
| WARE, CLARK EDWARD | DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE | 1355 PEACHTREE ST NE STE 1600 | | | ATLANTA | GA | 30309-3276 |
| WARE, CLAYTON | 1220 S RACE ST | | | | MARION | IN | 46953-2123 |
| WARE, CLAYTON | 215 HILL ST | | | | MADISON | IL | 62060-1632 |
| WARE, CLAYTON D | 8477 KING GRAVES RD NE | | | | WARREN | OH | 44484 |
| WARE, CLEOLA | 278 BRADFORD COOPER RD | | | | RAYVILLE | LA | 71269-4565 |
| WARE, CLEOLA F | 278 BRADFORD COOPER RD | | | | RAYVILLE | LA | 71269-4565 |
| WARE, CLEOLA F | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WARE, CLEOLA F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WARE, CLEOLA F | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WARE, CLIFFORD E | 9124 W 49TH TER | | | | MERRIAM | KS | 66203-1744 |
| WARE, CLOVIS L | 29138 WEBER AVE | | | | WICKLIFFE | OH | 44092-2347 |
| WARE, CLYDE E | 132 FOREST VIEW CT | | | | CRESTON | OH | 44217-9538 |
| WARE, CRAIG L | 9337 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| WARE, CURTIS E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARE, DAVID ALLEN | 7176 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| WARE, DAWN | 18475 28 MILE ROAD | | | | ALBION | MI | 49224 |
| WARE, DEANNA L | 1021 E 33RD PL | | | | TULSA | OK | 74105-2538 |
| WARE, DEBORAH | 1700 YORKTOWN RD | | | | YORKTOWN | VA | 23693-3028 |
| WARE, DEBRA A | 1433 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2717 |
| WARE, DEBRA R | 3704 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3753 |
| WARE, DELORES A | 3043 N 18TH ST | | | | MILWAUKEE | WI | 53206-2202 |
| WARE, DENNIS K | 3748 W CASTLE RD | | | | FOSTORIA | MI | 48435-9762 |
| WARE, DETRICK | PO BOX 14 | | | | WASHINGTON | MS | 39190-0014 |
| WARE, DONAIL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WARE, DOUGLAS H | 1081 LINN RD | | | | WILLIAMSTON | MI | 48895-9768 |
| WARE, DOUGLAS W | 5116 JESSE JARON LN | | | | THOMPSONS STATION | TN | 37179-5393 |
| WARE, E P | | | | | | | |
| WARE, EARLEEN | 37 GREENE TER | | | | IRVINGTON | NJ | 07111-3937 |
| WARE, EDWARD L | PO BOX 156 | KANAWHA RD | | | FRENCH CREEK | WV | 26218-0156 |
| WARE, EDWARD W | 6505 DARYLL DR | | | | FLINT | MI | 48505-1961 |
| WARE, ELIJAH | 8426 S ADA ST | | | | CHICAGO | IL | 60620-4016 |
| WARE, ELIZABETH P | 966 CRESTON RD | | | | BERKELEY | CA | 94708-1544 |
| WARE, ERMA J | PO BOX 4232 | | | | FLINT | MI | 48504-0232 |
| WARE, ERNEST C | 850 MARKHAM | | | | FLINT | MI | 48507-2567 |
| WARE, ERNEST C | 850 MARKHAM ST | | | | FLINT | MI | 48507-2567 |
| WARE, ESTLE A | 5700 N MAIN ST APT 107 | | | | GLADSTONE | MO | 64118-4206 |
| WARE, ETHEL I | 4030 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-9154 |
| WARE, ETHEL I | 3014 WOODVIEW DR | | | | JACKSON | MS | 39212-4046 |
| WARE, FRANK M | 6357 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| WARE, GEORGE | C/O GOLDENBERG HELLER ANTOGNOLI @ ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WARE, GEORGE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WARE, GEORGE R | 18870 FENELON ST | | | | DETROIT | MI | 48234-2221 |
| WARE, GEORGE W | 4916 ASHBY AVE | | | | SAINT LOUIS | MO | 63115-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARE, GERTRUDE D | 5139 LONGHORN TRAIL | | | | FLORISSANT | MO | 63033-7706 |
| WARE, GLENTINE G | 3750 PASADENA | | | | DETROIT | MI | 48238-2630 |
| WARE, GLENTINE G | 3750 PASADENA ST | | | | DETROIT | MI | 48238-2630 |
| WARE, GLORIA J | 230 CIRCLE VALLEY CIRCLE | | | | DECATUR | TN | 37322-3422 |
| WARE, GORDON G | 1722 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3661 |
| WARE, GORDON K | 6464 ARGYLE RD | | | | CASS CITY | MI | 48726-9206 |
| WARE, GREGORY A | 169 JASON DR | | | | BOWLING GREEN | KY | 42101-0557 |
| WARE, GREGORY ALLEN | 169 JASON DR | | | | BOWLING GREEN | KY | 42101-0557 |
| WARE, GREGORY T | 3011 EARLHAM DR | | | | DAYTON | OH | 45406-5406 |
| WARE, HALL N | 6225 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| WARE, HALL NORMAN | 6225 CONSTITUTION DR | | | | DAYTON | OH | 45415-2642 |
| WARE, HAROLD L | GENERAL DELIVERY | P O BOX 273 | | | SIDELL | IL | 61876-9999 |
| WARE, HAROLD L | | | | | | | |
| WARE, HAROLD L | 10002 SKIN CREEK RD | | | | HORNER | WV | 26372-9650 |
| WARE, HAROLD W | 23 HIGH ST | | | | FAIRCHANCE | PA | 15436-1255 |
| WARE, HATTIE M | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| WARE, HENRY J | 1902 SANTA BARBARA DR | | | | FLINT | MI | 48504-2022 |
| WARE, HENRY L | 36 FIDDIS AVE | | | | PONTIAC | MI | 48342-2712 |
| WARE, HERBERT C | 2189 MITCHELL LAKE RD | | | | LUM | MI | 48412-9232 |
| WARE, HOWARD | 2415 DARBY DR | | | | LANSING | MI | 48906-3634 |
| WARE, HOWARD E | 19788 SYCAMORE DR | | | | MACOMB | MI | 48044-5726 |
| WARE, HUGH H | 3108 LILLIAN CT | | | | MARION | IN | 46953-3427 |
| WARE, IRA W | 6177 CARPENTER BRIDGE RD | | | | FELTON | DE | 19943-4434 |
| WARE, ISABEL | 44 PALM STREET | | | | WESTWOOD | NJ | 07675-2326 |
| WARE, JAMES A | 2131 GRANGE RD | | | | TRENTON | MI | 48183-1771 |
| WARE, JAMES E | 23761 VALLE DEL ORO 206 | | | | NEWHALL | CA | 91321 |
| WARE, JAMES H | 3227 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2239 |
| WARE, JANET E | 507 WILDER AVE | | | | HURON | OH | 44839-2533 |
| WARE, JANICE R | 2307 ASHDOWN DRIVE | | | | BOSSIER CITY | LA | 71111-5917 |
| WARE, JANIE | C/O JON B MUNGER CONSERVATOR | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346 |
| WARE, JEAN A | 944 VIA CAMPOBELLO | | | | SANTA BARBARA | CA | 93111-1228 |
| WARE, JEAN S | 3061 TOD AVE. N.W. | | | | WARREN | OH | 44485-1354 |
| WARE, JEAN S | 3061 TOD AVE NW | | | | WARREN | OH | 44485-1354 |
| WARE, JEFFREY L | PO BOX 1442 | | | | ANDERSON | IN | 46015-1442 |
| WARE, JERALD L | 11316 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| WARE, JESSE J | RT 1 BOX 311 | | | | GRAND CANE | LA | 71032 |
| WARE, JESSE L | 16814 LILAC ST | | | | DETROIT | MI | 48221-2938 |
| WARE, JESSIE | 1420 DELTA RD. | | | | BAYCITY | MI | 48706 |
| WARE, JEWELL D | 28340 BLUFF RD | | | | WARSAW | MO | 65355-4389 |
| WARE, JIMMIE L | 19392 SAINT AUBIN ST | | | | DETROIT | MI | 48234 |
| WARE, JIMMIE L | 18600 BLACKMOOR ST | | | | DETROIT | MI | 48234-3720 |
| WARE, JIMMY | 28 LYNN DR | | | | BURLINGTON | NJ | 08016-2879 |
| WARE, JIMMYE L | 2951 LINDA DR NW | | | | WARREN | OH | 44485-2039 |
| WARE, JOANN | 2004 N MEADOWLARK LN | | | | MUNCIE | IN | 47304-2853 |
| WARE, JOE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARE, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WARE, JOHN H | R JOAQUIM JOSE ESTEVES,60 | AP 52 ED S MARIA | | SAO PAULO BRAZIL 04740-000 | | | |
| WARE, JOHN HOLT | R JOAQUIM JOSE ESTEVES,60 | AP 52 ED S MARIA | | SAO PAULO SP 04740-000 BRAZIL | | | |
| WARE, JOHN P | 521 ELK RUN DR | | | | HARPERS FERRY | WV | 25425 |
| WARE, JOHNNY H | 24650 PINEHURST AVE | | | | OAK PARK | MI | 48237-1877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARE, JOSEPH | 106 AUTUMN ST | | | | COLDWATER | MS | 38618-6476 |
| WARE, JOSEPH A | 1518 CAMICLE | | | | SHREVEPORT | LA | 71108 |
| WARE, JOSEPH S | 112 OXFORD AVE | | | | BUFFALO | NY | 14209-1214 |
| WARE, JOYCE A | 3041 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| WARE, KERRY E | 3255 S. PARKER RD. | BLDG. # 1 APT. #206 | | | DENVER | CO | 80014 |
| WARE, L | 451 S 9TH ST | | | | SAGINAW | MI | 48601-1942 |
| WARE, L     JOAN | 3108 LILLIAN COURT | | | | MARION | IN | 46953-3427 |
| WARE, LARRY F | 341 HARBEN RD | C/O SHIRLEY A WARE | | | DAWSONVILLE | GA | 30534-1604 |
| WARE, LEON | 501 SOUTHERN BLVD NW APT 201 | | | | WARREN | OH | 44485 |
| WARE, LILLIAN | 2737 N 39TH | | | | MILWAUKEE | WI | 53210 |
| WARE, LINDA A | 3162 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-4700 |
| WARE, LINDA D | 2203 BURT ST. | | | | SAGINAW | MI | 48601-2026 |
| WARE, LINDA D | 2203 BURT ST | | | | SAGINAW | MI | 48601-2026 |
| WARE, LINDA F | 3801 MIDHEIGHTS RD | | | | BALTIMORE | MD | 21215-2723 |
| WARE, LOIS D | 1301 ATHLETIC AVE | | | | BELOIT | WI | 53511-6412 |
| WARE, LOIS M | 1445 CEDAR ST | | | | LIMA | OH | 45804-2537 |
| WARE, LOIS M | 1445 CEDAR | | | | LIMA | OH | 45804-2537 |
| WARE, LOIS M. | 14917 COYLE | | | | DETROIT | MI | 48227-2685 |
| WARE, LOIS M. | 14917 COYLE ST | | | | DETROIT | MI | 48227-2685 |
| WARE, LONNIE G | 3151 CANDACE DR SE | | | | ATLANTA | GA | 30316-4931 |
| WARE, LUCINDA R | 750 ANTLER TRL | | | | STREETSBORO | OH | 44241-4339 |
| WARE, MALENDIA D | 118 W LORADO AVE | | | | FLINT | MI | 48505-2014 |
| WARE, MARGIE R | 7076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| WARE, MARILYN | 11211 DUGGAN RD | | | | CENTRAL POINT | OR | 97502-9304 |
| WARE, MARJORIE H | 850 MARKHAM ST | | | | FLINT | MI | 48507-2567 |
| WARE, MARTIN | 1052 DELHI AVE | | | | CINCINNATI | OH | 45204-1266 |
| WARE, MARTIN | STATE FARM | P. O. BOX 2030 | | | NEWARK | OH | 43058-3020 |
| WARE, MARVIN E | 5067 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439 |
| WARE, MARY | 8312 EPWORTH ST | | | | DETROIT | MI | 48204-3574 |
| WARE, MARY | 1220 S RACE ST | | | | MARION | IN | 46953-2123 |
| WARE, MARY | 1220 S RACE | | | | MARION | IN | 46953-2123 |
| WARE, MARY E | 2130 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1656 |
| WARE, MARY J | DANIEL D. WARE | 216 1ST AVENUE SE | | | MAGEE | MS | 39111 |
| WARE, MARY L | 4617 W CATBIER CT | | | | JACKSONVILLE | FL | 32259-4523 |
| WARE, MARY L | 4617 W CATBRIER CT | | | | JACKSONVILLE | FL | 32259-4523 |
| WARE, MARYLIN J | 241 MARY ST | | | | FLINT | MI | 48503-1454 |
| WARE, MELVIN | 2415 DARBY DRIVE | | | | LANSING | MI | 48906-3634 |
| WARE, MICHAEL L | 4022 MYRON AVE | | | | TROTWOOD | OH | 45416-1659 |
| WARE, MICHAEL S | 24 TEAL CIR | | | | NEWARK | DE | 19702-4210 |
| WARE, MICHELLE R | APT 330 | 24339 COUNTRY SQUIRE STREET | | | CLINTON TWP | MI | 48035-5706 |
| WARE, MONA | 2880 W. ANITA DRIVE | | | | SAGINAW | MI | 48601-9236 |
| WARE, MONA | 2880 W ANITA DR | | | | SAGINAW | MI | 48601-9236 |
| WARE, NATHANIEL | 10830 LANGFORD DR | | | | SAINT LOUIS | MO | 63136-5708 |
| WARE, NATHANIEL R | 524 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9325 |
| WARE, NATHANIEL ROBERT | 524 WILLIAM SIMMONS RD | | | | BOWLING GREEN | KY | 42101-9325 |
| WARE, NELSON W | 5213 LEONE PL | | | | INDIANAPOLIS | IN | 46226-1751 |
| WARE, OMER W | 433 SO 81 STREET | | | | KANSAS CITY | KS | 66111 |
| WARE, OVA G | 690 SCOTTWOOD ST | | | | PONTIAC | MI | 48340-3149 |
| WARE, PAT V | 1511 WOODVIEW LN | | | | HAMILTON | OH | 45013-2349 |
| WARE, PATRICIA A | 1029 ADAMS RD | | | | BURTON | MI | 48509-2355 |
| WARE, PATRICIA A | 1910 DELMAR ORCHARD RD | | | | MARTINSBURG | WV | 25403-1175 |
| WARE, PATRICIA G | 4022 MYRON AVE | | | | DAYTON | OH | 45416-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARE, PHYLLIS | 110 S VINE ST APT 503 | | | | MARYVILLE | MO | 64468-2357 |
| WARE, RANSOM | 2130 ROSEDALE AVE | | | | YOUNGSTOWN | OH | 44511-1656 |
| WARE, RAY D | 114 OTHA RD | | | | SUMMERTOWN | TN | 38483-7104 |
| WARE, RAYMOND A | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| WARE, RAYMOND G | 21280 LASHER APT.#201 | | | | SOUTHFIELD | MI | 48075 |
| WARE, REDELL F | PO BOX 922 | | | | COLUMBIA | TN | 38402-0922 |
| WARE, REGINA | 120 1/2 SMITH AVE | | | | LANSING | MI | 48910 |
| WARE, RENEE O | 13102 ROSEMARY ST | | | | DETROIT | MI | 48213-1471 |
| WARE, RENNIE | 522 N 7TH | | | | SAGINAW | MI | 48601-1633 |
| WARE, RENNIE | 522 N 7TH ST | | | | SAGINAW | MI | 48601-1633 |
| WARE, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARE, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARE, ROBERT E | 6376 BRECKENRIDGE DR | | | | KALAMAZOO | MI | 49009-8058 |
| WARE, ROBERT V | 14290 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| WARE, ROBIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARE, RONALD C | 4754 BONNIE BRAE RD | | | | PIKESVILLE | MD | 21208-2016 |
| WARE, RONALD T | G 14020 BELSAY RD | | | | MILLINGTON | MI | 48746 |
| WARE, ROSA W | 11284 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| WARE, ROSEMARY A | 29 ALPHA PLACE | | | | NEW ROCHELLE | NY | 10805-3903 |
| WARE, ROSEMARY A | 29 ALPHA PL | | | | NEW ROCHELLE | NY | 10805-3903 |
| WARE, RUTHIE | 13039 COUNTY ROAD 46 | | | | TYLER | TX | 75704-5834 |
| WARE, SALLY A | 2840 E MELLINGER DR | | | | SAGINAW | MI | 48601-9215 |
| WARE, SANDRA K | 10546 WHITEHILL ST | | | | DETROIT | MI | 48224-2451 |
| WARE, SARAH | 3046 CAROLINE | | | | AUBURN HILLS | MI | 48326 |
| WARE, SCOTT L | 3651 WOOD POINT DR | | | | ORTONVILLE | MI | 48462-9726 |
| WARE, SHIRLEY A | 2444 JOSSMAN RD | | | | HOLLY | MI | 48442-8205 |
| WARE, SHIRLEY E | 167 SEWARD ST | | | | PONTIAC | MI | 48342-3350 |
| WARE, SKI-YAUN E | 21614 MAGGIE MIST DR | | | | RICHMOND | TX | 77406 |
| WARE, SOLOMON L | 1225 NORTH RD APT 97 | | | | NILES | OH | 44446-2241 |
| WARE, STANLEY E | 5633 ANTELOPE CV | | | | SOUTHAVEN | MS | 38672 |
| WARE, STEPHEN E | 10010 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9662 |
| WARE, THOMAS LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARE, TOBY J | 1220 S RACE ST | | | | MARION | IN | 46953-2123 |
| WARE, TODD A | 1614 COOPER AVE | | | | SAGINAW | MI | 48602-5103 |
| WARE, TODD ANTHONY | 1614 COOPER AVE | | | | SAGINAW | MI | 48602-5103 |
| WARE, TONI P | 514 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511-1722 |
| WARE, TRACY | 1614 COOPER AVE | | | | SAGINAW | MI | 48602-5103 |
| WARE, TRESSIE MAE | 1756 OLD JACKSON RD | | | | FOREST | MS | 39074-9668 |
| WARE, VICKIE G | APT 1 | 25201 WEST RUE VERSAILLES DR | | | OAK PARK | MI | 48237-4006 |
| WARE, WANDA A | 9361 DICE RD | | | | FREELAND | MI | 48623 |
| WARE, WILLET J | 12360 FROST RD | | | | HEMLOCK | MI | 48626-8413 |
| WARE, WILLIAM A | 1507 E 2ND ST | | | | DEFIANCE | OH | 43512-2441 |
| WARE, WILLIAM C | 5327 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| WARE, WILLIAM C | 333 SOMONAUK ST | | | | PARK FOREST | IL | 60466-2216 |
| WARE, WILLIAM E | 200 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9208 |
| WARE, WILLIAM E | 34858 JULIE DR | | | | ROMULUS | MI | 48174-1580 |
| WARE, WILLIAM H | 10804 S PERDUE RD | | | | GRAIN VALLEY | MO | 64029-9161 |
| WARE, WILLIAM H | 30 W 190TH ST APT 1E | | | | BRONX | NY | 10468-5258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARE, WILLIAM J | 2435 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| WARE, WILLIAM JAMES | 2435 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| WARE, WILLIAM R | 28949 WHITBY DRIVE | | | | ROMULUS | MI | 48174-3193 |
| WARE, WILLIAM R | 664 CARLISLE AVE | | | | HAMILTON | OH | 45013-2212 |
| WARE, WILLIAM W | 18475 28 MILE RD | | | | ALBION | MI | 49224-9439 |
| WARE, WILLIS C | 2055 CHESTNUT TRL | | | | STERLING | MI | 48659-9522 |
| WARE, WINSTON E | 28445 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2917 |
| WARE-VALUE, BLONDELL | 1501 KIMMEL LN | | | | DAYTON | OH | 45418-2038 |
| WARE-VALUE, BLONDELL | 1501 KIMMEL LANE | | | | DAYTON | OH | 45418-2038 |
| WARECO MEDICAL LLC | ATTN:  RICHARD WARE | 7417 2ND AVE | | | DETROIT | MI | 48202-2733 |
| WAREHAM, AMANDA R | 1777 S CLINTON ST APT 12 | | | | DEFIANCE | OH | 43512-3268 |
| WAREHAM, DAN T | 1708 DURANGO DR | | | | DEFIANCE | OH | 43512-3651 |
| WAREHAM, DOUGLAS C | 1159 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| WAREHAM, DOUGLAS C | 34826 MARQUETTE ST | | | | WESTLAND | MI | 48185-3554 |
| WAREHAM, KIM H | 1777 S CLINTON ST APT 12 | | | | DEFIANCE | OH | 43512-3268 |
| WAREHAM, KIM HALDEN | 1777 S CLINTON ST APT 12 | | | | DEFIANCE | OH | 43512-3268 |
| WAREHAM, TRACY L | 1708 DURANGO DR | | | | DEFIANCE | OH | 43512-3651 |
| WAREHAM, WILLIAM B | 7612 N OLIVE ST | | | | GLADSTONE | MO | 64118-2056 |
| WAREHIME, JOHN A | 1919 HAVERHILL RD | | | | BALTIMORE | MD | 21234-2717 |
| WAREHIME, JOHN C | 6820 FAIRDEL AVE | | | | BALTIMORE | MD | 21234-7919 |
| WAREHOUSE ASSOCIATES LP TRANSPORTATION DIV | 1200 E KIBBY ST | BLDG 3 | | | LIMA | OH | 45804-3163 |
| WAREHOUSE INC | 320 E 8TH ST | | | | HAYS | KS | 67601-4145 |
| WAREHOUSE INC | | 320 E 8TH ST | | | HAYS | KS | 67601 |
| WAREHOUSE SERVICES INC. | 9815 42 AVE NW | | | EDMONTON AB T6E 0A3 CANADA | | | |
| WAREHOUSING INC | 1815 N FULTON AVE | | | | EVANSVILLE | IN | 47710 |
| WAREING, FREDERICK N | 534 HEMLOCK DR | | | | DAVISON | MI | 48423-1924 |
| WAREMBOURG, JEFFREY | 1405 CANAL DR | | | | WINDSOR | CO | 80550-5812 |
| WARES, LESTER A | 8173 N MORLEY DR | | | | WILLIS | MI | 48191-9684 |
| WARES, LESTER AARON | 8173 N MORLEY DR | | | | WILLIS | MI | 48191-9684 |
| WARES, LINDA | 6461 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 |
| WARES, LYLE G | G3384 CLEMENT ST | | | | FLINT | MI | 48504-2449 |
| WARES, MARY M | PO BOX 382 | | | | NEW LOTHROP | MI | 48460-0382 |
| WARES, MARY M | P.O BOX 382 | | | | NEW LOTHROP | MI | 48460-0382 |
| WARES, RAY I | PO BOX 382 | 9520 ASH | | | NEW LOTHROP | MI | 48460-0382 |
| WARES, RAY I | PO BOX 382 | | | | NEW LOTHROP | MI | 48460-0382 |
| WARES, WILLIAM D | 1406 SUTTON AVE | | | | FLINT | MI | 48504-3279 |
| WARF, ELAINE C | 666 S BLUFF ST APT 747 | | | | SOUTH BELOIT | IL | 61080 |
| WARF, ERNESTINE | 609 HIGHWAY 50 | | | | CENTERVILLE | TN | 37033-3956 |
| WARF, NANCY E | 135 AUGUSTINE HERMAN HWY | | | | ELKTON | MD | 21921-6514 |
| WARFEL, EVELYN M | 620 SOUTH MAIN STREET | | | | PENDLETON | IN | 46064-1300 |
| WARFEL, JAY L | | | | | | | |
| WARFEL, NATHAN W | 7389 S 25 E | | | | PENDLETON | IN | 46064 |
| WARFEL, PAUL L | 2313 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2350 |
| WARFEL, PAUL LAWRENCE | 2313 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2350 |
| WARFEL, PHIL A | 2106 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1804 |
| WARFEL, RICHARD A | RR 6 | | | | MUNCIE | IN | 47302 |
| WARFEL, RITA C | 1500 DEBBY LN | | | | MISSION | TX | 78572 |
| WARFEL, WILMA F | 126 W ESTATE ST | | | | ANDERSON | IN | 46013-3829 |
| WARFIELD ALONZO | 10966 WESTLAKE ST | | | | TAYLOR | MI | 48180-3271 |
| WARFIELD CURRY | 112 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARFIELD JR, GEORGE | 6042 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3411 |
| WARFIELD MARTHA C | DBA B & D CUSTOM SERVICES | PO BOX 385 | | | BYRON | MI | 48418-0385 |
| WARFIELD, ANTWON A | 1301 E FREDERICK ST APT E | | | | INDEPENDENCE | MO | 64050-3164 |
| WARFIELD, BERYL | 8433 BAY DR | | | | PASADENA | MD | 21122-2901 |
| WARFIELD, BERYL | 8433 BAY DR. | | | | PASADENA | MD | 21122-2901 |
| WARFIELD, BLONDINE E | 7 FLAMINGO CIRCLE | | | | ROCHESTER | NY | 14624-2205 |
| WARFIELD, BLONDINE E | 7 FLAMINGO CIR | | | | ROCHESTER | NY | 14624-2205 |
| WARFIELD, BOBBIE J | 3270 PUTNAM RD | | | | HALE | MI | 48739-9250 |
| WARFIELD, CHRISTOPHER | 1200 HATCHER LN APT F37 | | | | COLUMBIA | TN | 38401-3549 |
| WARFIELD, EDDIE T | 587 RASKOB ST | | | | PONTIAC | MI | 48340-3038 |
| WARFIELD, GEORGE | 2424 HOEVELWOOD DR | | | | FORT WAYNE | IN | 46806-5302 |
| WARFIELD, JAMES B | 344 STEVENS N-4 | | | | BRISTOL | CT | 06010 |
| WARFIELD, KATHERINE M | 2315 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3528 |
| WARFIELD, KATHERINE M | 301 YEARLING DR | | | | GOLDSBORO | NC | 27534-8954 |
| WARFIELD, KAY E | PO BOX 4040 | | | | WARREN | OH | 44482-4040 |
| WARFIELD, LARRY E | 104 REASOR ST | | | | CORBIN | KY | 40701-2934 |
| WARFIELD, LORIN W | 1105 CENTURY BLVD | | | | MONROE | LA | 71202-3703 |
| WARFIELD, MARVIN L | 956 E MORRIS AVE | | | | SHELBYVILLE | IN | 46176-9570 |
| WARFIELD, NIKITA | 1705 TRANSYLVANIA AVE SE | | | | WARREN | OH | 44484 |
| WARFIELD, PAULA M | 21 LEGEND HILLS DR | | | | EDGEWATER | NJ | 07020-2124 |
| WARFIELD, ROBERT | 2203 LEXINGTON AVE | | | | INDIANAPOLIS | IN | 46203-1422 |
| WARFIELD, ROBERT E | 1935 CHENE CT APT 206 | | | | DETROIT | MI | 48207-3865 |
| WARFIELD, RUTH H | 1881 N CAMINO DE LA CIENEVA | | | | TUCSON | AZ | 85715-5715 |
| WARFIELD, VALERIE J | 4718 WASHINGTON AVE | | | | LORAIN | OH | 44052-5718 |
| WARFIELD, WILLIAM D | 893 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| WARFIELD, WILMA S | WEST MINSTER VILLAGE NORTH | 11050 PREDYTERIAN DR. APT 261 | | | INDIANAPOLIS | IN | 46236 |
| WARFLE, BRADLEY A | 2437 W GARRISON RD | | | | OWOSSO | MI | 48867-9734 |
| WARFLE, DENNIS L | 7651 BATH RD | | | | LAINGSBURG | MI | 48848-8776 |
| WARFLE, JAMES W | PO BOX 304 | | | | OVID | MI | 48866-0304 |
| WARFORD ROGER | WARFORD, ROGER | 1404 ROSS RD | | | CLOVIS | NM | 88101 |
| WARFORD SR, JOHN T | 4838 GREER AVE | | | | SAINT LOUIS | MO | 63115-1941 |
| WARFORD SR, RICHARD M | 2101 W BLISS RD | | | | CARO | MI | 48723-9277 |
| WARFORD, ADRIAN J | 406 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2978 |
| WARFORD, ALBERTA F | 4227 CREST DR | | | | DAYTON | OH | 45416-1205 |
| WARFORD, ARLIS D | PO BOX 294 | | | | MURCHISON | TX | 75778-0294 |
| WARFORD, DALE F | 3422 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| WARFORD, JOHN | PO BOX 310774 | | | | FLINT | MI | 48531-0774 |
| WARFORD, LINDA M | 1750 IDAHO ST APT 6 | | | | GREEN RIVER | WY | 82935-5948 |
| WARFORD, LINDA M | 2101 W BLISS RD | | | | CARO | MI | 48723-9277 |
| WARFORD, N H | 1073 W WALTHAL CIR | | | | MEMPHIS | TN | 38111-4129 |
| WARFORD, ROGER | 1404 ROSS ST | | | | CLOVIS | NM | 88101-4812 |
| WARFORD, SAMUEL T | PO BOX 4314 | | | | FLINT | MI | 48504-0314 |
| WARGA PONTIAC & GMC TRUCK, INC. | N8454 STATE HIGHWAY 13 | | | | PHILLIPS | WI | 54555-7935 |
| WARGA PONTIAC & GMC TRUCK, INC. | RALPH WARGA | N8454 STATE HIGHWAY 13 | | | PHILLIPS | WI | 54555-7935 |
| WARGA, JAMES T | 2762 ASPEN DR | | | | GIRARD | OH | 44420-3172 |
| WARGA, JOSEPH T | 306 E BROADWAY AVE | | | | GIRARD | OH | 44420-2616 |
| WARGACKI, JAMES J | 4875 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8634 |
| WARGACKI, PAUL N | 8326 HERBERT RD | | | | CANFIELD | OH | 44406-9782 |
| WARGEL ALLEN P (472195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARGEL, ALLEN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARGEL, CHARLES A | 2804 DUNKIRK DR | | | | SAGINAW | MI | 48603-3136 |
| WARGEL, MICHAEL E | 1066 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-1522 |
| WARGEL, RAYMOND E | 3463 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3435 |
| WARGER, KATHLEEN M | 4435 NW INDIAN LN | | | | RIVERSIDE | MO | 64150-9740 |
| WARGIN, BRUCE J | 4903 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 |
| WARGIN, ROBERT A | 1350 GLENGARRY DR | | | | PALM HARBOR | FL | 34684-2328 |
| WARGIN, RONALD A | 1621 HOMECOURT | | | | ALDEN | NY | 14004-1227 |
| WARGIN, RONALD A. | 1621 HOMECOURT | | | | ALDEN | NY | 14004-1227 |
| WARGIN, VIVIAN T | W138S7058 SHERWOOD CIR | | | | MUSKEGO | WI | 53150-3231 |
| WARGIN, WINIFRED | 1350 GLENGARRY DR | | | | PALM HARBOR | FL | 34684-2328 |
| WARGO AUGUSTA | 6275 BROOKSIDE RD | | | | PETERSBURG | PA | 16669-3000 |
| WARGO, ALINE D | 850 EILEEN DR | | | | MACEDONIA | OH | 44056-2224 |
| WARGO, ANNA | 3621 PENBROOK APT 4 | | | | FLINT | MI | 48507-1486 |
| WARGO, DAVID J | 22303 BELL RD | | | | NEW BOSTON | MI | 48164-9549 |
| WARGO, DONALD | 11 PICCOLO PL | | | | OLMSTED FALLS | OH | 44138-3036 |
| WARGO, DORA C | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| WARGO, DORA C | 6336 S.R. 225 | | | | RAVENNA | OH | 44266-9294 |
| WARGO, HELEN A | 1096 COUNTY RD #54 | ST LAWRENCE COUNTY | | | LAWRENCEVILLE | NY | 12967 |
| WARGO, HELEN P | 372 JEFFERSON AVE | | | | MORRISVILLE | PA | 19067-2105 |
| WARGO, JEFFREY L | 9597 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9286 |
| WARGO, JERRY | 803 SCOTTS HIDEAWAY RD | | | | FARMERVILLE | LA | 71241-7513 |
| WARGO, JOHN J | 6336 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9294 |
| WARGO, JOHN S | 2145 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1709 |
| WARGO, JOSEPH J | 781 NEWMAN ST | | | | EAST TAWAS | MI | 48730 |
| WARGO, JOSEPH J | PO BOX 82 | | | | NORTHERN CAMBRIA | PA | 15714-0082 |
| WARGO, JUNE A | 6565 MCCLINTOCKBURG RD. | | | | NEWTON FALLS | OH | 44444-9248 |
| WARGO, LARRY | 413 RED STORE ST | | | | WESTVILLE | IL | 61883-6065 |
| WARGO, LEOLA | 7690 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9771 |
| WARGO, LEWIS | 38 W 4TH ST | | | | FLORENCE | NJ | 08518-1902 |
| WARGO, MARY ANNE | 161 FAYETTEVILLE COXTON ROAD | | | | WILLIAMS | IN | 47470 |
| WARGO, MICHAEL J | 260 YORKSHIRE CIRCLE | | | | EWING | NJ | 08628-3262 |
| WARGO, MICHAEL L | 37660 MILANN DR | | | | WILLOUGHBY HILLS | OH | 44094-8715 |
| WARGO, MICHAEL R | 4275 N WHITE RD | | | | PIERSON | MI | 49339-9600 |
| WARGO, PAUL J | 1658 HOLLYWOOD | | | | GROSSE POINTE WOODS | MI | 48236-8236 |
| WARGO, PAUL JAMES | 1658 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1310 |
| WARGO, ROBERT S | 6460 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9765 |
| WARGO, STEPHEN M | 1306 CHEZ CT | | | | FALLSTON | MD | 21047-2206 |
| WARGO, STEVE G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WARGO, THEODORE M | 850 EILEEN DR | | | | MACEDONIA | OH | 44056-2224 |
| WARGO, VINCENT E | 6426 ANITA DR | | | | PARMA HEIGHTS | OH | 44130-2822 |
| WARGON, MARY C | 23 BURROUGHS AVE | | | | TITUSVILLE | NJ | 08560-1627 |
| WARGOWSKY, GORDON F | 860 E MORNING GLORY LN | | | | BELOIT | WI | 53511-1637 |
| WARGOWSKY, JESSE F | 11 S FREMONT ST | | | | JANESVILLE | WI | 53545-2633 |
| WARGULA JR, JOHN A | 450 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| WARGULA JR, JOHN ANDREW | 450 LAKE AVE | | | | LANCASTER | NY | 14086-9666 |
| WARGULA, CAROLYN | 10840 BROWN SCHOOLHOUSE RD | | | | FREEDOM | NY | 14065-9778 |
| WARGULA, EUGENE A | 451 WINSPEAR RD | | | | ELMA | NY | 14059-9110 |
| WARHOL, RONALD J | 337 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| WARHOLA JEFF | 273 ASCOTT LN | | | | WOODSTOCK | GA | 30189-7442 |
| WARHOLA, THOMAS N | 1227 HANCOCK RD | | | | TOMS RIVER | NJ | 08753-3925 |
| WARHOLIC, GRACE F | 7381 HILLENDALE RD | | | | CHESTERLAND | OH | 44026-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARHOLYK, TED | 6200 ELV VISTA DR | | | | CLEVELAND | OH | 44129-6143 |
| WARHOOPS AUTO PARTS INC | 7575 18 1\2 MILE RD | | | | STERLING HTS | MI | 48314 |
| WARHUS, JACK | 5301 E MERCER LN | | | | SCOTTSDALE | AZ | 85254-4776 |
| WARIANKA, SZYMON | 3 LEICK AVE | | | | CARTERET | NJ | 07008-2802 |
| WARICK, ANNE | 26901 24 MILE RD | | | | CHESTERFIELD | MI | 48051-1519 |
| WARIHAY DAVID | 634 N COLEBROOK RD | | | | MANHEIM | PA | 17545-9239 |
| WARILA, WALLY | LUDWIG LAW OFFICES / MILLER DANIEL A | 877 WEST MAIN STREET SUITE 506 | | | BOISE | ID | 83702 |
| WARINE MCGEE | 3278 CYNTHIA RD | | | | JACKSON | MS | 39209-2583 |
| WARINER JOE | WARNER, JOE | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| WARING, EARL | 1830 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118 |
| WARING, ELIZABETH H | 17 WORTHINGTON DR | | | | SOUTH HADLEY | MA | 01075-3320 |
| WARING, JAMES L | 131 JENNETTE DR | | | | BOARDMAN | OH | 44512-1548 |
| WARING, PAULINE E | 10880 SCENIC DR | | | | HONOR | MI | 49640-9750 |
| WARING, RONALD E | 37872 SIESTA ST | | | | HARRISON TOWNSHIP | MI | 48045-2782 |
| WARING, TERRY G | 138 80TH AVE | | | | EVART | MI | 49631-7813 |
| WARING, WALTER J | 31 WARING RD | | | | BRISTOL | NH | 03222-3682 |
| WARING, WILLIAM C | 10880 SCENIC DR | | | | HONOR | MI | 49640-9750 |
| WARINGTON, BRIAN K | 4370 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| WARINGTON, KEITH L | 1081 W WILSON RD | | | | CLIO | MI | 48420-1625 |
| WARINO, ANTHONY E | 810 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| WARJU, JAMES R | 1313 CAMERON RD | | | | CARO | MI | 48723-9305 |
| WARJU, RONALD D | 2184 RILEY RD | | | | CARO | MI | 48723-8906 |
| WARK, ALICE V | 1491 OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1817 |
| WARK, BETTY L | 5340 ELMWOOD RD | | | | AKRON | MI | 48701-9613 |
| WARK, DAVID K | 5510 DICKERSON RD | | | | AKRON | MI | 48701-9771 |
| WARK, IVA J. | 811 E COTTONWOOD ST | | | | KIRKSVILLE | MO | 63501-3124 |
| WARK, JACOB W | 1805 DALEY DR | | | | REESE | MI | 48757-9231 |
| WARK, JOSEPH J | 2721 PLANET DR | | | | SAGINAW | MI | 48601-7025 |
| WARK, KATHLEEN | 1835 MANHATTAN AVE | | | | HERMOSA BEACH | CA | 90254-3461 |
| WARK, KENNETH D | LOT 26 HOUSTON DRIVE | | | | COLUMBIA | TN | 38401 |
| WARK, LINH T | 3780 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| WARK, MARGARET L | 3784 LONGFORE DR LOT 67 | | | | BAY CITY | MI | 48706 |
| WARK, ROSALINE M | 1004 STONE CIR | | | | SANFORD | MI | 48657-9283 |
| WARK, ROSALINE M | 1004 STONE CIRCLE | | | | SANFORD | MI | 48657-9283 |
| WARK, TOMMY A | 5320 ELMWOOD RD | | | | AKRON | MI | 48701-9613 |
| WARKEN, PATRICK M | 2985 W COMMERCE RD | | | | MILFORD | MI | 48380-3231 |
| WARKENTIEN RICHARD | 3456 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| WARKENTIEN, RICHARD W | 3456 BREEZE POINT CT | | | | LINDEN | MI | 48451-0900 |
| WARKENTINE JACK L SR (410904) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARKENTINE, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARLAND, JOHN R | 6189 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7901 |
| WARLAND, R K | 1169 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| WARLE, MARJORIE J | 4013 ELDER ST | | | | PRESCOTT | MI | 48756-9552 |
| WARLEN, RONALD A | 605A SW WARD RD | | | | LEES SUMMIT | MO | 64081-2453 |
| WARLEN, TOMMY R | 55 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1721 |
| WARLICK, BRIDGET Y | PO BOX 187 | | | | BANCROFT | MI | 48414-0187 |
| WARLICK, BRIDGET YVONNE | PO BOX 187 | | | | BANCROFT | MI | 48414-0187 |
| WARLIX, EVELINA | 5 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARM THOUGHTS COMMUNICATIONS INC | 300 HARMON MEADOW BLVD | | | | SECAUCUS | NJ | 07094 |
| WARM TRAINING PROGRAM | ATTN: ROBERT CHAPMAN | 4835 MICHIGAN AVE | | | DETROIT | MI | 48210-3249 |
| WARM, MARY L | 2556 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| WARMACK BRUCE D (430007) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARMACK, ANDREW T | 5112 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| WARMACK, BRUCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARMACK, DARLITHE O | 208 ZACHERY DR APT 104 | | | | MOUNT VERNON | IL | 62864-6714 |
| WARMACK, ETHEL | 5112 PERRYVILLE RD. | | | | HOLLY | MI | 48442-9500 |
| WARMACK, EVA M | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WARMACK, EVA M | 22505 LYNDON ST | | | | DETROIT | MI | 48223-1858 |
| WARMACK, EVA M | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WARMACK, LADANNY DONSHA | PO BOX 321062 | | | | DETROIT | MI | 48232-1062 |
| WARMACK, ROSA M | 2430 COUNTY ROAD 216 | | | | CLOPTON | AL | 36317-6606 |
| WARMACK, ROSA M | 2430 CR 216 | | | | CLOPTON | AL | 36317-6606 |
| WARMACK, SALLIE | 1601 ROBERT BRADLEY DRIVE #408 | | | | DETROIT | MI | 48207-2702 |
| WARMACK, WILLIAM M | 22505 LYNDON ST | | | | DETROIT | MI | 48223-1858 |
| WARMAN BOBBY G | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WARMAN CLYDE T (439591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARMAN DEANN | WARMAN, DEANN | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WARMAN DEANN | WARMAN, JAMIE | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WARMAN, CHARLES R | 5257 SASHABAW RD | | | | CLARKSTON | MI | 48346-3870 |
| WARMAN, CHERYLE D | 3191 PATSIE DR | | | | DAYTON | OH | 45434-6031 |
| WARMAN, CLYDE T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARMAN, DAVID W | 127 MISTY OAKS CT | | | | DAYTON | OH | 45415-1368 |
| WARMAN, DOLORES S | 185 WALL DR. | | | | CORTLAND | OH | 44410-1309 |
| WARMAN, DOLORES S | 185 WALL DR | | | | CORTLAND | OH | 44410-1309 |
| WARMAN, ERMILEE M | 11650 FORDLINE | | | | ALLEN PARK | MI | 48101 |
| WARMAN, EULENE F | 2815 N 13TH ST 2815 | | | | SAINT LOUIS | MO | 63107 |
| WARMAN, EULENE F | 212 WEST EDGEWOOD | | | | CRANE | MO | 65633 |
| WARMAN, IRA R | 3375 MAPLEWOOD DR | | | | BEAVERCREEK | OH | 45434-6021 |
| WARMAN, IRENE M | 2406 ANDROS LANE | | | | FT. LAUDERDALE | FL | 33312 |
| WARMAN, IRENE M | 2406 ANDROS LN | | | | FT LAUDERDALE | FL | 33312-4744 |
| WARMAN, JANET | 525 CLAYTON CT | | | | HARRISON | OH | 45030-4930 |
| WARMAN, JO ANN | 2500 MANN RD LOT 49 | | | | CLARKSTON | MI | 48346-4263 |
| WARMAN, MARGUERITE T | 7620 FLORENCE AVE | | | | DOWNEY | CA | 90240-3725 |
| WARMAN, ROBERT E | 2500 MANN RD LOT 49 | | | | CLARKSTON | MI | 48346-4263 |
| WARMAN, WHITLOW L | 2627 ALDEN CT | | | | WEST BLOOMFIELD | MI | 48324-2064 |
| WARMANEN, GARY L | 60 PONDEROSA TRAIL NORTH | | | | BELLEVILLE | MI | 48111-5397 |
| WARMBIER, DONALD F | 430 ALEXANDRA CIR | | | | WESTON | FL | 33326-3308 |
| WARMBIER, GARY C | 1077 EDDIE DR | | | | AUBURN | MI | 48611-9422 |
| WARMBIER, HENRY C | 546 W SALZBURG RD | | | | AUBURN | MI | 48611-8509 |
| WARMBIER, JAMES R | 1453 HOTCHKISS RD | | | | FREELAND | MI | 48623-9742 |
| WARMBIER, MICHAEL D | 3133 S 9 MILE RD | | | | AUBURN | MI | 48611-9719 |
| WARMBIER, PHILLIP L | 1989 FLAJOLE RD | | | | MIDLAND | MI | 48642-9271 |
| WARMBIER, WILLIAM H | 7328 BUCK RD | | | | FREELAND | MI | 48623-9736 |
| WARMBIER, WILLIAM J | 2363 E ELMWOOD RD | | | | CARO | MI | 48723-9796 |
| WARMBROD DAN | PO BOX 6 | | | | WINCHESTER | TN | 37398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARMELS, HAROLD J | 2241 SOUTHGATE DR SE | | | | KENTWOOD | MI | 49508-0946 |
| WARMERDAM, THOMAS A | 7 MENLO PL 1 | | | | ROCHESTER | NY | 14620 |
| WARMINGTON JR, KENNETH R | 295 CANTON ST | | | | TONAWANDA | NY | 14150-5407 |
| WARMKE JR, CLARENCE E | 813 DEERFIELD RD | | | | ANDERSON | IN | 46012-9625 |
| WARMOTH, CHARLES T | 10 PARK ST | | | | OXFORD | MI | 48371-4835 |
| WARMOTH, CLARA J | 223 W MAIN ST APT 2 | | | | HANOVER | IN | 47243-8414 |
| WARMOTH, MARY E | PO BOX 1227 | | | | KOKOMO | IN | 46903-1227 |
| WARMOTH, RODNEY S | 2 TERRENCE COURT | | | | DAYTON | OH | 45449-1372 |
| WARMOUTH JR, WILLIAM E | 891 N MUESSING ST | | | | INDIANAPOLIS | IN | 46229-2921 |
| WARMOUTH, WILMA J | 518 E COURT ST | | | | PARIS | IL | 61944-2217 |
| WARMUS, EDWARD F | 4341 AUTUMN TRL | | | | CLARENCE | NY | 14031-2326 |
| WARMUTH, BARBARA | 2230 EVERGREEN RD | | | | PERRY | OH | 44081-9723 |
| WARMUTH, ELVERA | 81815 STATE HIGHWAY 13 | | | | WASHBURN | WI | 54891 |
| WARMUTH, GREG R | 410 PARKCREST DR | | | | BOONE | NC | 28607-5194 |
| WARMUTH, HERB K | 2230 EVERGREEN RD | | | | PERRY | OH | 44081-9723 |
| WARMUTH, JAMES J | 13215 PURITAS AVE | | | | CLEVELAND | OH | 44135-2927 |
| WARN HOFFMANN MILLER & LALONE PC | 691 N SQUIRREL RD STE 140 | | | | AUBURN HILLS | MI | 48326-2873 |
| WARN INDUSTRIES | SEAN BLASCH | DOVER CORPORATION | 13270 S. E. PHEASANT COURT | | SMITHVILLE | TN | 37166 |
| WARN INDUSTRIES INC | 13270 SE PHEASANT CT | | | | MILWAUKIE | OR | 97222-1297 |
| WARN, CINDY R | 13692 LIME LAKE DR | | | | SPARTA | MI | 49345-8568 |
| WARN, DAVID R | 2023 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3834 |
| WARN, DAVID S | 20306 CARLYLE DR | | | | STRONGSVILLE | OH | 44149-4002 |
| WARN, LAWRENCE M | 6047 321ST ST | | | | TOLEDO | OH | 43611-2545 |
| WARN, VERNON B | 1943 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-2515 |
| WARNAGIRIS, ALDA T | 9 SHEFFIELD CT | | | | EAST BRUNSWICK | NJ | 08816-5659 |
| WARNAGIRIS, ALDA T | 9 SHEFFIELD COURT | | | | EAST BRUNSWICK | NJ | 08816-5659 |
| WARNARS, MARTHA V | 48093 FULLER RD | | | | CHESTERFIELD | MI | 48051-2921 |
| WARNAT, RONALD B | 1216 ROLLING HILLS DR | | | | HOWELL | MI | 48843-9531 |
| WARNCKE, ELIZABETH A | 993 DINERO DR | | | | WINTER SPGS | FL | 32708-4855 |
| WARNCKE, LEAH H | 13 HUDSON VIEW HL | | | | OSSINING | NY | 10562-3325 |
| WARNCKE, LONNIE R | 303 SPORTS CT | | | | DEFIANCE | OH | 43512-3581 |
| WARNE DIGITAL IMAGES | 263 MAIN ST | | | | TONAWANDA | NY | 14150-3331 |
| WARNE, EDWARD W | 41595 NAVARRE CT | | | | PALM DESERT | CA | 92260-0303 |
| WARNE, GWENDOLYN | APT A | 3789 EVE CIRCLE | | | MIRA LOMA | CA | 91752-1238 |
| WARNE, GWENDOLYN | 3789 EVE CIR APT A | | | | MIRA LOMA | CA | 91752-1238 |
| WARNE, JOHN W | PO BOX 840 | | | | FOREST FALLS | CA | 92339-0840 |
| WARNE, MARK J | 6064 HOOVER RD | | | | SANBORN | NY | 14132-9216 |
| WARNE, MICHAEL D | 5080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| WARNE, ROBERT M | 4510 JAMES DR | | | | MIDLAND | MI | 48642-3782 |
| WARNECKE, CHRISTINA | N 2458 HIGHWAY V LOT# 11 | | | | LODI | WI | 53555 |
| WARNECKE, DAVID K | 14868 ROAD K14 | | | | OTTAWA | OH | 45875-9450 |
| WARNECKE, DAVID KENNETH | 14868 ROAD K14 | | | | OTTAWA | OH | 45875-9450 |
| WARNECKE, PAULETTE R | 141 WARNECKE DRIVE | | | | CLYDE | OH | 43410-1970 |
| WARNECKE, ROGER B | PO BOX 324 | | | | KALIDA | OH | 45853-0324 |
| WARNECKER JR, GEORGE M | 5221 N RIDGE RD N | | | | VALDOSTA | GA | 31605-6201 |
| WARNEIDA OLSZEWSKI | 323 APPLE ST | | | | SYRACUSE | NY | 13204-2107 |
| WARNEKE, JAMES | 4494 WOODRIDGE DR | | | | YOUNGSTOWN | OH | 44515 |
| WARNEKE, OTIS L | 1465 LEMCKE ROAD | | | | BEAVER CREEK | OH | 45434-6728 |
| WARNEKE, OTIS L | 1465 LEMCKE RD | | | | DAYTON | OH | 45434-6728 |
| WARNELL HUFF | 528 SPOTWOOD GRAVEL HILL | | | | MONROE | NJ | 08831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNELL SHARPER | 604 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3127 |
| WARNELL, DONALD W | 11243 MERGANSER WAY | | | | NEW PORT RICHEY | FL | 34654-5058 |
| WARNELLA HUMPHREY | PO BOX 1351 | | | | SAGINAW | MI | 48605-1351 |
| WARNEMENT, DAVID M | 23145 ROAD M | | | | CLOVERDALE | OH | 45827-9475 |
| WARNEMENT, JOYCE A | 1016 GRAND PRIX DR | | | | VAN WERT | OH | 45891-9014 |
| WARNEMUENDE, BLAIR L | 790 CHERRY GROVE RD | | | | CANTON | MI | 48188-5266 |
| WARNEMUENDE, BLAIR LYNN | 790 CHERRY GROVE RD | | | | CANTON | MI | 48188-5266 |
| WARNEMUENDE, CRAIG C | 4817 SNOOPY TRL | | | | FREDERIC | MI | 49733-9809 |
| WARNEMUENDE, CRAIG C | 4817 SNOOPY TRAIL | | | | FREDERIC | MI | 49733-9809 |
| WARNEMUENDE, HILDA | 790 CHERRY GROVE | | | | CANTON | MI | 48188-5266 |
| WARNEMUENDE, LEROY H | 11514 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| WARNER        N, BETHEL V | 298 MARY ELLEN | | | | SO LEBANON | OH | 45065-5065 |
| WARNER & MEIHOFER LLC | 9721 PRAIRIE AVE | | | | HIGHLAND | IN | 46322-3616 |
| WARNER & SMITH | PO BOX 1626 | | | | FORT SMITH | AR | 72902-1626 |
| WARNER & SWASEY/SOLN | 31700 SOLON RD | | | | SOLON | OH | 44139-3532 |
| WARNER - ENO, LESLIE A | 302 GASTON DR | | | | MADISON | AL | 35756 |
| WARNER A PICKENS | 201 ZACHERY TAYLOR CIR | | | | JACKSON | MS | 39213 |
| WARNER A SYKES | 4040 WEST STATE RT 571 | | | | TROY | OH | 45373-9279 |
| WARNER ALDRIDGE | 8101 APPLETON DR | | | | UNIVERSITY CY | MO | 63130-1235 |
| WARNER AUTOMOTIVE GROUP INC | LARRY WARNER | 2226 W MARKET ST | | | TIFFIN | OH | 44883-8875 |
| WARNER AUTOMOTIVE GROUP, INC | LARRY WARNER | 1060 BRIGHT RD | | | FINDLAY | OH | 45840 |
| WARNER BARTLETT COTTRILL | 5325 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| WARNER BEVERLY | 601 S 12TH TER | | | | SAVANNAH | MO | 64485-1848 |
| WARNER BROTHERS STUDIOS | | | | | | | |
| WARNER BUICK-PONTIAC-GMC | 1060 BRIGHT RD | | | | FINDLAY | OH | 45840 |
| WARNER CARTER | 61 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-4013 |
| WARNER CHEVROLET CADILLAC | 2226 W MARKET ST | | | | TIFFIN | OH | 44883-8875 |
| WARNER CHEVROLET CADILLAC | 2226 W ST RT 18 | | | | TIFFIN | OH | 44883 |
| WARNER CHEVROLET CADILLAC | LARRY WARNER | 2226 W MARKET ST | | | TIFFIN | OH | 44883-8875 |
| WARNER CHIROPRACTIC | JE & MR WARNER TRUSTEES | WARNER CHIROPRACTIC CARE CTR | PSP FBO JAMES E WARNER | 17 PHEASANT ST | MECHANICSBURG | PA | 17050 |
| WARNER COMMUNICATIONS CORP | 1340 BAUR BLVD | | | | SAINT LOUIS | MO | 63132-1903 |
| WARNER COTTRILL | 5325 POLLARD WAY | | | | HUBER HEIGHTS | OH | 45424-5839 |
| WARNER CRINER | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| WARNER CYNTHIA & ROBERT | 8383 W OUTER DR | | | | DETROIT | MI | 48219-3576 |
| WARNER DONALD J | WARNER, DONALD J | 3000 TOWN CENTER BLDG , 16TH FLOOR STE 1601 | | | SOUTHFIELD | MI | 48075 |
| WARNER DUANE | 7320 SW LAKESIDE LOOP | | | | WILSONVILLE | OR | 97070 |
| WARNER EDWARDS | PO BOX 91 | | | | TURRELL | AR | 72384-0091 |
| WARNER FISHBACK | 9094 PORTER PIKE | | | | OAKLAND | KY | 42159-8712 |
| WARNER GETER | 1343 EVERETT DR | | | | DAYTON | OH | 45406-4614 |
| WARNER HARMOR | 6800 SAGE RD | | | | HUDSON | MI | 49247-9279 |
| WARNER HERRLI | E312 23RD ST | | | | BRODHEAD | WI | 53520-2204 |
| WARNER HOWARD S JR & LINDA ANN | 1725 RIDGE RD | | | | LIBRARY | PA | 15129-8958 |
| WARNER HOYT | 1164 N PARK DR | | | | TEMPERANCE | MI | 48182-9450 |
| WARNER I I I, CHARLES E | 7100 TERRY RD | | | | SAGINAW | MI | 48609-5262 |
| WARNER II, ARTHUR E | 409 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1416 |
| WARNER III, CHARLES E | 7100 TERRY RD | | | | SAGINAW | MI | 48609-5262 |
| WARNER J BRODNER | 58 CLUBHOUSE DRIVE | UNIT 102 | | | PALM COAST | FL | 32137 |
| WARNER JILL | WARNER, JILL | 7309 FLAT BUSH SW STREET | | | ALBUQUERQUE | NM | 87121 |
| WARNER JOE | WARNER, JOE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER JOHN (448531) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARNER JORDEN | 1815 CLINTON RAYMOND RD | | | | CLINTON | MS | 39056 |
| WARNER JOSEPH L JR (430008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARNER JR, BURT | 1280 SUNVIEW DR APT 2 | | | | SAINT JOHNS | MI | 48879-2400 |
| WARNER JR, DON L | 914 RAINBOW CIR | | | | KOKOMO | IN | 46902-3609 |
| WARNER JR, EAHRMEL W | 1718 CHARLES ST | | | | ANDERSON | IN | 46013 |
| WARNER JR, HAROLD J | 2324 FAIRHILL LN | | | | DAYTON | OH | 45440-2307 |
| WARNER JR, HARRY J | 3744 LAMPSON RD | | | | AUSTINBURG | OH | 44010-9744 |
| WARNER JR, HAZEN J | 10801 DITCH RD | | | | CHESANING | MI | 48616-9746 |
| WARNER JR, JAMES E | 431 WOODLAND DR | | | | OAKLAND | MI | 48363-1365 |
| WARNER JR, LAWRENCE D | 2268 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1423 |
| WARNER JR, MONROE | 1516 DREXEL DR | | | | ANDERSON | IN | 46011-3115 |
| WARNER JR, RALPH F | 30 MAJORIE CT | | | | WEST MILTON | OH | 45383-1326 |
| WARNER JR, RALPH F | 30 MARJORIE CT | | | | WEST MILTON | OH | 45383-1326 |
| WARNER JR, ROBERT E | 2300 MAGNOLIA ST APT 102 | | | | BROWNWOOD | TX | 76801-7932 |
| WARNER JR, WILSON H | 20903 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1662 |
| WARNER JR., MERLE M | 38911 BRONSON DR | | | | STERLING HTS | MI | 48310-2818 |
| WARNER JR., MERLE MENDALL | 38911 BRONSON DR | | | | STERLING HTS | MI | 48310-2818 |
| WARNER KIA INC | KESNER, KESNER & BRAMBLE | PO BOX 2587 | | | CHARLESTON | WV | 25329 |
| WARNER L CARTER | 61 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-4013 |
| WARNER L GETER | 1343  EVERETT DR | | | | DAYTON | OH | 45406-4614 |
| WARNER LAUBE | MARCUS LAUBE | 339 B SEA ST | | | HYANNIS | MA | 02601 |
| WARNER LEE | 100 PASEO DE SAN ANTONIO STE 241 | | | | SAN JOSE | CA | 95113-1402 |
| WARNER MACH/LOUISVIL | 4644 KNOPP AVE | | | | LOUISVILLE | KY | 40213-3430 |
| WARNER MORGAN | 326 LIVE OAK RD | | | | ARAGON | GA | 30104-1652 |
| WARNER NIENOW | 2925 SERENA RD | | | | SANTA BARBARA | CA | 93105-3323 |
| WARNER NORCROSS & JUDD LLP | 900 OLD KENT BLDG | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503-2487 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LUXCONTROL SA | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL G. CRUSE | ATTY FOR: LC LUXCONTROL ASBL | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR L. K. MACHINERY, INC. | ATTN: MICHAEL B. O'NEAL | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATT: MICHAEL B. OÆNEAL | ATTY FOR SPS TECHNOLOGIES, LLC | 900 FIFTH THIRD CTR, 111 LYON STREET, NW | | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTN: GORDON J. TOERING | 900 FIFTH THIRD CENTER | 111 LYON STREET NW | | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTORNEY FOR GHSP, INC AND JSJ CORPORATION | ATTENTION: STEVEN B. GROW | 900 FIFTH THIRD CENTER | 111 LYON STREET NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR BORGWARNER, INC. | ATT: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR MAHLE INDUSTRIES, INC. | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR ROBERT BOSCH GMBH | ATT: GORDON J. TOERING, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR COMPUWARE CORPORATION | ATTN: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR GHSP, INC. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR SHAPE CORP. | ATTN: STEPHEN B. GROW, ESQ. | 900 FIFTH THIRD CENTER | 111 LYON STREET, NW | GRAND RAPIDS | MI | 49503 |
| WARNER NORCROSS & JUDD LLP | ATTY FOR CREATIVE FOAM CORPORATION | ATTN: MICHAEL G. CRUSE, ESQ. | 2000 TOWN CENTER, SUITE 2700 | | SOUTHFIELD | MI | 48075-1318 |
| WARNER OGUREK | 48 HICKORY RDG | | | | DAVISON | MI | 48423-9166 |
| WARNER OWENS, JUDYANN | PO BOX 934 | | | | FRAZIER PARK | CA | 93225-0934 |
| WARNER PHILLIP | 4240 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER PONTIAC INC | 506 EIGHTH STREET | | | | PARKERSBURG | WV | 26101 |
| WARNER R CLARK | PO BOX 775 | | | | DOUGLAS | GA | 31534 |
| WARNER REBECCA S | WARNER, REBECCA S | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| WARNER RICHARD (484897) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2599 |
| WARNER SHELTER SYSTEMS LTD | 9811-44TH STREET SE | | | CALGARY CANADA AB T2C 2P7 CANADA | | | |
| WARNER SMITH & HARRIS PLC | 214 N 6TH ST | | | | FORT SMITH | AR | 72901-2106 |
| WARNER SNYDER | 4703 TREAT HWY | | | | ADRIAN | MI | 49221-9659 |
| WARNER SUPPLY INC | ATTN: NICK WOOD | 709 W 9TH ST | | | MUNCIE | IN | 47302-3162 |
| WARNER SYKES | 4040 W STATE ROUTE 571 | | | | TROY | OH | 45373-9279 |
| WARNER T FISHBACK | 9094 PORTER PIKE | | | | OAKLAND | KY | 42159-8712 |
| WARNER THOMAS | 1013 STATE ROUTE 95 | | | | MOIRA | NY | 12957-1812 |
| WARNER TIMOTHY (491355) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARNER TRANSPORT CO | PO BOX 406 | | | | BELDING | MI | 48809-0406 |
| WARNER TURNER | 110 | 1022 NEVADA HWY | | | BOULDER CITY | NV | 89005-1825 |
| WARNER VINCENT | 3517 90TH ST | | | | STURTEVANT | WI | 53177-2722 |
| WARNER W ZORNOW | 539   LEHIGH STA  RD | | | | W HENRIETTA | NY | 14586-9712 |
| WARNER WEBSTER JR | 19370 MCINTYRE ST | | | | DETROIT | MI | 48219-1858 |
| WARNER WINGARD | 611 LARONA RD | | | | TROTWOOD | OH | 45426 |
| WARNER ZORNOW | 539 LEHIGH STATION RD | | | | W HENRIETTA | NY | 14586-9712 |
| WARNER, AL | | | | | | | |
| WARNER, ALAN L | 16267 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| WARNER, ALAN LEE | 16267 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| WARNER, ALFRED H | 254 CALLE ESPERANZA | | | | SANTA BARBARA | CA | 93105-4019 |
| WARNER, ALLEN E | 5433 OLD STATE ROAD 37 N | | | | SPRINGVILLE | IN | 47462-5098 |
| WARNER, AMANDA M | 27112 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9283 |
| WARNER, AMANDA M | 5371 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1107 |
| WARNER, ANITA E | 33417 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2631 |
| WARNER, ANN MALEE | | | | | | | |
| WARNER, ANNA B | 2825 WINTON DRIVE | | | | KETTERING | OH | 45419-2318 |
| WARNER, ANNA B | 2825 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| WARNER, ARTHUR D | 5956 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| WARNER, BARBARA G | 200 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| WARNER, BARBARA J | 604 VAN SULL ST | | | | WESTLAND | MI | 48185-3608 |
| WARNER, BECKY L | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| WARNER, BERNARD H | 457 FLAMINGO DR | | | | APOLLO BEACH | FL | 33572-2519 |
| WARNER, BETTY H | 254 CALLE ESPERANZA | | | | SANTA BARBARA | CA | 93105-4019 |
| WARNER, BILLY G | 133 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| WARNER, BLAINE G | 3578 HATFIELD DR | | | | WATERFORD TOWNSHIP | MI | 48329-1733 |
| WARNER, BOYD E | 4198 PATTON RD | | | | CLEVELAND | OH | 44109-3540 |
| WARNER, BRENDA A | 2707 LAWRENCE RD | APT 160 | | | ARLINGTON | TX | 76006-3783 |
| WARNER, BRENDA A | 2719 LAWRENCE RD APT 139 | | | | ARLINGTON | TX | 76006-3765 |
| WARNER, BRIAN A | 6334 ANDERVILLE RD | | | | WATERFORD | MI | 48329 |
| WARNER, BRIAN MICHAEL | 1475 COLLEEN LN | | | | DAVISON | MI | 48423-8322 |
| WARNER, BRIAN T | 5658 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| WARNER, BRITTANY | 604 ASHLEY DR SW | | | | DECATUR | AL | 35601-3821 |
| WARNER, BROOKS TALLON | 11132 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| WARNER, BRUCE A | 3442 HANFORD | | | | WATERFORD | MI | 48329-3020 |
| WARNER, BRUCE F | 331 LACOMB RD | | | | NORFOLK | NY | 13667-3253 |
| WARNER, BYRON L | 745 OVERHILL RD | | | | BLOOMFIELD | MI | 48301-2571 |
| WARNER, CALVIN A | 2410 W DODGE RD | | | | CLIO | MI | 48420-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, CALVIN G | 90 COUNTRY LN | | | | EAST HARTFORD | CT | 06118-3510 |
| WARNER, CARL E | 805 BELLOWS DR | | | | NEW CARLISLE | OH | 45344-2404 |
| WARNER, CARLENE K | 8420 W. HOUGHTON LK DR BOX 522 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630 |
| WARNER, CAROL | 2052 NOBLE AVE | | | | FLINT | MI | 48532-3914 |
| WARNER, CAROL A | 732 BAYSIDE DR | UNIT C-305 | | | CAPE CANAVERAL | FL | 32920 |
| WARNER, CAROLYN E | 11 KING POINT CIR S | | | | OWEGO | NY | 13827-1147 |
| WARNER, CAROLYN Z | 1285 CHIPMUNK CT | | | | CENTERVILLE | OH | 45458-2701 |
| WARNER, CELIA T | 4348 EASTMAN AVE. | C/O DONALD WARNER | | | RIVERSIDE | OH | 45432-1424 |
| WARNER, CHARLES H | PO BOX 237 | | | | MUSTANG | OK | 73064-0237 |
| WARNER, CHARLES H | ROUTE 1 - BOX 143A | | | | MONTROSE | WV | 26283 |
| WARNER, CHARLES R | 406 SPRINGBROOK DR SW | | | | NEW PHILADELPHIA | OH | 44663-9559 |
| WARNER, CHARLYN | 612 SE STREET | | | | ST LOUIS | MI | 48880 |
| WARNER, CHERYL L | 208 DAVIS LANE | | | | LYNDONVILLE | VT | 05851-8841 |
| WARNER, CHERYL L | 208 DAVIS LN | | | | LYNDONVILLE | VT | 05851-8841 |
| WARNER, CHRISTIAN D | 105 N SOPHIA ST | | | | HOMER | MI | 49245-1117 |
| WARNER, CHRISTOPHER | BECK RICHARDSON & AMSDEN | 1946 STADIUM DR STE 1 | | | BOZEMAN | MT | 59715-0696 |
| WARNER, CLARIS E | 9101 COUNTY ROAD 202 | | | | GRANDVIEW | TX | 76050-3961 |
| WARNER, CLARIS E | 9101 COUNTY RD 202 | | | | GRAND VIEW | TX | 76050 |
| WARNER, CLAUDETTE R. | 18572 FAIRHAVEN AVE | | | | SANTA ANA | CA | 92705-1255 |
| WARNER, CLINTON G | 611 N KINGSTON RD | | | | DEFORD | MI | 48729-9606 |
| WARNER, CONSTANCE | 27541 FAIRFIELD DR | | | | WARREN | MI | 48088-6615 |
| WARNER, CRAIG G | 47 HAZEL ST | | | | DANVILLE | AL | 35619-6321 |
| WARNER, CURNETT | 10937 E MEMORIAL RD | | | | JONES | OK | 73049-8710 |
| WARNER, CURTIS M | 9517 BROOKWAY CT | | | | GOODRICH | MI | 48438-9022 |
| WARNER, DAISY L | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| WARNER, DARLENE A | 5238 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| WARNER, DAVID E | 2320 HILLIS CT | | | | KOKOMO | IN | 46902-3176 |
| WARNER, DAVID L | 1913 STARDUST LN | | | | CORPUS CHRISTI | TX | 78418-4624 |
| WARNER, DAVID L | 5919 LOVINGHAM CT UNIT A | | | | ARLINGTON | TX | 76017-6485 |
| WARNER, DAVID R | 5167 RHINE DR | | | | FLINT | MI | 48507-2914 |
| WARNER, DEBRA A | BX 100 GREEN VALLEY STA | | | | SAUGUS | CA | 91310 |
| WARNER, DEBRA K | 611 REEVES LN | | | | KENNEDALE | TX | 76060-2625 |
| WARNER, DENNIS D | 611 S W 10TH #318 | | | | PORTLAND | OR | 97205 |
| WARNER, DENNIS E | 1262 TIMBER CLIMB DR | | | | AVON | IN | 46123-8066 |
| WARNER, DENNIS G | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| WARNER, DENNIS J | 4738 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2629 |
| WARNER, DENNIS J | 263 W PIONEER RD | | | | ROSCOMMON | MI | 48653-9771 |
| WARNER, DENNIS J | 11299 CARLISLE HWY | | | | NASHVILLE | MI | 49073-9117 |
| WARNER, DENNIS K | 10212 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| WARNER, DENNIS KEITH | 10212 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| WARNER, DIANE C | 5836 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3010 |
| WARNER, DON L | 9229 MARY HAYNES DRIVE | | | | CENTERVILLE | OH | 45458-3748 |
| WARNER, DONALD | 36422 BRENNAN RD | | | | NEW BALTIMORE | MI | 48047-6343 |
| WARNER, DONALD C | 409 DUARTE LN | | | | LADY LAKE | FL | 32159-9005 |
| WARNER, DONALD C | 10008 LEHRING RD | | | | BYRON | MI | 48418-9169 |
| WARNER, DONALD J | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| WARNER, DONALD J | 36422 BRENNAN RD | | | | NEW BALTIMORE | MI | 48047-6343 |
| WARNER, DONALD L | 5141 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| WARNER, DONALD L | 604 N FAYETTE ST | | | | FAYETTE | OH | 43521-9585 |
| WARNER, DONALD O | 7888 BAREBACK DR | | | | SPARKS | NV | 89436-8615 |
| WARNER, DONALD R | 2331 STAHR LN | | | | WOOSTER | OH | 44691-9458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, DONNA J. | 946 WESTWOOD RD NW | | | | ALDEN | MI | 49612-9665 |
| WARNER, DOROTHY J | 230 GRAND TRUNK AVE SW APT H | | | | HARTVILLE | OH | 44632-9678 |
| WARNER, DORSEY D | 2124 SOUTHERN AVE | | | | KALAMAZOO | MI | 49001-4555 |
| WARNER, DOUGLAS J | 3277 HOMESTEAD DR | | | | WATERFORD | MI | 48329-2705 |
| WARNER, DOUGLAS L | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| WARNER, DUANE A | 5786 BRUCE ST | | | | DEFORD | MI | 48729-9666 |
| WARNER, DUWAYNE A | 21 24TH ST | | | | OTSEGO | MI | 49078-9633 |
| WARNER, EARL M | 3150 S 600 E | | | | MARION | IN | 46953-9595 |
| WARNER, EDDIE A | 2135 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1637 |
| WARNER, EDITH M. | 1088 DURHAM CT | | | | SUNNYVALE | CA | 94087-5003 |
| WARNER, EDWARD W | 2641 N BRENTWOOD CIR | | | | LECANTO | FL | 34461-7751 |
| WARNER, EILEEN A | 4908 6TH A STREET EAST | | | | BRADENTON | FL | 34203-4548 |
| WARNER, EILEEN A | 4908 6TH A ST E | | | | BRADENTON | FL | 34203-4548 |
| WARNER, ELEANOR | 1449 GOLDEN LN | | | | BROADVIEW HTS | OH | 44147-3635 |
| WARNER, ELLA F | 3609 ALDRIDGE BND | | | | DECATUR | AL | 35603 |
| WARNER, ELSIE C | 9533 NORTH ARCHIE AVE | | | | FRESNO | CA | 93720 |
| WARNER, ELTON E | PO BOX 4118 | | | | YOUNGSTOWN | OH | 44515-0118 |
| WARNER, ERIC R | 4544 COMANCHE DR | | | | OKEMOS | MI | 48864-2064 |
| WARNER, ERIK T | 3629 BIRDSONG LANE | | | | JANESVILLE | WI | 53548-8505 |
| WARNER, ERNEST E | PO BOX 342 | | | | CRYSTAL RIVER | FL | 34423-0342 |
| WARNER, EVERETT C | PO BOX 36 | | | | MELBOURNE | KY | 41059-0036 |
| WARNER, F M | 7337 RIVER RD | | | | COTTRELLVILLE | MI | 48039-2824 |
| WARNER, FLOYD W | 4237 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| WARNER, FLOYD WILLIAM | 4237 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| WARNER, FORD L | ROUTE 4 | | | | IONIA | MI | 48846 |
| WARNER, FRANCES | 1234 MOHEGAN TRL | | | | WILLOUGHBY | OH | 44094-7310 |
| WARNER, FRANCES L | 2339 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| WARNER, FRANCES M | 1444 POTTER BLVD | | | | BURTON | MI | 48509-2157 |
| WARNER, FRANCES M | 4237 S STATE RD | | | | DAVISON | MI | 48423-8607 |
| WARNER, FRANK | 431 BAY ST | | | | PONTIAC | MI | 48342 |
| WARNER, FRANK | 169 GREEN ST | | | | PONTIAC | MI | 48341-1717 |
| WARNER, FRED E | 2329 ROSS ST | | | | GRAND BLANC | MI | 48439-4316 |
| WARNER, FRED S | 39 MEADOWCROFT RD | | | | ROCHESTER | NY | 14609-3005 |
| WARNER, FREDERICK R | 12148 JOLLYVILLE RD APT 423 | | | | AUSTIN | TX | 78759 |
| WARNER, GARY A | 7142 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8539 |
| WARNER, GARY R | 359 S UNION AVE | | | | SALEM | OH | 44460-2344 |
| WARNER, GEORGANNA H | 1603 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| WARNER, GEORGE B | 3380 CRAIN RD | | | | ONONDAGA | MI | 49264-9731 |
| WARNER, GERALD G | 8674 E KINNEY RD | | | | BRANCH | MI | 49402 |
| WARNER, GERALD L | PO BOX 71 | | | | BANCROFT | MI | 48414-0071 |
| WARNER, GERALDINE E | 2071-81 VINE WAY DR | | | | CANTON | MI | 48188-1860 |
| WARNER, GERALDINE E | 2071 VINE WAY DR APT 81 | | | | CANTON | MI | 48188-1860 |
| WARNER, GLADYS | 2920 OLD TROY PIKE APT 116 | | | | DAYTON | OH | 45404-2374 |
| WARNER, GLEN W | 3519 WOODLAND DR | | | | HIGHLAND | MI | 48356-2366 |
| WARNER, GLENDA M | 2384 BURSON ST | | | | GROVE CITY | OH | 43123-8429 |
| WARNER, GLENWYN A | 1192 EMERSON AVE | | | | NILES | OH | 44446 |
| WARNER, GLORIA | 388 FAIRWAY DR | | | | CADILLAC | MI | 49601-3613 |
| WARNER, GORDON G | PO BOX 23810 | 93 BASHORE COURT | | | SILVERTHORNE | CO | 80498-3810 |
| WARNER, GRACE M | 207 BELL AVE | | | | SANDUSKY | OH | 44870-5404 |
| WARNER, GREGG A | 6387 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| WARNER, GREGG ALLEN | 6387 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8701 |
| WARNER, GREGORY C | 3139 GODDARD RD | | | | TOLEDO | OH | 43606-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, GREGORY J | PO BOX 5903 | | | | CAREFREE | AZ | 85377-5903 |
| WARNER, H L | 4908 6TH A ST E | | | | BRADENTON | FL | 34203 |
| WARNER, HAROLD L | 6735 WINONA TRL | | | | ROGERS CITY | MI | 49779-8504 |
| WARNER, HAROLD L | 6732 WINONATRAIL | | | | ROGER CITY | MI | 49779 |
| WARNER, HEATHER A | 37 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1357 |
| WARNER, HOWARD D | 9533 N ARCHIE AVE | | | | FRESNO | CA | 93720-1484 |
| WARNER, HOWARD L | 5344 W M-55 | | | | PARIS | MI | 48763 |
| WARNER, IVAN E | 17715 KENT AVE | | | | MORLEY | MI | 49336-9447 |
| WARNER, JACKIE J | PO BOX 337 | | | | WINDFALL | IN | 46076-0337 |
| WARNER, JACOB S | 2601 LATONIA AVE | | | | DAYTON | OH | 45439-2922 |
| WARNER, JACOBY | | | | | | | |
| WARNER, JAMES A | 14300 HOBART AVE | | | | WARREN | MI | 48089-5014 |
| WARNER, JAMES A | 25 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9106 |
| WARNER, JAMES A | 205 PARKWAY ST | | | | LAPEER | MI | 48446-2386 |
| WARNER, JAMES A | 5222 SCENICVUE DR | | | | FLINT | MI | 48532-2356 |
| WARNER, JAMES C | 3331 GALL BLVD # 307 | | | | ZEPHYRHILLS | FL | 33541-5800 |
| WARNER, JAMES E | 1144 MC30 | | | | DODDRIDGE | AR | 71834 |
| WARNER, JAMES E | 286 JONATHAN CT | | | | CINCINNATI | OH | 45255-3309 |
| WARNER, JAMES G | SALSBURY CLEMENTS BEKMAN MARDER & ADKINS | 300 W PRATT ST STE 450 | | | BALTIMORE | MD | 21201-6511 |
| WARNER, JAMES G | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| WARNER, JAMES L | 1221 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| WARNER, JAMES O | 2292 MCCOMB DR | | | | CLIO | MI | 48420-1055 |
| WARNER, JAMES O | 7138 STATE RT 35 W | | | | EATON | OH | 45320-9639 |
| WARNER, JAMES O | 7138 US ROUTE 35 W | | | | EATON | OH | 45320-9639 |
| WARNER, JAMES R | 9711 OMELVENY AVE | | | | ARLETA | CA | 91331-4150 |
| WARNER, JAMIE T | 1211 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2409 |
| WARNER, JAMIE THOMAS | 1211 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2409 |
| WARNER, JANE L | 45 S MAYFLOWER RD | | | | LAKE FOREST | IL | 60045-2419 |
| WARNER, JANET | 11668 SCHRAM ST | | | | GRAND BLANC | MI | 48439-1318 |
| WARNER, JANET W | 13 GOLFSIDE CIR | | | | CANANDAIGUA | NY | 14424-8970 |
| WARNER, JANICE E | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| WARNER, JANICE M | 611 N KINGSTON RD | | | | DEFORD | MI | 48729-9606 |
| WARNER, JAY L | 829 TOWNSHIP ROAD 974 | | | | ASHLAND | OH | 44805-8828 |
| WARNER, JEAN B | 5 COLEMAN CREEK RD | | | | BROCKPORT | NY | 14420-2307 |
| WARNER, JEANETTE | 4015 ELDERON AVE | | | | BALTIMORE | MD | 21215-4901 |
| WARNER, JEFFERY K | 12028 E RICHFIELD RD | | | | DAVISON | MI | 48423-8592 |
| WARNER, JEFFREY D | 8334 N OAK RIDGE DR | | | | MILTON | WI | 53563-9356 |
| WARNER, JEFFREY M | 3050 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-1946 |
| WARNER, JEFFREY M. | 3050 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-1946 |
| WARNER, JENNIFER CRAWFORD | C. LEROY JOHNSON | 1636 N HAMPTON RD STE 100 | | | DESOTO | TX | 75115-8600 |
| WARNER, JESSIE M. | 305 BECKET, APT 2 | | | | BRIGHTON | MI | 48116 |
| WARNER, JESSIE M. | 305 BECKET DR APT 2 | | | | BRIGHTON | MI | 48116-1128 |
| WARNER, JEWEL | 7309 FLAT BUSH SW STREET | | | | ALBUQUERQUE | NM | 87121 |
| WARNER, JILL | 7309 FLAT BUSH SW STREET | | | | ALBUQUERQUE | NM | 87121 |
| WARNER, JOAN C | 9400 WHITE LAKE RD | | | | FENTON | MI | 48430-8746 |
| WARNER, JOANN | 3845 LACY CREECK | | | | SALYERSVILLE | KY | 41465 |
| WARNER, JOANN | 3845 LACY CREEK RD | | | | SALYERSVILLE | KY | 41465-9519 |
| WARNER, JOANN V | 3865 FENNER RD | | | | TROY | OH | 45373-8400 |
| WARNER, JOANN V | 3865 WEST FENNER ROAD | | | | TROY | OH | 45373-8400 |
| WARNER, JOE | 6010 W GULF TO LAKE HWY | | | | CRYSTAL RIVER | FL | 34429-8759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WARNER, JOHN K | 49304 YALE DR | | | | MACOMB | MI | 48044-1784 |
| WARNER, JOHN L | 4486 ROAD 24 | | | | CONTINENTAL | OH | 45831-9205 |
| WARNER, JOHN M | 5630 FLEMING RD | | | | FOWLERVILLE | MI | 48836-8521 |
| WARNER, JOHN R | 40225 CALLE ROSALITO | | | | GREEN VALLEY | CA | 91390-1088 |
| WARNER, JOHN T | 106 INDIAN MEADOW DR | | | | NORTHBOROUGH | MA | 01532-2444 |
| WARNER, JOHN T | 3233 HOSPERS ST | | | | GRAND BLANC | MI | 48439-8137 |
| WARNER, JOSEPH L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARNER, JOSEPH S | 340 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1323 |
| WARNER, JOYCE S | 1244 E MOREHEAD ST APT 9 | | | | CHARLOTTE | NC | 28204-2960 |
| WARNER, JUANITA P | 20 S. CHARLES ST. #318 | C/O RICHARD B. STOFBERG | | | BALTIMORE | MD | 21201 |
| WARNER, JUDY A. | 1144 PINCAY DR | | | | HENDERSON | NV | 89015-2954 |
| WARNER, JULIAN | 3609 ALDRIDGE BND | | | | DECATUR | AL | 35603-5443 |
| WARNER, JUNIOR M | 295 RAWLEIGH AVE | | | | OWOSSO | MI | 48867-9010 |
| WARNER, KAREN | 1180 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-3313 |
| WARNER, KAREN F | 25 TRIPLE CROWN CIR | | | | SPRINGBORO | OH | 45066-9106 |
| WARNER, KATHLEEN M | 431 WOODLAND DR | | | | OAKLAND | MI | 48363-1365 |
| WARNER, KEITH D | 1645 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8908 |
| WARNER, KEITH E | 9768 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1413 |
| WARNER, KEITH P | G4457 FENTON RD | | | | BURTON | MI | 48529-1915 |
| WARNER, KEITH PATRICK | G4457 FENTON RD | | | | BURTON | MI | 48529-1915 |
| WARNER, KENNETH A | 38929 MARLBOROUGH DR | | | | STERLING HTS | MI | 48310-3157 |
| WARNER, KENNETH G | 5636 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64119-4126 |
| WARNER, KENNETH G | 706 WOODTOP RD | | | | WILMINGTON | DE | 19804-2628 |
| WARNER, KENNETH GORDON | 5636 N MANCHESTER AVE | | | | KANSAS CITY | MO | 64119-4126 |
| WARNER, KENNETH W | 611 S MEAD ST | | | | SAINT JOHNS | MI | 48879-2221 |
| WARNER, KENT J | 8865 E BASELINE RD 1806 | | | | MESA | AZ | 85209 |
| WARNER, KIMBERLEE A | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| WARNER, KIMBERLEE ANNE | 624 GRANGE HILL CT | | | | FRANKLIN | TN | 37067-1337 |
| WARNER, LAMAR H | 4966 LIVING ROCK CT | | | | PRESCOTT | AZ | 86301-5860 |
| WARNER, LARRY D | 4730 LAYER RD | | | | GREENVILLE | OH | 45331-9629 |
| WARNER, LARRY E | 1534 S ANDERSON ST | | | | ELWOOD | IN | 46036-2829 |
| WARNER, LARRY E | 1534 SOUTH ANDERSON STREET | | | | ELWOOD | IN | 46036-2829 |
| WARNER, LARRY P | 298 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| WARNER, LAURA A | 1040 LAURELWOOD LN | | | | GREENWOOD | IN | 46142-5672 |
| WARNER, LAURENCE A | 7885 MADELINE ST | | | | SAGINAW | MI | 48609-4954 |
| WARNER, LAWRENCE D | 1172 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9317 |
| WARNER, LAWRENCE D | 5836 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| WARNER, LELAND C | PO BOX 141 | 655 2ND ST. | | | TEHAMA | CA | 96090-0141 |
| WARNER, LELAND J | 3627 TOWNDALE DR | | | | BLOOMINGTON | MN | 55431-1045 |
| WARNER, LEROY E | 4723 YENDER AVE APT 4 | | | | LISLE | IL | 60532-1782 |
| WARNER, LEVAN E | 5075 CHILDS DR | | | | MEMPHIS | TN | 38116-8612 |
| WARNER, LILA V | 9889 WOLVEN AVE NE | C/O LILA J RINGELBERG | | | ROCKFORD | MI | 49341-8027 |
| WARNER, LILLIAN M | 2426 SW 308TH PL | | | | FEDERAL WAY | WA | 98023-7821 |
| WARNER, LINDA | | | | | | | |
| WARNER, LINDA | 2772 CHADWICK DR | | | | WATERFORD | MI | 48328-3604 |
| WARNER, LINDA A | 8171 DUNSON RD | | | | BELLAIRE | MI | 49615-9213 |
| WARNER, LINDA D | PO BOX 214 | | | | PETERSBURG | MI | 49270-0214 |
| WARNER, LINDA K | 1137 CONQUEST | | | | GRAND BLANC | MI | 48439-9300 |
| WARNER, LINDA L | 4512 S 650 W | | | | RUSSIAVILLE | IN | 46979-9703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, LORAN L | 747 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| WARNER, LOUIS N | 514 HALL BLVD | | | | MASON | MI | 48854-1702 |
| WARNER, MADISON D | 7613 IROQUOIS AVE | | | | BALTIMORE | MD | 21219-2217 |
| WARNER, MARGARET A | 500 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1313 |
| WARNER, MARGARET A | 1314 CRAWFORD ST | | | | FLINT | MI | 48507 |
| WARNER, MARGARET F | 1262 EASTERN AVE | | | | MORGANTOWN | WV | 26505-3348 |
| WARNER, MARGARET MAE | | | | | | | |
| WARNER, MARILYN S | PO BOX 3 | | | | BLUFFTON | IN | 46714-0003 |
| WARNER, MARJORIE M | 1201 LAKEWOOD DR. | | | | ADRIAN | MI | 49221-4622 |
| WARNER, MARK A | PO BOX 474 | | | | ALBION | MI | 49224-0474 |
| WARNER, MARK D | 13310 TORREY RD | | | | FENTON | MI | 48430-3001 |
| WARNER, MARK K | 2809 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| WARNER, MARK R | 5486 RT. 422 | | | | SOUTHINGTON | OH | 44470 |
| WARNER, MARLO | 13006 ALEXANDRIA DR APT 311 | | | | OPA LOCKA | FL | 33054-4740 |
| WARNER, MARTIN K | 2078 SPRUCE WAY | | | | CLIO | MI | 48420-2408 |
| WARNER, MARVA R | 2304 GREYTWIG DRIVE | | | | KOKOMO | IN | 46902-4558 |
| WARNER, MARY E | 2000 N TAMIAMI TRL #150 | | | | N FT MYERS | FL | 33903-2803 |
| WARNER, MARY G | 10701 N 99TH AVE #163 | | | | PEORIA | AZ | 85345-5442 |
| WARNER, MARY JANE | | | | | | | |
| WARNER, MARY JOAN | 5001 E MAIN ST #1535 | | | | MESA | AZ | 85205-1336 |
| WARNER, MELVIN B | 2041 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| WARNER, MICHAEL D | 6019 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5049 |
| WARNER, MICHAEL E | 5541 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| WARNER, MICHAEL G | 16380 HILLTOP DR | | | | LINDEN | MI | 48451-8781 |
| WARNER, MICHAEL J | 1137 CONQUEST | | | | GRAND BLANC | MI | 48439-9300 |
| WARNER, MICHAEL L | PO BOX 880 | | | | GRAND BLANC | MI | 48480 |
| WARNER, MICHAEL R | 1143 W GRAND RIVER | | | | WILLIAMSTON | MI | 48895 |
| WARNER, MICHAEL S | 505 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| WARNER, MICHAEL S. | 505 TERRY LN | | | | HASTINGS | MI | 49058-9350 |
| WARNER, MILDRED | 3210 LEONARD RD. | | | | MARTINSVILLE | IN | 46151-8653 |
| WARNER, MONTY J | 9312 W 3RD ST | | | | DAYTON | OH | 45427-1123 |
| WARNER, MORGAN | | | | | | | |
| WARNER, NANCY | 4915 4TH ST W | | | | BRADENTON | FL | 34207-2612 |
| WARNER, NANCY HAIRE | 125 SPALDING RIDGE WAY | | | | SANDY SPRINGS | GA | 30350-4700 |
| WARNER, NELLIE E | 135 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4039 |
| WARNER, NORMA J | 1050 GLENGARY RD. | | | | WALLED LAKE | MI | 48390 |
| WARNER, NORMAN L | 203 N CASEVILLE RD | APT 205 | | | PIGEON | MI | 48755 |
| WARNER, OPAL B | 2676 KINSMAN RD NW | | | | NORTH BLOOMFIELD | OH | 44450-9708 |
| WARNER, OPAL B | 2676 KINSMAN ROAD | | | | N. BLOOMFIELD | OH | 44450-4450 |
| WARNER, ORIS M | 8312 W 775 S | | | | PENDLETON | IN | 46064-8949 |
| WARNER, OSSIE | 3713 PREAKNESS DR | | | | DECATUR | GA | 30034-3343 |
| WARNER, PAMELA C | 747 GREENHILL WAY | | | | ANDERSON | IN | 46012-9741 |
| WARNER, PATRICIA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WARNER, PAUL | | | | | | | |
| WARNER, PAUL D | 8171 DUNSON RD | | | | BELLAIRE | MI | 49615-9213 |
| WARNER, PAUL D | 8171 DUNSON ROAD | | | | BELLAIRE | MI | 49615-9213 |
| WARNER, PAUL G | 21649 SHADYBROOK DR | | | | NOVI | MI | 48375-5148 |
| WARNER, PAUL J | 1358 SNEE DR | | | | PITTSBURGH | PA | 15236-3447 |
| WARNER, PAUL K | 1043 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2428 |
| WARNER, PAUL M | 487 MAPLE GROVE RD | | | | LAPEER | MI | 48446-3281 |
| WARNER, PAULINE | 415 RICHARD ST | | | | MARTINSBURG | WV | 25404-9080 |
| WARNER, PHILIP D | 5146 NORTHSHORE DR | | | | POLK CITY | FL | 33868-9372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, PHILLIP L | 4240 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| WARNER, PHILLIP LESLIE | 4240 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| WARNER, PHRONIE G | 1420 NORTHWEST 56TH AVENUE | | | | LAUDERHILL | FL | 33313-5406 |
| WARNER, PHYLLIS J | 1429 W 14TH ST | | | | ANDERSON | IN | 46016-3313 |
| WARNER, R E & ASSOCIATES | 25777 DETROIT RD STE 200 | | | | WESTLAKE | OH | 44145 |
| WARNER, RALPH D | 303 PARKWAY ST | | | | LAPEER | MI | 48446-2388 |
| WARNER, RALPH E | 4039 ELMHURST RD | | | | WATERFORD | MI | 48328-4026 |
| WARNER, RANDALL A | 58 BEATRICE AVE | | | | BUFFALO | NY | 14207-1622 |
| WARNER, RAYMOND H | 8990 VALLEY RD NW | | | | RAPID CITY | MI | 49676-8509 |
| WARNER, RAYMOND T | 218 HEATHER HL | | | | CHAGRIN FALLS | OH | 44023-6716 |
| WARNER, RHONDA S | 3927 KEMP RD | | | | BEAVERCREEK | OH | 45431-2309 |
| WARNER, RICHARD | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WARNER, RICHARD B | 442 GATEWAY DR | | | | WATERFORD | MI | 48328-3423 |
| WARNER, RICHARD B | 10 HUDSON COMMON DR | | | | HUDSON | OH | 44236-2815 |
| WARNER, RICHARD D | 709 ELLENHURST DR | | | | ANDERSON | IN | 46012-3750 |
| WARNER, RICHARD K | 1545 N 1250 W | | | | KOKOMO | IN | 46901-8659 |
| WARNER, RICHARD N | 732 BAYSIDE DR UNIT 305 | | | | CAPE CANAVERAL | FL | 32920-3591 |
| WARNER, RICKIE W | 420 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3737 |
| WARNER, ROBERT A | 2578 PACKARD ST | | | | ANN ARBOR | MI | 48104 |
| WARNER, ROBERT C | 5114 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| WARNER, ROBERT D | 11709 COUNTY ROAD 207W | | | | OXFORD | FL | 34484-3413 |
| WARNER, ROBERT E | 2198 E MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8427 |
| WARNER, ROBERT E | 3210 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8653 |
| WARNER, ROBERT G | 5784 LOS ANGELES WAY | | | | BUENA PARK | CA | 90620-2719 |
| WARNER, ROBERT G | 6867 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9049 |
| WARNER, ROBERT I | 2490 W SCHOOL LAKE RD | | | | MAPLE CITY | MI | 49664-9638 |
| WARNER, ROBERT J | 447 GRIXDALE LN | | | | WATERFORD | MI | 48328-3486 |
| WARNER, ROBERT J | 2320 GALAXY WAY | | | | LAKE ORION | MI | 48360-1917 |
| WARNER, ROBERT L | 7137 MOHAWK TRAIL RD | | | | CENTERVILLE | OH | 45459-1376 |
| WARNER, ROBERT M | 30733 LUND AVE | | | | WARREN | MI | 48093-8020 |
| WARNER, ROBERT T | 809 MOORE ST | | | | DAVISON | MI | 48423-1109 |
| WARNER, ROBERT W | 9435 OLD PALMETTO RD | | | | MURRELLS INLET | SC | 29576-8605 |
| WARNER, RODERICK E | 6622 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2409 |
| WARNER, RODNEY L | 7482 BERNARD DR | | | | TEMPERANCE | MI | 48182-1551 |
| WARNER, ROGER A | 1970 E 1100 N | | | | ALEXANDRIA | IN | 46001-9043 |
| WARNER, ROGER D | 906 S LIBERTY DR | | | | LIBERTY | MO | 64068-2165 |
| WARNER, RONALD D | 310 E RILEY RD | | | | OWOSSO | MI | 48867-9465 |
| WARNER, RONALD E | 3842 CLUTIER RD | | | | SAGINAW | MI | 48601-7138 |
| WARNER, RONALD E | 6177 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| WARNER, RONALD L | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| WARNER, ROSE M | 4001 W BUNO RD | | | | MILFORD | MI | 48380-4216 |
| WARNER, ROSEMARY | 6149 W EDGEMOOR CT | | | | CRYSTAL RIVER | FL | 34429-7690 |
| WARNER, RUBY E | 1613 SUNRISE DR | | | | SEBRING | FL | 33872-2029 |
| WARNER, RUSSELL E | 6520 E WOODSIDE RD | | | | ALBANY | IN | 47320-9159 |
| WARNER, RUTH A | PO BOX 928 | CEDAR MANOR NURSING HOME | | | OSSINING | NY | 10562-0928 |
| WARNER, RUTH A | CEDAR MANOR NURSING HOME | PO BOX 928 | | | OSSINING | NY | 10562 |
| WARNER, RUTH E | 8593 HEMPLE RD | | | | GERMANTOWN | OH | 45327-9520 |
| WARNER, S C | 1350 WOODBOURNE RD APT G126 | | | | LEVITTOWN | PA | 19057 |
| WARNER, SALLY I | LOT 32 | 715 SOUTH HOLLAND SYLVANIA RD | | | TOLEDO | OH | 43615-6366 |
| WARNER, SAMUEL | 2622 READY RD | | | | CARLETON | MI | 48117-9764 |
| WARNER, SANDRA A | 1545 N 1250 W | | | | KOKOMO | IN | 46901-8659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, SANDRA I | 1666 WILLOW LN | | | | ADRIAN | MI | 49221-3651 |
| WARNER, SANDRA J | 2715 LILAC LN | | | | JANESVILLE | WI | 53545-1372 |
| WARNER, SANDRA J | 2715 LILAC LANE | | | | JANESVILLE | WI | 53545-1372 |
| WARNER, SCOTT A | 10270 COUNTRY CLUB CURV | | | | WOODBURY | MN | 55129-4209 |
| WARNER, SCOTT D | 11023 COLONY RD | | | | PINCKNEY | MI | 48169-8864 |
| WARNER, SHIRLEY | 801 PARK AVENUE | | | | TERRACE PARK | OH | 45174-1022 |
| WARNER, SHIRLEY M | 445 MAPLE ST | | | | WASHINGTONVILLE | OH | 44490-9743 |
| WARNER, STANLEY H | 6227 CHABLIS DR | | | | LIBERTY TWP | OH | 45011-5258 |
| WARNER, STANLEY R | 9893 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9213 |
| WARNER, STEVEN C | 2729 SOUTH BLVD | | | | KETTERING | OH | 45419-2313 |
| WARNER, SYLVIA | 1943 RICHARD ST | | | | JENISON | MI | 49428-8160 |
| WARNER, TERRENCE | 9905 REGATTA DR UNIT 301 | | | | CINCINNATI | OH | 45252-1989 |
| WARNER, TERRY L | 7450 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| WARNER, TERRY L | 1120 WAYNE AVE | | | | DEFIANCE | OH | 43512-2833 |
| WARNER, TERRY LEE | 7450 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9459 |
| WARNER, TERRY LEE | 1120 WAYNE AVE | | | | DEFIANCE | OH | 43512-2833 |
| WARNER, THELMA J | 4240 W CROSS ST | | | | ANDERSON | IN | 46011-9028 |
| WARNER, THELMA M | 4262 GARDNER DR | | | | PORT CHARLOTTE | FL | 33952-9755 |
| WARNER, THEOLA R | 2272 PATRICIA DR | | | | KETTERING | OH | 45420-1038 |
| WARNER, THERESA A | 12082 E POTTER RD | | | | DAVISON | MI | 48423 |
| WARNER, THERESA L | 11299 STRATTON RD | | | | WEST SALEM | OH | 44287-8933 |
| WARNER, THOMAS A | 1050 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48390-1442 |
| WARNER, THOMAS C | 7163 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9621 |
| WARNER, THOMAS D | 5272 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| WARNER, THOMAS D | J213 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7489 |
| WARNER, THOMAS DEAN | J213 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-7489 |
| WARNER, THOMAS E | 7755 HOADLEY RD | | | | BENZONIA | MI | 49616-9673 |
| WARNER, THOMAS F | 460 FLAT ROCK RD | | | | WOODBURN | KY | 42170-8604 |
| WARNER, THOMAS FRANCIS | 460 FLAT ROCK RD | | | | WOODBURN | KY | 42170-8604 |
| WARNER, THOMAS K | 1918 CHEROKEE DRIVE | | | | FAYETTEVILLE | NC | 28303-4112 |
| WARNER, THOMAS L | 1013 STATE ROUTE 95 | | | | MOIRA | NY | 12957-1812 |
| WARNER, THOMAS LOREN | 1013 STATE ROUTE 95 | | | | MOIRA | NY | 12957-1812 |
| WARNER, THOMAS R | 4778 PINELLAS DR | | | | HALE | MI | 48739-8713 |
| WARNER, THOMAS W | 7790 PETES LN | | | | CHARLOTTE | MI | 48813-9329 |
| WARNER, TIMOTHY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARNER, TINA M | 6334 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| WARNER, TOM L | 166 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| WARNER, VENIOUS I | 1050 MAPLE ST | | | | GREENWOOD | IN | 46142-3827 |
| WARNER, VENIOUS I | 1050 W. MAPLE ST. | | | | GREENWOOD | IN | 46142-3827 |
| WARNER, VERA W | HC-65 BOX 2 JOB DR. | | | | HARMAN | WV | 26270 |
| WARNER, VICTORIA L | 271 WEEKS RD | | | | SARANAC | MI | 48881-9733 |
| WARNER, VIOLA M | 11415 CAUSEWAY BLVD | | | | NEW PORT RICHEY | FL | 34654-4654 |
| WARNER, VIRGINIA R | 129 CAMBRIDGE DR APT 121 | | | | DAVISON | MI | 48423-2801 |
| WARNER, WILFRED V | 452B HERITAGE VLG | | | | SOUTHBURY | CT | 06488-5537 |
| WARNER, WILLIAM | 1351 ROSS LN | | | | ROCHESTER | MI | 48306-4813 |
| WARNER, WILLIAM F | 410 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| WARNER, WILLIAM G | 2261 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| WARNER, WILLIAM H | 4201 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2435 |
| WARNER, WILLIAM O | 6420 MARSCOT DR | | | | LANSING | MI | 48911-6027 |
| WARNER, WILLIAM R | 3279 WOODLAWN AVE | | | | GROVE CITY | OH | 43123-3446 |
| WARNER, YOLANDA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARNER, YVONNE M | 49410 SONRISA | | | | BELLEVILLE | MI | 48111-2297 |
| WARNER, YVONNE M | 49410 SONRISA ST | | | | BELLEVILLE | MI | 48111-2297 |
| WARNER,RHONDA S | 3927 KEMP RD | | | | BEAVERCREEK | OH | 45431-2309 |
| WARNER-HAYES, JANET R | 403 NORFOLK DR | | | | ALEXANDRIA | IN | 46001-1256 |
| WARNER-LAMBERT | 201 TABOR RD | | | | MORRIS PLAINS | NJ | 07950-2614 |
| WARNER-URIA, CHARLOTTE E | 5341 CHATEAU THIERRY BLVD | | | | WHITE LAKE | MI | 48383-2608 |
| WARNERS, WAYNE H | 1467 SEYMOUR AVE NW | | | | GRAND RAPIDS | MI | 49504-2688 |
| WARNES JOANN | 809 LAVENDER DRIVE | | | | SAVOY | IL | 61874-9324 |
| WARNES, DANNY L | 810 W MILL ST | | | | GALLATIN | MO | 64640-1253 |
| WARNES, DUANE L | 1487 TOWNSHIP ROAD 1353 | | | | ASHLAND | OH | 44805-9738 |
| WARNEZ, MARVIN C | 54128 POCAHONTAS DR | | | | SHELBY TOWNSHIP | MI | 48315-1262 |
| WARNICA, ROBERT L | 507 HAMPTON HEIGHT LN | | | | FRANKLIN | TN | 37064-5334 |
| WARNICK I V, H C | 2637 RIVER RD | | | | MANASQUAN | NJ | 08736-2436 |
| WARNICK, COREY ROBERT | 2640 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| WARNICK, DAVID A | 307 MILLER LN | | | | ROCHESTER | NY | 14617-4918 |
| WARNICK, DONALD R | 48 FOREST ST | | | | PONTIAC | MI | 48342-1323 |
| WARNICK, ERIC N | 742 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| WARNICK, GLENN D | 2566 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9775 |
| WARNICK, IRVING W | 11711 MOHRLE RD RR 2 | | | | WEBBERVILLE | MI | 48892 |
| WARNICK, JON W | 3107 N 75 W | | | | CAYUGA | IN | 47928-8114 |
| WARNICK, MARTIN J | 9260 WARNICK RD | | | | FRANKENMUTH | MI | 48734-9551 |
| WARNICK, NORMAN H | 2786 SUSAN DR | | | | BROGUE | PA | 17309-9314 |
| WARNICK, PEARLIE | 8072 82ND AVENUE | | | | SEMINOLE | FL | 33777-3632 |
| WARNICK, ROGER G | 20303 YORK RD | | | | PARKTON | MD | 21120-9235 |
| WARNICK, TINA M | 332 N CASS AVE | | | | PONTIAC | MI | 48342-1008 |
| WARNICK, TINA MARIE | 332 N CASS AVE | | | | PONTIAC | MI | 48342-1008 |
| WARNICK, VERNON W | 718 PRIESTFORD RD | | | | CHURCHVILLE | MD | 21028-1014 |
| WARNICKE & WIGENT PLLC | 1701 CASS LAKE RD | | | | KEEGO HARBOR | MI | 48320-1047 |
| WARNIE ALT | HC 61 BOX 19 | | | | MOYERS | WV | 26815-9402 |
| WARNIMONT, DEB | 5187 ROAD 18 | | | | CONTINENTAL | OH | 45831-9668 |
| WARNIMONT, FRANCES | 5903 YORKSHIRE DRIVE | | | | ZEPHYRHILLS | FL | 33542-7974 |
| WARNIMONT, MARILYN A | 228 GARDEN | | | | NAPOLEON | OH | 43545-1426 |
| WARNIMONT, PAUL J | 8820 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8493 |
| WARNIMONT, THOMAS G | 9714 BROOKDALE DR | | | | NEW PORT RICHEY | FL | 34655-5113 |
| WARNING, ARVELLA J | 5167 W 90TH ST | | | | OAK LAWN | IL | 60453-1309 |
| WARNING, CARRIE M | 9150 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8536 |
| WARNING, JEFFREY C | 2106 LOVE RD | | | | GRAND ISLAND | NY | 14072-2534 |
| WARNING, MICHAEL | 1230 PAYNE AVE | | | | N TONAWANDA | NY | 14120-2615 |
| WARNISHER, JOSEPH F | 500 EMBER GLOW | | | | MOORE | OK | 73160-5758 |
| WARNIX, ADAM L | WATTS & HEARD | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| WARNIX, BECKY D | WATTS & HEARD | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| WARNIX, OLEAN | | | | | | | |
| WARNKE TREE SERVICE INC | PO BOX 81363 | | | | ROCHESTER | MI | 48308-1363 |
| WARNKE, JON D | 13331 ELAINE CT | | | | SAVAGE | MN | 55378-2457 |
| WARNKE, LON T | 3640 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43613-4821 |
| WARNKE, LON TERRY | 3640 WYCKLIFFE PKWY | | | | TOLEDO | OH | 43613-4821 |
| WARNKE, ROGER J | 563 S ELM ST | | | | LAPEER | MI | 48446-2532 |
| WARNKE, TRENT C | 24792 KINGS POINTE | | | | NOVI | MI | 48375-2718 |
| WARNKEN KELLY | 218 YORKTOWN | | | | PLEASANTON | TX | 78064-4724 |
| WARNKEN LLC | 300 E JOPPA RD STE 303 | | | | TOWSON | MD | 21286-3004 |
| WARNKY, AGNES M | 8400 ST FRANCIS DR APT 202 | | | | CENTERVILLE | OH | 45458-5458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARNOCK DOUGLAS K (430009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARNOCK FLEET | 31 WILLIAMS PKWY | | | | EAST HANOVER | NJ | 07936-2105 |
| WARNOCK RALPH W SR (430010) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARNOCK SPRING | SUBHASH BAXI | 7901 NAGLE AVE | C/O INTERNATIONAL SPRING | | MORTON GROVE | IL | 60053-2714 |
| WARNOCK SPRING | SUBHASH BAXI | C/O INTERNATIONAL SPRING | 7901 NAGLE AVE | | CLEVELAND | OH | |
| WARNOCK SPRING & MFG CO | C\O INTERNATIONAL SPRING CO | 7901 NAGLE AVE | | | MORTON GROVE | IL | 60053-2714 |
| WARNOCK, BARBARA L | 1300 S MAIN ST | | | | KOKOMO | IN | 46902-1604 |
| WARNOCK, DALE L | 4705 AVALON AVE | | | | CLARKSTON | MI | 48348-3503 |
| WARNOCK, DOUGLAS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARNOCK, EUNICE M | 1750 UTICA DR | | | | DAYTON | OH | 45439-2542 |
| WARNOCK, HURSCHEL C | C/O TERRY R WARNOCK | 1387 N PRIVATE DEER RUN E DRIVE | | | SHELBYVILLE | IN | 46176 |
| WARNOCK, HURSCHEL C | 1626 S MAIN ST | | | | KOKOMO | IN | 46902-2139 |
| WARNOCK, JAMES | | | | | | | |
| WARNOCK, JUANITA H | 6912 DUNCAN CIR | | | | FORT SMITH | AR | 72903-2820 |
| WARNOCK, LARRY L | 5809 W 10TH ST | | | | INDIANAPOLIS | IN | 46224-6112 |
| WARNOCK, LARRY L. | 5809 W 10TH ST | | | | INDIANAPOLIS | IN | 46224-6112 |
| WARNOCK, MARYLEE R | 2724 12TH AVE SO | | | | MOORHEAD | MN | 56560 |
| WARNOCK, PATRICIA A | 5809 W 10TH ST | | | | INDIANAPOLIS | IN | 46224-6112 |
| WARNOCK, RALPH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARNOCK, ROBERT L | 731 S CO RD 950 E | | | | GREENTOWN | IN | 46936 |
| WARNOCK, ROBERT M | 55147 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| WARNOCK, ROBERT MICHAEL | 55147 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| WARNOCK, TANYA M | 16434 DORCHESTER PL | | | | LOCKPORT | IL | 60441-6013 |
| WARNOSKI, EDMUND | 10219 N 96TH AVE APT B | | | | PEORIA | AZ | 85345-5225 |
| WARNS, RICHARD J | 132 W ROMALONG CT | | | | CARMEL | IN | 46032-5101 |
| WARNTZ, BETTY L | 10056 HUTCHINSON DR | | | | DAVISBURG | MI | 48350-1184 |
| WARNTZ, EDWARD E | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| WARNTZ, JAMES C | 5929 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1580 |
| WARNTZ, JAMES C | HC66 BOX 374 | COUNTRY RD 502 | | | MARBLE HILL | MO | 63764-0374 |
| WARONEK, NORMAN A | 28535 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2172 |
| WARONEK, SHARON J | 39699 TIMBERLANE DR | | | | STELING HTS | MI | 48310 |
| WAROROKS, IETSISTOHK | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| WAROSH, MICHAEL J | 4513 PLANTATION LN | | | | MILTON | WI | 53563-8430 |
| WARPOLE, CECELIA H | 10 PEACH RD | | | | ELKTON | MD | 21921-4106 |
| WARPOLE, CECELIA H | 10 PEACH ROAD | | | | ELKTON | MD | 21921-4106 |
| WARPUP, CHARLES P | 703A N ROSCOMMON RD | | | | ROSCOMMON | MI | 48653 |
| WARR & GEURIN GARAGE | 2878 BARTLETT RD | | | | BARTLETT | TN | 38134-4553 |
| WARR AND ASSOCIATES | 91 GLENDONWYNN ROAD | | TORONTO ON M6P3E7 CANADA | | | | |
| WARR, AMY L | 524 SOUTH LANSING STREET | | | | MASON | MI | 48854-1560 |
| WARR, AUSTIN | | | | | | | |
| WARR, BONNIE L | 5421 E HARMON AVE APT B1 | | | | LAS VEGAS | NV | 89122 |
| WARR, CAROLYN D | 1225 TOD AVE SW | | | | WARREN | OH | 44485-3808 |
| WARR, FOSTER F | 16417 W BADEN AVE | | | | GOODYEAR | AZ | 85338-6270 |
| WARR, HATTIE G | 515 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1424 |
| WARR, JENNIFER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARR, JERRY A | 16571 N 150 E | | | | SUMMITVILLE | IN | 46070-9114 |
| WARR, JOSEPH H | 145 E MORRIS AVE | | | | BUFFALO | NY | 14214-1828 |
| WARR, LEWIS E | 679 WELCH BEND | | | | NASHVILLE | TN | 37211 |
| WARR, LEWIS L | 56972 BOW DR | | | | THREE RIVERS | MI | 49093-9097 |
| WARR, SHARLENE | | | | | | | |
| WARR, WARREN F | 3500 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-1904 |
| WARR, WILFORD M | 1512 OXFORD WAY | | | | STOCKTON | CA | 95204-4257 |
| WARRAM, DAVID C | 5418 HILLIER DR | | | | CLIO | MI | 48420-8519 |
| WARRANT INDUSTRIAL INVESTORS A MICHIGAN LIMITED LIABILITY COMPANY | | | | | | | |
| WARRANT, DONNELY L | 3744 CREEK RD | | | | YOUNGSTOWN | NY | 14174-9709 |
| WARRAS, ROMONA M | 652 LINCOLN ROAD | | | | GROSSE POINTE | MI | 48230-1220 |
| WARREE CARTER | 23040 WEBSTER ST | | | | OAK PARK | MI | 48237-2119 |
| WARRELL, CAROLE S | 1747 PERSHING BLVD | | | | DAYTON | OH | 45420-2424 |
| WARRELL, DANIEL E | RM 3-220 GM BLDG | (PARIS, FRANCE) | | | DETROIT | MI | 48202 |
| WARRELL, JASON L | 3903 MIMOSA VIEW DR | | | | LOUISVILLE | KY | 40299 |
| WARRELL, RALPH D | 1747 PERSHING BLVE | | | | DAYTON | OH | 45420-2424 |
| WARREN | 515 W MAYFIELD RD STE 407 | | | | ARLINGTON | TX | 76014-2085 |
| WARREN & JANICE SOUDER LIVING TRUST 02-19-93 | WARREN & JANICE SOUDER | 5833 MACKEY ST | | | SHAWNEE MISSION | KS | 66202-2134 |
| WARREN & KATHERINE BULETTE | 1775 S QUEEN ST | | | | YORK | PA | 17403-4611 |
| WARREN (CITY OF) UTIL SRVCS | 580 LAIRD AVE SE | PO BOX 670 | | | WARREN | OH | 44484-4231 |
| WARREN (CITY OF) WATER DIV | 1 CITY SQ STE 420 | | | | WARREN | MI | 48093-5290 |
| WARREN (CITY OF) WATER DIV | ONE CITY SQUARE | SUITE 420 | | | WARREN | MI | 48093-2394 |
| WARREN (CITY OF) WWTP M | ONE CITY SQUARE | SUITE 420 | | | WARREN | MI | 48093-2394 |
| WARREN (CITY OF) WWTP MI | 1 CITY SQ STE 420 | | | | WARREN | MI | 48093-5290 |
| WARREN (CITY OF)UTIL SRVCS | 580 LAIRD AVE SE | PO BOX 670 | | | WARREN | OH | 44482-0670 |
| WARREN A BAILEY | 5008 DENVIEW WAY APT 1 | | | | BALTIMORE | MD | 21206 |
| WARREN A MELANSON | 627 CHURCHILL AVE | MILTON, ON L9T 3A1, CANADA | | | | | |
| WARREN A OLIVER | 1948 MORGANS MILL RD | | | | BLUEMONT | VA | 20135-5112 |
| WARREN A PROTELSCH | 1915 WISCONSIN AVE APT 315 | | | | RACINE | WI | 53403-2701 |
| WARREN ABEL | 11426 BASKERVILLE RD | | | | JACKSONVILLE | FL | 32223-1366 |
| WARREN AGEE JR | 4817 PICKFORD DR | | | | TROY | MI | 48085-4976 |
| WARREN ALLEN | 316 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-8706 |
| WARREN AND HELENE KOSEFF | 4632 PLEASANT MILLS RD | | | | SWEETWATER | NJ | 08037 |
| WARREN AND YOUNG PLL | JEFFREY L COXON | 134 W 46TH ST | | | ASHTABULA | OH | 44050-2300 |
| WARREN ANDERSEN | 9457 N 87TH WAY | | | | SCOTTSDALE | AZ | 85258-1942 |
| WARREN ANDERSON | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| WARREN ANDERSON | | | | | | | |
| WARREN ANDERSON JR | 3401 SADDLE HORN RUN | | | | HEPHZIBAH | GA | 30815-6258 |
| WARREN ANDIS | 1995 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5659 |
| WARREN ANKENY JR | 10439 WILLARD RD | | | | MILLINGTON | MI | 48746-9312 |
| WARREN ASH | 58961 LONG LAKE RD | | | | COLON | MI | 49040-9390 |
| WARREN ASH | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| WARREN ATWELL | 9422 NASHUA TRL | | | | FLUSHING | MI | 48433-8839 |
| WARREN AUTO SALES | 68 N CANAL ST | | | | OXFORD | NY | 13830-3434 |
| WARREN AUTOMETRIC | FASTENERS DIVISION | 13360 WAYNE RD | | | LIVONIA | MI | 48150-1246 |
| WARREN B HUNN | 3213 GARDENIA DR | | | | DAYTON | OH | 45449-2913 |
| WARREN BAILEY | 4489 S COUNTY ROAD 1300 E | | | | KIRKLIN | IN | 46050-9005 |
| WARREN BAILEY | 5008 DENVIEW WAY APT I | | | | BALTIMORE | MD | 21206-7403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN BAKER | 1304 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| WARREN BARBER | 10410 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9016 |
| WARREN BARCLAY | 7817 N CHERRY ST | | | | KANSAS CITY | MO | 64118-1467 |
| WARREN BARRS | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| WARREN BARRY | 106 JEFFERSON ST | | | | HASKELL | NJ | 07420-1148 |
| WARREN BARTH | 142 KATHYS LN | | | | HEDGESVILLE | WV | 25427-6379 |
| WARREN BEAM | 3940 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1128 |
| WARREN BEEMER | 4348 N HENDERSON RD | | | | DAVISON | MI | 48423-8401 |
| WARREN BELL | 14113 ASHWOOD RD | | | | SHAKER HTS | OH | 44120-2853 |
| WARREN BENEDICT | N5186 S SKUTLEY RD | | | | TAYLOR | WI | 54659-8411 |
| WARREN BENSEL | 12502 JERUSALEM RD | | | | KINGSVILLE | MD | 21087-1102 |
| WARREN BERTRAM JR | 4013 HEATHGATE DR | | | | LANSING | MI | 48911-2515 |
| WARREN BETHAM | 2920 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2123 |
| WARREN BEY | 420 SAINT AUGUSTINE ST | | | | BOGALUSA | LA | 70427-3946 |
| WARREN BILLY JOE (492204) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WARREN BIRKENHAUER | 3020 BOLTON RD | | | | LAPEER | MI | 48446-7762 |
| WARREN BLACK | 21681 COUNTY ROAD T | | | | FAYETTE | OH | 43521-9449 |
| WARREN BLANCHARD | 3161 LAKESHORE DR | | | | GLADWIN | MI | 48624-7815 |
| WARREN BLAND | 10811 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8267 |
| WARREN BLEVINS | 2622 LAFAYETTE AVE | | | | LANSING | MI | 48906-2766 |
| WARREN BLOHM | 3900 REDWOOD TRL | | | | MARSHALL | TX | 75672-2446 |
| WARREN BLOWER JR | 1600 BOYNTON DR | | | | LANSING | MI | 48917-1700 |
| WARREN BOLIN | 3729 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2651 |
| WARREN BOLING | 4744 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356-9424 |
| WARREN BOLING | 226 N WALNUT ST | | | | LADOGA | IN | 47954-7001 |
| WARREN BOLT & SCREW DIV. | BILL WOJACK | 14325 E. NINE MILE | | | NEW BALTIMORE | MI | 48047 |
| WARREN BONAM | 6049 WAYNE RD | | | | ROMULUS | MI | 48174-1762 |
| WARREN BRADY | 6610 W BUCK RD | | | | ELSIE | MI | 48831-9471 |
| WARREN BRANDON | WARREN, BRANDON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WARREN BREWER | 6469 E STATE ROAD 234 | | | | LADOGA | IN | 47954-7206 |
| WARREN BREWER | 628 MAYNARD LN | | | | COLUMBIA | TN | 38401-8900 |
| WARREN BRIGGS JR | PO BOX 26 | 6561 SHERMAN ST | | | OTTER LAKE | MI | 48464-0026 |
| WARREN BROACH & MACHINE CO | 6541 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1421 |
| WARREN BROACH & MACHINE CORP | 6541 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314-1421 |
| WARREN BROWN | 708 N MINNESOTA AVE | | | | ALEXANDRIA | IN | 46001-1323 |
| WARREN BROWN | PO BOX 701 | | | | MORRISTOWN | IN | 46161-0701 |
| WARREN BROWNE | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| WARREN BRUCE | PO BOX 1662 | | | | WINCHESTER BAY | OR | 97467-0817 |
| WARREN BRULISAUER | 4 ATTENBURY PL | | | | FREEHOLD | NJ | 07728-9267 |
| WARREN BUCKNER | 775 CHEYENNE AVE UNIT A | | | | GRAFTON | WI | 53024-1641 |
| WARREN BUGBEE | 9030 RONRICK PL | | | | FRANKENMUTH | MI | 48734-9100 |
| WARREN BUNN JR | 18706 KEESEVILLE AVE | | | | SAINT ALBANS | NY | 11412-2332 |
| WARREN BURGESS | 3407 WESTCLIFF RD S | | | | FORT WORTH | TX | 76109-2819 |
| WARREN BURKHARDT | 6685 BALL RD | | | | ROMULUS | MI | 48174-3501 |
| WARREN BURLEY | 4202 OAKCREST DR | | | | LANSING | MI | 48917-4212 |
| WARREN BUSH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WARREN BUTTERWORTH | 408 DRAGON LN | | | | BEAR | DE | 19701-1084 |
| WARREN C BLAND | 10811 HAVERMALE ROAD | | | | FARMERSVILLE | OH | 45325 |
| WARREN C CULBERSON | 1474 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| WARREN C JOHNSTON JR | 4504 E WEBB RD | | | | AUSTINTOWN | OH | 44515-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN C PIERCE | BOX 280 | | | | BENTON | MS | 39039-0280 |
| WARREN CALHOUN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WARREN CALVIN | 36169 SHINING TREE LN | | | | SALEM | OH | 44460-9455 |
| WARREN CARR JR | 20065 MANSFIELD ST | | | | DETROIT | MI | 48235-2371 |
| WARREN CARTER | 1065 GRAY FOX DRIVE | | | | BROOKFIELD | WI | 53045-4604 |
| WARREN CAVANAUGH | 1265 CADMUS DR | | | | TROY | MI | 48085-1216 |
| WARREN CHAMBERLAIN | 16 ROY AVE | | | | HOLLISTON | MA | 01746-1722 |
| WARREN CHARLES | 5348 S VALLEY PIKE | | | | MOUNT CRAWFORD | VA | 22841-2344 |
| WARREN CHARLEY | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| WARREN CHEVROLET, INC. | JILL GREEN | 1703 AVENUE OF THE CITIES | | | EAST MOLINE | IL | 61244-4172 |
| WARREN CHRISTINE C | 406 LENOX AVENUE | | | | PITTSBURGH | PA | 15221-4324 |
| WARREN CHUPP | 4 CHRIS CT | | | | SAINT PETERS | MO | 63376-1827 |
| WARREN CIRCUIT COURT CLERK | ACCT OF RONALD J LANGWELL | PO BOX 2170 | | | BOWLING GREEN | KY | 42102-2170 |
| WARREN CITY SCHOOLS | PO BOX 391 | | | | WARREN | OH | 44482-0391 |
| WARREN CITY SCHOOLS PROFESSIONAL CENTER | 202 LOVELESS AVE SW | | | | WARREN | OH | 44485-3405 |
| WARREN CLARK | 5425 LEWIS DR | | | | ANDERSON | IN | 46013-1551 |
| WARREN CLARKE | 2676 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| WARREN CLAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WARREN CLAY | 2140 BENTON ST SE | | | | WARREN | OH | 44484 |
| WARREN CLOPTON JR | 9700 CONMAR RD | | | | BALTIMORE | MD | 21220-1713 |
| WARREN CNTY BUREAU OF SUPPORT | ACCT OF JAMES COOK | PO BOX 440 | | | LEBANON | OH | 45036-0440 |
| WARREN COCHRAN | 3231 STARLITE DR NW | | | | WARREN | OH | 44485-1621 |
| WARREN COCKING | 3006 MILLER RD | | | | FLINT | MI | 48503-4620 |
| WARREN COLLISI | 6046 UNIVERSITY AVE | | | | SAGINAW | MI | 48604-9586 |
| WARREN COMMUNICATIONS NEWS | 2115 WARD COURT NW WASHINGTON | | | | WASHINGTON | DC | 20037 |
| WARREN COMMUNITY DEVELOPMENT CORPORATION | 22699 VAN DYKE AVE | ATTN DORA MATTUCCI | | | WARREN | MI | 48089-2358 |
| WARREN CONCRETE & SUPPLY CO | 1113 PARKMAN RD NW | | | | WARREN | OH | 44485-2468 |
| WARREN CONSOLIDATED SCHOOL | BUTCHER COMMUNITY CENTER | 27500 COSGROVE DR | | | WARREN | MI | 48092-3093 |
| WARREN CONSOLIDATED SCHOOLS | ADMINISTRATION BUILDING | 31300 ANITA DR | | | WARREN | MI | 48093-1646 |
| WARREN CONSOLIDATED SCHOOLS | 31950 MOUND RD | | | | WARREN | MI | 48092 |
| WARREN CONYNE | C/O WARREN CONYNE & GREGORY CONYNE JT TEN | BERRY PARK RETIREMENT | 13669 S GAFFNEY LN APT #201 | | OREGON CITY | OR | 97045-8967 |
| WARREN CONYNE | WARREN R. CONYNE TRUST | WARREN CONYNE TTEE UAD 04-27-98 | BERRY PARK RETIREMENT | 13669 S. GAFFNEY LN., APT #201 | OREGON CITY | OR | 97045-8967 |
| WARREN COOK | 2440 E HIBBARD RD | | | | OWOSSO | MI | 48867-9791 |
| WARREN COOKSON | 2102 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| WARREN COON | PO BOX 156 | 1449 PROSPECT ST. | | | WILLARD | NY | 14588-0156 |
| WARREN COOPER | 13297 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| WARREN COOPER | 1727 W 10TH ST | | | | MARION | IN | 46953-1432 |
| WARREN CORLEY | PO BOX 257 | | | | RIVESVILLE | WV | 26588-0257 |
| WARREN COUNTY C S E A | ACCOUNT OF CHARLES R LITTLE | PO BOX 440 | | | LEBANON | OH | 45036-0440 |
| WARREN COUNTY C.S.E.A. | ACCOUNT OF ROBERT D WIGHT | PO BOX 440 | | | LEBANON | OH | 45036-0440 |
| WARREN COUNTY C.S.E.A. | ACCT OF JUDY OSBORNE | PO BOX 440 | | | LEBANON | OH | 45036-0440 |
| WARREN COUNTY CAREER CENTER | 3525 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-1038 |
| WARREN COUNTY CLERK | 429 E 10TH ST | | | | BOWLING GREEN | KY | 42101 |
| WARREN COUNTY COMMUNITY COLLEGE | 475 STATE ROUTE 57 W | | | | WASHINGTON | NJ | 07882-4343 |
| WARREN COUNTY COURT | ACCT OF GLENNON M BURNETT | | | | | | |
| WARREN COUNTY COURT CLERK | GARNISHMENT DEPARTMENT | 550 JUSTICE DR | | | LEBANON | OH | 45036 |
| WARREN COUNTY ROAD GARAGE | | 405 JUSTICE DR | | | LEBANON | OH | 45036-2387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN COUNTY SHERIFF | PO BOX 807 | | | | BOWLING GREEN | KY | 42102-0807 |
| WARREN COUNTY TAX COLLECTOR | PO BOX 351 | | | | VICKSBURG | MS | 39181-0351 |
| WARREN COUNTY TREASURER | PO BOX 1540 | | | | FRONT ROYAL | VA | 22630-0033 |
| WARREN COUNTY TREASURER | 406 JUSTICE DR. | | | | LEBANON | OH | 45036 |
| WARREN COUNTY TREASURER | 320 E. SILVER STREET | | | | LEBANON | OH | 45036 |
| WARREN COUNTY TREASURER | ADMINISTRATION BUILDING | 406 JUSTICE DRIVE | | | LEBANON | OH | 45036 |
| WARREN COUNTY TRUSTEE | PO BOX 7164 | | | | MC MINNVILLE | TN | 37111-7164 |
| WARREN COUNTY UNITED WAY | 645 OAK STREET | | | | LEBANON | OH | 45036 |
| WARREN COUNTY VOACTIONAL SCHOOL DISTRICT | 3525 NORTH ST | ROUTE 48 | | | LEBANON | OH | 45036 |
| WARREN COUNTY WATER DISTRICT | 523 US HIGHWAY 31-W BYPASS | | | | BOWLING GREEN | KY | 42102 |
| WARREN COURTEMANCHE | 3951 CONCORD BLVD | | | | CHIPLEY | FL | 32428-8026 |
| WARREN COURTNEY | 1307 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| WARREN CRANDALL | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WARREN CREECH | 42325 BRENTWOOD DR | | | | PLYMOUTH | MI | 48170-2534 |
| WARREN CROCKETT | 2529 BULL RUN DR | | | | DECATUR | GA | 30034-2766 |
| WARREN CTY CSEA | ACT OF J M TURIAK 97DR22163 | PO BOX 440 | | | LEBANON | OH | 45036-0440 |
| WARREN CULPEPPER | PO BOX 125 | | | | CUBA | AL | 36907-0125 |
| WARREN CURTIS | WARREN, CURTIS | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN CURTIS | WARREN, JOANNE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| WARREN CUTRIGHT | 433 S HIGHWAY 19 | | | | NEW FLORENCE | MO | 63363-3401 |
| WARREN CYNTHIA | 7228 AUTUMN HILL DR | | | | WEST BLOOMFIELD | MI | 48323-2074 |
| WARREN D LOCKE | 302 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| WARREN D MAYNARD JR | 1902  CENTER ROAD | | | | KENDALL | NY | 14476-9739 |
| WARREN D OLINGER | 1090 HILTON DR | | | | REYNOLDSBURG | OH | 43068 |
| WARREN D PRICE | 672 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1301 |
| WARREN DAHLQUIST | 5704 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-2076 |
| WARREN DALE | 817 NORTH DUPRE STREET | | | | NEW ORLEANS | LA | 70119-4110 |
| WARREN DAMERON | PO BOX 626 | | | | UMATILLA | FL | 32784-0626 |
| WARREN DAVID | 119 BONNER CIR | | | | MENA | AR | 71953-4531 |
| WARREN DAVIS | 4133 WAYLAND CT | | | | INKSTER | MI | 48141-2818 |
| WARREN DAVIS | 4395 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1548 |
| WARREN DAVIS | 5 PINEVIEW DR | | | | SAINT LOUIS | MI | 48880-1031 |
| WARREN DAY REYNOLDS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WARREN DEAN | 209 HIGHLAND AVE | | | | PENNSVILLE | NJ | 08070-2212 |
| WARREN DEAN J (430011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARREN DELK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WARREN DELONG | 1503 ILLINOIS AVE | | | | LANSING | MI | 48906-4602 |
| WARREN DIETZEL | 9282 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| WARREN DISHMAN | 689 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| WARREN DISTRIBUTING INC | 1750 22ND ST | | | | SANTA MONICA | CA | 90404-3921 |
| WARREN DIVISION | YOLANDA EVANS | EMHART INDUSTRIES INC | 50271 E. RUSSELL SCHMIDT BLVD | | CARMI | IL | 62821 |
| WARREN DIVISION | YOLANDA EVANS | 50271 E RUSSELL SCHMIDT BLVD | EMHART INDUSTRIES INC | | CHESTERFIELD | MI | 48051-2446 |
| WARREN DIXON | 76 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2772 |
| WARREN DODSON JR | 4856 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9591 |
| WARREN DOROTHY | 8343 26TH AVE | | | | KENOSHA | WI | 53143-6228 |
| WARREN DOUGLAS | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 |
| WARREN DUGDALE | 6047 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| WARREN DWIGHT | WARREN, DWIGHT | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN E KERNS | 13399 HARRIS RD | | | | GERMANTOWN | OH | 45327-9733 |
| WARREN E SMOKE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WARREN E WATKINS | 3590 CHEVELLE DR | | | | MELBOURNE | FL | 32904 |
| WARREN E WOODARD | 1338 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| WARREN EADS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WARREN EASTMAN | 16725 BASS LAKE AVE | | | | GOWEN | MI | 49326-9435 |
| WARREN ECKERT | 1303 N WARREN RD | | | | HUNTINGTON | IN | 46750-9201 |
| WARREN ELLISON | 28912 HALES ST | | | | MADISON HTS | MI | 48071-2929 |
| WARREN ELROD | 6838 HENDRICKS ST | | | | ANDERSON | IN | 46013-3606 |
| WARREN ENDERSBE | 2694 GARFIELD RD | | | | AUBURN | MI | 48611-9721 |
| WARREN EQUIPMENT | PO BOX 60760 | | | | MIDLAND | TX | 79711-0760 |
| WARREN EQUIPMENT | MELANIE KIKER | 3809 S. FM 1788 | | | MIDLAND | TX | |
| WARREN ERNEST D | 1366 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5657 |
| WARREN ERNEY | PO BOX 19237 | | | | JONESBORO | AK | 72403 |
| WARREN ESTABROOK | PO BOX 26 | | | | MARLBOROUGH | MA | 01752-0026 |
| WARREN ESTES JR | 5809 W RIVER RD | | | | MUNCIE | IN | 47304-4647 |
| WARREN EVANS | 2829 WEYMOUTH CT | | | | NORMAN | OK | 73071-7277 |
| WARREN EY | 39 CHURCH ST | APT 50 | | | PORT JERVIS | NY | 12771 |
| WARREN EYSTER SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WARREN F CHAMBLESS | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990 |
| WARREN F FORD | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3504 |
| WARREN FAIRFIELD JR | 11060 BELLEFLEUR DR | | | | BEAR LAKE | MI | 49614-9247 |
| WARREN FAMILY YMCA PARTNERS WITH YOUTH GOLF CLASS | 1401 BROADWAY ST | #3A | | | DETROIT | MI | 48226-2112 |
| WARREN FEISZLI | 608 GARTLAND AVE | | | | SANDUSKY | OH | 44870-1836 |
| WARREN FILLIUS | | | | | | | |
| WARREN FISHBAUGH | RR 1 BOX 381 | | | | ADRIAN | MO | 64720-9734 |
| WARREN FITTERY | 536 CUB CREEK RD | | | | INDIAN MOUND | TN | 37079-5421 |
| WARREN FLECKENSTEIN | 7293 WOODLAND DR | | | | HAMBURG | NY | 14075-6927 |
| WARREN FORD | 525 E EUCLID AVE | | | | SALEM | OH | 44460-3703 |
| WARREN FORD | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3504 |
| WARREN FOSTER | 788 WINDEMERE WAY | | | | KELLER | TX | 76248-5210 |
| WARREN FOSTER | 1918 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| WARREN FRANK | 7200 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9272 |
| WARREN FRANTZ | 5602 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8907 |
| WARREN FUREY | 933 6TH ST APT C | | | | HERMOSA BEACH | CA | 90254-4851 |
| WARREN FUSON | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| WARREN G GIBBS JR | 4546  W SECOND STREET | | | | DAYTON | OH | 45417-1358 |
| WARREN G HARDEN JR | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426 |
| WARREN G HARDY | IRA ROLLOVER | MORGAN STANLEY CUSTOMER | PO BOX 21419 | | EL CAJON | CA | 92021-0990 |
| WARREN G JOHNSON | 5812  HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| WARREN G MCCLINTOCK | 4137  YN.KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| WARREN G SPELLER | 844 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3329 |
| WARREN G. COLE | 2625 ATLANTA HWY | | | | ATHENS | GA | 30606-3342 |
| WARREN GALVIN | 7062 HOWARD CITY RD | | | | VESTABURG | MI | 48891 |
| WARREN GANT | 330 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9667 |
| WARREN GARRETT | 148 ORANGEWOOD DR | | | | LAKE WALES | FL | 33898-4911 |
| WARREN GASKINS | 5940 E KITCHEN LN | | | | MOORESVILLE | IN | 46158-7084 |
| WARREN GEESON | 9480 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-3055 |
| WARREN GIBBS JR | 4546 W 2ND ST | | | | DAYTON | OH | 45417-1358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN GIBSON LIMITED | 206 CHURCH ST S | | | ALLISTON CANADA ON L9R 1T9 CANADA | | | |
| WARREN GILLUM | PO BOX 146 | | | | SPRINGTOWN | TX | 76082-0146 |
| WARREN GLASER | 2490 E ARAGON AVE | | | | DAYTON | OH | 45420-3761 |
| WARREN GOFF | 223 ACADEMY ST | | | | PORTLAND | MI | 48875-1430 |
| WARREN GOODMAN | 4302 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8404 |
| WARREN GORHAM LAMONT | 210 SOUTH STREET | | | | BOSTON | MA | 02111 |
| WARREN GORTON | 462 780 CLEAR CREEK DRIVE | | | | CLEAR CREEK | CA | 96137 |
| WARREN GRAY | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| WARREN GREEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WARREN GREGORY | 1420 CLEAR BROOK DR | | | | DAYTON | OH | 45440-4342 |
| WARREN GREINER | 1834 COLLINS CT | | | | MILFORD | MI | 48381-4153 |
| WARREN GRIMES | 400 S BLUE LAKE AVE | | | | DELAND | FL | 32724-6203 |
| WARREN GUILDS | 910 VILLAGE DR | | | | DAVISON | MI | 48423-1052 |
| WARREN GUINTHER | 1900 S DITTMAR RD | | | | MILLERSBURG | MI | 49759-9724 |
| WARREN H BROWN | 2034 FLETCHER STREET | | | | ANDERSON | IN | 46016-4427 |
| WARREN H NICHOLSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WARREN H PERKINS JR | 5028 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| WARREN H RONEY | 1955 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2438 |
| WARREN H SMITH | 2758 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| WARREN HACKBARTH | 882 HAGADORN RD | | | | MASON | MI | 48854-9310 |
| WARREN HALL | 242 SALMON CREEK DR | C/O KAREN H STRAUSS | | | HILTON | NY | 14468-9521 |
| WARREN HARDCASTLE | 5662 SPRING BROOK RD | | | | ROCKFORD | IL | 61114-5553 |
| WARREN HARDEN JR | 721 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2210 |
| WARREN HARDY | 139 BERNARD AVE | | | | COCHRANVILLE | PA | 19330-1022 |
| WARREN HARGER | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| WARREN HARGIS | 903 OAKVALE DR | | | | HARRISONVILLE | MO | 64701-2644 |
| WARREN HARLIE R (450161) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARREN HARRIS | 15093 KINGSFORD AVE | | | | ADELANTO | CA | 92301-4802 |
| WARREN HARRIS | 7566 HILLCREST AVE | | | | MANITOU BEACH | MI | 49253-9671 |
| WARREN HARRY M (179926) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WARREN HART | 15358 N 144TH AVE | | | | SURPRISE | AZ | 85379-8545 |
| WARREN HARTER | 7599 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3212 |
| WARREN HAVENS JR | 82B BALL RD | | | | SYRACUSE | NY | 13215-1602 |
| WARREN HAWLEY | 9160 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9709 |
| WARREN HAWLEY | 701 MARKET ST APT 27 | | | | OXFORD | MI | 48371 |
| WARREN HAZEL | 111 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3039 |
| WARREN HENSON | 2931 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| WARREN HERRING | 2895 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9207 |
| WARREN HILL | 1210 S 22ND ST | | | | NEW CASTLE | IN | 47362-2407 |
| WARREN HOGGARD | 9961 N WILDERNESS RD | | | | MOUNT VERNON | KY | 40456-6905 |
| WARREN HOLLAR JR | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2328 |
| WARREN HOLLEY | PO BOX 27035 | | | | DETROIT | MI | 48227-0035 |
| WARREN HOLZHAUSER | 13216 RT. 61 | | | | COLLINS | OH | 44826 |
| WARREN HONIOUS | 5726 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3222 |
| WARREN HORANBURG | PO BOX 80371 | | | | LANSING | MI | 48908-0371 |
| WARREN HOUSLEY | 6047 MILL RD | | | | HIXSON | TN | 37343-2879 |
| WARREN HOWARD (ESTATE OF) (653338) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| WARREN HOWITT | PO BOX 324 | | | | HANCOCK | MI | 49930-0324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN HUFFORD | 106 ASHWICK DR | | | | JEFFERSON | GA | 30549-3668 |
| WARREN HUGHES | 389 BERNHARDT DR | | | | SNYDER | NY | 14226-4727 |
| WARREN HULET JR | 2807 CABOT DR | | | | LANSING | MI | 48911-2304 |
| WARREN HUNLEY | 216 SHANNONS RD | | | | JACKSBORO | TN | 37757-4344 |
| WARREN HUNN | 3213 GARDENIA DR | | | | DAYTON | OH | 45449-2913 |
| WARREN HURT JR | 21 N SUMMIT DR APT 101 | | | | GAITHERSBURG | MD | 20877-3043 |
| WARREN HYDE | 6035 S TRANSIT RD LOT 273 | | | | LOCKPORT | NY | 14094 |
| WARREN II, DAVID A | 429 NORTH HIGHLAND AVENUE | | | | INDIANAPOLIS | IN | 46202-3751 |
| WARREN III, HAROLD J | 1906 NEBRASKA DR | | | | XENIA | OH | 45385-4844 |
| WARREN IND/WARREN | 24275 HOOVER RD | | | | WARREN | MI | 48089-1973 |
| WARREN INDUSTRIAL INVESTORS LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIAL INVESTORS LLC | ATTN: MANAGER | 91 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIAL INVESTORS LLC | ATTN: GENERAL COUNSEL | 91 W LONG LAKE RD | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIAL INVESTORS, LLC | 91 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304-2747 |
| WARREN INDUSTRIES | DOUG UDICKI | 22805 INTERSTATE DRIVE | | | SAVANNA | IL | |
| WARREN INDUSTRIES INC | 22805 INTERSTATE DR | | | | CLINTON TOWNSHIP | MI | 48035-3742 |
| WARREN INDUSTRIES INC | DOUG UDICKI | 22805 INTERSTATE DRIVE | | | SAVANNA | IL | |
| WARREN J BELL | 6065  HONEYGATE DR | | | | HUBER HGTS | OH | 45424-1127 |
| WARREN J COKER | 209 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| WARREN J GLASER | 2490  ARAGON AVE E | | | | DAYTON | OH | 45420-3761 |
| WARREN J GRAY | 3587 EASTERN DR | | | | BEAVERCREEK | OH | 45432-2205 |
| WARREN J HARTER | 7599 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3212 |
| WARREN J HEIDKAMP | 15808 86TH ST #132 | | | | ORLAND PARK | IL | 60462 |
| WARREN J MCCALL | P.O. BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| WARREN J TRIPP TTEE | WARREN J TRIPP REV LIV TRUST | U/A/D 7/19/99 | 785 YANKEE TRACE DR | | CENTERVILLE | OH | 45458 |
| WARREN JAMES | WARREN, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARREN JARRAD | 304 N BELGRADE RD | | | | ROSCOMMON | MI | 48653-8216 |
| WARREN JASPER | 7511 FAIRWAY TWO AVE APT T | | | | FAIR OAKS | CA | 95628-4633 |
| WARREN JEFFRIES JR | 940 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| WARREN JENKS | 9485 COLBY RD BOX 361 | | | | CRYSTAL | MI | 48818 |
| WARREN JENSEN | 4281 NW 41ST ST APT 319 | | | | LAUDERDALE LAKES | FL | 33319 |
| WARREN JEVAHIRIAN | 1431 POTTER DR | | | | COLUMBIA | TN | 38401-9229 |
| WARREN JOHNSON | 804 WOLLARD BLVD | | | | RICHMOND | MO | 64085-2227 |
| WARREN JOHNSON | PO BOX 61 | | | | WALDRON | IN | 46182-0061 |
| WARREN JOHNSON | 31 JUNIPER DR | | | | ELLIJAY | GA | 30540-6377 |
| WARREN JOHNSON | WARREN JOHNSON | 700 NORTH PRICE ROAD, SUGAR HILL | | | BUFORD | GA | 30518 |
| WARREN JOHNSON ENT INC | PO BOX 1357 | | | | BUFORD | GA | 30515-8357 |
| WARREN JOHNSON ENTERPRISES INC | 700 N PRICE RD | | | | SUGAR HILL | GA | 30518-4724 |
| WARREN JOHNSON JR | 1577 ROLLING HILLS DR | | | | MEMPHIS | TN | 38127-5408 |
| WARREN JOHNSTON JR | 4504 E WEBB RD | | | | AUSTINTOWN | OH | 44515-1216 |
| WARREN JONES | 1440 E 24TH AVE | | | | KANSAS CITY | MO | 64116-3326 |
| WARREN JONES | 4341 GOLDEN HILLS DR | | | | NASHVILLE | TN | 37218-1437 |
| WARREN JONNIE | WARREN, JONNIE | PO BOX 637 | | | PANAMA | IL | 62077-0637 |
| WARREN JONTZ | 164 COUNTY ROAD 681 | | | | SULLIVAN | OH | 44880-9717 |
| WARREN JOSEPH JR | PO BOX 474 | | | | MUNCIE | IN | 47308-0474 |
| WARREN JR, ALFRED S | 11 STRATFORD PL | | | | GROSSE POINTE | MI | 48230-1746 |
| WARREN JR, ALVA D | 1200 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9649 |
| WARREN JR, ARTHUR R | 6239 WILLOWDALE CT | | | | BURTON | MI | 48509-2602 |
| WARREN JR, EDMUND A | 48 GEORGE ST | | | | MENDON | MA | 01756-1138 |
| WARREN JR, EDWARD C | 450 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9540 |
| WARREN JR, JACK M | 407 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN JR, JOHN R | 20 RIVER WAY | | | | WILMINGTON | DE | 19809-2472 |
| WARREN JR, LEWIS | 8011 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6642 |
| WARREN JR, MILTON | 8305 BUTTERNUT CT | | | | GRAND BLANC | MI | 48439-2080 |
| WARREN JR, ROBERT E | 2829 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| WARREN JR, ROBERT R | 3804 LEIX DR | | | | MAYVILLE | MI | 48744-9602 |
| WARREN JR, THOMAS | 17382 GREENLAWN ST | | | | DETROIT | MI | 48221-2537 |
| WARREN JR, WALTER | PO BOX 1305 | | | | GREENWOOD | IN | 46142-0905 |
| WARREN JR, WILLIE | 429 S 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| WARREN JR., HARRISON C | 143 PAULETTE ST | | | | BOWLING GREEN | KY | 42104-8579 |
| WARREN JR., HARRISON CARLISLE | 143 PAULETTE ST | | | | BOWLING GREEN | KY | 42104-8579 |
| WARREN JR., PAUL L | 2355 N STATE HIGHWAY 360 | APT 624 | | | GRAND PRAIRIE | TX | 75050-8716 |
| WARREN JR., PAUL LEON | 2355 N STATE HIGHWAY | 360 APT 624 | | | GRAND PRAIRIE | TX | 75050-8716 |
| WARREN JR., SPALDING E | 330 EMERALD BAY CIR APT Y2 | | | | NAPLES | FL | 34110-8624 |
| WARREN JUDD JR | 3926 LOCKPORT OLCOTT RD LOT 117 | | | | LOCKPORT | NY | 14094-1186 |
| WARREN K ASH | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| WARREN KEARNEY | 133 BALTIMORE ST | | | | DAYTON | OH | 45404-1901 |
| WARREN KENDRICK | 553 PHANTOM RIDER TRAIL | | | | SPRING BRANCH | TX | 78070 |
| WARREN KENNEDY | 7200 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4821 |
| WARREN KEVIN | WARREN, KEVIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARREN KEVIN | WARREN, SHIRLEY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| WARREN KINDRICK | 2221 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1809 |
| WARREN KIRKSEY | 2215 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| WARREN KLEY | PO BOX 442 | | | | CLARKSVILLE | MO | 63336-0442 |
| WARREN KOBILCA | PO BOX 486 | | | | WATERSMEET | MI | 49969-0486 |
| WARREN KOPP | 870 ROCKY CRK E | | | | BEDFORD | IN | 47421-6582 |
| WARREN KRAFFT | 325 GATLIN ST | | | | CLARKSVILLE | TN | 37040-4422 |
| WARREN KRUEGER | 10905 W POTTER RD | | | | WAUWATOSA | WI | 53226-3423 |
| WARREN KRUEGER | 4231 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| WARREN KUHL | 545 S DEHMEL ST | | | | FRANKENMUTH | MI | 48734-9204 |
| WARREN KUHN | 2138 ARRINGTON RD | | | | MARRIOTTSVILLE | MD | 21104-1011 |
| WARREN L CORLEY | PO BOX 257 | | | | RIVESVILLE | WV | 26588-0257 |
| WARREN L HAASE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WARREN L HOLLAR JR | 2756 HUDSON AURORA RD | | | | HUDSON | OH | 44236-2328 |
| WARREN L HUNLEY | 216 SHANNONS RD | | | | JACKSBORO | TN | 37757-4344 |
| WARREN L JONES JR | 213 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| WARREN L RAY | 343 S. 9TH STREET | | | | WOOD RIVER | IL | 62095 |
| WARREN L SPONSELLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WARREN L STADDON | 3240 REVLON DR | | | | KETTERING | OH | 45420-1247 |
| WARREN L WEIER | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| WARREN L. HOOPS | | | | | | | |
| WARREN LAKE | 10342 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| WARREN LASSABE | 240 BEAU RIVAGE DR | | | | MANDEVILLE | LA | 70471-2961 |
| WARREN LAWRENCE SR | 994 PRINCETON DR | | | | CLERMONT | FL | 34711-6760 |
| WARREN LEACH | 578 MAIN ST | | | | BOYLSTON | MA | 01505-1325 |
| WARREN LEACH JR | 3977 BARBARA DR | | | | PRESCOTT | MI | 48756 |
| WARREN LEE | WARREN, LEE | 501 E LAKE MEAD PKWY APT 1414 | | | HENDERSON | NV | 89015 |
| WARREN LEESEBERG | 4504 E DEAN RD | | | | HARRISVILLE | MI | 48740-9550 |
| WARREN LEET | 1141 BALTUSTROL RUN | | | | AVON | IN | 46123-7067 |
| WARREN LEHMAN | 8257 W SHERIDAN AVE | | | | MILWAUKEE | WI | 53218-3550 |
| WARREN LESTER | 936 CHESTNUT ST | | | | PITTSBURGH | PA | 15234-2147 |
| WARREN LEVEQUE | 4657 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1050 |
| WARREN LIBENSPERGER | 15 ELMONT RD | | | | TRENTON | NJ | 08610-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN LINGENFELTER | 432 CLUNNY DR | | | | MOUNT MORRIS | MI | 48458-8873 |
| WARREN LIONS CLUB | ATTN R FALBE | 46205 SPRUCE DR | | | SHELBY TOWNSHIP | MI | 48315-5753 |
| WARREN LUCAS | PO BOX 32 | | | | LATTY | OH | 45855-0032 |
| WARREN LUCK | 7457 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8830 |
| WARREN LUECK | 2900 KENNEDY RD APT 12 | | | | JANESVILLE | WI | 53545-0470 |
| WARREN LUPTON | 204 PECAN CREEK DR | | | | EARLSBORO | OK | 74840-3505 |
| WARREN M KINDRICK | 2221 SW 61ST ST | | | | OKLAHOMA CITY | OK | 73159-1809 |
| WARREN MACDONALD & SON | RR 1 - 11971 LEMINGTON ROAD P O BOX 2776 | | | SPRINGHILL NS B0M 1X0 CANADA | | | |
| WARREN MACKAY | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9665 |
| WARREN MANBECK | 184 NE 5TH AVE | | | | DEERFIELD BCH | FL | 33441-3534 |
| WARREN MARION JR | 130 OAK ST | | | | CUMBERLAND | MD | 21502-3935 |
| WARREN MARSH | 855 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| WARREN MARSHALL III | 3715 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| WARREN MARTIN'S GARAGE | 13921 MAUGANSVILLE RD | | | | MAUGANSVILLE | MD | 21767 |
| WARREN MASON | PO BOX 8458 | | | | OLIVETTE | MO | 63132-0458 |
| WARREN MC CLOUD | 415 METCALF RD | | | | ELYRIA | OH | 44035-2921 |
| WARREN MC GARRY | 9850 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-8419 |
| WARREN MCBRIDE | 702 ASH ST | | | | LUTHER | MI | 49656-9279 |
| WARREN MCCALL | PO BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| WARREN MCCLINTOCK | 4137 YN.KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| WARREN MCDONALD | 10066 EDGEWOOD RD | | | | BROWNSBURG | IN | 46112-8544 |
| WARREN MCGINNIS JR | 2173 S CENTER RD APT 430 | | | | BURTON | MI | 48519-1807 |
| WARREN MCGREW | 1542 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-1432 |
| WARREN MEIDINGER | 1805 N WILLOW HWY | | | | LANSING | MI | 48917-1644 |
| WARREN MELBOURNE | 104 SHAWNEE DR | | | | MARYVILLE | TN | 37804-4339 |
| WARREN MELTON | 1241 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1729 |
| WARREN MENDENHALL | 2806 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| WARREN MENEFEE | 1625 TRITTS MILL DR | | | | AKRON | OH | 44312-5335 |
| WARREN MESSENGER | 28723 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| WARREN MILKS | 116 VALENCIA ST | | | | WINTER HAVEN | FL | 33880-1042 |
| WARREN MILLER | 19711 SAINT MARYS ST 2 | | | | DETROIT | MI | 48235 |
| WARREN MILLER | 733 WOODVALLEY DR | | | | CORUNNA | MI | 48817-2209 |
| WARREN MILLER | 313 JEANWOOD CT | | | | BALTIMORE | MD | 21222-2857 |
| WARREN MILLER JR | 2148 DANA ST | | | | TOLEDO | OH | 43609-1850 |
| WARREN MILLNER | 4515 WOODROW AVENUE | | | | GALVESTON | TX | 77551-5730 |
| WARREN MITCHELL | 5800 CALM LAGOON AVE | | | | LAS VEGAS | NV | 89130-7218 |
| WARREN MITCHELL | 6431 WHITE MILL RD | | | | FAIRBURN | GA | 30213-2541 |
| WARREN MONROE | 8330 WESTMINISTER DR S | | | | MOUNT MORRIS | MI | 48458-8819 |
| WARREN MONTGOMERY | 2260 MONROE AVE | | | | NORWOOD | OH | 45212-3122 |
| WARREN MOODY | 1805 DALRYMPLE RD | | | | ANDERSON | SC | 29621-4317 |
| WARREN MOORE | 2997 RIFLE RIVER TR BL | | | | WEST BRANCH | MI | 48661 |
| WARREN MOORE | 16933 MONICA STREET | | | | DETROIT | MI | 48221-2969 |
| WARREN MOREY | 1928 CARVEL CT | | | | LANSING | MI | 48910-4302 |
| WARREN MORSKI | 3635 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4129 |
| WARREN MOTORS, INC. | RICHARD WARREN | 2502 LOCUST ST | | | STERLING | IL | 61081-1224 |
| WARREN MOUCHERON | 1318 1ST RD | | | | BALTIMORE | MD | 21220-5503 |
| WARREN MUNDT & MARTIN PC | 405 S CASCADE AVE STE 301 | | | | COLORADO SPGS | CO | 80903-3817 |
| WARREN MUNICIPAL COURT | ATTN:CLERK OF COURTS-GARN DEPT | 141 SOUTH STREET | | | WARREN | OH | 44482 |
| WARREN MUNICIPAL COURT | ACCT OF MARGARET SALVATO | 141 SOUTH ST S.E. | | | WARREN | OH | 44483 |
| WARREN MUNICIPAL COURT | ACCT OF NORMAN KUBILIS | | | | | | |
| WARREN MUNICIPAL COURT | ACCT OF MARCIA L CRAWFORD | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN MUNICIPAL COURT | ACCT OF MARSHA CRAWFORD | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| WARREN MUNICIPAL COURT | ACCT OF GUY HARRIS, III | | | | | | |
| WARREN MUNICIPAL COURT | ACCT OF LLOYD FLENOURY | | | | | | |
| WARREN MUNICIPAL COURT | ACCT OF JAMES GORSUCH | | | | | | |
| WARREN MUNICIPAL COURT | ACCT OF CORDELIUS MIDDLETON | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| WARREN MUNICIPAL COURT | ACCT OF FRANK A PETAK | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| WARREN MUNICIPAL COURT | ACCT OF DIANE K BIELECKI | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| WARREN MUNICIPAL COURT | ACCT OF MICHAEL ELLENS | | | | | | |
| WARREN MUNICIPAL COURT | ACCT OF ROBERT FAULKNER, SR | | | | | | |
| WARREN MUNICIPAL COURT AC | CT OF M J VANDEN-WYMELENBERG | PO BOX 1550 | | | WARREN | OH | 44482-1550 |
| WARREN MUNICIPAL COURT CLERK | PO BOX 1550 | | | | WARREN | OH | 44482-1550 |
| WARREN MUNICIPAL CT CLERK | PO BOX 1550 | | | | WARREN | OH | 44482-1550 |
| WARREN MYERS | 6804 BALMORAL TER | | | | CLARKSTON | MI | 48346-4510 |
| WARREN NATIONAL UNIVERSITY | 30301 AGOURA RD STE 200 | | | | AGOURA HILLS | CA | 91301-2096 |
| WARREN NEFF | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| WARREN NELSON | 14308 ORINOCO AVE | | | | E CLEVELAND | OH | 44112-2741 |
| WARREN NEWTON | 15283 W 147TH DR | | | | OLATHE | KS | 66062-5002 |
| WARREN NICELEY JR. | 1100 MURRAY DR | | | | TECUMSEH | MI | 49286-1770 |
| WARREN NIMCHESKI | 2429 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| WARREN NORRID | 205 ELM BOX 277 | | | | HOLLAND | MO | 63853 |
| WARREN NORRIS | 1149 VISTA DR | | | | SPRINGFIELD | OH | 45506-3625 |
| WARREN NORTON | 1201 E 26TH ST | | | | MUNCIE | IN | 47302-5378 |
| WARREN O FUSON | 12504 PINE AVE | | | | PARIS | MI | 49338-9647 |
| WARREN O FUSON | 4765 CRAWFORD RD | | | | DRYDEN | MI | 48428 |
| WARREN OAKLEY I I I | 1628 BRIAR HILL WAY | | | | MARYVILLE | TN | 37803-2540 |
| WARREN OBERG | 12817 SE 73RD ST | | | | OKLAHOMA CITY | OK | 73150-7404 |
| WARREN OLIVER | PO BOX 422 | | | | COLLEGEDALE | TN | 37315-0422 |
| WARREN OLIVER | 7300 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| WARREN OLIVER | 1948 MORGANS MILL RD | | | | BLUEMONT | VA | 20135-5112 |
| WARREN OSBORN | 2900 N APPERSON WAY TRLR 75B | | | | KOKOMO | IN | 46901 |
| WARREN OWENS | 3167 WORLEY RD | | | | FARMINGTON | MO | 63640-8546 |
| WARREN P BUSH | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND STREET | | BALTIMORE | MD | 21201 |
| WARREN PADDOCK | 298 N LENORE LN | | | | ROCKVILLE | IN | 47872-8135 |
| WARREN PARSONS | 925 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1621 |
| WARREN PATE | 119 WESTFIELD RD | | | | LEESBURG | GA | 31763-4513 |
| WARREN PATTON | 4931 GORDON THOMAS RD | | | | BLAIRSVILLE | GA | 30512-0325 |
| WARREN PATZ | 40 MARTIN LN | | | | EIGHTY FOUR | PA | 15330-2532 |
| WARREN PAYNE | 1826 SHADOW CREEK RD | | | | GREENACRES | FL | 33413-3040 |
| WARREN PERCY | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WARREN PERKINS | 5028 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| WARREN PERKINS | 9395 W CARAVAN PATH | | | | CRYSTAL RIVER | FL | 34428-6419 |
| WARREN PETTY | 3428 ALSUDA CT APT C | | | | INDIANAPOLIS | IN | 46205-1663 |
| WARREN PFEIFFER | 1009 LAS FLORES DR | | | | ALAMO | TX | 78516-2009 |
| WARREN PIERSON JR. | 17634 ALEXANDER COURT | | | | COLD SPRINGS | NV | 89506 |
| WARREN PLIMPTON JR | 6150 BIRD RD | | | | BYRON | NY | 14422-9526 |
| WARREN POLAND | 7 WOLFE ST | | | | MOUNT VERNON | OH | 43050-1321 |
| WARREN POWELL | 104 MOUNTAIN CT | | | | PRUDENVILLE | MI | 48651-9340 |
| WARREN POWELL | 490 S GRAHAM RD | | | | SAGINAW | MI | 48609 |
| WARREN PRATER | 767 HARNAM CT | | | | MIAMISBURG | OH | 45342-3490 |
| WARREN PRATER | 5299 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| WARREN PRICE | 672 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1301 |
| WARREN PRICE | 5350 FOSSIL CREEK BLVD APT 114 | | | | HALTOM CITY | TX | 76137-2895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN PROTELSCH | 1916 WISCONSIN AVE APT 315 | | | | RACINE | WI | 43403-2781 |
| WARREN PUMMILL | 3505 ABBYWOOD ST | | | | BOWLING GREEN | KY | 42104-5569 |
| WARREN PUPKA | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1252 |
| WARREN R BELL | 6065 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424 |
| WARREN R BETHAM | 2920 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2123 |
| WARREN R GUILDS | 910 VILLAGE DR. | | | | DAVISON | MI | 48423 |
| WARREN R HOSTETLER | 5258 SPINNING WHEEL DRIVE | | | | GRAND BLANC | MI | 48439-4230 |
| WARREN R KEARNEY JR | 621 E STROOP RD | | | | DAYTON | OH | 45429 |
| WARREN R MC GREW | 1542 N LOCKWOOD AVE | | | | CHICAGO | IL | 60651-1432 |
| WARREN R PATTON | 955 BROAD BLVD. | | | | KETTERING | OH | 45419 |
| WARREN RADIOLOGY, PC | 27075 SCHOENHERR RD | | | | WARREN | MI | 48088-4717 |
| WARREN RANDALL | 6809 N US HIGHWAY 51 | | | | JANESVILLE | WI | 53545-9602 |
| WARREN REISCH | PO BOX 313 | | | | BRIDGEPORT | TX | 76426-0313 |
| WARREN RENTZ | 25874 HIAWATHA DR | | | | STURGIS | MI | 49091-9790 |
| WARREN RICHARDSON | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645-4102 |
| WARREN RICO | NICHOLS, GLORIA | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WARREN RICO | WARREN, RICO | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WARREN RIDINGS | 193 GORGET CT | | | | TROY | MO | 63379-2520 |
| WARREN RIEDIGER TSTMTY TRUST | LAVERNE RIEDIGER | 24263 C-80 | | | SIOUX CITY | IA | 51108 |
| WARREN RISTO | 117 CAVALCADE DR | | | | FRANKLIN | TN | 37069-1814 |
| WARREN RITCHOTTE | 183 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3831 |
| WARREN ROBERT F (494309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARREN ROBERT GREGORY (346544) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARREN ROBERT M (494310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARREN ROBERTS | 2505 13TH ST SE | | | | DECATUR | AL | 35601-5309 |
| WARREN ROGERS | PO BOX 488 | | | | VICHY | MO | 65580-0488 |
| WARREN ROGERS | 612 N LEAMINGTON AVE | | | | CHICAGO | IL | 60644-1626 |
| WARREN ROLLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WARREN RONEY | 1955 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2438 |
| WARREN ROSSELOT | 1006 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1706 |
| WARREN ROSSOLL | 115 SOUTH BLVD APT 1B | | | | BOYNTON BEACH | FL | 33435-6840 |
| WARREN RUDOLPH | PO BOX 351 | | | | JANESVILLE | WI | 53547-0351 |
| WARREN RUMER | 2209 WATERVALE RD | | | | FALLSTON | MD | 21047-1915 |
| WARREN RUNYAN | 8666 BANKERS RD | | | | READING | MI | 49274-9651 |
| WARREN RUNYAN JR. | 13868 99TH ST SE | | | | HAVANA | ND | 58043-9728 |
| WARREN RURAL ELECTRIC CO OP | 951 FAIRVIEW AVENUE | | | | BOWLING GREEN | KY | 42102-1118 |
| WARREN RURAL ELECTRIC CO-OP | 951 FAIRVIEW AVE | | | | BOWLING GREEN | KY | 42101-4937 |
| WARREN RUTTERBUSH | 6623 POWERS CHURCH RD | | | | METROPOLIS | IL | 62960-6029 |
| WARREN RYCKAERT | 41328 E VILLAGE GREEN BLVD # 204 | | | | CANTON | MI | 48187-3880 |
| WARREN S GRONES | 1512 166TH ST | | | | SAN LEANDRO | CA | 94578-2314 |
| WARREN S HONIOUS | 5726 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3222 |
| WARREN S LANDS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WARREN SALISBURY | 9771 COLBY LAKE RD | | | | PERRY | MI | 48872-9741 |
| WARREN SALISBURY | 6603 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| WARREN SANDEL | 1815 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7592 |
| WARREN SCHARLOTT | PO BOX 115 | 215 MERLOT LANE | | | SAINT ALBANS | MO | 63073-0115 |
| WARREN SCHEMPP | 10 ENRIGHT LN | | | | MONTGOMERY | NY | 12549-2003 |
| WARREN SCHOONOVER | 668 E LIMERICK LN | | | | BELOIT | WI | 53511-6519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN SCOTT | WARREN, SCOTT | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| WARREN SCREW WORKS INC | BILL WOJACK | 14325 E. NINE MILE | | | NEW BALTIMORE | MI | 48047 |
| WARREN SEVIER | 6430 BIRDS EYE DR | | | | INDIANAPOLIS | IN | 46203-6142 |
| WARREN SEYMOUR | 4511 ADMIRE RD | | | | THOMASVILLE | PA | 17364-9686 |
| WARREN SHOPP | 72 ELK ST | | | | WHITMORE LAKE | MI | 48189-9763 |
| WARREN SHULTS | 1061 MOUNTAIN AVE | | | | BERKELEY HEIGHTS | NJ | 07922-2321 |
| WARREN SIEBARTH | 6710 W DUNBAR RD | | | | MONROE | MI | 48161-9032 |
| WARREN SIEGGREEN | 57788 WESTERN ST | | | | MATTAWAN | MI | 49071-9508 |
| WARREN SILENZI | 1821 MERLOT DR | | | | SANFORD | FL | 32771-6466 |
| WARREN SIMKO | 132 FORT SUMTER WAY | | | | SAINT CHARLES | MO | 63303-6172 |
| WARREN SIMMONS | PO BOX 3654 | | | | WARREN | OH | 44485-0654 |
| WARREN SIMMONS | 3270 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 |
| WARREN SMITH | 301 LINCOLN ST | | | | BLACKSTONE | MA | 01504-1205 |
| WARREN SMITH | PO BOX 234 | 5723 PINKERTON ROAD | | | VASSAR | MI | 48768-0234 |
| WARREN SMITH | 2758 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| WARREN SMITH | 957 SYMMES RD | | | | FAIRFIELD | OH | 45014-1841 |
| WARREN SMITH | PO BOX 190532 | | | | BURTON | MI | 48519-0532 |
| WARREN SMITH | 1000 MISTY PINES CIR APT 103 | | | | NAPLES | FL | 34105-2580 |
| WARREN SNAPP JR | 1178 CEDAR HILL RD | | | | CLEAR BROOK | VA | 22624-1630 |
| WARREN SNODGRASS | 2212 PINE RD | | | | ESPYVILLE | PA | 16424-3452 |
| WARREN SNODGRASS | 721 VINNEDGE AVE | | | | FAIRFIELD | OH | 45014-1725 |
| WARREN SOIMIS JR | 1015 TURNER AVE | | | | TOLEDO | OH | 43607-3033 |
| WARREN SPANGLER | 26 RR 2 | | | | JANESVILLE | WI | 53546 |
| WARREN SPAULDING | 8455 GOLDIE LN | | | | MARTINSVILLE | IN | 46151-7671 |
| WARREN SPELLER | 844 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3329 |
| WARREN SPENCER | 1512 NORTH AVE | | | | CRYSTAL LAKE | IL | 60014-4939 |
| WARREN SPENCER | 6452 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-9763 |
| WARREN SR, MARTIN E | 381 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| WARREN SR, SAMMIE O | 342 CARDINAL DR | | | | PONTOTOC | MS | 38863-3400 |
| WARREN STADDON | 3240 REVLON DR | | | | KETTERING | OH | 45420-1247 |
| WARREN STANFORD | 1368 LAKEVIEW DR | | | | ROCHESTER HLS | MI | 48306-4574 |
| WARREN STEINKE | PO BOX 2095 | | | | ARIZONA CITY | AZ | 85223-1199 |
| WARREN STELZER | 2407 HEDGEAPPLE DR | | | | ARLINGTON | TX | 76001-5477 |
| WARREN STEWARD | 2429 NORTH ARMSTRONG STREET | | | | KOKOMO | IN | 46901-5806 |
| WARREN STEWART | 8730 ROBINWOOD CIR E | | | | SHELBY TOWNSHIP | MI | 48317-1452 |
| WARREN STOCKER | PO BOX 878 | | | | FLINT | MI | 48501-0878 |
| WARREN STOHLER | 6280 S 625 W | | | | PENDLETON | IN | 46064-8972 |
| WARREN SYMPHONY ORCHESTRA | ATTN GLENDA JO CHRISTEN | 4504 E 9 MILE RD | | | WARREN | MI | 48091-2548 |
| WARREN T MCINTOSH | 5228 EUCLID | | | | KANSAS CITY | MO | 64130-2566 |
| WARREN TAYLOR | 1635 COUNTY ROAD 274A | | | | CHAMOIS | MO | 65024-2143 |
| WARREN TEACHWORTH | 7203 FIVE POINT CIR APT 202 | | | | TAMPA | FL | 33634 |
| WARREN TERRY | 391 DEAN DR | | | | OWOSSO | MI | 48867-1006 |
| WARREN THEDE | 4321 DIVISION ST | | | | WAYLAND | MI | 49348-9781 |
| WARREN THOMAS | 18465 135TH PL SE | | | | RENTON | WA | 98058-8033 |
| WARREN THOMPSON | 1005 SOMERSET LN | | | | FLINT | MI | 48503-2982 |
| WARREN THOMPSON JR | 106 CONCOVE WAY | | | | HAVRE DE GRACE | MD | 21078-3928 |
| WARREN TINDLE | 128 LILAC DR | | | | FESTUS | MO | 63028-2044 |
| WARREN TOWNSHIP | 5036 W CURTIS RD | | | | COLEMAN | MI | 48618-7306 |
| WARREN TRACEY | 11019 WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48450-1956 |
| WARREN TRANSOU | 29 SILVERCREST CV | | | | JACKSON | TN | 38305-7862 |
| WARREN TRANSPORT INC | PO BOX 420 | | | | WATERLOO | IA | 50704-0420 |
| WARREN TREPP IRA | PO BOX 19688 | | | | RENO | NV | 89521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN TREPP IRA ROLLOVER | PO BOX 19688 | | | | RENO | NV | 90511 |
| WARREN UNDERWOOD | 509 W WOODLAWN AVE | | | | DANVILLE | IL | 61832-2347 |
| WARREN URGENT CARE | OP BOX 32588 | | | | DETROIT | MI | 48232 |
| WARREN V WEBB | 165   ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WARREN VIETZKE | 7221 STATE ROAD RT #1 | | | | EAST LANSING | MI | 48823 |
| WARREN W BRIGGS JR | 2825 E PIONEER RD | | | | ROSCOMMON | MI | 48653-7524 |
| WARREN W HOWITT | PO BOX 324 | | | | HANCOCK | MI | 49930-0324 |
| WARREN W WILEY JR | 616 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4229 |
| WARREN WADMAN | 1704 HUTH RD | | | | GRAND ISLAND | NY | 14072-1149 |
| WARREN WALBURN | 3208 W IVY ST | | | | MUNCIE | IN | 47304-4504 |
| WARREN WARD | 424 LAKE ST | | | | WILSON | NY | 14172-9798 |
| WARREN WASHIENKO | 438 WESTMINSTER CT | | | | HAGERSTOWN | MD | 21740-2902 |
| WARREN WASHINGTON | 9218 PRIMROSE LN | | | | BONNE TERRE | MO | 63628-3791 |
| WARREN WATER POLLUTION CONTROL | 2323 MAIN AVE SW | | | | WARREN | OH | 44481-9603 |
| WARREN WATER POLLUTION CONTROL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2323 MAIN AVE SW | | | WARREN | OH | 44481-9603 |
| WARREN WATKINS | 3590 CHEVELLE DR | | | | MELBOURNE | FL | 32904-8826 |
| WARREN WATKINS | 2620 SAMUEL DR | | | | SAGINAW | MI | 48601 |
| WARREN WEALLEANS | 424 HIETT AVE | | | | TOLEDO | OH | 43609-2236 |
| WARREN WEBB | 165 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WARREN WEEKS | 15905 JASMINE AVE | | | | IVANHOE | CA | 93235-1759 |
| WARREN WEIER | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| WARREN WEILER | 1707 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| WARREN WENDERSKI | 3663 KILGORE RD | | | | KENOCKEE | MI | 48006-4103 |
| WARREN WESTLUND BUICK-GMC TRUCK, IN | 12800 AURORA AVE N | | | | SEATTLE | WA | 98133-7518 |
| WARREN WESTLUND BUICK-GMC TRUCK, INC | MARK WESTLUND | 12800 AURORA AVE N | | | SEATTLE | WA | 98133-7518 |
| WARREN WESTLUND BUICK-GMC TRUCK, INC. | 12800 AURORA AVE N | | | | SEATTLE | WA | 98133-7518 |
| WARREN WILDEY | 1214 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| WARREN WILDMAN | 10501 CLARKS FERRY LN | | | | SHOALS | IN | 47581-7569 |
| WARREN WILEY JR | 616 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4229 |
| WARREN WILHELM | 2524 AIRPORT HWY | | | | TOLEDO | OH | 43609-1702 |
| WARREN WILLIAMS | 1955 KAMP AVE SW | | | | WYOMING | MI | 49509-1440 |
| WARREN WILSON | 18695 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| WARREN WILSON COLLEGE | ACCOUNTS RECEIVABLE | PO BOX 9000 | WWC BOX 6362 | | ASHEVILLE | NC | 28815-9000 |
| WARREN WINDHAM | 2600 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9112 |
| WARREN WIRTH | 315 ELM ST | | | | SOUTH AMHERST | OH | 44001-2907 |
| WARREN WOLCOTT JR | 1315 GREBE RD | | | | HIGHLAND | MI | 48357-3923 |
| WARREN WOOD | 450 N ADDISON ST | | | | ALPENA | MI | 49707-3224 |
| WARREN WOODARD | 1338 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| WARREN WOODFORD | 100 POPPS RD | | | | MIO | MI | 48647-9354 |
| WARREN WORDEN | 1321 GARFIELD AVE | | | | BAY CITY | MI | 48708-7833 |
| WARREN WRIGHT | 13496 S 28TH ST | | | | VICKSBURG | MI | 49097 |
| WARREN WRIGHT | 549 HARBOUR SHORES DR | | | | JACKSON | GA | 30233-6341 |
| WARREN WRIGHT | 2010 FAIRMOUNT AVE | | | | SAINT PAUL | MN | 55105-1535 |
| WARREN ZIMMERMAN | 8800 MACOMB ST  APT 229 | | | | GROSSE ILE | MI | 48138-1986 |
| WARREN ZITZNER | LEVY PHILLIPS & KONIGSBERG | 800 THIRD AVE - 13TH FLOOR | | | NEW YORK | NY | 10022-4213 |
| WARREN'S AUTO REPAIR | 7855 DESIARD ST | | | | MONROE | LA | 71203-4952 |
| WARREN'S BONWOOD EXXON | 1911 S HIGHLAND AVE | | | | JACKSON | TN | 38301-7799 |
| WARREN'S TIRES ON WHEELS | 107 WEBB RD | | | | GREENVILLE | SC | 29607-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN, AARON | 6409 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5116 |
| WARREN, ADOLPH | 4634 DAVID ST | | | | INDIANAPOLIS | IN | 46226-2652 |
| WARREN, ALICE F | 1107 NORTH CENTER STREET | | | | PLYMOUTH | IN | 46563-1105 |
| WARREN, ALICE F | 1107 N CENTER ST | | | | PLYMOUTH | IN | 46563-1105 |
| WARREN, ALTON W | 1712 KIRK RD S | | | | ROCHESTER | NY | 14612-3435 |
| WARREN, ANDRE RAYMOND | 971 BERWICK BLVD | | | | PONTIAC | MI | 48341-2316 |
| WARREN, ANDREW | PO BOX 24681 | | | | DETROIT | MI | 48224-0681 |
| WARREN, ANDREW W | 98 OAK ST APT 4801 | | | | LINDENWOLD | NJ | 08021-2467 |
| WARREN, ANDREW W | 98 OAK ST | APT-4801 | | | LENDENWOLD | NJ | 08021 |
| WARREN, ANGELA | 9266 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9435 |
| WARREN, ANITA B | 2004 E HAMILTON AVE | | | | TAMPA | FL | 33610-1010 |
| WARREN, ANITA L. | 342 CARDINAL DR | | | | PONTOTOC | MS | 38863-3400 |
| WARREN, ANNETTE E | 161 UPCHURCH DRIVE | | | | MCDONOUGH | GA | 30252 |
| WARREN, ANNETTE Y | 3282 MILLS ACRES ST | | | | FLINT | MI | 48506-2131 |
| WARREN, ANTHONY | 213 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| WARREN, ANTHONY J | 53682 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2057 |
| WARREN, ANTOINETTE L | 2876 N HARDING AVE | | | | HARRISON | MI | 48625 |
| WARREN, ARLISS J | 879 EAST KYLE COURT | | | | GILBERT | AZ | 85296-3637 |
| WARREN, ARTHUR L | 10 WALTA CIR | | | | PETERSBURG | VA | 23805-9304 |
| WARREN, ARVELLA J | 4931 JADE DR | | | | DALLAS | TX | 75232-1521 |
| WARREN, ARVELLA JACKSON | 4931 JADE DR | | | | DALLAS | TX | 75232-1521 |
| WARREN, ATHOL E | RR 1 BOX 399 | | | | ADRIAN | MO | 64720-9741 |
| WARREN, B B | PO BOX 1363 | | | | EUFAULA | OK | 74432-1363 |
| WARREN, BARBARA B | 7620 FAIRWAY RD | | | | WACO | TX | 76712-3758 |
| WARREN, BARBARA J | APT Q6 | 2373 VALLEYWOOD DR SOUTHEAST | | | GRAND RAPIDS | MI | 49546-5744 |
| WARREN, BARBARA J | 2373 VALLEYWOOD DR SE APT Q6 | | | | GRAND RAPIDS | MI | 49546-5744 |
| WARREN, BARBARA N | 2260 SE 177TH AVE | | | | SILVER SPRINGS | FL | 34488-6184 |
| WARREN, BETTY J | APT 1D | 8204 CARIBOU TRAIL | | | COLUMBUS | OH | 43235-4464 |
| WARREN, BETTY M | 324 N SAGINAW ST | | | | OWOSSO | MI | 48867-3006 |
| WARREN, BEULAH L | 35850 CASTLEWOOD CT. | | | | WESTLAND | MI | 48185-6694 |
| WARREN, BEVERLY | 18735 GA HIGHWAY 39 | | | | BLAKELY | GA | 39823-7142 |
| WARREN, BEVERLY | PO BOX 951 | | | | OWINGSVILLE | KY | 40360-0951 |
| WARREN, BEVERLY J | 41150 FOX RUN APT 404 | | | | NOVI | MI | 48377-4862 |
| WARREN, BILLY M | 604 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1245 |
| WARREN, BILLY MAX | 604 BEECHWOOD AVE | | | | MIDDLETOWN | IN | 47356-1245 |
| WARREN, BILLY R | RR 9 BOX 255 | | | | GATEWOOD | MO | 63942-9000 |
| WARREN, BOB | 10502 ELY DR | | | | SAINT LOUIS | MO | 63136-3316 |
| WARREN, BOBBY E | 76 ORCHARD CREEK CIR | | | | ROCHESTER | NY | 14612-3506 |
| WARREN, BOBBY G | 426 SOUTH PALMETTO AVENUE | | | | DAYTONA BEACH | FL | 32114-4922 |
| WARREN, BOBBY G | 426 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-4922 |
| WARREN, BOBBY J | 77 HIGHWAY Y | | | | JONESBURG | MO | 63351-2705 |
| WARREN, BOBBY L | 451 NORFOLK AVE | | | | BUFFALO | NY | 14215-3226 |
| WARREN, BOBBY LEE | 451 NORFOLK AVE | | | | BUFFALO | NY | 14215-3226 |
| WARREN, BRENDA S. | 3251 COUNTY ROAD 32 | | | | OXFORD | NY | 13830 |
| WARREN, BRIAN J | 2320 ALMOND CREEK DR | | | | RENO | NV | 89523 |
| WARREN, C R | 6927 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1763 |
| WARREN, CARDIE R | 7119 VARJO ST | | | | DETROIT | MI | 48212-1441 |
| WARREN, CARROLL M | 845 TANNER RD | | | | DACULA | GA | 30019-1477 |
| WARREN, CATHERINE E | 3422 S ETHEL ST | | | | DETROIT | MI | 48217-1506 |
| WARREN, CATHERINE H | 1340 MAHONING NW | APT 205 | | | WARREN | OH | 44483-4483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, CATHERINE H | UNIT 205 | 1340 MAHONING AVENUE NORTHWEST | | | WARREN | OH | 44483-2085 |
| WARREN, CECELIA | 10121 DIANA DR | | | | TECUMSEH | MI | 49286-9794 |
| WARREN, CECIL | 55 NORTHWOOD DRIVE | | | | O FALLON | MO | 63366-3326 |
| WARREN, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WARREN, CHARLES A | PO BOX 944 | | | | LEWISTON | MI | 49756-0944 |
| WARREN, CHARLES D | 103 E WASHINGTON ST BOX 34 | | | | VERNON | MI | 48476 |
| WARREN, CHARLES E | 6154 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| WARREN, CHARLES E | 4902 STATE ROAD Y | | | | DE SOTO | MO | 63020-3324 |
| WARREN, CHARLES E | 7143 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2245 |
| WARREN, CHARLES E | 12001 DIAMONDVIEW DR | | | | SHARONVILLE | OH | 45241-6076 |
| WARREN, CHARLES H | 245 N BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9359 |
| WARREN, CHARLES L | 5518 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| WARREN, CHARLES W | 4721 FARM ROAD 2165 | | | | EXETER | MO | 65647-8365 |
| WARREN, CHARLES W | 1578 VIEWSITE TER | | | | LOS ANGELES | CA | 90069 |
| WARREN, CHARLIE | 2315 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| WARREN, CHERIE O | 1013 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174-6131 |
| WARREN, CHERYL L | 3530 OAKLAWN DRIVE | | | | ANDERSON | IN | 46013-4910 |
| WARREN, CHRISTOPHER W | APT 2B | 949 LAKE STREET | | | OAK PARK | IL | 60301-1208 |
| WARREN, CHRISTOPHER W | 350 DEERPATH DR | | | | WINTHROP HARBOR | IL | 60096-1325 |
| WARREN, CLARENCE | 4097 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| WARREN, CLARENCE W | PO BOX 42 | | | | VIRGILINA | VA | 24598-0042 |
| WARREN, CLAUDE R | 509 KINTOP RD | | | | GLEN BURNIE | MD | 21061-4250 |
| WARREN, CLIFFORD | 15902 VISTA DEL MAR DR | | | | HOUSTON | TX | 77083-2344 |
| WARREN, CLYDE L | 115 QUARTERDECK PL | | | | ROCHESTER | NY | 14612-1432 |
| WARREN, CLYDE S | 2586 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| WARREN, CONNIE G | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| WARREN, CONSTANCE B | 10237 IRONWAY DR. | | | | INDIANAPOLIS | IN | 46239-8822 |
| WARREN, CORNELIA J | 1907 HENDRICKS ST | | | | ANDERSON | IN | 46016-4034 |
| WARREN, CRYSTAL M | 708 WEST FAIRWAY DRIVE | | | | PLATTSBURG | MO | 64477-1334 |
| WARREN, CULLEN M | 1900 BALTIMORE DR | | | | ALLEN | TX | 75002-2624 |
| WARREN, CURTIS | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN, D L | 561 BETTY LANE DR | | | | INKSTER | MI | 48141-1019 |
| WARREN, DANIEL L | 29011 BONNIE DR | | | | WARREN | MI | 48093-3522 |
| WARREN, DANNY J | 6152 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439 |
| WARREN, DARRELL | 17565 GILBERT DR | | | | LOCKPORT | IL | 60441-1109 |
| WARREN, DAVID A | 11645 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| WARREN, DAVID A | 340 E 49TH ST | | | | ANDERSON | IN | 46013-4802 |
| WARREN, DAVID ALLEN | 11645 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| WARREN, DAVID O | 4302 BALLANTINE RD | | | | DEWITT | MI | 48820-9790 |
| WARREN, DAVID R | 9810 LAKE DR | | | | WEEKI WACHEE | FL | 34613-5225 |
| WARREN, DEAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, DEBRA R | G4061 BEECHER RD | | | | FLINT | MI | 48532-2706 |
| WARREN, DENNIS E | 3500 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| WARREN, DENNIS E | 4343 N GREENBRIER RD | | | | LONG BEACH | CA | 90808-1418 |
| WARREN, DENNIS J | 135 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2331 |
| WARREN, DENNIS R | 8113 S VICTORIA DR | | | | OKLAHOMA CITY | OK | 73159-5139 |
| WARREN, DEREK M | 2172 ARCADIA AVE | | | | LIMA | OH | 45805-3564 |
| WARREN, DEREK MICHAEL | 2172 ARCADIA AVE | | | | LIMA | OH | 45805-3564 |
| WARREN, DEVAIL | 2122 OAKLAND RIDGE DR | | | | LAWRENCEVILLE | GA | 30044-6039 |
| WARREN, DIANA M | 2900 N 300 W | | | | ANDERSON | IN | 46011-9279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN, DIONNE | 6025 SOUTHPOINT APT 9 | | | | GRAND BLANC | MI | 48439 |
| WARREN, DOLLIE | 464 E 78TH ST | | | | SHREVEPORT | LA | 71106-5010 |
| WARREN, DON | 700 E DAWSON RD | | | | MILFORD | MI | 48381-3218 |
| WARREN, DON C | 333 OLD MILL RD SPC 240 | | | | SANTA BARBARA | CA | 93110-3576 |
| WARREN, DONALD D | 1722 E DUDLEY ST | | | | MUNCIE | IN | 47302-2836 |
| WARREN, DONALD L | 8723 N KANSAS PL APT 302 | | | | KANSAS CITY | MO | 64156 |
| WARREN, DONALD N | 5359 MILLCREEK RD | | | | KETTERING | OH | 45440-2624 |
| WARREN, DONNA M | 381 CLEVELAND AVE E | | | | WARREN | OH | 44483-1904 |
| WARREN, DONNELL | 33906 ALTA LOMA DR | | | | FARMINGTON | MI | 48335-4106 |
| WARREN, DORIS J | 2240 NEWBURY DR | | | | E CLEVELAND | OH | 44112-4033 |
| WARREN, DORIS N | 403 W 5TH ST | | | | ALEXANDRIA | IN | 46001-2313 |
| WARREN, DORIS N | 770 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| WARREN, DORIS N | 403 W 5TH STREET | | | | ALEXANDRIA | IN | 46001-2313 |
| WARREN, DORRENA J | 733 E CENTERWAY ST APT 8 | | | | JANESVILLE | WI | 53545 |
| WARREN, DOUGLAS E | 8144 S CHASE RD | | | | PULASKI | WI | 54162-9640 |
| WARREN, DOUGLAS E | 4684 MILES DR | | | | HOLT | MI | 48842-1541 |
| WARREN, DOUGLAS E | PO BOX 190205 | | | | BURTON | MI | 48519-0205 |
| WARREN, DOUGLAS EVANS | PO BOX 190205 | | | | BURTON | MI | 48519-0205 |
| WARREN, DOUGLAS G | 1724 34TH ST SW | | | | WYOMING | MI | 49519-3311 |
| WARREN, DOUGLAS P | 495 N LAKE DR | | | | CALEDONIA | MI | 49316-9625 |
| WARREN, DOUGLAS R | 6333 PARK LAKE RD | | | | BATH | MI | 48808-9779 |
| WARREN, DRUGAN & BARROWS, P.C. | ATTY FOR CHARLES CLARK CHEVY, TIPOTEX CHEVY, KNAPP CHEVY | ATT: ROBERT L. BARROW, ESQ. | 800 BROADWAY | | SAN ANTONIO | TX | 78215 |
| WARREN, DWIGHT G | 7304 BOWDEN RD | | | | JACKSONVILLE | FL | 32216 |
| WARREN, EDD J | 3662 MIDLAND ST | | | | GROVE CITY | OH | 43123-2527 |
| WARREN, EDDIE | 14944 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1319 |
| WARREN, EDITH E | 73 WOODRIDGE CT | | | | WHITE LAKE | MI | 48386-1985 |
| WARREN, EDWIN H | 7610 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| WARREN, EDWIN J | PO BOX 136621 | | | | FORT WORTH | TX | 76136-0621 |
| WARREN, ELLEN L | 104 BILLWOOD RD | | | | DAYTON | OH | 45431-1845 |
| WARREN, ELOISE J | 509 E. 71ST STREET | | | | CHICAGO | IL | 60619-1106 |
| WARREN, ELOISE J | 509 E 71ST ST | | | | CHICAGO | IL | 60619-1106 |
| WARREN, ELSIE M | G 5114 N LINDEN RD | | | | FLINT | MI | 48504 |
| WARREN, ELTON W | 4940 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9779 |
| WARREN, ERNEST D | 1366 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5657 |
| WARREN, ERVIN E | 4124 ISABELLE ST | | | | INKSTER | MI | 48141-2118 |
| WARREN, ETHEL | 16617 BIRWOOD ST | | | | DETROIT | MI | 48221-2875 |
| WARREN, ETHEL | 16617 BIRWOOD | | | | DETROIT | MI | 48221-2875 |
| WARREN, ETHEL J | 10215 BROADWAY | | | | INDIANAPOLIS | IN | 46280 |
| WARREN, ETTA P | 8904 PINEWOOD RD | | | | LYLES | TN | 37098-1758 |
| WARREN, EUNICE | 2896 MEDINA AVE | | | | COLUMBUS | OH | 43224-4287 |
| WARREN, EVA H | 3600 BOWLINGATE LANE | | | | NASHVILLE | TN | 37215-1034 |
| WARREN, EVERLEE C | 3700 E 63RD ST | | | | KANSAS CITY | MO | 64130-4441 |
| WARREN, EVERLEE C | 3700 E 63RD | | | | KANSAS CITY | MO | 64130-4441 |
| WARREN, FERN | 951 N E ST | | | | HAMILTON | OH | 45013 |
| WARREN, FLORENCE F | 2000 S ANDREWS RD | P O BOX 188 C/O K CARTER | | | YORKTOWN | IN | 47396-6812 |
| WARREN, FLOYD | 342 VICTORY AVE | | | | GREENWOOD | IN | 46142-1434 |
| WARREN, FRANCES B | 1661 PERSHING ROAD | | | | JACKSONVILLE | FL | 32205-9217 |
| WARREN, FRANCES L | 6316 PARKER RD | | | | CASTALIA | OH | 44824-9380 |
| WARREN, FRANK J | 14360 HUBBELL ST | | | | DETROIT | MI | 48227-4805 |
| WARREN, FRANKLIN | 14367 FOUR LAKES DR | | | | STERLING HTS | MI | 48313-2128 |
| WARREN, FRANKLIN | 35775 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, FRANKLIN D | 606 LYNN AVE UNIT 5 | | | | KALAMAZOO | MI | 49008-2958 |
| WARREN, FREDDIE | 1881 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| WARREN, GAIL MARIE | 1769 REO AVE | | | | LINCOLN PARK | MI | 48146-1299 |
| WARREN, GARY | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| WARREN, GARY A | 43777 ECORSE RD | | | | BELLEVILLE | MI | 48111-1133 |
| WARREN, GARY A | 2556 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-3380 |
| WARREN, GEORGE H | 179 HUNTER RD | | | | POPLAR BLUFF | MO | 63901-7487 |
| WARREN, GEORGE J | 14 ROOSEVELT DR | | | | LOCKPORT | NY | 14094-5026 |
| WARREN, GEORGE W | 2095 DOLPHIN DR | | | | MARATHON | FL | 33050-2801 |
| WARREN, GEORGIA B | 499 HARVEY AVE | | | | PONTIAC | MI | 48341-2825 |
| WARREN, GEORGIA B | 499 HARVEY | | | | PONTIAC | MI | 48341-2825 |
| WARREN, GERALD M | 20294 WINDEMERE DR | | | | MACOMB | MI | 48044-3524 |
| WARREN, GERALDINE M | 1608 S ERIE ST | | | | BAY CITY | MI | 48706-5222 |
| WARREN, GERTRUDE E | 900 STEUBEN ST APT 201 | | | | MANISTIQUE | MI | 49854-1687 |
| WARREN, GERTRUDE E | 900 STEUBEN AVE #201 | | | | MANISTIQUE | MI | 49854-1687 |
| WARREN, GILDA L | 4840 CONWAY RD | | | | DAYTON | OH | 45431-1980 |
| WARREN, GLADYS E | 7536 WATFORD DR | | | | W BLOOMFIELD | MI | 48322-2801 |
| WARREN, GLADYS M | 449 RED HILL CENTER ROAD | | | | LAWRENCEBURG | TN | 38464-6850 |
| WARREN, GLEN W | 6435 EDLOE STREET | | | | HOUSTON | TX | 77005-3619 |
| WARREN, GLENNA J | 6616 E COUNTY ROAD 900 N | | | | BAINBRIDGE | IN | 46105-9434 |
| WARREN, GLORIA | 10743 LAKE DR | | | | EVART | MI | 49631-7805 |
| WARREN, GLORIA S | 1339 FM 2791 | | | | ATLANTA | TX | 75551-6059 |
| WARREN, GORDON D | 219 BURKHOUSEN ST BOX 252 | | | | MAPLE RAPIDS | MI | 48853 |
| WARREN, GORDON M | 355 DOUBLE SPRINGS WAY | | | | ALPHARETTA | GA | 30004-0925 |
| WARREN, GREGORY N | APT 106 | 4118 MONTICELLO BOULEVARD | | | YOUNGSTOWN | OH | 44505-1753 |
| WARREN, GREYSON H | 3259 138TH AVE | | | | HAMILTON | MI | 49419-9555 |
| WARREN, HANLEY S | 610 N FARLOOK DR | | | | MARION | IN | 46952-2442 |
| WARREN, HARLIE R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WARREN, HARRY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WARREN, HELEN P | 910 K L POPE RD | | | | BELMONT | NC | 28012 |
| WARREN, HELEN R | 121 N GRAND AVE PMB 31 | | | | GAINESVILLE | TX | 76240-4318 |
| WARREN, HENRY E | 1229 W 11TH ST | | | | ANDERSON | IN | 46016-2921 |
| WARREN, HERBERT L | 622 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6403 |
| WARREN, HOLLIS L | 9172 GUM LOG RD | | | | BAILEY | MS | 39320-9717 |
| WARREN, HOWARD | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| WARREN, HOWARD A | 103 E WASHINGTON ST BOX 34 | | | | VERNON | MI | 48476 |
| WARREN, HOWARD E | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4440 |
| WARREN, HUNTER J | 1300 W RAHN RD | | | | DAYTON | OH | 45459-1432 |
| WARREN, ILENE M | PO BOX 74 | 8115 BISHOP LN | | | LYLES | TN | 37098-0074 |
| WARREN, IRENE H | 255 MAYER RD | APT 322-C | | | FRANKENMUTH | MI | 48734 |
| WARREN, IRENE K | 6388 W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| WARREN, IRMA C | 3228 MINERVA LAKE RD | | | | COLUMBUS | OH | 43231-4825 |
| WARREN, ISAAC | 219 N BEECH ST | | | | FORREST CITY | AR | 72335-3131 |
| WARREN, JACK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WARREN, JACK L | 8418 S ELBERT ST | | | | DALEVILLE | IN | 47334-7901 |
| WARREN, JACK R | 2019 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| WARREN, JACQUELINE K | 3120 CRANDON LN A | | | | RALEIGH | NC | 27604 |
| WARREN, JACQUELYN A | 3502 BENMARK PL | | | | FLINT | MI | 48506-1900 |
| WARREN, JAMES | 11924 WHITEHILL ST | | | | DETROIT | MI | 48224-1659 |
| WARREN, JAMES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, JAMES | 1235 MAPLE AVE | | | | WILMINGTON | DE | 19805-5034 |
| WARREN, JAMES | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WARREN, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WARREN, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WARREN, JAMES | 2813 COVINGTON DR | | | | GARLAND | TX | 75040-3849 |
| WARREN, JAMES A | 4111 STEPHANIE DR | | | | STERLING HTS | MI | 48310-5065 |
| WARREN, JAMES A | 449 RED HILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6850 |
| WARREN, JAMES A | 292 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| WARREN, JAMES A | 7558 CROSSCREEK DRIVE | | | | TEMPERANCE | MI | 48182-9270 |
| WARREN, JAMES AUSTIN | 292 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| WARREN, JAMES C | 231 ROSEWOOD DR | | | | FORTSON | GA | 31808-6036 |
| WARREN, JAMES E | 220 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| WARREN, JAMES H | 4418 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| WARREN, JAMES M | 3165 DEL RIO DR | | | | HIGH RIDGE | MO | 63049-2951 |
| WARREN, JAMES M | 310 NORTH CEDAR STREET | | | | O FALLON | IL | 62269-1108 |
| WARREN, JAMES R | 5262 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| WARREN, JAMES R | 1021 WOODBINE AVE | | | | LANSING | MI | 48910-2770 |
| WARREN, JAMES R | 937 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-2944 |
| WARREN, JAMILLE A | 1510 RIVERSHYRE PKWY | | | | LAWRENCEVILLE | GA | 30043-4440 |
| WARREN, JANICE L | 913 E RICHMOND ST | | | | KOKOMO | IN | 46901-3117 |
| WARREN, JAY R | 13486 PENINSULA DR | | | | TRAVERSE CITY | MI | 49686-9717 |
| WARREN, JAY R | 20861 W AMES CT | | | | PLAINFIELD | IL | 60544-7304 |
| WARREN, JAY RALPH | 20861 W AMES CT | | | | PLAINFIELD | IL | 60544-7304 |
| WARREN, JEANINE S | PO BOX 559 | | | | NEWTON FALLS | OH | 44444-0559 |
| WARREN, JEFFREY C | 6301 DEXTER ST | | | | ROMULUS | MI | 48174 |
| WARREN, JEFFREY T | 1067 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7116 |
| WARREN, JENNIE JEAN | 9260 ALEXANDER RD | | | | BATAVIA | NY | 14020-9548 |
| WARREN, JEROME L | 2728 SUNDANCE PLACE | | | | MULBERRY | FL | 33860 |
| WARREN, JEROME L | PO BOX 24231 | | | | LAKELAND | FL | 33802-4231 |
| WARREN, JERRY | 114 WINTERBURN ST | | | | KALAMAZOO | MI | 49048-9582 |
| WARREN, JERRY C | 5229 N CLEAR CREEK RD | | | | OLNEY | IL | 62450-3737 |
| WARREN, JERRY C | 5229 NORTH CLEAR CREEK ROAD | | | | OLNEY | IL | 62450-3737 |
| WARREN, JESSIE J | ROUTE 1 BOX 148-A | | | | WEIR | MS | 39772 |
| WARREN, JESSIE L | 4061 BROWNE CT | | | | CONLEY | GA | 30288 |
| WARREN, JESSIE M | 20105 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9250 |
| WARREN, JEWELL | 3882 CABOT ST | | | | DETROIT | MI | 48210-2001 |
| WARREN, JIMMIE L | 427 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| WARREN, JOAN | 569 E JIMMIE LEEDS RD | | | | GALLOWAY | NJ | 08205-9639 |
| WARREN, JOANNE | 1423 OAKDALE DR NW | | | | WARREN | OH | 44485-1977 |
| WARREN, JOANNE | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WARREN, JOHN | 2031 KERRWOOD DR | | | | ANDERSON | IN | 46011-4060 |
| WARREN, JOHN A | 702 W SALZBURG RD | | | | AUBURN | MI | 48611-8508 |
| WARREN, JOHN C | 9451 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| WARREN, JOHN F | 194 WILLOW LN | | | | WELLINGTON | KY | 40387-8023 |
| WARREN, JOHN L | 2031 KERRWOOD DR | | | | ANDERSON | IN | 46011-4060 |
| WARREN, JOHN W | GENERAL DELIVERY | | | | HINKLE | KY | 40953-9999 |
| WARREN, JOHNNIE A | 1062 MEREDITH DR | | | | CINCINNATI | OH | 45231 |
| WARREN, JOHNNIE M | 508 E RAMSEY AVE | | | | FORT WORTH | TX | 76104-6445 |
| WARREN, JONNIE | PO BOX 637 | | | | PANAMA | IL | 62077-0637 |
| WARREN, JORDAN L | 1155 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| WARREN, JOSEPH | PO BOX 815 | | | | FRUITLAND | MD | 21826-0815 |
| WARREN, JOSEPH F | 17735 GULF BLVD  APT 502 | | | | ST PETERSBURG | FL | 33708-1258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, JOSEPH R | 204 BRENDA DR | | | | SHREVEPORT | LA | 71115-3004 |
| WARREN, JOSEPH S | 4122 CHESTER AVE APT 7 | | | | CLEVELAND | OH | 44103-3653 |
| WARREN, JOSEPHINE | 941 MEIGS ST APT 5 | | | | AUGUSTA | GA | 30904-4457 |
| WARREN, JOSEPHINE | 921 WAGER ST | | | | FLINT | MI | 48505-3585 |
| WARREN, JOYCE I | 514 S 3RD ST | | | | SWAYZEE | IN | 46986-9608 |
| WARREN, JULIE M | PO BOX 1026 | | | | VALDOSTA | GA | 31603-1026 |
| WARREN, JULIUS | 8603 BRYDEN ST | | | | DETROIT | MI | 48204-4400 |
| WARREN, KAREN V | 2106 HOSMER ST | | | | SAGINAW | MI | 48601-2256 |
| WARREN, KATHLEEN | 130 CROSKEY BLVD | | | | MEDWAY | OH | 45341-9531 |
| WARREN, KENDRA M | 242 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| WARREN, KENNETH | 1325 NORTHCREST DR | | | | ANDERSON | IN | 46012-2815 |
| WARREN, KENNETH C | PO BOX 343 | | | | HALE | MI | 48739-0343 |
| WARREN, KENNETH J | 3897 BALL LN | | | | CHAPEL HILL | TN | 37034-2003 |
| WARREN, KENNETH L | 3609 N TERM ST | | | | FLINT | MI | 48506-2625 |
| WARREN, KENNETH M | 1325 NORTHCREST DR | | | | ANDERSON | IN | 46012-2815 |
| WARREN, KENNETH R | 3966 BROWN RD | | | | DURAND | MI | 48429-9783 |
| WARREN, KENNETH R | 9056 POTTER RD | | | | FLUSHING | MI | 48433-1943 |
| WARREN, KENNETH W | 26431 SANAJO CT | | | | CHESTERFIELD | MI | 48051-2674 |
| WARREN, KENT D | 2039 HARRIS ST | | | | MADISON | IL | 62060-1519 |
| WARREN, KENT S | 4507 SHADOW RIDGE DR | | | | HORN LAKE | MS | 38637-7361 |
| WARREN, KENT STEPHEN | 4507 SHADOW RIDGE DR | | | | HORN LAKE | MS | 38637-7361 |
| WARREN, KERI L | 6239 WILLOWDALE CT | | | | BURTON | MI | 48509 |
| WARREN, KEVIN | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARREN, KIMBERLY, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| WARREN, LARRY E | 200 GENEVA CIR | | | | LANSING | MI | 48917-3074 |
| WARREN, LARRY F | 9456 COMMON BROOK RD APT 202 | | | | OWINGS MILLS | MD | 21117-7564 |
| WARREN, LARRY F | 555 BRUSH ST APT 2106 | | | | DETROIT | MI | 48226-4336 |
| WARREN, LARRY J | 501 N OAK ST | | | | EVART | MI | 49631-9584 |
| WARREN, LARRY W | 202 N MCKENZIE ST | | | | MUNCIE | IN | 47304-3108 |
| WARREN, LAVADA R | 3708 DAVID K DR | | | | WATERFORD | MI | 48329-1319 |
| WARREN, LAWRENCE | 4220 S YUKON WAY | | | | LAKEWOOD | CO | 80235-1932 |
| WARREN, LAWRENCE | 26 TOWN CENTRE WAY | SUITE 129 | | | HAMPTON | VA | 23666 |
| WARREN, LAWRENCE E | 2002 TAMM LN | TRLR 70 | | | HARLINGEN | TX | 78552-2044 |
| WARREN, LAWRENCE E | 4905 CORDELL DR | | | | DAYTON | OH | 45439-3115 |
| WARREN, LAWRENCE L | 3713 TRUMBULL AVE | | | | FLINT | MI | 48504-2145 |
| WARREN, LEE | 501 E LAKE MEAD PKWY APT 1414 | | | | HENDERSON | NV | 89015-6413 |
| WARREN, LEE R | 49967 BERKSHIRE DR E # 208B | | | | SHELBY TWP | MI | 48315 |
| WARREN, LEE R | 1423 OAKDALE DR NW | | | | WARREN | OH | 44485-1977 |
| WARREN, LEON | PO BOX 715 | | | | SPARTA | GA | 31087-0715 |
| WARREN, LEON | 1651 MENTOR AVE APT 1406 | | | | PAINESVILLE | OH | 44077-1737 |
| WARREN, LEROY | 198 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1637 |
| WARREN, LEROY | 553 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| WARREN, LEROY C | 902 HELMSDALE CIR | | | | NEW CASTLE | DE | 19720-3816 |
| WARREN, LESLIE R | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| WARREN, LESLIE R. | 2207 RANCOCAS RD | | | | BURLINGTON | NJ | 08016-4111 |
| WARREN, LESTER | 857 HIGGINS BRANCH RD | | | | GRAY | KY | 40734-6507 |
| WARREN, LILLIAN L | 14391 RUTLAND ST | | | | DETROIT | MI | 48227-1317 |
| WARREN, LILLIAN M | 238 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2156 |
| WARREN, LINDA A | 43 MEADOW LN APT 10 | | | | BRIDGEWATER | MA | 02324 |
| WARREN, LINDA D | 10215 BROADWAY ST | | | | INDIANAPOLIS | IN | 46280-1607 |
| WARREN, LINDA J | PO BOX 29311 | | | | SHREVEPORT | LA | 71149-9311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, LINDA L | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |
| WARREN, LOGAN | 206 S GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48057-2956 |
| WARREN, LOUIS D | 29011 BONNIE DR | | | | WARREN | MI | 48093-3522 |
| WARREN, LOUISA M | 1472 MARCASITE DR | | | | BRENTWOOD | TN | 37027 |
| WARREN, LOUISE | 28 GOLD RUN DR | | | | SAINT PETERS | MO | 63376-2510 |
| WARREN, LOUISE | 28 GOLD RUN DRIVE | | | | ST PETERS | MO | 63376-2510 |
| WARREN, LOUISE B | 330 EMERALD BAY CIR APT Y2 | | | | NAPLES | FL | 34110-8624 |
| WARREN, LUCY | 2278 WATERS RUN | | | | DECATUR | GA | 30035-2535 |
| WARREN, LUISA G | 3172 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| WARREN, LUTHER V | 7491 MOHAWK TRL | | | | SPRING HILL | FL | 34606-2554 |
| WARREN, LYNDA M | 3416 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| WARREN, LYNDA M | 3416 ROWLAND COURT | | | | TROY | MI | 48083-5677 |
| WARREN, LYNN R | 13270 WHEATON RD R1 | | | | GRAND LEDGE | MI | 48837 |
| WARREN, M C | 4901 S HARRAH RD | | | | NEWALLA | OK | 74857-6505 |
| WARREN, MADELINE G | 7361 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| WARREN, MAMIE L | 868 BAY ST | | | | ROCHESTER | NY | 14609-4728 |
| WARREN, MARDEN H | 514 S 3RD ST | | | | SWAYZEE | IN | 46986-9608 |
| WARREN, MARGARET A | 5321 W CARAWAY PL | | | | LECANTO | FL | 34461-8083 |
| WARREN, MARIAN J | 521 LUSTER AVE | | | | MADISON | WI | 53704 |
| WARREN, MARIE | 3736 ANTIOCH COURT | | | | CINCINNATI | OH | 45241-2711 |
| WARREN, MARIE | 7076 CENTER RD | | | | MAYVILLE | MI | 48744-9607 |
| WARREN, MARILYN | 903 N CHERRY ST | | | | MAGNOLIA | MS | 39652-2302 |
| WARREN, MARJORIE B | 465 GYPSY LN APT 412 | | | | YOUNGSTOWN | OH | 44504 |
| WARREN, MARJORIE E | 183 BEAVER SHORES DR | | | | LACHINE | MI | 49753 |
| WARREN, MARTHA J | 6259 SEQUOIA DR | | | | YPSILANTI | MI | 48197-9597 |
| WARREN, MARTIN R | 348 MARBLEGATE CIR | | | | ALVATON | KY | 42122-8748 |
| WARREN, MARY A | 1918 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507-5236 |
| WARREN, MARY A | 15188 E NASSAU AVE | | | | AURORA | CO | 80014-6188 |
| WARREN, MARY A | 3525 RIFLE RANGE RD | | | | IOWA PARK | TX | 76367-6551 |
| WARREN, MARY ALICE | 1918 WOODSLEA DR APT 9 | | | | FLINT | MI | 48507-5236 |
| WARREN, MARY B | PO BOX 168 | | | | FENTON | MI | 48430-0168 |
| WARREN, MARY C | 384 CLYDETON RD | | | | WAVERLY | TN | 37185-1133 |
| WARREN, MARY K | 1000 WALDEN CREEK TRCE STE 29-1B | | | | SPRING HILL | TN | 37174-6559 |
| WARREN, MARY L | 534 SWEET HOME RD | | | | BUFFALO | NY | 14226-2220 |
| WARREN, MARY L | PO BOX 882 | | | | CANTONMENT | FL | 32533-0882 |
| WARREN, MARY M | 37 COUNTRY CREEK DR | | | | ST. PETERS | MO | 63376-3045 |
| WARREN, MARY V | 3336 FLOWERS DR | | | | COLLEGE PARK | GA | 30337-1002 |
| WARREN, MAUREEN A | 1191 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2441 |
| WARREN, MAXINE, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| WARREN, MELISSA J | 6447 S STATE RD | | | | GOODRICH | MI | 48438-8855 |
| WARREN, MELVIN C | 121 N GRAND AVE PMB 31 | | | | GAINESVILLE | TX | 76240-4318 |
| WARREN, MELVINA | 198 ROCKWAY DR | | | | ROCHESTER | NY | 14612-1637 |
| WARREN, MI | 1 CITY SQ | | | | WARREN | MI | 48093-5290 |
| WARREN, MICHAEL A | 5490 LIMEKILN ROAD | | | | WOLCOTT | NY | 14590-9355 |
| WARREN, MICHAEL G | PO BOX 451 | | | | BRIDGEPORT | MI | 48722-0451 |
| WARREN, MICHAEL J | 3052 WILD ORCHID LN | | | | BURTON | MI | 48519-1583 |
| WARREN, MICHAEL J | 3052 WILD ORCHARD LANE | | | | BURTON | MI | 48519 |
| WARREN, MICHAEL O | 50 FIELDSPARROW CT | | | | OXFORD | GA | 30054-3042 |
| WARREN, MICHELLE | PO BOX 220782 | | | | SAINT LOUIS | MO | 63122-0782 |
| WARREN, MICHELLE B | 32 RENWICK DR | | | | CROSSVILLE | TN | 38558-2840 |
| WARREN, MILDRED E | 21860 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, MILLARD R | 9583 PRAIRIE ST | | | | DETROIT | MI | 48204-2049 |
| WARREN, MILLICENT M | PO BOX 1237 | | | | MADISONVILLE | LA | 70447-1237 |
| WARREN, MINNIE L | 777 COTTON HILL RD. | | | | MADISON | MS | 39110-9468 |
| WARREN, MOSES M | 4855 AIRLINE DR | 30H | | | BOSSIER CITY | LA | 71111 |
| WARREN, MOSES M | APT 30H | 4855 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111-6646 |
| WARREN, MYRTLE | 8834 LINCOLN DRIVE | | | | WHITMORE LAKE | MI | 48189-9529 |
| WARREN, MYRTLE S | 17364 ANNOTT ST | | | | DETROIT | MI | 48205-3104 |
| WARREN, NATHANIEL O | 300 RIVERFRONT DR APT 24E | | | | DETROIT | MI | 48226-4524 |
| WARREN, NELLIE | 26431 SANAJO CT | | | | CHESTERFIELD | MI | 48051-2674 |
| WARREN, NEOLA | 6995 JORDEN RD | | | | LEWISBURG | OH | 45338-9751 |
| WARREN, NEOLA | 6995 JORDAN RD | | | | LEWISBURG | OH | 45338-9751 |
| WARREN, NORMAN L | 3305 YALE ST | | | | FLINT | MI | 48503-4629 |
| WARREN, OBIE G | 417 E ALMA AVE | | | | FLINT | MI | 48505-2111 |
| WARREN, ORVAL B | 9840 SASHABAW RD | | | | CLARKSTON | MI | 48348-2033 |
| WARREN, OVERDIS V | 612 E KENNETT ST | | | | PONTIAC | MI | 48340-3003 |
| WARREN, PAMELA | 2946 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-2732 |
| WARREN, PAMELA L | 3804 LEIX DR | | | | MAYVILLE | MI | 48744-9602 |
| WARREN, PAMELA M | 648 INGLESIDE AVE | | | | FLINT | MI | 48507-2556 |
| WARREN, PATRICIA | 16839 91ST AVE | | | | ORLAND HILLS | IL | 60487-6073 |
| WARREN, PATRICIA A | PO BOX 382 | | | | RECTOR | AR | 72461-0382 |
| WARREN, PAUL E | 2734 BLANCHE ST | | | | MELVINDALE | MI | 48122-1802 |
| WARREN, PAULETTE M | 2825 WOODVIEW DR | | | | LANSING | MI | 48911-1728 |
| WARREN, PEGGY A | 8457 BUSHNELL CT | | | | MENTOR | OH | 44060-8602 |
| WARREN, PEGGY J | 5518 ROBIN DR | | | | GRAND BLANC | MI | 48439-7930 |
| WARREN, PEGGY Z | 2821 BENTWOOD WAY | | | | MCKINNEY | TX | 75071-2420 |
| WARREN, PERRY W | 1324 PINEHURST DR | | | | FORT WORTH | TX | 76134-4445 |
| WARREN, PHILLIP A | 1405 N FAIRVIEW AVE | | | | ALEXANDRIA | IN | 46001-8176 |
| WARREN, PHYLLIS | PO BOX 189 | | | | ARTEMUS | KY | 40903-0189 |
| WARREN, PHYLLIS C | 3 VENICE ST | | | | MILFORD | MA | 01757-2813 |
| WARREN, RALLO W | 4601 APPLEWOOD RD | | | | FORT WORTH | TX | 76133-7437 |
| WARREN, RALPH | 8257 PINE ST | | | | TAYLOR | MI | 48180-2253 |
| WARREN, RALPH D | 3402 ROLSTON RD | | | | FENTON | MI | 48430-1036 |
| WARREN, RANDALL E | 9164 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9305 |
| WARREN, RANDALL R | 4537 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3112 |
| WARREN, RAY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WARREN, RAYMOND M | 21247 HAMILTON AVE | | | | FARMINGTON HLS | MI | 48336-5837 |
| WARREN, RENEE P | 309 GLEN VALLEY DR | | | | LEANDER | TX | 78641 |
| WARREN, RICHARD C | 121 STATE ST | | | | EATON RAPIDS | MI | 48827-1235 |
| WARREN, RICHARD CHARLES | 121 STATE ST | | | | EATON RAPIDS | MI | 48827-1235 |
| WARREN, RICHARD D | 22 SHERIDAN ROAD | | | | ASHEVILLE | NC | 28803-2229 |
| WARREN, RICHARD D | PO BOX 133 | | | | KENT | OH | 44240-0003 |
| WARREN, RICHARD F | 234 LAKEVIEW DR | | | | BRYAN | OH | 43506-9432 |
| WARREN, RICHARD G | 1314 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4314 |
| WARREN, RICHARD GRENFELL | 1314 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4314 |
| WARREN, RICHARD J | 1143 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| WARREN, RICHARD L | 191 N 875 E | | | | ROCKVILLE | IN | 47872-8016 |
| WARREN, RICHARD L | 11 STRATFORD PLACE | | | | GROSSE POINTE | MI | 48230-1007 |
| WARREN, RICHARD L | 2780 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9789 |
| WARREN, RICHARD S | 4212 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227 |
| WARREN, RICHARD W | 16606 SELBY DR | | | | SAN LEANDRO | CA | 94578-1236 |
| WARREN, RICKY L | 558 CRYSTAL LAKE DR | | | | HOLLAND | OH | 43528-9057 |
| WARREN, RICKY LEE | 558 CRYSTAL LAKE DR | | | | HOLLAND | OH | 43528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN, RICO | | | | | | | |
| WARREN, RICO | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WARREN, ROBERT D | 11765 SHANNON DR | | | | MARILLA | NY | 14102-9721 |
| WARREN, ROBERT E | 503 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1430 |
| WARREN, ROBERT E | 9885 E CHIPPEWA ST | | | | HEREFORD | AZ | 85615-9186 |
| WARREN, ROBERT E | PO BOX 302 | | | | LIVINGSTON | IL | 62058-0302 |
| WARREN, ROBERT E | 11353 OREGON CIR | | | | FENTON | MI | 48430-2432 |
| WARREN, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, ROBERT GREGORY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, ROBERT L | 350 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-1963 |
| WARREN, ROBERT L | 7042 S INDIANA AVE | | | | CHICAGO | IL | 60637-4510 |
| WARREN, ROBERT L | 410 HIGHWAY F | | | | HIGH HILL | MO | 63350-2004 |
| WARREN, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARREN, ROBERT P | 244 MILAKEE AVE | | | | SEBRING | FL | 33870-7034 |
| WARREN, ROBERT R | 2380 INDIAN GRASS RD | | | | MORRIS | IL | 60450-7652 |
| WARREN, ROBERT V | 4600 SW COUNTRY PL | | | | PALM CITY | FL | 34990-5164 |
| WARREN, RODERICK E | 20067 STANTON HILL CT | | | | CASTRO VALLEY | CA | 94546-5268 |
| WARREN, ROGER D | 2101 VINE ST | | | | DANVILLE | IL | 61834-5825 |
| WARREN, ROGER D | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404-4818 |
| WARREN, ROGER E | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9410 |
| WARREN, RONALD | 4406 BILLINGS ST | | | | FLINT | MI | 48505-5319 |
| WARREN, RONALD B | 32 RENWICK DR | | | | CROSSVILLE | TN | 38558-2840 |
| WARREN, RONALD C | 183 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9457 |
| WARREN, RONANITA | 2709 LOCUST ST OFC 4E | | | | SAINT LOUIS | MO | 63103-1445 |
| WARREN, ROSALYN A | 420 S OPDYKE RD APT 24C | | | | PONTIAC | MI | 48341-3105 |
| WARREN, ROSALYN A | 420 S. OPDYKE RD APT 24C | | | | PONTIAC | MI | 48341-3105 |
| WARREN, ROSEMARY | 3177 MERIDIAN PARKE DR | APT 133 | | | GREENWOOD | IN | 46142 |
| WARREN, ROSETTA | 20301 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225-1356 |
| WARREN, ROY D | 3541 CLARENCE ST | | | | MELVINDALE | MI | 48122-1152 |
| WARREN, ROY L | 19731 ROBSON | | | | DETROIT | MI | 48235-1956 |
| WARREN, RUBY M | 13911 HEDGEWOOD DR APT 325 | | | | WOODBRIDGE | VA | 22193-7912 |
| WARREN, RUDY R | 11545 E HERMOSA VISTA DR | | | | APACHE JCT | AZ | 85220-9066 |
| WARREN, RUTH L | 39 ELCAR WAY NW | | | | CONYERS | GA | 30012-3044 |
| WARREN, SALLIE R | 19196 CONLEY ST | | | | DETROIT | MI | 48234-2248 |
| WARREN, SALLIE R | 19196 CONLEY | | | | DETROIT | MI | 48234-2248 |
| WARREN, SAMUEL E | 2825 WOODVIEW DR | | | | LANSING | MI | 48911-1728 |
| WARREN, SASHONDA | 1782 BERKSHIRE EVE DR | | | | DULUTH | GA | 30097 |
| WARREN, SHACONDA R | 4419 SEAWAY DR | | | | LANSING | MI | 48911-2729 |
| WARREN, SHAVARR L | 2121 BEAR CREEK PKWY 901 | | | | EULESS | TX | 76039-5354 |
| WARREN, SHAVARR LUSHAN | 2121 BEAR CREEK PKWY APT 901 | | | | EULESS | TX | 76039-5354 |
| WARREN, SHELBY | G4061 BEECHER RD | | | | FLINT | MI | 48532-2706 |
| WARREN, SHELLEY V | 300B N BROAD ST APT 2D | | | | MIDDLETOWN | DE | 19709-1003 |
| WARREN, SHELLEY V | 300B N. BROADSTREET | APT 2D | | | MIDDLETOWN | DE | 19709 |
| WARREN, SHIRLEY | 1539 ADDINGHAM PL | | | | CINCINNATI | OH | 45223-1711 |
| WARREN, SHIRLEY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WARREN, SHIRLEY A | 3500 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| WARREN, SHIRLEY J | 16608 LINDSAY ST | | | | DETROIT | MI | 48235-3451 |
| WARREN, SHIRLEY JEAN | 16608 LINDSAY ST | | | | DETROIT | MI | 48235-3451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN, STEPHEN | 3860 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3016 |
| WARREN, STEPHEN | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WARREN, STEPHEN H | 1901 S GOYER RD APT 89 | | | | KOKOMO | IN | 46902-2744 |
| WARREN, STEPHEN, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| WARREN, STEVEN C | 923 S LASSETTER CIR | | | | VILLA RICA | GA | 30180-1421 |
| WARREN, STEWART M | 16589 LEXINGTON | | | | REDFORD | MI | 48240-2434 |
| WARREN, SUSIE A | 3726 MAFFITT AVE | | | | SAINT LOUIS | MO | 63113-3526 |
| WARREN, SYLVIA W | 1432 OHMER AVE | | | | DAYTON | OH | 45410-3051 |
| WARREN, TAMERIA M | APT C206 | 501 PELHAM DRIVE | | | COLUMBIA | SC | 29209-1368 |
| WARREN, TAMERIA M | 501 PELHAM DR APT C206 | | | | COLUMBIA | SC | 29209-1368 |
| WARREN, TERRY D | HC 68 BOX 802 | | | | VIAN | OK | 74962-9129 |
| WARREN, TERRY D | 450181 E 953 RD | | | | VIAN | OK | 74962 |
| WARREN, TERRY L | 3401 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1659 |
| WARREN, TERRY L | 8904 PINEWOOD ROAD | | | | LYLES | TN | 37098-1758 |
| WARREN, THEARON | 4500 TRUMBLE BOX200 | | | | DETROIT | MI | 48208 |
| WARREN, THEDA V | 1527 N OKEMOS RD | | | | MASON | MI | 48854-9406 |
| WARREN, THEDA V | 1527 OKEMOS RD | | | | MASON | MI | 48854-9406 |
| WARREN, THEODORE R | 3407 INDEPENDENCE LN | | | | LANSING | MI | 48911-4419 |
| WARREN, THOMAS C | 30555 FORT HAMPTON ST | | | | ARDMORE | TN | 38449-3232 |
| WARREN, THOMAS R | 3232 E 121ST ST | | | | CLEVELAND | OH | 44120-3831 |
| WARREN, TIFFANY W | 9225 SW 31ST PL | | | | GAINESVILLE | FL | 32608-7936 |
| WARREN, TOMMIE L | 1524 LOCUST ST | | | | ANDERSON | IN | 46016-3441 |
| WARREN, TOMMY J | 1245 PAREE STREET | | | | NEWPORT | MI | 48166-9468 |
| WARREN, TOMMY JAY | 1245 PAREE STREET | | | | NEWPORT | MI | 48166-9468 |
| WARREN, TORAN | 9701 CARSON CREEK BLVD APT B | | | | DEL VALLE | TX | 78617-2128 |
| WARREN, TOWANDA | 5641 KENTON AVE | | | | MAPLE HEIGHTS | OH | 44137-3538 |
| WARREN, VERNON | 941 CRESTVIEW DR | | | | CRESTLINE | OH | 44827-9675 |
| WARREN, VERNON A | 6388 W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| WARREN, VERNON F | 47283 HURON ST | | | | ATLANTIC MINE | MI | 49905-9052 |
| WARREN, VERNON R | 1339 FM 2791 | | | | ATLANTA | TX | 75551-6059 |
| WARREN, VINCENT | 408 COLONIAL TRCE | | | | FRANKFORT | KY | 40601-1325 |
| WARREN, VINNIA | 1415 S US HIGHWAY 25E | | | | BARBOURVILLE | KY | 40906-7317 |
| WARREN, VINNIA | 1415 S US HWY 25E | | | | BARBOURVILLE | KY | 40906-7317 |
| WARREN, VIOLET | 509 KINTOP RD | | | | GLEN BURNIE | MD | 21061-4250 |
| WARREN, VIRGIL E | 2450 KROUSE RD LOT 431 | | | | OWOSSO | MI | 48867-8113 |
| WARREN, W I | | | | | | | |
| WARREN, WALTER | PO BOX 7660 | | | | NORTH BRUNSWICK | NJ | 08902-7660 |
| WARREN, WALTER D | 10 DEERWOOD LN | | | | BREVARD | NC | 28712-9518 |
| WARREN, WALTER E | 6154 PLEASANT LN | | | | TOBYHANNA | PA | 18466-3226 |
| WARREN, WALTER L | 600 CAROLINA VILLAGE RD UNIT 31 | | | | HENDERSONVILLE | NC | 28792-2888 |
| WARREN, WALTER R | 2906 HIGHLAND HOUSE VILLAS CT | | | | ARNOLD | MO | 63010-5602 |
| WARREN, WAYNE L | 1088 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9168 |
| WARREN, WILLIAM A | 1 CHURCH DR APT 18 | | | | KIMBERLING CITY | MO | 65686-9519 |
| WARREN, WILLIAM C | 25315 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7409 |
| WARREN, WILLIAM C., DEC'D, | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WARREN, WILLIAM F | PO BOX 529 | | | | YREKA | CA | 96097-0529 |
| WARREN, WILLIAM F | 1522 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| WARREN, WILLIAM F | 9131 LUTZ RD | | | | SHREVEPORT | LA | 71129-9316 |
| WARREN, WILLIAM F | 17803 ORWELL RD | | | | HUDSON | FL | 34667-6016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN, WILLIAM FRANKLIN | 9131 LUTZ RD | | | | SHREVEPORT | LA | 71129-9316 |
| WARREN, WILLIAM L | 8 FAIRFIELD LN | | | | TOPSHAM | ME | 04086-1474 |
| WARREN, WILLIAM P | 1 WRIGHT STATE UNIVERSITY-L | | | | DAYTON | OH | 45416 |
| WARREN, WILLIAM R | PO BOX 284 | | | | BAINBRIDGE | IN | 46105-0284 |
| WARREN, WILLIAM R | 4351 N COUNTY ROAD 300 E | | | | GREENCASTLE | IN | 46135-7595 |
| WARREN, WILLIAM R | 2322 GOLD AVE | | | | FLINT | MI | 48503-2164 |
| WARREN, WILLIAM S | PO BOX 8259 | | | | ANN ARBOR | MI | 48107 |
| WARREN, WILLIAM S | 6920 UNIVERSITY DR | | | | BALTIMORE | MD | 21220-1049 |
| WARREN, WILLIAM S | PO BOX 51 | | | | DILLSBORO | IN | 47018-0051 |
| WARREN, WILLIE | 2922 WILCOX AVE | | | | BELLWOOD | IL | 60104-2246 |
| WARREN, WILLIE D | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2384 |
| WARREN, WILLIE L | 39 LILLE LN | | | | BUFFALO | NY | 14227-2401 |
| WARREN, ZACHARY | 17565 GILBERT DR | | | | LOCKPORT | IL | 60441-1109 |
| WARRENBURG, MARGARET | 7425 SOUTHEASTERN | | | | INDIANAPOLIS | IN | 46239-1213 |
| WARRENBURG, WANDA M | 115 W WILEY AVE 7 | | | | BLUFFTON | IN | 46714 |
| WARRENBURG, WANDA M | 1508 MARGARET AVE | | | | FORT WAYNE | IN | 46808-2296 |
| WARRENCHECK, EVAN | | | | | | | |
| WARRENCHUK EVAN | WARRENCHUK, EVAN | 3000 TOWN CENTER SUITE 1800 | | | SOUTHFIELD | MI | 48075 |
| WARRENCHUK, EVAN | TYLER LAW FIRM PLLC | 3001 W BIG BEAVER RD | STE 704 | | TROY | MI | 48084-3108 |
| WARRENDER, CHARLES J | 100 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4710 |
| WARRENER, LARRY J | 2757 TREMAINSVILLE RD LOT 25 | | | | TOLEDO | OH | 43613-5347 |
| WARRENFELTZ, BRUCE S | 1584 FAIRFAX DR | | | | CANTON | MI | 48188-1162 |
| WARRENS MOTORS | SS 13 GMDAT | | GMDAT BARBADOS | | | | |
| WARRENS, ELIZABETH | 1315 S LAKE WILMER DR-107 | | | | SANDUSKY | OH | 44870 |
| WARRENS, JOHN M | 221 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| WARRENS, NOMA J | 3723 KLIBRECK DR | | | | COLUMBUS | OH | 43228-3728 |
| WARRENSBURG FAMILY SUPPORT DIVISION | 505 N RIDGEVIEW DR | STE A | | | WARRENSBURG | MO | 64093 |
| WARREO & HELEN BASELEY | 7700 BLUE HERON DRIVE W | | | | WILMINGTON | NC | 28411 |
| WARRIAN, PATRICIA A | 2968 ASHBURY DR | | | | TROY | MI | 48083-5799 |
| WARRICK CLIFFORD | 13300 INDIAN ROCKS RD APT 1701 | | | | LARGO | FL | 33774-2043 |
| WARRICK COUNTY TREASURER | 1 COUNTY SQ STE 270 | | | | BOONVILLE | IN | 47601-1847 |
| WARRICK JR, EARL T | LOT 255 | 9790 66TH STREET | | | PINELLAS PARK | FL | 33782-2806 |
| WARRICK, ALICE A | 26183 ALBERT J DR. | | | | WARREN | MI | 48091-6501 |
| WARRICK, CHARLOTTE E | 3843 IMPERIAL DR. | | | | LAS CRUCES | NM | 88012-0686 |
| WARRICK, DELORIS | 5727 22ND AVE E | | | | TUSCALOOSA | AL | 35405-5215 |
| WARRICK, IDA C | 411 7TH STREET | | | | COVINGTON | IN | 47932-1502 |
| WARRICK, IDA C | 411 7TH ST | | | | COVINGTON | IN | 47932-1502 |
| WARRICK, JAMES C | 5735 PEMBERLY DR | | | | INDIANAPOLIS | IN | 46221-4840 |
| WARRICK, JAY W | 726 N MEADOW LN | | | | MADISON | WI | 53705 |
| WARRICK, MARTHA J | 2017 SHORT RD | | | | RAYMOND | MS | 39154 |
| WARRICK, MARTHA J | 2017 SHORT ROAD | | | | RAYMOND | MS | 39154-9154 |
| WARRICK, MARY K. | C/O FREDRIC E FOXWORTHY | 1719 S ELM ST | | | CRAWFORDSVILLE | IN | 47933 |
| WARRICK, MARY K. | 1719 S ELM ST | C/O FREDRIC E FOXWORTHY | APT102 | | CRAWFORDSVILLE | IN | 47933-3794 |
| WARRICK, NASHIRA | 8534 HONEYTREE BLVD | | | | CANTON | MI | 48187-4114 |
| WARRICK, PALMER N | 4223 LOVELESS DR | | | | ELLENWOOD | GA | 30294-1625 |
| WARRICK, PALMER N | 1913 W'HALL FORST CT.SE | | | | ATLANTA | GA | 30316 |
| WARRICK, WILLIE D | 2017 SHORT RD | | | | RAYMOND | MS | 39154 |
| WARRILOW, RICHARD H | 2592 DAWES AVE | | | | SHELBY TOWNSHIP | MI | 48317-3636 |
| WARRINER, CRAIG M | 4904 TENNY ST | | | | LANSING | MI | 48910-5319 |
| WARRINER, ELIZABETH | | | | | | | |
| WARRINER, GARY E | 5154 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARRINER, KAREN A | 260 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| WARRINER, MARILYN | 901 W 96TH ST | | | | KANSAS CITY | MO | 64114-3813 |
| WARRINER, PHILLIP D | 6515 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151 |
| WARRINER, RICHARD W | BELEW & BELL | 500 E MAIN STREET | | | BATESVILLE | AR | 72501 |
| WARRINER, ROBERT G | 3628 CARLA CT | | | | GRANBURY | TX | 76049-5828 |
| WARRINER, TODD S | PO BOX 332 | | | | LAMBERTVILLE | MI | 48144-0332 |
| WARRING, NICHOLAS E | 294 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2454 |
| WARRINGTON STELLA | 1225 BALDWIN AVE | | | | PONTIAC | MI | 48340-1907 |
| WARRINGTON, DIANA L | 1929 OMAHA DR | | | | FINDLAY | OH | 45840-7737 |
| WARRINGTON, DIANA L | 20909 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2827 |
| WARRINGTON, DIANE J | 2349 W WALTON BLVD | | | | WATERFORD | MI | 48329-4433 |
| WARRINGTON, KAREN S | 2302 DEINDORFER ST | | | | SAGINAW | MI | 48602-3843 |
| WARRINGTON, ROBERT D | 8 DOGWOOD DR | | | | HOWELL | NJ | 07731-3073 |
| WARRINGTON, ROBERT L | PO BOX 649 | | | | LEWES | DE | 19958 |
| WARRINGTON, VELMA L | 1748 INDEPENDENCE BLVD STE E4 | | | | SARASOTA | FL | 34234-2152 |
| WARRINGTON, VELMA L | 1748 INDEPENDENCE BLVD | #E4 | | | SARASOTA | FL | 34236 |
| WARRIOR, ARTHUR L | 716 DANVILLE RD SW | | | | DECATUR | AL | 35601 |
| WARRIOR, BARBARA A | 315 S 10TH AVE | | | | STROUD | OK | 74079-3833 |
| WARRIOR, LENA M | 710 CANTERBURY AVE SW | | | | DECATUR | AL | 35601-2763 |
| WARRIOR, LINDA B | 3291 PIEDMONT CV | | | | MEMPHIS | TN | 38115-0643 |
| WARRIOR, PATRICIA D | 1536 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4438 |
| WARRIOR, SCOTTY C | 206 BURTON DR | | | | ARLINGTON | TX | 76011-5809 |
| WARRIOR, THOMAS M | 315 S 10TH AVE | | | | STROUD | OK | 74079-3833 |
| WARRIOR, TINA N | | | | | | | |
| WARRIX, CHARLOTTE J | 667 BIRCH AVE | | | | INDIANAPOLIS | IN | 46221-1301 |
| WARRIX, CHARLOTTE J | 1016 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241 |
| WARRIX, JAMES I | 6531 LUND RD SW | | | | FIFE LAKE | MI | 49633-9112 |
| WARRIX, NANCY L | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| WARRIX,NANCY L | 10597 ALDORA DR | | | | MIAMISBURG | OH | 45342-4807 |
| WARROW, PHYLLIS J | 10064 BORGMAN AVE | | | | HUNTINGTON WOODS | MI | 48070-1103 |
| WARRUM, ANGELA | 6278 S CABRIOLET WAY | | | | PENDLETON | IN | 46064-8611 |
| WARRUM, ANGELA L. | 6278 S CABRIOLET WAY | | | | PENDLETON | IN | 46064-8611 |
| WARRUM, BERRY W | 4831 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1519 |
| WARRUM, BETTY K | 4733 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2733 |
| WARRUM, BONITA D | 6830 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 |
| WARRUM, DANIEL E | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| WARRUM, DAVID C | PO BOX 1051 | | | | MONTICELLO | IN | 47960-1051 |
| WARRUM, JACKIE L | 823 EDWARDS RD | | | | WEST MONROE | LA | 71292-7101 |
| WARRUM, JEANETTE G | 510 S. BRACKNEY ST. | | | | BROOKSTON | IN | 47923-8424 |
| WARRUM, JEANETTE G | 510 S BRACKNEY ST | | | | BROOKSTON | IN | 47923-8424 |
| WARRUM, MARJORIE D | PO BOX 1051 | | | | MONTICELLO | IN | 47960-1051 |
| WARRUM, MILDRED J | 4214 W 32ND ST | | | | ANDERSON | IN | 46011-4523 |
| WARRUM, RAMONA M. | 152 SOUTH DRIVE | | | | ANDERSON | IN | 46013-4142 |
| WARRUM, RAMONA M. | 152 SOUTH DR | | | | ANDERSON | IN | 46013-4142 |
| WARRUM, TERRY L | 222 LUCKY LN | | | | PENDLETON | IN | 46064-9189 |
| WARRUM, TIMOTHY J | 6278 S CABRIOLET WAY | | | | PENDLETON | IN | 46064-8611 |
| WARSAW CHEVROLET | 946 US 117 HWY S | | | | WARSAW | NC | 28398-2439 |
| WARSAW ENGINEERING & FABRICATING INC | 2780 DURBIN ST | | | | WARSAW | IN | 46580-3874 |
| WARSAW MOTOR COMPANY | WILLIAM CARONE | 946 US 117 HWY S | | | WARSAW | NC | 28398-2439 |
| WARSAW, GENEVIEVE | 24557 N MANHATTAN | | | | ST CLAIR SHORES | MI | 48080-1158 |
| WARSAW, GENEVIEVE | 24557 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48080-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARSAW, NORMAN H | 505 N CHILSON ST | | | | BAY CITY | MI | 48706-4425 |
| WARSAW, RONALD L | 8867 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| WARSAW, THEOPHLEUS | 4102 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4743 |
| WARSHALL, BETTYE | 1617 W 99TH AVE | | | | CROWN POINT | IN | 46307-5409 |
| WARSHALL, BETTYE | 1617 WEST 99TH AVE | | | | CROWNPOINT | IN | 46307 |
| WARSHAW, BERTHA L | 1036 YORICK PATH 59 | | | | WIXOM | MI | 48393 |
| WARSHAW, DEREK A | 5438 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WARSHAWSKY, WALTER | 30028 WAGNER DR | | | | WARREN | MI | 48093-3054 |
| WARSING, MARTHA R | APT 54 | 401 WEST SEMINOLE BOULEVARD | | | SANFORD | FL | 32771-1279 |
| WARSING, MARTHA R | 401 W SEMINOLE BLVD | APT 54 | | | SANFORD | FL | 32771-2771 |
| WARSINSKY, PHYLLIS B | 1436 MARSHALL STREET | | | | BENWOOD | WV | 26031-1218 |
| WARSOCKI, DAVID R | 3925 MCMAHON RD | | | | HINSDALE | NY | 14743-9781 |
| WARSON, BETTY L | 8129 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| WARSON, CHERYL E | 5315 E 8TH ST 398 | | | | AU GRES | MI | 48703 |
| WARSON, GEORGE H | 2441 TANDY DR | | | | FLINT | MI | 48532-4961 |
| WARSON, GERALD L | 33809 GROTH DR | | | | STERLING HTS | MI | 48312-6633 |
| WARSON, HERBERT H | 6450 GALE RD BOX 38 | | | | ATLAS | MI | 48411 |
| WARSON, KAREN C | 33809 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6633 |
| WARSON, PAMELA J. | 49944 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6420 |
| WARSOP, JAMES W | 106 HARRIET LN | | | | BATTLE CREEK | MI | 49017-5318 |
| WARSOW, DAVID A | 5206 FERN DR | | | | FENTON | MI | 48430-4805 |
| WARSTLER, JANET K | 4853 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| WARSTLER, MARY | 702 E STATE ST | | | | ST JOHNS | MI | 48879-1661 |
| WARSZAWSKI JOHN (ESTATE OF) (662778) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARSZAWSKI, ANTONETTE | 3437 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| WARSZAWSKI, DANIEL J | 1326 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| WARSZAWSKI, HENRIETTA G | 108 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| WARSZAWSKI, JOAN A | 1326 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| WARSZAWSKI, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WARSZAWSKI, LOUISE A | 9A MOUNT HYGEIA RD | | | | FOSTER | RI | 02825-1434 |
| WARSZAWSKI, LOUISE A | 200 OLD RIVER RD | APT 3 | | | LINCOLN | RI | 02865-1136 |
| WARTA BUICK, INC. | 2222 S 9TH ST | | | | SALINA | KS | 67401-7309 |
| WARTA BUICK, INC. | MICHAEL MONEY | 2222 S 9TH ST | | | SALINA | KS | 67401-7309 |
| WARTA MARGARET | WARTA, MARGARET | 2017 EAST RUSHOLME | | | DAVENPORT | IA | 52803 |
| WARTA, MARGARET | 2017 E RUSHOLME ST | | | | DAVENPORT | IA | 52803-2060 |
| WARTELLA, DENNIS H | 7204 E GRAND RIVER AVE LOT 106 | | | | PORTLAND | MI | 48875-8775 |
| WARTELLA, DENNIS H | 751 E GRAND RIVER AVE | | | | IONIA | MI | 48846-8426 |
| WARTELLA, RACHEL | 5 N HURON RD | | | | AU GRES | MI | 48703 |
| WARTELLA, RACHEL | APT 304 | 5201 WOODHAVEN COURT | | | FLINT | MI | 48532-4172 |
| WARTENBERG, JOHN D | 115 SOUTH OAKLEY ST | | | | SAGINAW | MI | 48602-2353 |
| WARTENBERG, JOHN D | 115 S OAKLEY ST | | | | SAGINAW | MI | 48602-2353 |
| WARTH, ALBERT F | 4401 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| WARTH, DANIEL R | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| WARTH, GAIL F | 2426 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| WARTH, GAIL FRANCES | 2426 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| WARTH, GREG A | G2426 SECLUDED LN | | | | FLINT | MI | 48507 |
| WARTH, GREG ALAN | G2426 SECLUDED LN | | | | FLINT | MI | 48507 |
| WARTH, MICHAEL A | 2458 SECLUDED LN | | | | FLINT | MI | 48507-3897 |
| WARTHAW, LEVAN C | 1232 RIDGEPOINTE DR | | | | INDIANAPOLIS | IN | 46234-1972 |
| WARTHEN BOB | 4012 BENSON AVE | | | | ARBUTUS | MD | 21227-1407 |
| WARTHEN FUEL COMPANY INC | 2721 WYNFIELD RD | | | | WEST FRIENDSHIP | MD | 21794-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARTHEN THEODIS (344028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARTHEN, RONNIE E | 1400 N LETTERMAN RD | | | | PARAGON | IN | 46166-9489 |
| WARTHEN, RUSSELL L | 3929 SPURWOOD CIRCLE | | | | FORT WAYNE | IN | 46804-3983 |
| WARTHEN, THEODIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARTHERN, DYANN R | 2115 ALTER RD APT C4 | | | | DETROIT | MI | 48215-2563 |
| WARTHMAN JOHN W (430012) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WARTHMAN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WARTHMAN, SCOTT A | 31637 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1088 |
| WARTHON, ROBERT L | 414 W PATERSON ST | | | | FLINT | MI | 48503-1044 |
| WARTIAN, ANNE A | 7300 HOWERY ST | | | | SOUTH GATE | CA | 90280-8143 |
| WARTIAN, ANNE A | 7300 HOWERY STREET | | | | SOUTH GATE | CA | 90280-8143 |
| WARTIAN, JAMES L | 1263 CHAUCER DR | | | | TROY | MI | 48083-5204 |
| WARTIAN, TONY D | 28340 HOLLYWOOD ST | | | | ROSEVILLE | MI | 48066-2423 |
| WARTINBEE JR, WILLIAM J | 1415 SPRINGWOOD LN | | | | ROCHESTER HLS | MI | 48309-2610 |
| WARTKINS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WARTKO, MARIE | 1715 CHERRY BEND | | | | HOUSTON | TX | 77077-4918 |
| WARTKO, PAUL | 183 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2859 |
| WARTLEY, JOHN D | 12067 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1117 |
| WARTON, JOHN | 1250 S PINELLAS AVE APT 308 | | | | TARPON SPRINGS | FL | 34689 |
| WARTROM MACHINE SYSTEMS INC | 22786 PATMORE DR | | | | CLINTON TOWNSHIP | MI | 48036-1191 |
| WARUNEK, BETTIE L | 3105 LINDEN ST | | | | DEARBORN | MI | 48124-4317 |
| WARUNEK, JOSEPH E | 14144 KILPATRICK AVE | | | | CRESTWOOD | IL | 60445-2221 |
| WARWAS VICKI | WARWAS, VICKI | 134 E VAN BUREN AVE | | | HARLINGEN | TX | 78550-6828 |
| WARWAS, VICKI | JAMES ANTHONY B | 134 E VAN BUREN AVE | | | HARLINGEN | TX | 78550-6828 |
| WARWASHANA, RUTH M | 27827 WESTCOTT CIRCLE | | | | FARMINGTON | MI | 48334 |
| WARWICK A GRUNDY | 18894 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| WARWICK AUTO SERVICE | 6715 LONDON LINE R R #5 | | | WATFORD ON N0M 2S0 CANADA | | | |
| WARWICK CONDOMINIUM ASSOC | C/O BUICK OPEN | C-9057 SOUTH SAGINAW | | | GRAND BLANC | MI | 48439 |
| WARWICK DAVE | 14009 W HUGHES RD | | | | DICKINSON | TX | 77539-6347 |
| WARWICK GRUNDY | 18894 ORLEANS ST | | | | DETROIT | MI | 48203-2152 |
| WARWICK HILLS G&CC | MR. RICH FAIRMAN | G-9057 SOUTH SAGINAW | | | GRAND BLANC | MI | 48439 |
| WARWICK HILLS GOLF & COUNTRY CLUB | G 9057 SOUTH SAGINAW RD | CHNG TO RD 8/20/02 MW | | | GRAND BLANC | MI | 48439 |
| WARWICK HILLS GOLF & COUNTRY CLUB | | | | | | | |
| WARWICK RICHARD (495090) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WARWICK, BETTY L | 470 OAK DR | | | | TIPP CITY | OH | 45371-1136 |
| WARWICK, BLAKE M | 409 SINGING QUAIL TRL | | | | HASLET | TX | 76052-4180 |
| WARWICK, BLAKE MICHAEL | 409 SINGING QUAIL TRL | | | | HASLET | TX | 76052-4180 |
| WARWICK, EDNA M | 1005 ANCHOR ST | | | | GLADWIN | MI | 48624-1052 |
| WARWICK, EDWARD H | 27625 GROUSE CREEK PARK RD | | | | STEAMBOAT SPRINGS | CO | 80487-9640 |
| WARWICK, GERTRUDE E | 9440 PARKWOOD N | | | | DAVISON | MI | 48423-1713 |
| WARWICK, JEANNE S | 9851 LOGAN LN | | | | FISHERS | IN | 46037 |
| WARWICK, LINDA M | 32 TOWNSEND CT | | | | FRANKLIN PARK | NJ | 08823-8823 |
| WARWICK, RICHARD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WARWICK, RICKY W | 203 STALEY RD. | | | | UNIONVILLE | TN | 37180-0593 |
| WARWICK, RICKY W | # 18 | 174 SHETTERLY LANE | | | CLINTON | TN | 37716-7717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARWICK, ROBERT L | 930 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-4930 |
| WARWICK, ROBERT VINCENT | 5596 WOODBURN ALLEN SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7436 |
| WARWICK, RUBY | PO BOX 294 | | | | BRONSON | FL | 32621-0294 |
| WARWICK, THOMAS F | PO BOX 1358 | | | | SPRING HILL | TN | 37174-1358 |
| WARWICK, YVONNE M | 713 E MONROE ST | | | | KOKOMO | IN | 46901-3060 |
| WARWINSKY, JOHN R | 2029 WINSTON DR | | | | STERLING HTS | MI | 48310-5836 |
| WARYANKA, JULIA | 390 TILLBROOK RD | | | | IRWIN | PA | 15642-8624 |
| WARYAS, ROBERT W | 10965 HURON TRL | | | | CHEBOYGAN | MI | 49721-8624 |
| WARYASZ, FLORANCE | 2425 FRED ST | | | | WARREN | MI | 48092-1822 |
| WARYASZ, FLORANCE | 2425 FRED | | | | WARREN | MI | 48092-1822 |
| WARYCHA, ANNA | 77 BLAKESLEE ST | | | | BRISTOL | CT | 06010-6325 |
| WARYCHA, JOHN | 4632 W 275 N | | | | COLUMBIA CITY | IN | 46725-9139 |
| WARYCHA, LINDA C | 4632 W 275 N | | | | COLUMBIA CITY | IN | 46725-9139 |
| WARYE, HOWARD H | 1812 DANBURY DR | | | | SUN CITY CENTER | FL | 33573-5251 |
| WARZALA CHESTER AND ANN | 60 W SEYMERIA DR | | | | BEVERLY HILLS | FL | 34465-3803 |
| WARZALA, BARBARA D | 157 HUNTINGTON DR. N.W. B | | | | WARREN | OH | 44481 |
| WARZALA, CHESTER J | 60 W SEYMERIA DR | | | | BEVERLY HILLS | FL | 34465-3803 |
| WARZALA, CHESTER J | 60 WEST SEYMERIA DR | | | | BEVERLY HILLS | FL | 34465-3803 |
| WARZALA, PAMELA L | 2580 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| WARZECHA AUTO WORKS | 26155 3RD ST E | | | | ZIMMERMAN | MN | 55398-9397 |
| WARZECHA JR, STANLEY T | 3153 N MILFORD RD | | | | HIGHLAND | MI | 48357-3550 |
| WARZECHA, ANNA A | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| WARZECHA, ANTHONY B | 610 N GONZALES ST | | | | CUERO | TX | 77954-2811 |
| WARZECHA, CECYLIA | 529 SPRING MEADOW LN | | | | WEBSTER | NY | 14580-4043 |
| WARZECHA, EMILY | 37 KOHLWOOD DR | | | | ROCHESTER | NY | 14617-4505 |
| WARZECHA, GREGORY P | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| WARZECHA, GREGORY PAUL | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| WARZECHA, HELMUT W | 2909 WALCK DR | | | | N TONAWANDA | NY | 14120-1127 |
| WARZECHA, JERZY B | 316 BRISTOL LN | | | | CLARKSTON | MI | 48348-2316 |
| WARZECHA, RONALD J | 8679 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| WARZECHA, THEODORE T | 1388 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| WARZECHA, TOMASZ R | 39938 WILMETTE DR | | | | STERLING HTS | MI | 48313-5661 |
| WARZECHA, WALTER J | 240 ARMSTRONG ST | | | | SOUTH AMBOY | NJ | 08879-2002 |
| WARZEL, ROBERT A | 1058 RIDGE WALK WAY NW | | | | CALABASH | NC | 28467-2274 |
| WARZENA BRAMMER | 10 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7019 |
| WARZIN, BENJAMIN C | 173 BENJAMIN ST | | | | ROMEO | MI | 48065-5101 |
| WARZIN, BENJAMIN CHARLES | 173 BENJAMIN ST | | | | ROMEO | MI | 48065-5101 |
| WARZINSKI, ALFRED W | 55 FALES AVE | | | | BARRINGTON | RI | 02806-4709 |
| WARZINSKI, RICHARD J | 7083 S FIELDSTONE CT | | | | FRANKLIN | WI | 53132-1415 |
| WARZNIAK JAMES | INDIANA DELI PROVISIONS | 2346 FINCHLEY RD | | | CARMEL | IN | 46032 |
| WARZNIAK JAMES | WARZNIAK, JAMES | STATE FARM INSURANCE CO. | P.O. BOX 2366 | | BLOOMINGTON | IL | 61702 |
| WARZNIAK, JAMES | STATE FARM INSURANCE CO. | PO BOX 2366 | | | BLOOMINGTON | IL | 61702-2366 |
| WARZOCHA, JOHN J | 10893 W MORLEY DR | | | | WILLIS | MI | 48191-9676 |
| WARZYN INC | 300 N LAKE AVE STE 1200 | | | | PASADENA | CA | 91101-4184 |
| WARZYN, PAULINE M | 14422 S CHOLLA CANYON DR | | | | PHOENIX | AZ | 85044-6173 |
| WAS, FRANK E | 7401 W WASHINGTON AVE APT 2054 | | | | LAS VEGAS | NV | 89128-4314 |
| WAS, JOHN J | 4043 S 214TH EAST AVE | | | | BROKEN ARROW | OK | 74014-1794 |
| WAS, KIMBERLY S | APT 2203 | 3900 YORKTOWNE BOULEVARD | | | PORT ORANGE | FL | 32129-6013 |
| WAS, SHIRLEY P | 2516 UNITY TREE DRIVE | | | | EDGEWATER | FL | 32141-2141 |
| WAS, TERRANCE M | 2516 UNITY TREE DR | | | | EDGEWATER | FL | 32141-4812 |
| WASAITIS, ANNA MAY E | 3302 CORONET CT. | | | | SPRINGHILL | FL | 34609-4024 |
| WASALA, DOROTHY | 132 GLIDE ST | | | | ROCHESTER | NY | 14611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASALASKI, DAVID L | 3381 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| WASALASKI, LARRY D | 45700 GALWAY DR | | | | NOVI | MI | 48374-3921 |
| WASBERG, JON C | 10084 E ATHERTON RD | | | | DAVISON | MI | 48423-8704 |
| WASCAVAGE, WAYNE P | 138 LIVINGSTONE LN | | | | DECATUR | AL | 35603-5754 |
| WASCHA, AMY K | 2405 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7510 |
| WASCHA, AMY KATHLEEN | 2405 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7510 |
| WASCHA, TIMOTHY R | 7448 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| WASCHA, TIMOTHY ROBERT | 7448 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| WASCHEK JOHN W (662200) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WASCHEK, ADOLPH A | 4 TEKENING WAY | | | | TRENTON | NJ | 08690-1628 |
| WASCHEK, JOHN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| WASCHENSKY, JOSEPH A | 1030 SHEREE DR | | | | GRAND ISLAND | NY | 14072-2620 |
| WASCHENSKY, STEVEN S | 3652 KLEMER RD | | | | N TONAWANDA | NY | 14120-1218 |
| WASCHER, HAROLD F | 23838 DEL CERRO CIR | | | | WEST HILLS | CA | 91304-5217 |
| WASCHER, JEANETTE L | 300 NORBERT | | | | HINSDALE | IL | 60527 |
| WASCHER, RAY W | 3455 NORTH HWY #27 | | | | FROSTPROOF | FL | 33843 |
| WASCHER, RICHARD J | 2873 EAST ANITA DR LOT 70 | | | | SAGINAW | MI | 48601 |
| WASCHER, ROBERT A | 17218 70TH AVE | | | | TINLEY PARK | IL | 60477-3422 |
| WASCHER, TERRY A | 404 CASS AVE | | | | BAY CITY | MI | 48708-8327 |
| WASCHEWSKI, JAMES A | 55457 LORDONA LN | | | | SHELBY TWP | MI | 48315-1075 |
| WASCHKE FAMILY CHEVROLET | 126 N HIGHWAY 53 | | | | COOK | MN | 55723-8100 |
| WASCHKE FAMILY CHEVROLET | KERRY WASCHKE COLLIE | 126 N HIGHWAY 53 | | | COOK | MN | 55723-8100 |
| WASCHKE FAMILY GM CENTER | KERRY WASCHKE COLLIE | 2300 HIGHWAY 53 | | | INTERNATIONAL FALLS | MN | 56649-4012 |
| WASCHKE FAMILY GM CENTER | 2300 HIGHWAY 53 | | | | INTERNATIONAL FALLS | MN | 56649-4012 |
| WASCHKE FAMILY GM CENTER INC | 2300 HIGHWAY 53 | | | | INTERNATIONAL FALLS | MN | 56649-4012 |
| WASCHULL, BERTA | PO BOX 32 | | | | OXFORD | MI | 48371-0032 |
| WASCHULL, DAVID A | 5371 LEGEND HILLS LN | | | | BROOKSVILLE | FL | 34609-0373 |
| WASCHULL, RONALD | 15785 LAKESIDE VILLAGE DR APT 302 | | | | CLINTON TWP | MI | 48038-6112 |
| WASCO, MICHAEL A | 13 COBBLESTONE PL | | | | SAGINAW | MI | 48603-3547 |
| WASCO, THOMAS J | 15515 DZUIBANEK RD | | | | THOMPSONVILLE | MI | 49683-9002 |
| WASCOLONIS, RICHARD E | 188 ORCHARD STREET | | | | PLYMOUTH | PA | 18651-1647 |
| WASCOLONIS, RICHARD E | 188 ORCHARD ST | | | | PLYMOUTH | PA | 18651-1647 |
| WASCZENSKI, JAMES R | 33828 SANDWOOD DR | | | | WESTLAND | MI | 48185-9404 |
| WASEEMA CRAIG | 35160 W 8 MILE RD APT 1 | | | | FARMINGTON HILLS | MI | 48335-5164 |
| WASEK, ARTHUR C | 43455 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1939 |
| WASEK, HENRY C | 704 NW ROSACEAE DR | | | | BLUE SPRINGS | MO | 64015-3681 |
| WASEL, PAULETTE O | 6363 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| WASEL, PHILIP E | 6363 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9606 |
| WASELESKI, ROBERT J | 2575 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| WASELESKI, ROBERT J. | 2575 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| WASELUS, DANA E | 684 SATTLE DR | | | | YOUNGSTOWN | NY | 14174-9748 |
| WASELUS, JOSEPH C | 3340 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1268 |
| WASELUS, VICTOR J | 6705 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1488 |
| WASEMILLER, DOLORES R | 10303 W LEON TER | | | | MILWAUKEE | WI | 53224-4411 |
| WASEN, PATRICIA A | 5026 KEBBE DR | | | | STERLING HEIGHTS | MI | 48310-5178 |
| WASENKO JOHN K | 4699 CHAREST AVENUE | | | | WATERFORD | MI | 48327-3405 |
| WASENKO, BARBARA M | 929 VILLAGE WAY | | | | SOUTH LYON | MI | 48178-2067 |
| WASENKO, EVELYN M | 10 KASSABA LN | | | | PORT ST LUCIE | FL | 34952-8510 |
| WASENKO, JOHN K | 4699 CHAREST AVENUE | | | | WATERFORD | MI | 48327-3405 |
| WASFI | | | | | | | |
| WASH & GO COIN LAUNDRY | ATTN:  ALAN ERICKSON | 747 BALDWIN AVE | | | PONTIAC | MI | 48340-2501 |
| WASH EDWARDS | 18090 DRESDEN ST | | | | DETROIT | MI | 48205-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASH GOZA JR | 413 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-2405 |
| WASH H MILLER | 86 PAW PAW ST | | | | DAYTON | OH | 45404-2251 |
| WASH JR, ERNEST | 5521 WAYNE AVE | | | | KANSAS CITY | MO | 64110-2963 |
| WASH LEWIS | PO BOX 201537 | | | | MONTGOMERY | AL | 36120-1537 |
| WASH MILLER | 86 PAWPAW ST | | | | DAYTON | OH | 45404-2251 |
| WASH ON WHEELS | 131 MIDGEWOOD DR | | | | YOUNGSTOWN | OH | 44512-5968 |
| WASH ON WHEELS OF SYRACUSE INC | ATTN:  BRIAN MOORHEAD | 515 BROWN AVE | | | SYRACUSE | NY | 13208-1409 |
| WASH WARDELL (505001) | (NO OPPOSING COUNSEL) | | | | | | |
| WASH WORLD LAUNDRY MAT | 3887 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49548-3251 |
| WASH, ALBERT E | 1601 BIG TREE RD APT 1204 | | | | SOUTH DAYTONA | FL | 32119-8645 |
| WASH, ALBERT E | 1601 BIG TREE RD | UNIT 1204 | | | S DAYTONA | FL | 32119-8645 |
| WASH, ALFRED L | 2400 68TH AVE | | | | OAKLAND | CA | 94605-2338 |
| WASH, ALVIN | 1715 SETTINDOWN DR | | | | ROSWELL | GA | 30075 |
| WASH, BOBBIE C | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-6626 |
| WASH, BOBBIE CAROL | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111-6626 |
| WASH, CATHERINE | 3708 KENT ST | | | | FLINT | MI | 48503-4560 |
| WASH, DOUGLAS S | 4855 AIRLINE DR APT 15E | | | | BOSSIER CITY | LA | 71111 |
| WASH, JAMES J | 704 PEACE HAVEN DR | | | | SAINT LOUIS | MO | 63125-5438 |
| WASH, KERRY | 6725 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| WASH, KRISTIE H | 6725 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| WASH, KRISTIE HOWARD | 6725 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| WASH, LINDA D | 1303 COUNCIL CT | | | | KOKOMO | IN | 46902-5422 |
| WASH, MARY LOUISE | 5057 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| WASH, MAYNARD | 17578 CAMBRIDGE BLVD | | | | LATHRUP VLG | MI | 48076-3571 |
| WASH, PATRICIA J | 19934 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| WASH, PATSY J | 4470 STONEY RIDGE RD | | | | FLINT | MI | 48507-5623 |
| WASH, ROBERT L | 19612 LAKE LYNWOOD DR | | | | LYNWOOD | IL | 60411-1423 |
| WASH, THOMAS J | 24184 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4412 |
| WASH, VIOLET J | 32801 CHAPMAN PL | | | | WESTLAND | MI | 48185-9501 |
| WASH, VIRGINIA A | 3086 PARKSIDE DR | C/O RONALD CONTENT | | | JENISON | MI | 49428-9136 |
| WASH, WARDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WASH, WILLIE L | 5447 VERA AVE | | | | SAINT LOUIS | MO | 63115-2232 |
| WASHA, JEAN M | PO BOX 436 | | | | SHAKOPEE | MN | 55379-0436 |
| WASHAK, ARTHUR | 133 GULF ST | | | | MEDINA | NY | 14103-1250 |
| WASHAK, EDWIN L | 161 N GRAVEL RD | | | | MEDINA | NY | 14103-1217 |
| WASHAK, RONALD E | 3286 FRUIT AVE | | | | MEDINA | NY | 14103-9541 |
| WASHAKIE COUNTY TREASURER | 1001 BIG HORN AVE STE 104 | | | | WORLAND | WY | 82401-2726 |
| WASHAM, ELMER E | 13812 STONERIDGE DR | | | | HUDSON | FL | 34669-1890 |
| WASHAM, HELEN B | 1013 N MADISON ST APT 1 | | | | WILMINGTON | DE | 19801-1483 |
| WASHAM, NANCY B | 1131 BECKS CHURCH RD | | | | LEXINGTON | NC | 27292-8330 |
| WASHAM, RAY | 1103 COLUMBIA AVE | | | | MONTICELLO | KY | 42633-1671 |
| WASHAM, STANLEY | 1255 JONES CHAPEL RD | | | | PIEDMONT | AL | 36272-8156 |
| WASHAM, TRESSIE L | 1119 N 1094 E | | | | GREENTOWN | IN | 46936-8717 |
| WASHANDIA EDWARDS | 9105 LOCKHART DR | | | | ARLINGTON | TX | 76002-4610 |
| WASHBON, LAWRENCE E | 11776 MUNZEL RD | | | | MEDINA | NY | 14103-9761 |
| WASHBON, NORMAN E | 6745 N CANAL RD | | | | LOCKPORT | NY | 14094-9680 |
| WASHBURN | | | | | | | |
| WASHBURN & KEY | 631 WASHINGTON ST | | | | PADUCAH | KY | 42003-1734 |
| WASHBURN GROVER (ESTATE OF) (482368) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WASHBURN MICHELLE | WASHBURN, MICHELLE | 243 HOLYHEAD DR | | | HOUSTON | TX | 77015 |
| WASHBURN SR, CHARLES F | PO BOX 32 | | | | BANNISTER | MI | 48807-0032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHBURN UNIVERSITY OF TOPEKA | 1700 SW COLLEGE AVE | | | | TOPEKA | KS | 66621-0001 |
| WASHBURN, AARON | PO BOX 171 | | | | GARDEN CITY | AL | 35070-0171 |
| WASHBURN, ANNA M | 482 SOUTH ST APT D | | | | LOCKPORT | NY | 14094-3978 |
| WASHBURN, BARBARA J | 3636 N PIEDMONT ST | | | | ARLINGTON | VA | 22207-5333 |
| WASHBURN, BETTY L | 5560 ELLISON RD | | | | STERLING | MI | 48659-9742 |
| WASHBURN, BETTY R | 1278 LEXINGTON TRAIL | | | | GREENFIELD | IN | 46140-7867 |
| WASHBURN, CLESSON H | 180 N WASHINGTON ST | | | | SLEEPY HOLLOW | NY | 10591-2606 |
| WASHBURN, DALE A | 1526 12TH ST | | | | MARTIN | MI | 49070-9710 |
| WASHBURN, DAVID M | 7642 WINDOGA LAKE DR | | | | WEIDMAN | MI | 48893-8207 |
| WASHBURN, DAVID M | 41740 PRINCESS DR | | | | CANTON | MI | 48188-5226 |
| WASHBURN, DON L | 30869 SHADY RDG | | | | FORISTELL | MO | 63348-3055 |
| WASHBURN, DONALD R | 41878 VANDERBILT DR | | | | STERLING HTS | MI | 48313-3675 |
| WASHBURN, EDWARD J | 32257 TRUMAN RD | | | | ROCKWOOD | MI | 48173-9604 |
| WASHBURN, ELSIE P | 22 JOHNSTON WAY | APT # E5 | | | STOW | MA | 01775-2103 |
| WASHBURN, ELSIE P | 8289 MARSHVIEW DR SW | | | | SUPPLY | NC | 28452-2634 |
| WASHBURN, ESTHER M | 4495 CALKINS RD | APT 232 | | | FLINT | MI | 48532-3576 |
| WASHBURN, ESTHER M | 4495 CALKINS RD APT 232 | | | | FLINT | MI | 48532-3576 |
| WASHBURN, FRANK | | | | | | | |
| WASHBURN, FREDERICK W | 762 BON AIR RD | | | | LANSING | MI | 48917-2316 |
| WASHBURN, GAYLON E | 9004 W LONE BEECH DR | | | | MUNCIE | IN | 47304-9334 |
| WASHBURN, GEORGE T | 309 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2653 |
| WASHBURN, GEORGE W | 109 PIONEER ST | | | | STURGIS | MI | 49091-1961 |
| WASHBURN, GLENDELL A | 305 N TRIM ST | | | | DAWSON SPRINGS | KY | 42408-1548 |
| WASHBURN, GROVER | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WASHBURN, HELEN B | 706 TISDALE AVENUE | | | | LANSING | MI | 48910-3384 |
| WASHBURN, HILDA I | 23200 DRAKE RD | #134 | | | FARMINGTON HILLS | MI | 48335-4036 |
| WASHBURN, HILDA I | 23200 DRAKE RD APT 134 | | | | FARMINGTON HILLS | MI | 48335-4036 |
| WASHBURN, JACK L | 542 JENKINS RD | | | | SHREVEPORT | LA | 71107-2222 |
| WASHBURN, JAMES RANSOM | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WASHBURN, JAMES RANSOM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WASHBURN, JANICE F | 214 WILLA CIR | | | | PULASKI | TN | 38478-3150 |
| WASHBURN, JANICE F | 214 WILLA CIRCLE | | | | PULASKI | TN | 38478-3150 |
| WASHBURN, JEANNE R | 320 S 3RD AVE APT 610 | | | | SIOUX FALLS | SD | 57104-5064 |
| WASHBURN, JEFFREY J | 420 BALDWIN AVE APT 78 | | | | ROCHESTER | MI | 48307-2117 |
| WASHBURN, JOE A | 771 E BLUFF CT | | | | ROCHESTER HILLS | MI | 48307-6080 |
| WASHBURN, JOE W | 6850 WOODCREST RDG | | | | CLARKSTON | MI | 48346-4737 |
| WASHBURN, JOYCE ANN | 323 POPLAR ST | | | | DAWSON SPRINGS | KY | 42408-1623 |
| WASHBURN, JUDY ANN | 5614 CYPRESS POINT DR | | | | CITRUS HEIGHTS | CA | 95610-7912 |
| WASHBURN, KENNETH J | 9553 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| WASHBURN, LARRY A | 501 W 5TH ST | | | | S SIOUX CITY | NE | 68776-1653 |
| WASHBURN, LOIS K | APT 407 | 14750 LAKESIDE CIRCLE | | | STERLING HTS | MI | 48313-1380 |
| WASHBURN, LOIS P | 3484 DANBURY RD | | | | FAIRFIELD | OH | 45014-5309 |
| WASHBURN, LOUIS S | 32970 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1064 |
| WASHBURN, MARGARET S | 15140 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9318 |
| WASHBURN, MARGARET SUZANNE | 15140 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9318 |
| WASHBURN, MARK W | 6429 W ALLERTON AVE | | | | GREENFIELD | WI | 53220 |
| WASHBURN, MARSENA | 9004 LONE BEECH DR | | | | MUNCIE | IN | 47304-9334 |
| WASHBURN, MICHELLE | 243 HOLYHEAD DR | | | | HOUSTON | TX | 77015-2505 |
| WASHBURN, PATRICIA A | 10035 SPRINGFIELD CIR | | | | DAVISBURG | MI | 48350 |
| WASHBURN, PEGGY | 9533 HILL RD | | | | SWARTZ CREEK | MI | 48473-1064 |
| WASHBURN, RANDY J | 6173 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2791 |
| WASHBURN, RICK L | 11909 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHBURN, ROBERT J | 13887 WILLOW CT | | | | STERLING HTS | MI | 48313-2873 |
| WASHBURN, ROBERT M | 2300 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5035 |
| WASHBURN, RODRICK D | 10024 CASA REAL CV | | | | KNOXVILLE | TN | 37922-4109 |
| WASHBURN, ROGER B | 13121 SW 30TH CT | | | | DAVIE | FL | 33330-4606 |
| WASHBURN, RONALD G | 15140 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9318 |
| WASHBURN, RONALD GENE | 15140 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9318 |
| WASHBURN, RUTH A | 245 PARK AVE | | | | LOCKPORT | NY | 14094-2537 |
| WASHBURN, RUTH A | 245 PARK AVENUE | | | | LOCKPORT | NY | 14094-2637 |
| WASHBURN, SARA M | 1235 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-2952 |
| WASHBURN, SCOT D | 1116 BERYL TRL | | | | DAYTON | OH | 45459-3949 |
| WASHBURN, THEODORE T | 28193 60TH AVE | | | | LAWTON | MI | 49065-6637 |
| WASHBURN, THOMAS C | 495 KUWE LN | | | | LAPEER | MI | 48446-8745 |
| WASHBURN, TIMOTHY R | 2861 E 1000 N | | | | ALEXANDRIA | IN | 46001-8266 |
| WASHBURN, VIRGIL | 1278 LEXINGTON TRAIL | | | | GREENFIELD | IN | 46140 |
| WASHBURN, VIRGINIA M | 11410 DOROTHY ST | | | | LOWELL | MI | 49331-9659 |
| WASHBURN, VIRGINIA M | 1265 SARGENT AVE SE | | | | ADA | MI | 49301-9128 |
| WASHBURN, WILLARD C | 5010 A 18TH ST WEST | | | | BRADENTON | FL | 34205 |
| WASHBURN, WILLARD C | 301 21ST ST W | | | | BRADENTON | FL | 34205 |
| WASHBURN-CHYLA, CLAUDIA A | 550 WAKEFIELD RD | | | | GOLETA | CA | 93117-2105 |
| WASHBURN-LEFORCE, SANDRA L | 540 CHESTNUT AVE | | | | HAZEL PARK | MI | 48030-1304 |
| WASHEK, PANSY L | PO BOX 161 | | | | MILAN | OH | 44846 |
| WASHELESKI, ALICIA F | 31786 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| WASHELESKI, ALICIA FLEMING | 31786 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| WASHELESKY, NINA K | 791 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| WASHELESKY, NINA K | 791 S.E. 1231 ROAD | | | | DEEPWATER | MO | 64740-9230 |
| WASHELL, THOMAS E | 1035 LA COSTA LN | | | | WINTER HAVEN | FL | 33881-9785 |
| WASHELL, WILLIAM G | PO BOX 3051 | WILDWOOD VILLAGE | | | SHALLOTTE | NC | 28459-3050 |
| WASHENKO, ANNA D | 7755 CAPRI DRIVE | | | | CANTON | MI | 48187-1803 |
| WASHENKO, ANNA D | 9010 WORMER | | | | REDFORD TWP | MI | 48239-1292 |
| WASHER JR, C MILLER | 347 ANTIOCH CHURCH RD | | | | WEST MONROE | LA | 71292-8492 |
| WASHER JR, CLYDE | 347 ANTIOCH CHURCH RD | | | | WEST MONROE | LA | 71292-8492 |
| WASHER, MITCHELL L | 77665 DEQUINDRE RD | | | | LEONARD | MI | 48367-2026 |
| WASHERS INC | JIM KHURY | 33375 GLENDALE ST | | | LIVONIA | MI | 48150-1615 |
| WASHERS INC | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150-1657 |
| WASHERS INC (ALPHA) | JIM KHURY | 33375 GLENDALE AVE | | | CRANFORD | NJ | 07016 |
| WASHERS/ALPHA STAMPI | 33375 GLENDALE ST | | | | LIVONIA | MI | 48150-1615 |
| WASHIENKO, WARREN | 438 WESTMINSTER CT | | | | HAGERSTOWN | MD | 21740-2902 |
| WASHINGTON AL | WASHINGTON, AL | 1700 PNC CENTER 201 EAST FIFTH STREET | | | CINCINNATI | OH | 45202 |
| WASHINGTON AL L | 11155 TERWILLIGERS HILL CT | | | | CINCINNATI | OH | 45249-2726 |
| WASHINGTON ALBERT | 1001 OAKMONT CT | | | | NAPA | CA | 94559-3517 |
| WASHINGTON AND LEE UNIVERSITY | FINANCIAL AID OFFICE | | | | LEXINGTON | VA | 24450 |
| WASHINGTON ANDERSON | 738 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| WASHINGTON AREA NEW AUTOMOBILEDEALERS ASSOC | 5301 WISCONSIN AVE NW STE 210 | | | | WASHINGTON | DC | 20015-2067 |
| WASHINGTON ASBURY C (436934) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WASHINGTON AUTO SHOW | WANADA COMMUNITY SUPPORT FOUND | 5301 WISCONSIN AVE NW STE 210 | | | WASHINGTON | DC | 20015-2067 |
| WASHINGTON AUTOMOTIVE PRESS ASSOCIATION -TAMARA MLYNARCZYK | 1025 CONNECTICUT AVE NW STE 910 | | | | WASHINGTON | DC | 20036-5418 |
| WASHINGTON CAMPUS | 1331 H ST NW STE 300 | | | | WASHINGTON | DC | 20005-4731 |
| WASHINGTON CHEVROLET | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301-2979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON CHEVROLET INC | 1 RAYMOND BLVD | | | | WASHINGTON | PA | 15301-2979 |
| WASHINGTON CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| WASHINGTON CLARENCE | 4661 JOSLYN RD | | | | LAKE ORION | MI | 48359-2235 |
| WASHINGTON CNTY OREGON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 3587 | DEPT OF ASSESSMENTS | | PORTLAND | OR | 97208-3587 |
| WASHINGTON CNTY OREGON | PO BOX 3587 | DEPT OF ASSESSMENTS | | | PORTLAND | OR | 97208-3587 |
| WASHINGTON COLLEGE OFFICE OF STUDENT FIN AID | 300 WASHINGTON AVE | | | | CHESTERTOWN | MD | 21620-1438 |
| WASHINGTON COUNTY | 102 NORTH MISSOURI | | | | POTOSI | MO | 63664 |
| WASHINGTON COUNTY | PO BOX 847 | REVENUE COMMISSIONER | | | CHATOM | AL | 36518-0847 |
| WASHINGTON COUNTY ASSESSMENT & TAXATION DEPT | PO BOX 3587 | | | | PORTLAND | OR | 97208-3587 |
| WASHINGTON COUNTY ASSESSMENT AND TAXATION | PO BOX 3587 | | | | PORTLAND | OR | 97208-3587 |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE AVE STE 202 | | | | FAYETTEVILLE | AR | 72701-4279 |
| WASHINGTON COUNTY DEPT OF ASSESSMENT & TAXATION | 155 FIRST AVE STE 130 MS NO 8 | | | | HILLSBORO | OR | 97124 |
| WASHINGTON COUNTY HIGHWAY DEPARTMENT | | 601 NORTHERN AVE | | | HAGERSTOWN | MD | 21742 |
| WASHINGTON COUNTY SHERIFF | PO BOX 127 | | | | SPRINGFIELD | KY | 40069-0127 |
| WASHINGTON COUNTY SHERIFF GARAGE | | 909 OLD BUGABOO SPRINGS RD | | | JONESBOROUGH | TN | 37659 |
| WASHINGTON COUNTY TAX COLLECTOR | PO BOX 9 | | | | GREENVILLE | MS | 38702-0009 |
| WASHINGTON COUNTY TAX COLLECTOR | 24 SUMMIT AVE | COURT HOUSE ANNEX RM 100 | | | HAGERSTOWN | MD | 21740-4896 |
| WASHINGTON COUNTY TAX COLLECTOR | PO BOX 2199 | | | | BRENHAM | TX | 77834-2199 |
| WASHINGTON COUNTY TENNESSEE | | | | | | | |
| WASHINGTON COUNTY TREASURER | 99 PUBLIC SQ STE 101 | | | | SALEM | IN | 47167-2042 |
| WASHINGTON COUNTY TREASURER | COURTHOUSE | | | | MARIETTA | OH | 45750 |
| WASHINGTON COUNTY TREASURER | 420 S JOHNSTONE AVE STE 101 | | | | BARTLESVILLE | OK | 74003-6602 |
| WASHINGTON COUNTY TREASURER | 174 EAST MAIN STREET | | | | ABINGDON | VA | 24210 |
| WASHINGTON COUNTY TREASURER | PO BOX 348 | | | | BLAIR | NE | 68008-0348 |
| WASHINGTON COUNTY TREASURER'S OFFICE | WASHINGTON COUNTY COURT HOUSE ANNEX | 35 WEST WASHINGTON STREET | SUITE 102 | | HAGERSTOWN | MD | 21740 |
| WASHINGTON COUNTY TRUSTEE | PO BOX 215 | | | | JONESBOROUGH | TN | 37659-0215 |
| WASHINGTON CTY COMMUNITY SERV | ACCT OF MARY A KRAFT | PO BOX 6 | 14900 61ST ST NO | | STILLWATER | MN | 55082-0006 |
| WASHINGTON DEPARTMENT OF ECOLOGY, NORTHWEST REGOIONAL OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3190 160TH AVE SE | | | BELLEVUE | WA | 98008-5452 |
| WASHINGTON DEPARTMENT OF REVENUE | C/O ZACHARY MOSNER, ASST. ATTY GENERAL | 800 FIFTH AVENUE, SUITE 2000 | | | SEATTLE | WA | 98104 |
| WASHINGTON DEPT. OF TRANSPORTATION | | 2302 A ST | | | OLYMPIA | WA | 98504 |
| WASHINGTON DWIGHT W (469477) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WASHINGTON EARNEST | WASHINGTON, EARNEST | 4154 FAWN RUN | | | PEARL RIVER | LA | 70452 |
| WASHINGTON ELENA | WASHINGTON, ELENA | 144 NORTH FRANKLIN STREET APT #2 | | | LANCASTER | PA | 17602 |
| WASHINGTON EMBASSY ROW | 1600 RHODE ISLAND AVE NW | | | | WASHINGTON | DC | 20036-3206 |
| WASHINGTON FIRE CHIEFS | PO BOX 7964 | | | | OLYMPIA | WA | 98507-7964 |
| WASHINGTON FLOWERS | 509 E QUAKER BOTTOM RD | | | | SPARKS | MD | 21152-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON FRANKLIN | 1588 COLLINS HILL RD | | | | LAWRENCEVILLE | GA | 30043-3613 |
| WASHINGTON FREDDIE (491356) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WASHINGTON GAS | 101 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20080-0001 |
| WASHINGTON GAS | JOHN PUDDY | 6801 INDUSTRIAL RD | | | SPRINGFIELD | VA | 22151-4206 |
| WASHINGTON GEORGE | WASHINGTON, GEORGE | PO BOX 11090 | | | CHARLESTON | WV | 25339-1090 |
| WASHINGTON GERARD | 649 FOREST DR | | | | HAGERSTOWN | MD | 21740-3822 |
| WASHINGTON GR/SPG HL | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034-8204 |
| WASHINGTON GR/SPG HL | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| WASHINGTON GROUP | RALPH EWING | PO BOX 73 | | | BOISE | ID | 83729-0073 |
| WASHINGTON GROUP INTERNATIONAL | PO BOX 1635 | 1635 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0001 |
| WASHINGTON GROUP INTERNATIONAL | 6000 SOUTH EASTERN AVE | | | | LAS VEGAS | NV | 89119 |
| WASHINGTON GROUP INTERNATIONAL | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034-8204 |
| WASHINGTON GROUP INTERNATIONAL INC. | PO BOX 488 | | | | SPRING HILL | TN | 37174-0488 |
| WASHINGTON GROUP INTERNATIONAL INC. | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| WASHINGTON GROUP INTERNATIONALINC | 27777 FRANKLIN RD STE 2000 | | | | SOUTHFIELD | MI | 48034-8204 |
| WASHINGTON GROUP NORTHERN LTD | ROYAL BANK OF CANADA | 1055 W GEORGIA ST 36TH FLOOR | | VANCOUVER CANADA BC V6E 3N9 CANADA | | | |
| WASHINGTON HUGH (408926) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| WASHINGTON INTERN STUDENT HOUSING LLC | 307 MASSACHUSETTS AVE NE | | | | WASHINGTON | DC | 20002-5701 |
| WASHINGTON JOHN | 3445 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| WASHINGTON JOSEPH | 3013 W COUNTRY CLUB RD | | | | SEARCY | AR | 72143-9494 |
| WASHINGTON JOSEPH | 15533 MYRTLE AVE APT 1ST | | | | HARVEY | IL | 60426 |
| WASHINGTON JR KELLER (460259) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WASHINGTON JR, ADAM | 1918 HOLLY WAY | | | | LANSING | MI | 48910-2543 |
| WASHINGTON JR, AMOS | 692 GARDEN ST | | | | HARTFORD | CT | 06112-2020 |
| WASHINGTON JR, COHEN C | 363 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| WASHINGTON JR, EARL M | 11703 GRANDMONT AVE | | | | DETROIT | MI | 48227 |
| WASHINGTON JR, ERNEST | 3105 CHERRY CREEK LN | | | | STERLING HEIGHTS | MI | 48314-1023 |
| WASHINGTON JR, FRANK J | 2141 W FREDERICK DR APT C | | | | MARION | IN | 46952-2362 |
| WASHINGTON JR, GEORGE | 4003 LAMSON ST | | | | SAGINAW | MI | 48601-4172 |
| WASHINGTON JR, GEORGE E | 103 14TH AVE W APT B | | | | SPRINGFIELD | TN | 37172-3102 |
| WASHINGTON JR, HARRY | 4143 CREST DR | | | | DAYTON | OH | 45416-1203 |
| WASHINGTON JR, JOHN W | 1311 IRONWOOD AVE | | | | TOLEDO | OH | 43605-3643 |
| WASHINGTON JR, LORENZO | 927 BLAYDEN DR | | | | JANESVILLE | WI | 53546-1727 |
| WASHINGTON JR, MARION | 1514 TULANE CIR | | | | FLINT | MI | 48503-5251 |
| WASHINGTON JR, OBIE | 2591 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| WASHINGTON JR, PAUL | 9415 HOLLY ST | | | | OAKLAND | CA | 94603-1527 |
| WASHINGTON JR, RICHARD | 3723 S FELTON ST | | | | MARION | IN | 46953-4328 |
| WASHINGTON JR, ROBERT | 176 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2728 |
| WASHINGTON JR, ROBERT | 240 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| WASHINGTON JR, ROBERT L | 6683 LEXINGTON PLACE N. | | | | DAYTON | OH | 45424-5424 |
| WASHINGTON JR, ROOSEVELT | 2431 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| WASHINGTON JR, WEBSTER D | 1006 ARMISTEAD ST | | | | WINCHESTER | VA | 22601-6750 |
| WASHINGTON JR, WILLIAM | 28750 HALLCROFT CT | | | | SOUTHFIELD | MI | 48034-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON JR, WILLIE | 11 MARVIN CT | | | | OAKLAND | CA | 94605-5643 |
| WASHINGTON KELVIN | 17511 MONICA ST | | | | DETROIT | MI | 48221-2659 |
| WASHINGTON KELVIN & SHARON & | WEISBERG & MEYERS LLC | 5025 N CENTRAL AVE | | | PHOENIX | AZ | 85012-1520 |
| WASHINGTON KEN | 55 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| WASHINGTON LAFONZA EARL | WASHINGTON, LAFONZA E | | | | | | |
| WASHINGTON LANES | ATTN:  CRYSTAL MILLER | 1205 WASHINGTON AVE | | | BAY CITY | MI | 48708-5785 |
| WASHINGTON LOCAL SCHOOL DISTRICT | 3505 W LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1231 |
| WASHINGTON LOCAL SCHOOLS | 3505 W LINCOLNSHIRE BLVD | | | | TOLEDO | OH | 43606-1231 |
| WASHINGTON METROPOLITAN AREA TRANSIT AUTHORITY | | 2250 26TH ST NE | | | WASHINGTON | DC | 20018 |
| WASHINGTON MICHELLE R | 627 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052-2557 |
| WASHINGTON MILLS | PO BOX 3462 | | | | BOSTON | MA | 02241-0001 |
| WASHINGTON MOSLEY JR | 926 E HOLBROOK AVE | | | | FLINT | MI | 48505-2298 |
| WASHINGTON MUTUAL BANK | FOR DEPOSIT IN THE ACCOUNT OF | 18475 PINES BLVD | T BARNES | | PEMBROKE PINES | FL | 33029-1400 |
| WASHINGTON NATIONALS BASEBALL CLUB LLC | ATTN ACCOUNTING | RFK STADIUM GATE F | 1500 S CAPITOL ST SOUTHEAST | | WASHINGTON | DC | 20003-3599 |
| WASHINGTON NAZE | 1161 HOLMES CT | | | | AUSTIN | TX | 78702-2425 |
| WASHINGTON OBSERVER PUB. CO. | DAVID LYLE | 122 S. MAIN ST. | | | WASHINGTON | PA | 15301 |
| WASHINGTON OBSERVER PUB. CO. | DAVID LYLE | 122 S MAIN ST | | | WASHINGTON | PA | 15301-4906 |
| WASHINGTON PARISH | SHERIFFS OFFICE | COURTHOUSE BUILDING | | | FRANKLINTON | LA | 70438 |
| WASHINGTON PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 508 | | | FRANKLINTON | LA | 70438-0508 |
| WASHINGTON PARISH | PO BOX 508 | | | | FRANKLINTON | LA | 70438-0508 |
| WASHINGTON PARISH TAX COLL | P.O. BOX 668 | | | | FRANKLINTON | LA | 70438 |
| WASHINGTON PATRICK | 4094 ATHENIAN WAY | | | | LOS ANGELES | CA | 90043-1620 |
| WASHINGTON PENN PLASTIC CO INC | 450 RACETRACK RD | PO BOX 236 | | | WASHINGTON | PA | 15301-8935 |
| WASHINGTON PENN PLASTIC CO INC | PO BOX 236 | | | | WASHINGTON | PA | 15301-0236 |
| WASHINGTON PENN PLASTIC CO INC | 2080 N MAIN ST | | | | WASHINGTON | PA | 15301-6146 |
| WASHINGTON PENN PLASTIC CO INC | 2080 N MAIN ST | PO BOX 236 | | | WASHINGTON | PA | 15301-6146 |
| WASHINGTON PENN PLASTIC CO INC | DAVE ANDERSON | 80 N MAIN ST | | | WASHINGTON | PA | 15301-4515 |
| WASHINGTON PENN/WASH | 2080 N MAIN ST | P.O. BOX 236 | | | WASHINGTON | PA | 15301-6146 |
| WASHINGTON POST | | | | | | | |
| WASHINGTON POST | DONALD GRAHAM | 1150 15TH ST NW | | | WASHINGTON | DC | 20071-0002 |
| WASHINGTON Q, WILLIAM M | 8916 E 81ST TER | | | | RAYTOWN | MO | 64138-1507 |
| WASHINGTON R K JR & ASSOCIATESPLC | 2 PENN CENTER PLAZA STE 200 | 1500 JFK BLVD | | | PHILADELPHIA | PA | 19102 |
| WASHINGTON RAYMOND H | C/O ANGELOS PETER G LAW OFFICES | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASHINGTON RAYMOND H (477880) | (NO OPPOSING COUNSEL) | | | | | | |
| WASHINGTON REDSKINS | PO BOX 96124 | | | | WASHINGTON | DC | 20090-6124 |
| WASHINGTON REDSKINS | 1600 FEDEX WAY | | | | LANDOVER | MD | 20785-4534 |
| WASHINGTON ROBERT (448538) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WASHINGTON ROBERT (512090) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WASHINGTON ROOSEVELT (478870) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WASHINGTON ROSIE | WASHINGTON, ROSIE | BOX 147 | | | TCHULA | MS | 39139 |
| WASHINGTON SAVANNAH RIVER CO | SAVANNAH RIVER SITE | 7301B ROOM 1075 ATTN JEANTHOMASUPDTBLDG | | | AIKEN | SC | 29808-0001 |
| WASHINGTON SPEAKERS BUREAU | PO BOX 75021 | | | | BALTIMORE | MD | 21275-5021 |
| WASHINGTON SPEAKERS BUREAU INC | 1663 PRINCE ST | | | | ALEXANDRIA | VA | 22314-2818 |
| WASHINGTON SQUARE TIRE | 920 N MITTHOEFFER RD | | | | INDIANAPOLIS | IN | 46229-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON STATE AUTO DEALERS ASSOCIATION | PO BOX 58170 | | | | SEATTLE | WA | 98138-1170 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | 405 BLACK LAKE BLVD BLDG 2 | RLSD HOLD 6/14/06 LC | | | OLYMPIA | WA | 98502 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | P.O. BOX 9034 | | | | OLYMPIA | WA | 98507-1400 |
| WASHINGTON STATE DEPARTMENT OF LICENSING | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | P.O. BOX 9034 | | | OLYMPIA | WA | 98507-1400 |
| WASHINGTON STATE DEPARTMENT OF NATURAL RESOURCES | | 8410 MARTIN WAY E | | | OLYMPIA | WA | 98516 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | TAXPAYER SERVICES | PO BOX 608 | | | OLYMPIA | WA | 98504-7478 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | CASH MANAGEMENT SECTION | PO BOX 47478 | | | OLYMPIA | WA | 98504-7464 |
| WASHINGTON STATE DEPARTMENT OFREVENUE | PO BOX 34051 | | | | SEATTLE | WA | 98124-1051 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 47489 10/27/04 AM | | | OLYMPIA | WA | 98504-7489 |
| WASHINGTON STATE MOTOR POOL | | 1312 FONES ROAD SE BLDG 4 | | | OLYMPIA | WA | 98504 |
| WASHINGTON STATE PATROL | PO BOX 42627 | | | | OLYMPIA | WA | 98504-2627 |
| WASHINGTON STATE SUPP REG | ACT C JORDAN # | PO BOX 9010 | | | OLYMPIA | WA | 98507-9010 |
| WASHINGTON STATE SUPP REG | ACT OF J MIKOLAIZIK # | PO BOX 9010 | | | OLYMPIA | WA | 98507-9010 |
| WASHINGTON STATE SUPP REG | ACT OF C RHODES # | PO BOX 9010 | | | OLYMPIA | WA | 98507-9010 |
| WASHINGTON STATE SUPPORT REG | ACCT OF JAMES D MIKOLAIZIK | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 |
| WASHINGTON STATE SUPPORT REG | ACCT OF CHRISTOPHE L RHODES | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 |
| WASHINGTON STATE SUPPORT REG | ACCT OF CURTIS JORDAN | PO BOX 9009 | | | OLYMPIA | WA | 98507-9009 |
| WASHINGTON STATE TREASURER DEPARTMENT OF LICENSING | LICENSE SERVICE UPDATE RM | 405 BLACK LAKE BLVD 07/12/07 | | | OLYMPIA | WA | 98502 |
| WASHINGTON STATE UNIVERSITY | CONTROLLERS OFFICE | | | | PULLMAN | WA | 99164-1027 |
| WASHINGTON STATE UNIVERSITY | CONTROLLERS OFFICE | CONTROLLERS OFFICE | | | PULLMAN | WA | 99164-1027 |
| WASHINGTON STATE, DEPARTMENT OF REVENUE | ATTN GARY WITZEL | 2101 4TH AVE, SUITE 1400 | | | SEATTLE | WA | 98121 |
| WASHINGTON STREET IRISH PUB | 1501 4TH ST | | | | BAY CITY | MI | 48708-6135 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 15110 SWITZER LANE | | | LAUREL | MD | 20707 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 3500 KENILWORTH AVE | | | HYATTSVILLE | MD | 20781 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 112 W DIAMOND AVE | | | GAITHERSBURG | MD | 20877 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 8444 TEMPLE HILL RD | | | TEMPLE HILLS | MD | 20748 |
| WASHINGTON SUBURBAN SANITARY COMMISSION | | 2501 LYTTONSVILLE RD | | | SILVER SPRING | MD | 20910 |
| WASHINGTON SUBURBAN SANITATION COMM | OZ FULLER | 4101 LLOYD ST | | | HYATTSVILLE | MD | 20781-1007 |
| WASHINGTON TOWNSHIP TREASURER | 57900 VAN DYKE RD | P O BOX 94067 | | | WASHINGTON | MI | 48094-2883 |
| WASHINGTON TRUST BANK | N/A | 717 W SPRAGUE AVE | | | SPOKANE | WA | 99201 |
| WASHINGTON TRUST COMPANY | AS INDENTURE TRUSTEE (GM 2000A-2) | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890-0001 |
| WASHINGTON TRUST COMPANY | AS INDENTURE TRUSTEE (GM 2000A-2) | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RODNEY SQ N | 11 NORTH MARKET STREET | WILMINGTON | DE | 19890-0001 |
| WASHINGTON TWP. COLLECTOR | 401 E AUSTIN BLVD | | | | NEVADA | MO | 64772-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON UNIVERSIT | PO BOX 60352 | | | | SAINT LOUIS | MO | 63160-0352 |
| WASHINGTON UNIVERSITY | PO BOX 14627F | | | | SAINT LOUIS | MO | 63150-0001 |
| WASHINGTON UNIVERSITY | STUDENT ACCOUNTING OFFICE | CAMPUS BOX 1147 | | | SAINT LOUIS | MO | 63130 |
| WASHINGTON UNIVERSITY | 1 BROOKINGS DR | CAMPUS BOX 1064 | | | SAINT LOUIS | MO | 63130-4862 |
| WASHINGTON UNIVERSITY SCHOOL OF MEDICINE | 660 S EUCLID AVE | CAMPUS BOX 8021 | | | SAINT LOUIS | MO | 63110-1010 |
| WASHINGTON, ABE A | 496 FAIRWOOD ST | C/O MARIAN GEORGE | | | INKSTER | MI | 48141-4000 |
| WASHINGTON, ABRAHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, AL L | 11155 TERWILLIGERS HILL CT | | | | CINCINNATI | OH | 45249-2726 |
| WASHINGTON, AL M | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| WASHINGTON, ALAN A | 1338 W 33RD ST | | | | INDIANAPOLIS | IN | 46208-4545 |
| WASHINGTON, ALBERT JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, ALBERTA | 117 GARDNER LOOP | | | | KINGSTREE | SC | 29556-7532 |
| WASHINGTON, ALBERTA | 118 ROBINSON LN | | | | DELHI | LA | 71232-2626 |
| WASHINGTON, ALEX | 19191 MARLOWE ST | | | | DETROIT | MI | 48235-1946 |
| WASHINGTON, ALICE E | 145 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212-2450 |
| WASHINGTON, ALICE J | 1054 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| WASHINGTON, ALICE M | 3107 PALMER DR APT 7 | | | | JANESVILLE | WI | 53546-2314 |
| WASHINGTON, ALMA | 629 E 32ND ST | | | | INDIANAPOLIS | IN | 46205-3869 |
| WASHINGTON, ALVIN L | PO BOX 5588 | | | | COMPTON | CA | 90224-5588 |
| WASHINGTON, AMOS L | 3538 CLUBLAND DR | | | | MARIETTA | GA | 30068-2510 |
| WASHINGTON, ANDRE I | 243 RACHEL CT | | | | FRANKLIN PARK | NJ | 08823-1549 |
| WASHINGTON, ANDREW D | 6403 DRY BARLEY LN | | | | COLUMBIA | MD | 21045-5603 |
| WASHINGTON, ANGELA D | 10161 AUSTRIAN WAY | | | | OAK PARK | MI | 48237-1879 |
| WASHINGTON, ANITA | 130 N FRENCH RD | | | | AMHERST | NY | 14228-2005 |
| WASHINGTON, ANITA | 3966 POTOMAC DR APT 3 | | | | MEMPHIS | TN | 38128 |
| WASHINGTON, ANN | 4708 W HURON AVE | | | | CHICAGO | IL | 60644-1310 |
| WASHINGTON, ANNIE R | 1404 TIMBERLAND LANE | | | | TWINSBURG | OH | 44087-1090 |
| WASHINGTON, ANTHONY | | | | | | | |
| WASHINGTON, ANTHONY E | 2411 PULASKI HWY APT K93 | | | | COLUMBIA | TN | 38401-4583 |
| WASHINGTON, ANTHYONETTE R | 555 BRUSH ST | APT 805 | | | DETROIT | MI | 48226-4331 |
| WASHINGTON, ANTON J | 1419 MIDDLEBELT RD | | | | INKSTER | MI | 48141 |
| WASHINGTON, APRIL V | 31505 E STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2542 |
| WASHINGTON, ARTHUR L | 2570 IOWA AVE | | | | SAGINAW | MI | 48601-5415 |
| WASHINGTON, ARTHUR N | 11510 PALMER AVE | | | | KANSAS CITY | MO | 64134-3906 |
| WASHINGTON, ARTIE M | UNIT 4 | 2231 FARMER STREET | | | SAGINAW | MI | 48601-4671 |
| WASHINGTON, ARTIE M | 2231 FARMER STREET #4 | | | | SAGINAW | MI | 48601 |
| WASHINGTON, ASBURY C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WASHINGTON, AUBREY M | 3645 BRIDLE CREEK DR | | | | SUWANEE | GA | 30024-1078 |
| WASHINGTON, AUDRA L | 11230 NAVAJO DR | | | | PARMA | OH | 44130 |
| WASHINGTON, AUDY | 10916 MALLISON AVE | | | | LYNWOOD | CA | 90262-2116 |
| WASHINGTON, BARBARA A | PO BOX 320292 | | | | FLINT | MI | 48532-0005 |
| WASHINGTON, BARBARA J | 16696 W 155TH TER | | | | OLATHE | KS | 66062-3898 |
| WASHINGTON, BARBARA J | 4801 RICHARDSON ST | | | | FORT WORTH | TX | 76119-2194 |
| WASHINGTON, BARBARA J | 443 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1129 |
| WASHINGTON, BELINDA K | 705 W MULBERRY ST | | | | KOKOMO | IN | 46901-4482 |
| WASHINGTON, BERNARD | 24 MITCHELL AVE | | | | PISCATAWAY | NJ | 08854 |
| WASHINGTON, BERNIE | 2411 64TH AVE | | | | OAKLAND | CA | 94605-1944 |
| WASHINGTON, BOBBIE R | 1408 COMANCHE DR | | | | CHAMPAIGN | IL | 61821-1161 |
| WASHINGTON, BOBBIE R | 1408 COMMANCHE | | | | CHAMPAIGN | IL | 61821-1161 |
| WASHINGTON, BOBBY G | 2411 BRICKTON ROAD CHATHAM | | | | WILMINGTON | DE | 19803 |
| WASHINGTON, BONITA B | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424-3671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, BONNIE S | 4322 W LA SALLE ST | | | | TAMPA | FL | 33607-4117 |
| WASHINGTON, BONNIE SEAL | 4322 WEST LA SALLE STREET | | | | TAMPA | FL | 33607-4117 |
| WASHINGTON, BOOKER T | PO BOX 13115 | | | | DETROIT | MI | 48213-0115 |
| WASHINGTON, BOOKER T | 2961 LAWRENCE ST | | | | DETROIT | MI | 48206-1443 |
| WASHINGTON, BRODERICK | 6151 LOBLOLLY LN | | | | TUSCALOOSA | AL | 35405-7021 |
| WASHINGTON, BRUCE | 2165 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5043 |
| WASHINGTON, CALVIN | 4312 WYNFIELD DR | | | | OWINGS MILLS | MD | 21117-6122 |
| WASHINGTON, CALVIN OWNER | | | | | | | |
| WASHINGTON, CARL A | 6485 GREENBROOK DR | | | | TROTWOOD | OH | 45426-1307 |
| WASHINGTON, CARL H | 18027 HOOVER ST APT 6 | | | | DETROIT | MI | 48205-2674 |
| WASHINGTON, CAROLYN | PO BOX 922242 | | | | NORCROSS | GA | 30010-8242 |
| WASHINGTON, CAROLYN | 902 BLACK AVE | | | | FLINT | MI | 48505-3570 |
| WASHINGTON, CAROLYN J | PO BOX 451 | | | | INKSTER | MI | 48141-0451 |
| WASHINGTON, CAROLYN J | 6617 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| WASHINGTON, CAROLYN O | 4261 DEFOORS FARM TRL | | | | POWDER SPRINGS | GA | 30127-4071 |
| WASHINGTON, CARRIE | 10661 WINTHERHAM RD | | | | AMELIA CT HSE | VA | 23002-4706 |
| WASHINGTON, CARRIE | 32 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| WASHINGTON, CARRIE B | 111 OLIVE BRANCH | | | | ANDERSON | SC | 29626 |
| WASHINGTON, CASSANDRA L | 5167 MECKLER LN | | | | WARREN | MI | 48092-4688 |
| WASHINGTON, CATHY | 2159 CRESCENT | | | | ST LOUIS | MS | 63121 |
| WASHINGTON, CATHY | 2159 CRESCENT AVE | | | | SAINT LOUIS | MO | 63121-5603 |
| WASHINGTON, CEATRA A | 6485 GREENBROOK DR | | | | TROTWOOD | OH | 45426-1307 |
| WASHINGTON, CECELIA M | 4016 FRASER ST | | | | FLINT | MI | 48532-3841 |
| WASHINGTON, CHARISSE | 3269 N 25TH ST # A | | | | MILWAUKEE | WI | 53206-1235 |
| WASHINGTON, CHARLES | 119 GARDEN PARK DR | | | | MONROE | LA | 71202-5121 |
| WASHINGTON, CHARLES E | 119 GARDEN PARK DR | | | | MONROE | LA | 71202-5121 |
| WASHINGTON, CHERIE | PO BOX 501124 | | | | ATLANTA | GA | 31150-1124 |
| WASHINGTON, CHRIS A | 1312 ST JAMES ST | | | | PETERSBURG | VA | 23803-5737 |
| WASHINGTON, CHRISTINE | 4234 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| WASHINGTON, CHRISTINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, CLARA O | 6617 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| WASHINGTON, CLARENCE A | PO BOX 8332 | | | | FREDERICKSBRG | VA | 22404-8332 |
| WASHINGTON, CLARENCE A | 516 PAGE ST | | | | FLINT | MI | 48505-4734 |
| WASHINGTON, CLARENCE E | 4661 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| WASHINGTON, CLEMMON | 700 E COURT ST APT 118 | | | | FLINT | MI | 48503-6221 |
| WASHINGTON, CLEVELAND | 514 BELMONT DR | | | | ALPHARETTA | GA | 30022-5979 |
| WASHINGTON, CLEVELAND | PO BOX 902099 | | | | KANSAS CITY | MO | 64190-2099 |
| WASHINGTON, CLIFTON C | 4234 TUXEDO ST | | | | DETROIT | MI | 48204-1548 |
| WASHINGTON, COLLEEN Y | 4535 HESSEN CASSEL RD | | | | FT. WAYNE | IN | 46806-2658 |
| WASHINGTON, CONRAD J | 23861 MAJESTIC ST | | | | OAK PARK | MI | 48237-2249 |
| WASHINGTON, CRAIG I | 145 WEST CHALMERS AVENUE | | | | YOUNGSTOWN | OH | 44507-1022 |
| WASHINGTON, CRAIG M | 229 YORKWOOD DR | | | | NEW LEBANON | OH | 45345-1326 |
| WASHINGTON, CYNTHIA M | 250 BELL RD | | | | NASHVILLE | TN | 37217-4148 |
| WASHINGTON, CYNTHIA S | 2165 CAMP GROUND RD SW | | | | ATLANTA | GA | 30331-5043 |
| WASHINGTON, DAISY F | 3065 SHELL OIL RD. | | | | RUTH | MS | 39662-9549 |
| WASHINGTON, DAMON S | 1060 HARPERSFIELD RD | | | | GENEVA | OH | 44041-8304 |
| WASHINGTON, DARLENE A | 160 GRAFTON ST | | | | ROCHESTER | NY | 14621 |
| WASHINGTON, DAVID G | 2608 WILLOWGATE RD | | | | GROVE CITY | OH | 43123-1588 |
| WASHINGTON, DAVID N | 923 CHAIN OF ROCKS DR | | | | SAINT LOUIS | MO | 63137 |
| WASHINGTON, DAVID W | 8334 NATIONAL RD | | | | BROOKVILLE | OH | 45309-8636 |
| WASHINGTON, DEBORAH A | 104 WOODWARD DR | | | | SAGINAW | MI | 48601 |
| WASHINGTON, DEBORAH A | 605 EAST REID RD | #21-2 | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, DEBRA | 507 HEMINGWAY DR | | | | COLUMBIA | TN | 38401 |
| WASHINGTON, DEBRA | APT K93 | 2411 PULASKI HIGHWAY | | | COLUMBIA | TN | 38401-4583 |
| WASHINGTON, DEBRA L | 9800 E 5TH AVE | | | | AURORA | CO | 80010-4248 |
| WASHINGTON, DEBRA R | 1852 HAMLET DR | | | | YPSILANTI | MI | 48198-3611 |
| WASHINGTON, DELL H | 2724 OLYMPIA DR | | | | GRAND PRAIRIE | TX | 75052-8004 |
| WASHINGTON, DELORES | 7236 SOUTHFEILD FREEWAY | APT 5 | | | DETROIT | MI | 48228 |
| WASHINGTON, DELORES S | 815 BURLINGTON DR APT 5 | | | | FLINT | MI | 48503 |
| WASHINGTON, DELORES T | 8962 IVY RD | | | | JACKSONVILLE | FL | 32216-0515 |
| WASHINGTON, DELORES T | 8962 IVEY RD | | | | JACKSONVILLE | FL | 32216-0515 |
| WASHINGTON, DELORES V | 334 STACCATO WAY | | | | DUNDEE | FL | 33838 |
| WASHINGTON, DELTER | 18244 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1457 |
| WASHINGTON, DENISE M | 5348 GREENCROFT DR | | | | TROTWOOD | OH | 45426-1924 |
| WASHINGTON, DENNIS J | 6111 BROADMOOR PLZ | | | | INDIANAPOLIS | IN | 46228-1026 |
| WASHINGTON, DIANNE | 2201 5TH AVE | | | | FORT WORTH | TX | 76110 |
| WASHINGTON, DONALD | 9134 S MICHIGAN AVE | | | | CHICAGO | IL | 60619-6619 |
| WASHINGTON, DONALD | 19437 PREST ST | | | | DETROIT | MI | 48235-2025 |
| WASHINGTON, DORIE Y | 85 CANTON ST | | | | ROCHESTER | NY | 14606-1947 |
| WASHINGTON, DORIS M | 2776 CROWN COLONY DR | | | | FRISCO | TX | 75034-4797 |
| WASHINGTON, DOROTHY E | 18315 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2811 |
| WASHINGTON, DWIGHT W | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WASHINGTON, EARNEST | 4154 FAWN RUN | | | | PEARL RIVER | LA | 70452 |
| WASHINGTON, EARNEST | 3356 W LYNDON AVE | | | | FLINT | MI | 48504-6967 |
| WASHINGTON, EARNEST L | 56 WASHINGTON SQ | | | | TUSCALOOSA | AL | 35401-5141 |
| WASHINGTON, EARNEST L | 16100 LINDSAY ST | | | | DETROIT | MI | 48235-3401 |
| WASHINGTON, EDDIE B | 3902 EDITH DR | | | | ALBANY | GA | 31721-8103 |
| WASHINGTON, EDDIE L | 3606 BROWNELL BLVD | | | | FLINT | MI | 48504-3732 |
| WASHINGTON, EDDIE M | 3551 JACKSON ST | | | | SHREVEPORT | LA | 71109-4103 |
| WASHINGTON, EDDIE W | 418 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| WASHINGTON, EDDYE L | PO BOX 14458 | | | | SAGINAW | MI | 48601-0458 |
| WASHINGTON, EDNA M | 408 5TH ST NW | | | | LARGO | FL | 33770-2423 |
| WASHINGTON, EDNA M | 399 JONATHAN DR | | | | ROCHESTER HLS | MI | 48307-5262 |
| WASHINGTON, EDWARD | 201 PALM ST | | | | LELAND | MS | 38756-2822 |
| WASHINGTON, EDWARD J | 4734 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3231 |
| WASHINGTON, ELEANOR | 5300 WAKELEY CT | | | | CHARLOTTE | NC | 28208 |
| WASHINGTON, ELEANOR I | 1612 SANDY RIDGE APTS | | | | PENNS GROVE | NJ | 08069 |
| WASHINGTON, ELENA | 144 N FRANKLIN ST APT 2 | | | | LANCASTER | PA | 17602-3149 |
| WASHINGTON, ELENORA | 1246 E WALTON BLVD | | | | PONTIAC | MI | 48340-1579 |
| WASHINGTON, ELENORA | 1246 EAST WALTON BOULEVARD | | | | PONTIAC | MI | 48340-1579 |
| WASHINGTON, ELIJAN | 14615 PREVOST ST | | | | DETROIT | MI | 48227-1813 |
| WASHINGTON, ELIZABETH L | 1501 BYCROFT RD | | | | COLUMBUS | OH | 43206-3307 |
| WASHINGTON, ELLISTENE | 1914 BARKS ST | | | | FLINT | MI | 48503-4304 |
| WASHINGTON, ELVIN | 2442 S MONT DR | APT 104 | | | WINSTON-SALEM | NC | 27103 |
| WASHINGTON, ELVIN | 2442 SOUTHMONT DR APT 104 | | | | WINSTON SALEM | NC | 27103-7089 |
| WASHINGTON, ELVUE C | 1540 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| WASHINGTON, EMMA N | 800 EAST VILLAGE 217 | | | | FLINT | MI | 48503 |
| WASHINGTON, ERIC B | 17339 WILTSHIRE BLVD | | | | SOUTHFIELD | MI | 48076-2856 |
| WASHINGTON, ERIC V | 13510 E STATE FAIR ST | | | | DETROIT | MI | 48205-1720 |
| WASHINGTON, ERIC VALONEO | 13510 E STATE FAIR ST | | | | DETROIT | MI | 48205-1720 |
| WASHINGTON, ERMA | 1835 E NORBERRY ST | | | | LANCASTER | CA | 93535-3477 |
| WASHINGTON, ERNESTINE | 946 E RUTH AVE | | | | FLINT | MI | 48505-2288 |
| WASHINGTON, ETHEL | 20159 EVERGREEN MEADOWS | | | | SOUTHFIELD | MI | 48076-4222 |
| WASHINGTON, ETHEL M | 700 EAST COURT APT 118 | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON, ETHEL M | 700 E COURT ST APT 118 | | | | FLINT | MI | 48503-6221 |
| WASHINGTON, EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WASHINGTON, EUGENE A | 12285 SPACE DR | | | | FLORISSANT | MO | 63033-4910 |
| WASHINGTON, EUGENIA A | PO BOX 571 | | | | TANNER | AL | 35671 |
| WASHINGTON, EUNICE | 3701 15TH ST | APT 420 | | | DETROIT | MI | 48208-2588 |
| WASHINGTON, EUNICE B | 1128 JAGUAR TRL | | | | SUMMIT | MS | 39666-9195 |
| WASHINGTON, EVA L | 4975 W BOULEVARD DR | | | | FLINT | MI | 48505-3056 |
| WASHINGTON, EVELYN | 2420 FISCHER | | | | DETROIT | MI | 48214-1862 |
| WASHINGTON, EZELL M | 334 STACCATO WAY | | | | DUNDEE | FL | 33838-4021 |
| WASHINGTON, FAY | 815 DEER HOLLOW DRIVE | | | | SUGAR LAND | TX | 77479-6469 |
| WASHINGTON, FLORENCE D | 5137 WASHINGTON PL | | | | ST LOUIS | MO | 63108-1114 |
| WASHINGTON, FRANK | 19714 BARLOW ST | | | | DETROIT | MI | 48205-1667 |
| WASHINGTON, FRANK B | 1219 SHEPARD ST | | | | LANSING | MI | 48912-2532 |
| WASHINGTON, FRANK B | 545 S 9TH ST | | | | SAGINAW | MI | 48601-1965 |
| WASHINGTON, FREDDY L | 2554 OLIVE DR APT 22 | | | | PALMDALE | CA | 93550-4420 |
| WASHINGTON, FREDERICK W | 2527 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| WASHINGTON, FREDERICK WALLACE | 2527 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3928 |
| WASHINGTON, GARY J | 360 EATON LEWISBURG RD | | | | EATON | OH | 45320-1105 |
| WASHINGTON, GARY J | 360 EATON-LEWISBURG ROAD | | | | EATON | OH | 45320-1105 |
| WASHINGTON, GENE A | 16051 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3021 |
| WASHINGTON, GENEEN D | 185 BRANDYWINE BLVD 190 | | | | WILMINGTON | DE | 19809 |
| WASHINGTON, GEORGE | PO BOX 5415 | | | | FLINT | MI | 48505-0415 |
| WASHINGTON, GEORGE | 5734 FERRELL DR | | | | SHREVEPORT | LA | 71129 |
| WASHINGTON, GEORGE | 7351 ARDENNES ST | | | | HOUSTON | TX | 77033-3404 |
| WASHINGTON, GEORGE | 15665 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5237 |
| WASHINGTON, GEORGE | 2557 DELAWARE ST | | | | GARY | IN | 46407-3640 |
| WASHINGTON, GEORGE | 4809 MIDWOOD AVE | | | | BALTIMORE | MD | 21212-4501 |
| WASHINGTON, GEORGE E | 1264 GRAM ST | | | | BURTON | MI | 48529-2022 |
| WASHINGTON, GEORGE E | 1635 DESOTO ST | | | | SHREVEPORT | LA | 71103-4701 |
| WASHINGTON, GEORGE EARL | 1635 DESOTO ST | | | | SHREVEPORT | LA | 71103-4701 |
| WASHINGTON, GEORGE W | 2216 FOREST CREEK DR | | | | MANSFIELD | TX | 76063-7698 |
| WASHINGTON, GEORGIA M | 3424 INDEPENDENCE ST | | | | LANSING | MI | 48911-4418 |
| WASHINGTON, GERALD D | 24024 EVERGREEN RD APT 142 | | | | SOUTHFIELD | MI | 48075-5517 |
| WASHINGTON, GERALD K | 7712 DORSETT DR | | | | NEW ORLEANS | LA | 70128-2014 |
| WASHINGTON, GERALDINE | 1204 WEST 73RD STREET | | | | LOS ANGELES | CA | 90044-2436 |
| WASHINGTON, GERALDINE | 23 STRADER DR | | | | TROTWOOD | OH | 45426-3348 |
| WASHINGTON, GERALDINE | 1804 W TEPEE ST # L | | | | APACHE JUNCTION | AZ | 85120 |
| WASHINGTON, GERARD | 730 MOHAWK AVENUE | | | | AKRON | OH | 44305-1812 |
| WASHINGTON, GLEN | 1205 E BELLE COUR DR | | | | MOBILE | AL | 36605-3237 |
| WASHINGTON, GLORIA | 3948 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1166 |
| WASHINGTON, GLORIA | 22529 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-5148 |
| WASHINGTON, GLORIA D | 1110 MCINTOSH DR | | | | BENTON HARBOR | MI | 49022-7828 |
| WASHINGTON, GLORIA J | 22506 W 76TH TER | | | | SHAWNEE | KS | 66227-2138 |
| WASHINGTON, GLORIA J | 22506 W. 76TH TERRACE | | | | SHAWNEE | KS | 66227 |
| WASHINGTON, GODFREY B | 18974 ROSEMONT AVE | | | | DETROIT | MI | 48219-2935 |
| WASHINGTON, GREGORY W | 2525 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| WASHINGTON, GREGORY WENDELL | 2525 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| WASHINGTON, GWENDA L | 2767 FUENTE | | | | GRAND PRAIRIE | TX | 75054-5530 |
| WASHINGTON, GWENDOLYN | 27602 PARKVIEW BLVD APT 102 | | | | WARREN | MI | 48092-2984 |
| WASHINGTON, GWENDOLYN | 1609 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| WASHINGTON, GWENDOLYN | 3108 WILLIAMS ST | | | | INKSTER | MI | 48141-2218 |
| WASHINGTON, HAROLD | 6144 S JUSTINE ST | | | | CHICAGO | IL | 60636-2328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON, HAROLD D | 2313 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| WASHINGTON, HARVENIA L | 2110 SIERRA TRL | | | | XENIA | OH | 45385-1144 |
| WASHINGTON, HARVEY | 1837 GINTER RD | | | | DEFIANCE | OH | 43512-9043 |
| WASHINGTON, HARVEY D | 1837 GINTER ROAD | | | | DEFIANCE | OH | 43512-9043 |
| WASHINGTON, HARVEY DYLAN | 1837 GINTER ROAD | | | | DEFIANCE | OH | 43512-9043 |
| WASHINGTON, HAYES I | 2613 OAK FOREST DR | | | | ANTIOCH | TN | 37013-5717 |
| WASHINGTON, HAZEL B | PO BOX 585 | | | | SHEPHERDSTOWN | WV | 25443-0585 |
| WASHINGTON, HAZEL B | BOX 585 | | | | SHEPHERDSTOWN | WV | 25443-0585 |
| WASHINGTON, HELEN | 1200 N 'M' ST | APT 606 | | | PENSACOLA | FL | 32501 |
| WASHINGTON, HELEN B | 7052 GLADHURST RD | | | | MAGNOLIA | MS | 39652-9129 |
| WASHINGTON, HELEN M | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| WASHINGTON, HELEN M | 1595 TOLIVAR LN SE | | | | BOGUE CHITTO | MS | 39629-9794 |
| WASHINGTON, HELEN R | 35330 VAN BORN RD APT 301 | | | | WAYNE | MI | 48184-3313 |
| WASHINGTON, HELENA E | 2528 W SAINT CATHERINE AVE | | | | PHOENIX | AZ | 85041-5354 |
| WASHINGTON, HENRY | 101 W PROSPECT AVE STE 1400 | | | | CLEVELAND | OH | 44115-1074 |
| WASHINGTON, HENRY O | 623 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3224 |
| WASHINGTON, HENRY W | 1858 E 70TH ST APT 8 | | | | CLEVELAND | OH | 44103-4002 |
| WASHINGTON, HERBERT | 28054 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-5672 |
| WASHINGTON, HERBERT L | 314 E HILLSDALE ST | | | | LANSING | MI | 48933-2416 |
| WASHINGTON, HERMAN | 907 SCHOOL ST | | | | COLUMBIA | TN | 38401-3110 |
| WASHINGTON, HORACE L | 2712 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7426 |
| WASHINGTON, HOUSTON | 16255 WASHBURN ST | | | | DETROIT | MI | 48221-2840 |
| WASHINGTON, HUGH | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| WASHINGTON, IDA M | 260 CHEROKEE | | | | PONTIAC | MI | 48341-2004 |
| WASHINGTON, IDA M | 260 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| WASHINGTON, INDIA | 11690 WILLOW | | | | SOUTHGATE | MI | 48195-7317 |
| WASHINGTON, IOLA M | 1831 E ATLANTA AVE | | | | PHOENIX | AZ | 85040 |
| WASHINGTON, ISIAH | 1800 W SHAWNEE DR | | | | CHANDLER | AZ | 85224-2263 |
| WASHINGTON, IVAN | 234 STATE ST APT 805 | | | | DETROIT | MI | 48226-1833 |
| WASHINGTON, IVEAL | 8863 BRADEN DR | | | | CASEYVILLE | IL | 62232 |
| WASHINGTON, IVORY L | 50 WINDING WAY | | | | PRINCETON | NJ | 08540-8805 |
| WASHINGTON, J L | 2437 HASKELL AVE | | | | COLUMBIA | SC | 29204-7807 |
| WASHINGTON, JACOB L | PO BOX 11 | | | | GREENVILLE | IL | 62246-0011 |
| WASHINGTON, JAMEELAH N | 5217 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| WASHINGTON, JAMES | 220 KING AVE | | | | EWING | NJ | 08638-2226 |
| WASHINGTON, JAMES | 6173 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8963 |
| WASHINGTON, JAMES | 6133 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |
| WASHINGTON, JAMES | 2506 TAUSEND ST | | | | SAGINAW | MI | 48601-4572 |
| WASHINGTON, JAMES | 11000 BEACON AVE | | | | KANSAS CITY | MO | 64134-2622 |
| WASHINGTON, JAMES A | 18299 LESURE ST | | | | DETROIT | MI | 48235-2521 |
| WASHINGTON, JAMES C | 6141 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| WASHINGTON, JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JAMES E | 1479 E MYRTLE ST | | | | FORT WORTH | TX | 76104-5763 |
| WASHINGTON, JAMES E | 19848 WINSTON ST | | | | DETROIT | MI | 48219 |
| WASHINGTON, JAMES E | 124 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3320 |
| WASHINGTON, JAMES E | 5204 KINGS LN | | | | BURTON | MI | 48529-1134 |
| WASHINGTON, JAMES F | 3502 JO ANN DR | | | | JACKSON | MS | 39213-4445 |
| WASHINGTON, JAMES H | 2920 CHAPEL HILL RD APT 79D | | | | DURHAM | NC | 27707 |
| WASHINGTON, JAMES H | 6032 HITT LAKE TRAIL | | | | STONE MTN | GA | 30087-6525 |
| WASHINGTON, JAMES L | 3324 ARGYLL DR | | | | LANSING | MI | 48911-1504 |
| WASHINGTON, JAMES L | 1927 FLEETWOOD DR | | | | TROY | MI | 48098-2556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, JAMES L | 1133 VERNON DR | | | | DAYTON | OH | 45402-5713 |
| WASHINGTON, JAMES LAVERN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WASHINGTON, JAMES LAVERN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WASHINGTON, JAMES T | 5611 E OUTER DR | | | | DETROIT | MI | 48234-3778 |
| WASHINGTON, JANET S | 31350 ZOAR RD | | | | LOCUST GROVE | VA | 22508-2503 |
| WASHINGTON, JEANETTE S | 2136 OIL FIELD LN NW | | | | BROOKHAVEN | MS | 39601 |
| WASHINGTON, JEFFERY A | 22 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| WASHINGTON, JENNIFER R | PO BOX 1465 | | | | SANDUSKY | OH | 44871-1465 |
| WASHINGTON, JERRY DARNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JESSE C | 6240 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| WASHINGTON, JESSIE C | 1014 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| WASHINGTON, JOAN | 21474 WAVERLY DR | | | | MACOMB | MI | 48044-1864 |
| WASHINGTON, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JOHN A | 672 S ELMHURST AVE | | | | OAKLAND | CA | 94603-2231 |
| WASHINGTON, JOHN A | 105 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1947 |
| WASHINGTON, JOHN E | 1808 DUPONT ST | | | | FLINT | MI | 48504-7256 |
| WASHINGTON, JOHN H | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346 |
| WASHINGTON, JOHN L | 3445 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| WASHINGTON, JOHN T | 2726 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| WASHINGTON, JOHN W | 92 HIGH MANOR DR APT 2 | | | | HENRIETTA | NY | 14467-9135 |
| WASHINGTON, JOHN W | 3925 FLORA AVE | | | | SHREVEPORT | LA | 71109-7341 |
| WASHINGTON, JOHN W | 45 DADE LN SE | | | | BROOKHAVEN | MS | 39601-8416 |
| WASHINGTON, JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WASHINGTON, JOHNNIE E | 18681 RUNYON ST | | | | DETROIT | MI | 48234-3752 |
| WASHINGTON, JOHNNIE L | 17347 STEEL ST | | | | DETROIT | MI | 48235-1445 |
| WASHINGTON, JOHNNIE L | 1510 ARROW LN | | | | FLINT | MI | 48507-1806 |
| WASHINGTON, JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, JOHNNY E | 3831 LYNDORA ST | | | | LYNWOOD | CA | 90262-2828 |
| WASHINGTON, JOHNNY J | 902 W ELDORADO PKWY APT 18104 | | | | LITTLE ELM | TX | 75068-5353 |
| WASHINGTON, JONATHAN R | 7602 BROCKTON RD | | | | PHILADELPHIA | PA | 19151-2826 |
| WASHINGTON, JONATHON W | 32 UTICA RD | | | | PONTIAC | MI | 48341-1171 |
| WASHINGTON, JOSEPH | 23 STRADER DR | | | | DAYTON | OH | 45426-3348 |
| WASHINGTON, JOSEPH D | 654 E 105TH ST | | | | CHICAGO | IL | 60628-3013 |
| WASHINGTON, JOSEPH L | 301 HILLVIEW DR | | | | FAIRFIELD | AL | 35064-1735 |
| WASHINGTON, JOY C | 662 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1650 |
| WASHINGTON, JOYCE B | 91 NOTRE DAME AVE | | | | DAYTON | OH | 45404 |
| WASHINGTON, JOYCE C | 2203 CHESTNUT HILL DR | | | | CINNAMINSON | NJ | 08077-3618 |
| WASHINGTON, JOYCE M | 7663 SANTA BARBARA DR APT B | | | | INDIANAPOLIS | IN | 46268-5376 |
| WASHINGTON, JUANITA | 2199 OAKMAN BLVD | | | | DETROIT | MI | 48238-2611 |
| WASHINGTON, JUANITA | 41752 POMPEII WAY | | | | LANCASTER | CA | 93536-2983 |
| WASHINGTON, JUDGE L | 129 GOODING ST | | | | LOCKPORT | NY | 14094-2203 |
| WASHINGTON, JUDY L | 363 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| WASHINGTON, JULIET | 7212 NW DONOVAN, #1422 | | | | KANSAS CITY | MO | 64153 |
| WASHINGTON, KAREN L | 29684 KENLOCH DRIVE | | | | FARMINGTN HLS | MI | 48331-1916 |
| WASHINGTON, KARLA P | 1159 WILDWOOD DR | | | | KOKOMO | IN | 46901 |
| WASHINGTON, KATHLEEN | 22 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| WASHINGTON, KEN | | | | | | | |
| WASHINGTON, KENDRA RENA | 645 KINNEY RD | | | | PONTIAC | MI | 48340-2431 |
| WASHINGTON, KENNETH | 55 E IROQUOIS RD | | | | PONTIAC | MI | 48341-2016 |
| WASHINGTON, KENNETH L | 3732 26TH ST | | | | TUSCALOOSA | AL | 35401-6313 |
| WASHINGTON, KENNETH L | 399 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5262 |
| WASHINGTON, KEVIN | 292 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, KEVIN N | 2210 W STEWART AVE | | | | FLINT | MI | 48504-3725 |
| WASHINGTON, KILAH L | 847 E ALPHA PKWY | | | | WATERFORD | MI | 48328-2709 |
| WASHINGTON, KRESENTHE L | 6140 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9005 |
| WASHINGTON, KRISTEN C | APT K | 4132 IDLE HOUR CIRCLE | | | DAYTON | OH | 45415-3330 |
| WASHINGTON, LAFONZA E | 7010 CRANWOOD DRIVE | | | | FLINT | MI | 48505-5425 |
| WASHINGTON, LAFONZA EARL | 7010 CRANWOOD DRIVE | | | | FLINT | MI | 48505 |
| WASHINGTON, LARRY | 6033 BEAR CREEK DR APT 319 | | | | BEDFORD HTS | OH | 44146-2917 |
| WASHINGTON, LARRY | 765 PERSHING ST | | | | E SAINT LOUIS | IL | 62203-1744 |
| WASHINGTON, LARRY J | 3515 E 70TH ST 741E | | | | TULSA | OK | 74136 |
| WASHINGTON, LARRY J | 1710 S LAUREL DR | | | | MARION | IN | 46953-2905 |
| WASHINGTON, LARRY R | 6895 BELL CT | | | | REX | GA | 30273-2482 |
| WASHINGTON, LAURA M | 146 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| WASHINGTON, LAVELLE A | 193 S DIVISION ST | | | | BUFFALO | NY | 14204-1767 |
| WASHINGTON, LAVERTA | 8168 ALPINE | | | | DETROIT | MI | 48204-3455 |
| WASHINGTON, LAVERTA | 8168 ALPINE ST | | | | DETROIT | MI | 48204-3455 |
| WASHINGTON, LAVICIA A | 119 GARDEN PARK DR | | | | MONROE | LA | 71202-5121 |
| WASHINGTON, LAVOISIER | 11 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| WASHINGTON, LAWRENCE E | 30128 TRAILWOOD DR | | | | WARREN | MI | 48092-6304 |
| WASHINGTON, LAWRENCE T | PO BOX 871802 | | | | CANTON | MI | 48187 |
| WASHINGTON, LEATRICE | 5170 HICKORY HOLLOW PKWY APT 221 | | | | ANTIOCH | TN | 37013-3058 |
| WASHINGTON, LEE ETTA | 2385 CEDAR PARK DR | | | | HOLT | MI | 48842 |
| WASHINGTON, LEE I | PO BOX 19333 | | | | SHREVEPORT | LA | 71149-0333 |
| WASHINGTON, LEE IRA | 6111 S WEATHERBY DR | | | | SHREVEPORT | LA | 71129-3922 |
| WASHINGTON, LEE T | 66 PATRICIAN DR S | | | | ROCHESTER | NY | 14623-4407 |
| WASHINGTON, LELAH M | 823 E JACKSON ST | | | | KOKOMO | IN | 46901 |
| WASHINGTON, LENORA J | 1411 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4927 |
| WASHINGTON, LEOLA | 95 STONE AVENUE | | | | WHITE PLAINS | NY | 10603-2150 |
| WASHINGTON, LEOLA | 95 STONE AVE | | | | WHITE PLAINS | NY | 10603-2150 |
| WASHINGTON, LEON | 42 MIDVALE TER | | | | ROCHESTER | NY | 14619-2116 |
| WASHINGTON, LEON | 44 TIMON ST | | | | BUFFALO | NY | 14211-2922 |
| WASHINGTON, LEONA L | 504 BARRETT ST | | | | WILMINGTON | DE | 19802-2021 |
| WASHINGTON, LEONARD | 6128 GRAEBEAR TRL | | | | EAST LANSING | MI | 48823-9209 |
| WASHINGTON, LEROY E | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| WASHINGTON, LESHELL R | 5632 GLO COURT | | | | DAYTON | OH | 45424-6824 |
| WASHINGTON, LEWIS F | 54 FRITTS DR APT 2D | | | | MARTINSBURG | WV | 25404-5426 |
| WASHINGTON, LEWIS F. | 54 FRITTS DR APT 2D | | | | MARTINSBURG | WV | 25404-5426 |
| WASHINGTON, LILLIE | 3006 S OUTER DRIVE | | | | SAGINAW | MI | 48601 |
| WASHINGTON, LINDA A | 1851 MCPHAIL ST | | | | FLINT | MI | 48503-4366 |
| WASHINGTON, LINDA F | 4449 WINDSOR CT APT 101 | | | | SWARTZ CREEK | MI | 48473-1826 |
| WASHINGTON, LINDA J | 66 PATRICIAN DR S | | | | ROCHESTER | NY | 14623-4407 |
| WASHINGTON, LINDA J | 8907 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819 |
| WASHINGTON, LIONEL | PO BOX 13524 | | | | FLINT | MI | 48501-3524 |
| WASHINGTON, LISA E | 2348 W ABERDEEN DR | | | | MONTGOMERY | AL | 36116 |
| WASHINGTON, LITTLETON | 19441 MARK TWAIN ST | | | | DETROIT | MI | 48235-1916 |
| WASHINGTON, LOLETHA S | PO BOX 193 | | | | ASHFORD | AL | 36312-0193 |
| WASHINGTON, LORENZO | 281 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| WASHINGTON, LORETTA | 109 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3800 |
| WASHINGTON, LORI M | 17161 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2941 |
| WASHINGTON, LOUIS | 6149 CHAFFIN ST | | | | HOUSTON | TX | 77087-5229 |
| WASHINGTON, LYNN J | 1375 W GRAND BLVD APT 301 | | | | DETROIT | MI | 48208-1876 |
| WASHINGTON, MAE E | 1653 ZACHARYS WAY | | | | MCDONOUGH | GA | 30253-9027 |
| WASHINGTON, MAHALIA | 13918 NORTHLAWN | | | | DETROIT | MI | 48238-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, MARCELLUS E | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| WASHINGTON, MARCY L | 17260 PONTCHARTRAIN BLVD | | | | DETROIT | MI | 48203-4041 |
| WASHINGTON, MARGARET | 1310 S MILWAUKEE ST | | | | JACKSON | MI | 49203-4352 |
| WASHINGTON, MARGUERITE | 545 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| WASHINGTON, MARIAN M | 916 KENNELWORTH AVENUE | | | | FLINT | MI | 48503-2719 |
| WASHINGTON, MARICE S | 301 FOREST PARK DR APT B | | | | DAYTON | OH | 45405-1217 |
| WASHINGTON, MARION | 4975 W BOULEVARD DR | | | | FLINT | MI | 48505-3056 |
| WASHINGTON, MARION R | 11413 RICHMOND DR | | | | KANSAS CITY | MO | 64134-3552 |
| WASHINGTON, MARISH L | 6401 ARROW HEAD DR | | | | MONROE | LA | 71203-3203 |
| WASHINGTON, MARLANE B | 18530 MACK AVENUE | #217 | | | GROSSE POINTE FARMS | MI | 48236 |
| WASHINGTON, MARLENE | 17003 KENYON RD | | | | SHAKER HTS | OH | 44120-3740 |
| WASHINGTON, MARLOW | 37643 LITTLE MACK AVE APT 202 | | | | CLINTON TOWNSHIP | MI | 48036-2365 |
| WASHINGTON, MARQUERITE | 2362 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| WASHINGTON, MARQUERITE | 2362 NOLEN DRIVE | | | | FLINT | MI | 48504 |
| WASHINGTON, MARTHA | PO BOX 16276 | | | | LANSING | MI | 48901-6276 |
| WASHINGTON, MARTHA A | PO BOX 17625 | | | | DAYTON | OH | 45417-0625 |
| WASHINGTON, MARTIN W | 6540 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| WASHINGTON, MARTIN WILLIAM | 6540 HIVON RD | | | | CARLETON | MI | 48117-9547 |
| WASHINGTON, MARVIN | 7651 YELLOW IRIS CT | | | | FONTANA | CA | 92336-0730 |
| WASHINGTON, MARY | 6056 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| WASHINGTON, MARY A | 209 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| WASHINGTON, MARY ANN | 89 KENWICK DR | | | | ROCHESTER | NY | 14623-3611 |
| WASHINGTON, MARY B | 2631 TAYLOR STREET | | | | DETROIT | MI | 48206-1964 |
| WASHINGTON, MARY B | 2631 TAYLOR ST | | | | DETROIT | MI | 48206-1964 |
| WASHINGTON, MARY C | 1508 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| WASHINGTON, MARY C | PO BOX 231 | | | | MILLERS TAVERN | VA | 23115-0231 |
| WASHINGTON, MARY E | 2845 IDLEWILD DR APT 113 | | | | RENO | NV | 89509 |
| WASHINGTON, MARY E | 16740 MURRAY HILL ST | | | | DETROIT | MI | 48235-3638 |
| WASHINGTON, MARY L | 6709 DUPONT ST | | | | FLINT | MI | 48505-2072 |
| WASHINGTON, MARY P | 5353 CENTERBROOK DRIVE | | | | WEST BLOOMFIELD | MI | 48322 |
| WASHINGTON, MARY V | 8657 GRANDVILLE AVE | | | | DETROIT | MI | 48228-3011 |
| WASHINGTON, MATTHEW L | 13800 FAIRHILL RD APT 309 | | | | SHAKER HTS | OH | 44120-1291 |
| WASHINGTON, MATTIE S | 124 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2529 |
| WASHINGTON, MAURICE | 9847 MEDFORD DR | | | | SAINT LOUIS | MO | 63136-1943 |
| WASHINGTON, MAURICE E | 13013 S BROUGHAM DR | | | | OLATHE | KS | 66062-1405 |
| WASHINGTON, MAURICE V | 4116 PEGGY DR | | | | SAGINAW | MI | 48601-5012 |
| WASHINGTON, MAXINE | PO BOX 890091 | | | | OKLAHOMA CITY | OK | 73189-0091 |
| WASHINGTON, MAYREE R | 1766 PUTNAM ST | | | | DETROIT | MI | 48208-2021 |
| WASHINGTON, MEDICUS N | 4260 OCEAN VIEW BLVD | | | | SAN DIEGO | CA | 92113-1827 |
| WASHINGTON, MELINDA P | 645 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| WASHINGTON, MELVIN | 737 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| WASHINGTON, MELVIN L | 4194 DAWSON RIDGE DR | | | | MILLINGTON | TN | 38053-7975 |
| WASHINGTON, MERTHREE | 5859 HALF MOON LN | | | | GALLOWAY | OH | 43119-8428 |
| WASHINGTON, MICHAEL | 33 PARKSIDE AVE | | | | BUFFALO | NY | 14214-2617 |
| WASHINGTON, MICHAEL A | 1830 HILL CHASE | | | | ALPHARETTA | GA | 30022-4464 |
| WASHINGTON, MICHAEL E | 1466 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2054 |
| WASHINGTON, MICHAEL R | 151 AMITY ST | | | | SPENCERPORT | NY | 14559-1324 |
| WASHINGTON, MICHELLE R | 627 CAMPOLINA DR | | | | GRAND PRAIRIE | TX | 75052 |
| WASHINGTON, MIKE A | 1379 POLO FIELDS LANE | | | | COLUMBIA | TN | 38401-7360 |
| WASHINGTON, MINIE R | 16051 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3021 |
| WASHINGTON, MINNIE E | 420 S OPDYKE RD APT 10C | | | | PONTIAC | MI | 48341-3101 |
| WASHINGTON, MINNIE L | 6317 SNOWDEN DR | | | | SHREVEPORT | LA | 71109-8209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, MURTIS | 412 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3296 |
| WASHINGTON, MYRON | 52 HOLIDAY DR | | | | MONROE | LA | 71203-2508 |
| WASHINGTON, NADIA S | 5132 RIVER RIDGE DR | | | | LANSING | MI | 48917-1397 |
| WASHINGTON, NADINE | 51246 CAROLINE DR | | | | CHESTERFIELD | MI | 48047-4581 |
| WASHINGTON, NANCY L | 1433 CLOVERDALE DR | | | | FORT WORTH | TX | 76134-1710 |
| WASHINGTON, NANCYE A. | 927 SHERWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1463 |
| WASHINGTON, NARVELL | 518 E PULASKI AVE | | | | FLINT | MI | 48505-3316 |
| WASHINGTON, NATHALENE | 1344 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2768 |
| WASHINGTON, NATHALENE | 1344 SOUTHEAST PRINCETON DRIVE | | | | LEES SUMMIT | MO | 64081-2768 |
| WASHINGTON, NATHANIEL | 35695 CONCORD DR | | | | ROMULUS | MI | 48174-6355 |
| WASHINGTON, NATHANIEL | 513 WELLINGTON DRIVE | | | | JACKSON | MS | 39272-3013 |
| WASHINGTON, NATHANIEL H | 3349 HILLVIEW AVE | | | | FLINT | MI | 48504-1213 |
| WASHINGTON, NATHANIEL L | G-6494 VERDUN ST | | | | MOUNT MORRIS | MI | 48458 |
| WASHINGTON, NETTIE L | 2272 LA BELLE ST | | | | DETROIT | MI | 48238-2944 |
| WASHINGTON, NICOLE D | 2811 METAL ST | | | | SHREVEPORT | LA | 71103-2224 |
| WASHINGTON, NINA L | 4819 BLOOMFIELD DR | | | | DAYTON | OH | 45426 |
| WASHINGTON, NORDAHL | 180 ISLETON AVE | | | | OAKLAND | CA | 94603-2036 |
| WASHINGTON, OBEDIAH | 3045 N 85TH ST | | | | KANSAS CITY | KS | 66109-1000 |
| WASHINGTON, OCIE L | 1068 AILEEN ST | | | | OAKLAND | CA | 94608-2742 |
| WASHINGTON, OLIVIA N | 2724 OLYMPIA DR | | | | GRAND PRAIRIE | TX | 75052-8004 |
| WASHINGTON, OSBY | 1200 N M ST UNIT 606 | | | | PENSACOLA | FL | 32501-2329 |
| WASHINGTON, OSCAR L | 1710 SHEPHERD DR | | | | SHREVEPORT | LA | 71107-4962 |
| WASHINGTON, OSCAR LEE | 1710 SHEPHERD DR | | | | SHREVEPORT | LA | 71107-4962 |
| WASHINGTON, OTIS | 3339 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5679 |
| WASHINGTON, OWEN A | 623 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3224 |
| WASHINGTON, OZELIA M | 2010 LOGAN ST | | | | SHREVEPORT | LA | 71101-2102 |
| WASHINGTON, OZELIA MARIE | 2010 LOGAN ST | | | | SHREVEPORT | LA | 71101-2102 |
| WASHINGTON, PATRICIA | 2525 GREENVALE RD | | | | SOUTH EUCLID | OH | 44121-1123 |
| WASHINGTON, PATRICIA A | 20335 SUSSEX HWY | | | | BRIDGEVILLE | DE | 19933-4611 |
| WASHINGTON, PATRICIA A | 3080 DORCHEAT RD | | | | MINDEN | LA | 71055 |
| WASHINGTON, PAULINE | 3621 CARVER SCHOOL RD | | | | WINSTON SALEM | NC | 27105 |
| WASHINGTON, PEARL L | 267 RAVENWOOD AVE | | | | ROCHESTER | NY | 14619-1507 |
| WASHINGTON, PEARL L | 267 RAVENSWOOD AVE | | | | ROCHESTER | NY | 14619-4619 |
| WASHINGTON, PEGGY J | 13759 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| WASHINGTON, PENNY L | 15940 NEW HAMPSHIRE ST | | | | SOUTHFIELD | MI | 48075-6925 |
| WASHINGTON, PENO J | 453 EMERSON AVE | | | | PONTIAC | MI | 48342-1821 |
| WASHINGTON, POLLEX | 3670 CHICKEN GEORGE TRL | | | | RIPLEY | TN | 38063-7844 |
| WASHINGTON, RAMONA D | 10 BLAIRVILLE RD | | | | NEW CASTLE | DE | 19720-8600 |
| WASHINGTON, RAOUL E | 7865 SW 106TH CIR | | | | MIAMI | FL | 33173-2938 |
| WASHINGTON, RAYMOND E | 1647 MIDDLEWAY PIKE | | | | BUNKER HILL | WV | 25413-3533 |
| WASHINGTON, REBECCA M | PO BOX 4189 | | | | MARTINSBURG | WV | 25402-4189 |
| WASHINGTON, REBECCA M | PO BOX 686 | | | | MARTINSBURG | WV | 25401-5466 |
| WASHINGTON, REGINA M | | | | | | | |
| WASHINGTON, RENE | 13270 PARKLAND CIR | | | | SYLMAR | CA | 91342-1874 |
| WASHINGTON, RHONDA | 282 S. SANFORD | | | | PONTIAC | MI | 48342-3149 |
| WASHINGTON, RHONDA J | 426 XAVIER ST | | | | ELYRIA | OH | 44035-8261 |
| WASHINGTON, RICHARD | 3422 KEYES ST | | | | FLINT | MI | 48504 |
| WASHINGTON, RICHARD D | 104 WOODWARD DRIVE | | | | SAGINAW | MI | 48601-5233 |
| WASHINGTON, RICHARD D | 1916 LORA ST | | | | ANDERSON | IN | 46013-2746 |
| WASHINGTON, RICHARD K | 1253 W 39TH ST APT 7 | | | | LOS ANGELES | CA | 90037-1550 |
| WASHINGTON, RICKEY L | 10611 KILBOURN DR | | | | SAINT LOUIS | MO | 63136 |
| WASHINGTON, RICKY | SHELTON & ASSOCIATES JIMMY D | PO BOX 1362 | | | TUPELO | MS | 38802-1362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON, ROBBIN L | 314 KEASBEY STREET | | | | SALEM | NJ | 08079-1204 |
| WASHINGTON, ROBERT | 28965 WILLOW CT APT 308 | | | | SOUTHFIELD | MI | 48034-5461 |
| WASHINGTON, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WASHINGTON, ROBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WASHINGTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WASHINGTON, ROBERT C | 4202 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8314 |
| WASHINGTON, ROBERT H | 103 HOMEWOOD CIR | | | | YORK | AL | 36925 |
| WASHINGTON, ROBERT J | 4044 BRYCE RD | | | | NASHVILLE | TN | 37211-7961 |
| WASHINGTON, ROBERT L | 63 PHILIP DR | | | | BUFFALO | NY | 14228 |
| WASHINGTON, ROBERT V | 14383 STOUT ST | | | | DETROIT | MI | 48223-2753 |
| WASHINGTON, ROBERT W | 11727 WAYBURN ST | | | | DETROIT | MI | 48224-1690 |
| WASHINGTON, RODERICK B | 16011 ELBROOK ST NE | | | | ALLIANCE | OH | 44601-1405 |
| WASHINGTON, ROGER C | 629 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| WASHINGTON, ROOSEVELT | 3723 1ST PL E | | | | TUSCALOOSA | AL | 35404-2713 |
| WASHINGTON, ROOSEVELT | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WASHINGTON, ROSE M | 6315 COLORADO AVE | | | | SAINT LOUIS | MO | 63111-2635 |
| WASHINGTON, ROSIE | PO BOX 1472 | BOX 1472 | | | TCHULA | MS | 39139 |
| WASHINGTON, ROY L | 4906 GREENLAWN DR | | | | FLINT | MI | 48504 |
| WASHINGTON, RUFUS J | G6296 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| WASHINGTON, RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, RUTH L | 675 JOHNS LANDING WAY | | | | LAWRENCEVILLE | GA | 30045-7172 |
| WASHINGTON, RUTHIE L | 1219 SHEPARD ST | | | | LANSING | MI | 48912-2532 |
| WASHINGTON, RUTHIE M | 204 KILKENNY BLVD | | | | JACKSON | MS | 39209-3745 |
| WASHINGTON, RUTHIE MAE | 5306 BOTANY CT | | | | ORLANDO | FL | 32811-3961 |
| WASHINGTON, SABRINA | 13656 SANTA ROSA DR | | | | DETROIT | MI | 48238-2580 |
| WASHINGTON, SAMMIE G | 8200 PINES RD APT 1803 | | | | SHREVEPORT | LA | 71129-4426 |
| WASHINGTON, SAMUEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WASHINGTON, SANDRA K | 244 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| WASHINGTON, SARAH L | 4151 LOGAN GATE RD APT 244 | | | | YOUNGSTOWN | OH | 44505-1774 |
| WASHINGTON, SARAH S | 1580 SAMS ST SE | | | | MARIETTA | GA | 30060-7403 |
| WASHINGTON, SARAH S | 1580 SAMS STREET SE | | | | MARIETTA | GA | 30060-7403 |
| WASHINGTON, SHAMBREY L | 1731 SHERWOOD BLVD | | | | EUCLID | OH | 44117-1976 |
| WASHINGTON, SHAREESE T | 1736A NICHOLSON PLACE | | | | SAINT LOUIS | MO | 63104-2614 |
| WASHINGTON, SHAWN E | PO BOX 12 | | | | BUFFALO | NY | 14209-0012 |
| WASHINGTON, SHAWONNA | 5831 PICARDY STREET | | | | LANSING | MI | 48911-4552 |
| WASHINGTON, SHEILA | 115 FIELDSTONE DRIVE | APARTMENT 4 | | | TROTWOOD | OH | 45426-5426 |
| WASHINGTON, SHELIA MARIE | 2742 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| WASHINGTON, SHELLEY M | 4115 SHADY VILLA DR VILLA DR | | | | LOUISVILLE | KY | 40219 |
| WASHINGTON, SHERRY A | 124 EMERALD ISLE LN | | | | WENTZVILLE | MO | 63385-3258 |
| WASHINGTON, SHERRY L | 6985 BELLEGLADE DR | | | | DAYTON | OH | 45424-8117 |
| WASHINGTON, SHIRLEY A | 9415 HOLLY ST | | | | OAKLAND | CA | 94603-1527 |
| WASHINGTON, SHIRLEY A | PO BOX 344 | | | | KOKOMO | IN | 46903-0344 |
| WASHINGTON, SHIRLEY A | ESSEX COUNTY HOSPITAL CENTER | ATTN: IRENA BARTMAN-FILA LCSW PSW | 204 GROVE AVE | | CEDAR GROVE | NJ | 07009 |
| WASHINGTON, SHIRLEY A | 2950 BLUFF WINDS PLACE | | | | DOUGLASVILLE | GA | 30135 |
| WASHINGTON, SHIRLEY J | PO BOX 5975 | | | | ST LOUIS | MO | 63134 |
| WASHINGTON, SHIRLINE | 1939 OWENS TRL | | | | REX | GA | 30273-1081 |
| WASHINGTON, SOLOMAN J | 3502 JO ANN DR | | | | JACKSON | MS | 39213-4445 |
| WASHINGTON, SONDRA L | 2313 NE 18TH ST | | | | MOORE | OK | 73160-8631 |
| WASHINGTON, SONJA L | APT 120 | 2718 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5269 |
| WASHINGTON, SOPHIA | 207 ALOYS CIR | | | | NATCHITOCHES | LA | 71457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHINGTON, SPENCER T | 1208 AVENUE C | | | | DENTON | TX | 76205-6920 |
| WASHINGTON, SPENCER W | 335 HILLVIEW COURT APT D1 | | | | TROTWOOD | OH | 45426 |
| WASHINGTON, STANLEY S | 20051 CHEROKEE ST | | | | DETROIT | MI | 48219-1108 |
| WASHINGTON, STATE OF | PO BOX 34052 | DEPARTMENT OF REVENUE | | | SEATTLE | WA | 98124-1052 |
| WASHINGTON, STATE OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 34052 | DEPARTMENT OF REVENUE | | SEATTLE | WA | 98124-1052 |
| WASHINGTON, STEVE | PO BOX 424 | | | | WESSON | MS | 39191-0424 |
| WASHINGTON, STEVE R | 1020 BELMONT PARK DR SE APT A | | | | SMYRNA | GA | 30080-4804 |
| WASHINGTON, STEVE W | 3191 W MYRTLE AVE | | | | FLINT | MI | 48504-1825 |
| WASHINGTON, STEVE W. | 3191 W MYRTLE AVE | | | | FLINT | MI | 48504-1825 |
| WASHINGTON, STEVEN T | 7556 DARBY RD | | | | GOODLETTSVILLE | TN | 37072-9363 |
| WASHINGTON, SUEQUANCIA | 3808 GUNCREST ST. | | | | SHREVEPORT | LA | 71109 |
| WASHINGTON, SUSAN L | 3105 BIDWELL AVE | | | | WAXHAW | NC | 28173-7460 |
| WASHINGTON, SUSIE M | 3100 NONETTE DR | | | | LANSING | MI | 48911-3333 |
| WASHINGTON, SYLVIA R | 411 BOND ST | | | | ELYRIA | OH | 44035-3511 |
| WASHINGTON, TAMARA L | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| WASHINGTON, TAMMIE L | 2443 S XANADU WAY UNIT A | | | | AURORA | CO | 80014-2127 |
| WASHINGTON, TAMPER | 3100 NONETTE DR | | | | LANSING | MI | 48911-3333 |
| WASHINGTON, TANIKA M | 7251 MAYBERRY DR | | | | PARMA | OH | 44130-6034 |
| WASHINGTON, TEDDY R | PO BOX 23 | | | | BROOKHAVEN | MS | 39602 |
| WASHINGTON, TEMPLE A | 1403 CRAYTON AVE | | | | LIMA | OH | 45805-3719 |
| WASHINGTON, TERESA | 1401 ERIN ST APT 110 | | | | MONROE | LA | 71201-4802 |
| WASHINGTON, TERRY P | 11000 BEACON AVE | | | | KANSAS CITY | MO | 64134-2622 |
| WASHINGTON, THEODORE | 2600 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| WASHINGTON, THERESA E | 2231 COPEMAN BLVD | | | | FLINT | MI | 48504-2991 |
| WASHINGTON, THOMASINE | PO BOX 20792 | | | | JACKSON | MS | 39289-1792 |
| WASHINGTON, THURMAN L | 10114 EVENTIDE CT | | | | ORLANDO | FL | 32821-8216 |
| WASHINGTON, TILLMAN | 2629 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| WASHINGTON, TIMOTHY | 2369 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1006 |
| WASHINGTON, TIMOTHY | | | | | | | |
| WASHINGTON, TODD M | 135 PARKVIEW DR | | | | NEW LEBANON | OH | 45345-8702 |
| WASHINGTON, TOMMIE L | 9341 SHOEMAKER ST | | | | DETROIT | MI | 48213-3151 |
| WASHINGTON, TOMMY | 483 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| WASHINGTON, TONYA A | 43547 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| WASHINGTON, TRACHELLE SHADAE | 2629 FAIRPORT AVE | | | | DAYTON | OH | 45406-1604 |
| WASHINGTON, TRENT J | 9 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9810 |
| WASHINGTON, TYRONE E | 16865 BILTMORE ST | | | | DETROIT | MI | 48235-3357 |
| WASHINGTON, VAUGHN T | 51 MARNE RD | | | | BUFFALO | NY | 14215-3611 |
| WASHINGTON, VELMA J | 381 CYPRESS WAY | | | | STATE COLLEGE | PA | 16801-3052 |
| WASHINGTON, VERGIE M | 518 E PULASKI AVE | | | | FLINT | MI | 48505-3316 |
| WASHINGTON, VERNELL | 3580 CORNELL DRIVE | | | | DAYTON | OH | 45406-4261 |
| WASHINGTON, VERNON | 1128 JAQUAR TRAIL | | | | SUMMIT | MS | 39666-9666 |
| WASHINGTON, VERNON | 1128 JAGUAR TRL | | | | SUMMIT | MS | 39666-9195 |
| WASHINGTON, VERSIE R | 4819 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1809 |
| WASHINGTON, VIRGINIA H | 307 CURTIS STREET | | | | MIDDLETOWN | OH | 45044-4313 |
| WASHINGTON, VIRGINIA H | 307 CURTIS ST | | | | MIDDLETOWN | OH | 45044-4313 |
| WASHINGTON, VIRGINIA I | 54 FRITTS DR. APT 2D | | | | MARTINSBURG | WV | 25404 |
| WASHINGTON, VIRGINIA I | 54 FRITTS DR APT 2D | | | | MARTINSBURG | WV | 25404-5426 |
| WASHINGTON, VIRGINIA N | 14075 WISCONSIN | | | | DETROIT | MI | 48238-2373 |
| WASHINGTON, VIVIAN F | 148 MANCHESTER LN APT 3205 | | | | WATERFORD | MI | 48327-2359 |
| WASHINGTON, VONCILE | 18681 RUNYON ST | | | | DETROIT | MI | 48234-3752 |
| WASHINGTON, W | CENTRAL FOUNDRY | | | | SAGINAW | MI | 48605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON, WANDA M | 6191 DAVID BURGER DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WASHINGTON, WARREN E | 9218 PRIMROSE LN | | | | BONNE TERRE | MO | 63628-3791 |
| WASHINGTON, WESLEY | 214 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2944 |
| WASHINGTON, WILBERT | 233 E EAGLE ST APT 807 | | | | BUFFALO | NY | 14204 |
| WASHINGTON, WILLIAM | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WASHINGTON, WILLIAM | 1609 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| WASHINGTON, WILLIAM A | 4234 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| WASHINGTON, WILLIAM C | 1933 WALNUT DRIVE | | | | NORTH BRANCH | MI | 48461-9700 |
| WASHINGTON, WILLIAM D | 8375 PARAGON RD | | | | CENTERVILLE | OH | 45458-2136 |
| WASHINGTON, WILLIAM D | 20 NORMANDY PL | | | | IRVINGTON | NJ | 07111-3127 |
| WASHINGTON, WILLIAM E | 8637 MAYFLOWER CT | | | | SAINT LOUIS | MO | 63132-3802 |
| WASHINGTON, WILLIAM G | G-6615 GARDEN DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WASHINGTON, WILLIAM H | 7494 BERMUDA DUNES | | | | YPSILANTI | MI | 48197-9546 |
| WASHINGTON, WILLIAM M | 148 RIDGEMONT PL | | | | FRANKLIN | TN | 37064-2940 |
| WASHINGTON, WILLIAM R | 3499 DUNSTAN DR NW | | | | WARREN | OH | 44485-1530 |
| WASHINGTON, WILLIE | 18300 MONTE VISTA ST | | | | DETROIT | MI | 48221-1949 |
| WASHINGTON, WILLIE | 1808 MARLOWE DR | | | | FLINT | MI | 48504-7090 |
| WASHINGTON, WILLIE A | 12650 ROSEMARY ST | | | | DETROIT | MI | 48213-1478 |
| WASHINGTON, WILLIE B | 7166 MILL ARBOR | | | | LITHONIA | GA | 30058-8612 |
| WASHINGTON, WILLIE B | 906 N GREGORY ST | | | | URBANA | IL | 61801-1510 |
| WASHINGTON, WILLIE B | 1014 E HOLBROOK AVENUE | | | | FLINT | MI | 48505-2241 |
| WASHINGTON, WILLIE B | 906 N GREGORY | | | | URBANA | IL | 61801-1510 |
| WASHINGTON, WILLIE F | 19447 AVON AVE | | | | DETROIT | MI | 48219-2126 |
| WASHINGTON, WILLIE G | 11214 REBEL RD | | | | HOUSTON | TX | 77016-2112 |
| WASHINGTON, WILLIE L | PO BOX 44386 | | | | LOS ANGELES | CA | 90044-0386 |
| WASHINGTON, WILLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHINGTON, WILLIE M | 197 LOCUST ST | | | | BUFFALO | NY | 14204-1132 |
| WASHINGTON, WILLIS | 5604 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6710 |
| WASHINGTON, YVONNE | PO BOX 903 | | | | SUMRALL | MS | 39482-0903 |
| WASHINGTON, YVONNE H | 4650 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| WASHINGTON, YVONNE P | 200 S MARTIN LUTHER KING JR AVE APT 305 | | | | WAUKEGAN | IL | 60085-5579 |
| WASHINGTON, ZEDRIC | 7052 GLADHURST RD | | | | MAGNOLIA | MS | 39652-9129 |
| WASHINGTON,BONITA B | 6341 MARBURY CT | | | | HUBER HEIGHTS | OH | 45424-3671 |
| WASHINGTON,KEVIN | 292 HICKORY ST | | | | CHICAGO HEIGHTS | IL | 60411-3357 |
| WASHINGTON,PEGGY J | 13759 EATON PIKE | | | | NEW LEBANON | OH | 45345-9297 |
| WASHINGTON-JACKSON, ALICIA D | 2818 COLCHESTER RD | | | | LANSING | MI | 48906-3617 |
| WASHINGTON-SPILLER, PHYLLIS | 2109 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5313 |
| WASHINGTONIAN MAGAZINE INC. | 1828 L ST NW STE 200 | | | | WASHINGTON | DC | 20036-5104 |
| WASHINIFSKY, A L | | | | | | | |
| WASHINIFSKY, BENETTA M | 4287 N HILL DR | | | | HOLLY | MI | 48442-1818 |
| WASHINSKI JR, JOHN J | 42118 MENDEL DR | | | | STERLING HTS | MI | 48313-2580 |
| WASHINTON, BARNES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WASHITA COUNTY TREASURER | WASHITA COUNTY COURTHOUSE | PO BOX 416 | | | CORDELL | OK | 73632-0416 |
| WASHKO, JOHN F | 126 HEDGEROW DR | | | | MORRISVILLE | PA | 19067-4831 |
| WASHKO, MARYANN C | 19230 FORD RD APT 405 | | | | DEARBORN | MI | 48128-2005 |
| WASHKO, MARYANN C | 19230 FORD RD 405 | | | | DEARBORN | MI | 48128-2005 |
| WASHNOCK, JOHN J | 1041 BELDEN AVE | | | | AKRON | OH | 44310-1713 |
| WASHNOCK, ROBERT J | 2307 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-3878 |
| WASHOE COUNTY DISTRICT HEALTH DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11130 | | | RENO | NV | 89520-0027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHOE COUNTY DISTRICT HEALTH DEPT | 1001 E 9TH ST | | | | RENO | NV | 89512-2845 |
| WASHOE COUNTY EQUIPMENT SERVICE | | 3101 LONGLEY LN | | | RENO | NV | 89502 |
| WASHOE COUNTY SHERIFF OFFICE | 1 S SIERRA ST | | | | RENO | NV | 89501-1928 |
| WASHOE COUNTY TREASURER | PO BOX 30039 | | | | RENO | NV | 89520-3039 |
| WASHOE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 30039 | | | RENO | NV | 89520-3039 |
| WASHPUN JR, CARTER | 1585 FREESTONE DR | | | | CLARKSVILLE | TN | 37042-5320 |
| WASHTENAW CAMP PLACEMENT ASSOC | 2378 EAST STADIUM BLVD | | | | ANN ARBOR | MI | 48104 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF JAMES CALLISON | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF JOSEPH V GOLDSMITH | PO BOX 8646 | | | ANN ARBOR | MI | 48107 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF WAYNE W SMITH | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF ALLAN BANDA | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF DENISE COLES | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF DENIS V LE TOURNEAU | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF ROBERT C THORNTON | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF EDWARD H RODENHOUSE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF STEVE R HARDEN | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF TIMOTHY J DAY | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF AARON D JONES | PO BOX 8646 | | | ANN ARBOR | MI | 48107 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF MICHAEL ABNER | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCOUNT OF OSIE B MOORE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF KLAUS J WINDSCHMITT | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCOUNT OF MICHAEL J CRANE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF DONALD E BROUGHAM | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF WARREN ALLEN | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CNTY FRIEND OF COURT | ACCT OF CARL B CARTER | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW COMMUNITY COLLEGE | ATTN CASHIER | 4800 EAST HURON RIVER DRIVE STUDENT CENTER BLDG-SUITE 30 | | | ANN ARBOR | MI | 48106 |
| WASHTENAW COMMUNITY COLLEGE | 4800 E HURON RIVER DR | | | | ANN ARBOR | MI | 48105-9481 |
| WASHTENAW COMMUNITY COLLEGE FINANCIAL SERVICES | 4800 E HURON RIVER DR | | | | ANN ARBOR | MI | 48105-9481 |
| WASHTENAW COUNTY | 220 N. MAIN STREET | | | | ANN ARBOR | MI | 48104 |
| WASHTENAW COUNTY BOARD OF ROAD COMMISSIONERS | 555 N ZEEB RD | | | | ANN ARBOR | MI | 48103-1556 |
| WASHTENAW COUNTY DEVELOPMENT SERVICES | POLLUTION PREVENTION PROGRAM | 705 N ZEEB ROAD UPDT 2/6/7 AM | | | ANN ARBOR | MI | 48103 |
| WASHTENAW COUNTY DEVELOPMENT SERVICES | 705 N ZEEB RD | POLLUTION PREVENTION PROGRAM | | | ANN ARBOR | MI | 48103-1560 |
| WASHTENAW COUNTY FOC | PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW COUNTY FOC | BRUCE J PARTI | PO BOX 8646 | | | ANN ARBOR | MI | 48107 |
| WASHTENAW COUNTY FRIEND COURT | ACCOUNT OF CHESTER D LESNIAK | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST | STE 200 | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW COUNTY TREASURER | P.O. BOX 8645 | 200 N. MAIN ST, STE 200 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FOC | ACCT OF WARREN M ALLEN | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FOC | ACT OF J CRAMER 91-43489-DM-51 | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FOC | ACT J CRAMER 91-43489-DM-51 | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCT OF JAMES D SATTLER | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCOUNT OF SAMMIE L ROLAX | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCT OF RANDALL BONNELL | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASHTENAW CTY FRIEND OF COURT | ACCT OF RICHARD KOSCHALK | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCT OF STEVEN BUHR | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCT OF K R CROUSE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | FOR ACCOUNT OF DR STANGE | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCOUNT OF ROGER BUXTON | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF COURT | ACCT OF DANIEL R TEREAU | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF THE CT | FOR ACCT OF R J WILSON | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW CTY FRIEND OF THE CT | FOR ACCT OF R C SULLIVAN | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASHTENAW ECONOMIC CLUB | PO BOX 1408 | | | | ANN ARBOR | MI | 48106-1408 |
| WASHTENAW LITERACY | 5577 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9752 |
| WASHTENAW UNITED FOUNDATION | C/O UNITED WAY COMMUNITY SERV | 2305 PLATT RD | | | ANN ARBOR | MI | 48104-5115 |
| WASHTENAW UNITED WAY LABOR MGT GOLF | 2305 PLATT RD | | | | ANN ARBOR | MI | 48104-5115 |
| WASHUDA, PHYLLIS ANN | 2286 MEXICAN WAY | APT #34 | | | CLEARWATER | FL | 33763 |
| WASHUDA, PHYLLIS ANN | 2286 MEXICAN WAY APT 34 | | | | CLEARWATER | FL | 33763-3043 |
| WASHUK, THELMA H | 428 BRITTON DRIVE | | | | TALBOTT | TN | 37877-8639 |
| WASHUNDA L TUCK | 419 E. NORTH 6TH ST. | | | | GADSDEN | AL | 35901 |
| WASHUTA, MICHAEL | 6309 HORGER ST | | | | DEARBORN | MI | 48126-2226 |
| WASI, JANNAT | 167 MAHAREEN DR | | | | MEHERRIN | VA | 23954-3029 |
| WASI, MEHTAB | 74 HIGHOAK DR NE | | | | MARIETTA | GA | 30066-4932 |
| WASI, SHAEED | 167 MAHAREEN DR | | | | MEHERRIN | VA | 23954-3029 |
| WASICK, MATTHEW J | 916 LUTHER DR | | | | ALBION | MI | 49224-9714 |
| WASIECZKO, MICHAEL G | 150 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-3931 |
| WASIELEWSKI, DANIEL | 4509 HUNTERS CIR E | | | | CANTON | MI | 48188-2358 |
| WASIELEWSKI, EDWARD A | PO BOX 349 | | | | OAK CREEK | WI | 53154 |
| WASIELEWSKI, IRENE | 5839 S RUTHERFORD AVE | | | | CHICAGO | IL | 60638-3238 |
| WASIELEWSKI, IRENE J | 1830 MILESTRIP RD | C/O EDWARD A BOROWSKI | | | NORTH COLLINS | NY | 14111-9753 |
| WASIELEWSKI, JOHN L | 6599 EDGEWATER DR | | | | ERIE | MI | 48133-9430 |
| WASIELEWSKI, JOHN LEONARD | 6599 EDGEWATER DR | | | | ERIE | MI | 48133-9430 |
| WASIELEWSKI, LEONARD R | 38 HARRIS ST | | | | WEBSTER | MA | 01570-2706 |
| WASIELEWSKI, LOUISE C | 3340 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| WASIELEWSKI, PAUL F | 218 W MENOMONEE ST | | | | CHICAGO | IL | 60614-5310 |
| WASIELEWSKI, ROBERT E | 2320 WATERMAN RD | | | | VASSAR | MI | 48768-9566 |
| WASIELEWSKI, ROBERT J | 18040 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3418 |
| WASIELEWSKI, THOMAS | 2160 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1211 |
| WASIELEWSKI, WILLIAM J | 30 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| WASIK, ALICE | 4004 COOK ROAD | | | | MEDINA | OH | 44256-9292 |
| WASIK, DENNIS J | 642 S REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2931 |
| WASIK, EDMUND M | 6620 WEALTHY ST | | | | CLARKSTON | MI | 48346-2176 |
| WASIK, EDWARD | 6856 METTETAL ST | | | | DETROIT | MI | 48228-5219 |
| WASIK, FRANCES | 274 RAYMOND AVE | | | | BUFFALO | NY | 14227-1313 |
| WASIK, HENRY | 1804 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| WASIK, JEFFREY A | 520 TREE LINE DR | | | | GIBSONIA | PA | 15044-7102 |
| WASIK, JOHN J | 1693 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3829 |
| WASIK, JUSTIN D | 6186 STONEWOOD DR | | | | CLARKSTON | MI | 48346-5008 |
| WASIK, LAWRENCE R | 5867 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9713 |
| WASIK, LAWRENCE S | 23514 OUTER DR | | | | ALLEN PARK | MI | 48101-3128 |
| WASIK, LOUIS J | 274 RAYMOND AVE | | | | BUFFALO | NY | 14227-1313 |
| WASIK, MARY | 400 LOU ANN DR. | APT 116 | | | HERRIN | IL | 62948 |
| WASIK, MARY | APT 116 | 400 LOU ANN DRIVE | | | HERRIN | IL | 62948-3769 |
| WASIK, MARY A | 1804 BRENTWOOD DRIVE | | | | TROY | MI | 48098-2622 |
| WASIK, MICHAEL J | 206 LIMESTONE DR | | | | ALVARADO | TX | 76009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASIK, ROBERT A | 3680 COOK RD | | | | MEDINA | OH | 44256-9288 |
| WASIK, STANLEY J | 42045 WOODBROOK DR | | | | CANTON | MI | 48188-2613 |
| WASIK, TARA E | 6324 HERITAGE PT S | | | | LOCKPORT | NY | 14094-6366 |
| WASIK, TARA E. | 6324 HERITAGE PT S | | | | LOCKPORT | NY | 14094-6366 |
| WASIK, VINCENT A | 3 DEERWOOD RD | | | | WESTPORT | CT | 06880-2604 |
| WASIK, WILLIAM H | 421 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-2920 |
| WASIKOWSKI, BRUCE A | 46917 SPRUCE DR | | | | SHELBY TWP | MI | 48315-5163 |
| WASIL, DONALD G | 11492 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9698 |
| WASIL, EMIL | 14761 INDIAN CREEK DR | | | | CLEVELAND | OH | 44130-6662 |
| WASIL, ERIC J | 7134 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8505 |
| WASIL, ERIC JOHN | 7134 GREY ESTATES DR | | | | LAMBERTVILLE | MI | 48144-8505 |
| WASILAUSKI, THERESA | 2427 SHEEHAN DR UNIT 203 | | | | NAPERVILLE | IL | 60564-4874 |
| WASILCHAK, HENRY P | 2710 DOVE ST | | | | FORT PIERCE | FL | 34982-5610 |
| WASILEWSKI JR, EDWARD S | 11220 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1804 |
| WASILEWSKI WALTER (629115) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WASILEWSKI, DEBORAH A | 46380 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5731 |
| WASILEWSKI, DONALD L | 3571 DEMURA DR SE | | | | WARREN | OH | 44484-3721 |
| WASILEWSKI, EDWARD P | 47 WATKINS ST | | | | KINGSTON | PA | 18704-2919 |
| WASILEWSKI, KIMBERLY A | 4530 HARVARD RD | | | | DETROIT | MI | 48224-2390 |
| WASILEWSKI, PETER | 1061 POCAHONTAS | | | | HARRISON | MI | 48625-9408 |
| WASILEWSKI, PETER | 1061 POCOHONTAS ST | | | | HARRISON | MI | 48625-9408 |
| WASILEWSKI, RAYMOND | 258 JUDITH DR | | | | STORMVILLE | NY | 12582-5262 |
| WASILEWSKI, RICHARD | 7 ARCADE WAY | | | | SHARON | PA | 16146-1345 |
| WASILEWSKI, STEVE J | 1025 W LIBERTY ST | | | | HUBBARD | OH | 44425-1339 |
| WASILEWSKI, WALTER | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| WASILEWSKI, WALTER | ATTN: LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WASILIUS, GARY | 22575 NONA ST | | | | DEARBORN | MI | 48124-2737 |
| WASILK, LEONARD T | 8211 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| WASILKO, GEORGE | 371 KAREN DR | | | | CHARDON | OH | 44024-1425 |
| WASILUK, JOHN J | 5440 LEETE RD | | | | LOCKPORT | NY | 14094-1246 |
| WASILYCO, ANNE | 48485 LINDON CT | | | | SHELBY TOWNSHIP | MI | 48317-2632 |
| WASIM DEEB MD | 8216 SABAL OAK LANE | | | | JACKSONVILLE | FL | 32256 |
| WASIM, AHMAD | 18301 HAZELWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3532 |
| WASIM, KAMAL D | 130 CLAY DR | | | | PENN HILLS | PA | 15235-3701 |
| WASINGER KICKHAM AND KOHLS | 100 BEACON CENTRE | 26862 WOODWARD AVE | | | ROYAL OAK | MI | 48067 |
| WASIUK JR, WALTER J | 11 COUNTRYSIDE RD | | | | NORTH GRAFTON | MA | 01536-1605 |
| WASIUTA, PAUL | 2280 WHISPERING MEADOWS NE | | | | WARREN | OH | 44483-4483 |
| WASKE SIGN STUDIO | 22152 PARK ST | | | | DEARBORN | MI | 48124-2725 |
| WASKE, DAVID W | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| WASKE, DAVID WALTER | 4025 SHADOW OAK CT | | | | FENTON | MI | 48430-9122 |
| WASKE, LAWRENCE V | 23792 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9307 |
| WASKE, LAWRENCE VINCENT | 23792 CEDAR RIDGE DR | | | | ROMULUS | MI | 48174-9307 |
| WASKE, WALTER A | 4357 HILL RD | | | | SWARTZ CREEK | MI | 48473-8904 |
| WASKER, DONALD C | 2951 ELDORA CT SW | | | | BYRON CENTER | MI | 49315-9731 |
| WASKI, DIANA D | 333 MARSHSIDE DR N | | | | SAINT AUGUSTINE | FL | 32080-9153 |
| WASKIEWICZ JR, MAX L | 7798 RIVERDALE AVE | | | | BALTIMORE | MD | 21237-2717 |
| WASKIEWICZ, DANIEL J | 68643 HILLSIDE LN | | | | WASHINGTON | MI | 48095-1114 |
| WASKIEWICZ, DEBORAH J | 3010 MAHONIA WAY | | | | EDGEWOOD | MD | 21040 |
| WASKIEWICZ, ELIZABETH | 7800 RIVERDALE AVE | | | | BALTIMORE | MD | 21237-2719 |
| WASKIEWICZ, JOHN J | 5420 W MORAINE HILLS DR | | | | WEST BEND | WI | 53095-9218 |
| WASKIEWICZ, JOSEPH L | 349N5536 LAKE DR | | | | OCONOMOWOC | WI | 53066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASKIEWICZ, MICHAEL F | 6132 W EDEN PL | | | | MILWAUKEE | WI | 53220-1356 |
| WASKIEWICZ, PETER J | 5055 E UNIVERSITY DR | LOT H9 | | | MESA | AZ | 85205 |
| WASKIEWICZ, WANDA | 108 KENNARD AVE | | | | EDGEWOOD | MD | 21040-3710 |
| WASKIN, JAMES L | 8303 N PINK PEARL WAY | | | | TUCSON | AZ | 85741 |
| WASKIS, JOE W | 1927 W LOMBARD ST | | | | BALTIMORE | MD | 21223-2233 |
| WASKO, EUGENE | 808 ELDRIDGE RD | | | | FAIRLESS HILLS | PA | 19030-2514 |
| WASKO, G L & SONS LLC | 3876 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106-9528 |
| WASKO, LISALYN K | 2657 TYLER AVE | | | | BERKLEY | MI | 48072 |
| WASKO, MARIA | 152 FRENEAU AVE | | | | MATAWAN | NJ | 07747-3400 |
| WASKO, MARTHA I | 905 RIDGE AVE | | | | JEANNETTE | PA | 15644-1645 |
| WASKO, PAUL G | 3474 WICHITA FALLS AVE | | | | SIMI VALLEY | CA | 93063-1433 |
| WASKO, SOPHIE | APT 44 | 8883 BROWNING DRIVE | | | WATERVILLE | OH | 43566-9759 |
| WASKO, SOPHIE | 8883 BROWING DR | #44 | | | WATERVILLE | MI | 43566 |
| WASKO, SUSAN M | 5630 MARICOPA DR | | | | SIMI VALLEY | CA | 93063-2023 |
| WASKO, WINCENTY | 4827 FIRESTONE ST | | | | DEARBORN | MI | 48126-3066 |
| WASKOM PAUL A | 6270 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308-6768 |
| WASKOM, LINDA L | P.O BOX 106 4101 SHERIDAN | | | | LENNON | MI | 48449-0106 |
| WASKOM, VIRGIE I | 42 PAYNES CREEK RD | | | | HINKLE | KY | 40953-5834 |
| WASKOSKI, FRANK L | 5939 SCOTT RD | | | | DAVISON | MI | 48423-8002 |
| WASKOSKI, FRANK L | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| WASKOSKI, JACQUELYN K | 3361 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| WASKOSKI, WAYNE M | 3361 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| WASKOVIAK JR, ROY M | 3378 UNAHE ST | | | | LIHUE | HI | 96766-1276 |
| WASKOW, MARY L | 5950 SOMERSET CT | | | | SUWANEE | GA | 30024-3384 |
| WASKOW, RICHARD N | 28011 N 111TH WAY | | | | SCOTTSDALE | AZ | 85262 |
| WASKOWSKI, MARTIN | 421 N KENWOOD AVE | | | | ROYAL OAK | MI | 48067-2309 |
| WASMER, JAY K | 608 NE FOX TRAIL DR D | | | | BLUE SPRINGS | MO | 64014 |
| WASMER, KENNETH E | 33501 ARGONNE RD | | | | FARMINGTON HILLS | MI | 48335-1403 |
| WASMER, LARRY G | 21159 QUARRY LN | | | | BARNETT | MO | 65011-3424 |
| WASMER, MICHAEL W | PO BOX 214 | | | | PECULIAR | MO | 64078-0214 |
| WASMER, PAUL W | 24800 S KING RD | | | | PECULIAR | MO | 64078-8944 |
| WASMER, PHILLIP D | RT 2 LOT 74 | | | | ODESSA | MO | 64076 |
| WASMER, RITA F | 5001 BOOTH CT | | | | KANSAS CITY | MO | 64129 |
| WASMER, RONALD E | 24821 S KING RD | | | | PECULIAR | MO | 64078-8944 |
| WASMILLER I I I, PETER | 11081 GEDDES RD | | | | FREELAND | MI | 48623-8835 |
| WASMILLER, LORINDA S | 12521 N BUDD RD | | | | BURT | MI | 48417-9421 |
| WASMUND, LINDA M | 4847 2ND AVE S | | | | MINNEAPOLIS | MN | 55419-5609 |
| WASMUND, MARCELLA | 55160 ESTER DR | | | | SHELBY TOWNSHIP | MI | 48315-1034 |
| WASMUND, SUSAN P | 14044 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1957 |
| WASMUS HARRY T (481320) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASMUS, BETTY E | 1020 GENINE DR | | | | GLEN BURNIE | MD | 21060-7013 |
| WASMUS, BETTY E | 1020 GENINE DR. | | | | GLEN BURNIE | MD | 21060-7013 |
| WASMUS, HARRY T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASMUS, LEROY W | 305 ORCHARD AVE | | | | BALTIMORE | MD | 21225-2835 |
| WASMUTH, DAVID | 1382 HOLT AVE | | | | LOS ALTOS | CA | 94024-6915 |
| WASMUTH, NANCY J | 20928 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| WASMUTH, NANCY JEAN | 20928 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2816 |
| WASMUTH, PHYLLIS I | 235 S LANSDOWNE AVE | | | | DAYTON | OH | 45427-2428 |
| WASMUTH, PHYLLIS I | 235 S LANSDOWN AVENUE | | | | DAYTON | OH | 45427-2428 |
| WASNER, HANS J | 7800 NEMCO WAY APT 137 | | | | BRIGHTON | MI | 48116-9461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASNEWSKY, BERTHA H | 27 PLAIN ST | | | | FRANKLIN | MA | 02038-2626 |
| WASNEY, MARIE | 4055 W MICHIGAN AVE APT 105 | | | | SAGINAW | MI | 48638-6636 |
| WASNEY, MARY | 1920 CALDWELL | | | | SAGINAW | MI | 48601-6841 |
| WASNEY, MARY | 1920 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| WASNICH, NORMAN K | 5878 COY RD | | | | NEY | OH | 43549-9787 |
| WASNIEWSKI, WALTER S | 3480 HUNTERS HL | | | | POLAND | OH | 44514-5301 |
| WASNIOWSKI, BARBARA A | 5251 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| WASNO, GARY | 22 TAMARACK AVE | | | | WILMINGTON | DE | 19805-5028 |
| WASNO, LEON S | 22 TAMARACK AVE | | | | WILMINGTON | DE | 19805-5028 |
| WASNOCK, LEONARD T | 21192 CHATBURN AVE | | | | PORT CHARLOTTE | FL | 33952-1506 |
| WASNOCK, MADELYN LOUISE | 1450 NORTH 66TH PLACE | | | | MESA | AZ | 85205 |
| WASNOCK, MADELYN LOUISE | 1450 N 66TH PL | | | | MESA | AZ | 85205-4613 |
| WASNOCK, ROBERT T | 24 LAKE AVE | | | | BLASDELL | NY | 14219-1704 |
| WASON, CHERYL | 535 ROCK SPRINGS DR | | | | OXFORD | MS | 38655-9244 |
| WASOSKI, CHARLES M | 1119 SUNSET HILLS CT NW | | | | WALKER | MI | 49534-3614 |
| WASOSKI, CHARLES MARK | 1119 SUNSET HILLS CT NW | | | | WALKER | MI | 49534-3614 |
| WASP, DARYL JR | | | | | | | |
| WASP, DARYL SR | | | | | | | |
| WASP, RHYAN | | | | | | | |
| WASP, ROSETTA | 2663 RIDGECREST CT | | | | FLINT | MI | 48505 |
| WASP, SYLVIA O | MOORE & WOLFE | 1252 DAUPHIN ST | | | MOBILE | AL | 36604-2520 |
| WASP, SYLVIA O C | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WASS II, DUDLEY C | 9001 YELLOW PINE CT | | | | WAXHAW | NC | 28173-8376 |
| WASS JR, FRED R | 5463 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9406 |
| WASS LEEDS | 123 HUNSLET ROAD | | | LEEDS, WEST YORKSHIRE LS10 GREAT BRITAIN | | | |
| WASS, DAVID A | 2179 LOST OAK CT | | | | GRAND BLANC | MI | 48439-2524 |
| WASS, KENNETH F | 289 WAYSIDE DR | | | | DEPEW | NY | 14043-1721 |
| WASS, KRISTA M | 8502 LAKE RD. | | | | BARKER | NY | 14012 |
| WASS, MELISSA S | 532 SARAH DRIVE | | | | CRANBERRY TWP | PA | 16066-5664 |
| WASS, THOMAS C | 3274 SUNVIEW LN | | | | ARCADIA | MI | 49613-9772 |
| WASSAM JAMES & WILLIAM & | DALTON LAW FIRM | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WASSAM JAMES R | WASSAM, JAMES R | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WASSAM JAMES R | WASSAM, WILLIAM | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WASSAM, JAMES R | 2103 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3326 |
| WASSAM, JAMES R | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WASSAM, JAMES ROBERT | 2103 URBANDALE ST | | | | SHREVEPORT | LA | 71118-3326 |
| WASSAM, WILLIAM | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WASSAM, WILLIAM H | 4413 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1119 |
| WASSEGIJIG, AGNES V | 313 EAST CLARK STREET | | | | EARLINGTON | KY | 42410-1327 |
| WASSEL, DENIS R | 120 JAMESTOWN LANE | | | | WEST MIFFLIN | PA | 15122-2825 |
| WASSEL, JOHN | 5720 JANKOW RD | | | | ALGONAC | MI | 48001-1065 |
| WASSELL, LOUIS G | 1221 ROTHWELL DR | | | | TROY | MI | 48084-1577 |
| WASSELL JR, ALEXANDER | 12517 LOCHNESS CT | | | | PLYMOUTH | MI | 48170 |
| WASSELL, AMY F | 2649 TEXTER RD | | | | LEONARD | MI | 48367 |
| WASSELL, SCOTT P | 2649 TEXTER RD | | | | ADDISON TWP | MI | 48367-3033 |
| WASSEMILLER, MELVIN C | 3724 STARCHIEF ST | | | | KALAMAZOO | MI | 49048-6117 |
| WASSEMILLER, PHILIP J | 510 4 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8520 |
| WASSENAAR, GLADYS | 11386 RIPPLE DR | | | | ALLENDALE | MI | 49401-8766 |
| WASSENAAR, LYNN P | 12451 76TH AVE | | | | ALLENDALE | MI | 49401-9745 |
| WASSENAAR, LYNN PETER | 12451 76TH AVE | | | | ALLENDALE | MI | 49401-9745 |
| WASSENAAR, MARLYE A | 3034 MEADOW ST | | | | LYNN HAVEN | FL | 32444-5671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASSENBERG DONALD PETER (439592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WASSENBERG GERALD C (410385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WASSENBERG, DONALD PETER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WASSENBERG, GERALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WASSER, ELWOOD L | 10105 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-8909 |
| WASSER, GERALDINE L | 10105 MOSHIE LANE | | | | SAN ANTONIO | FL | 33576-3576 |
| WASSERBAECH, EBERHARD E | 54256 BURGUNDY PT | | | | SHELBY TWP | MI | 48316-1507 |
| WASSERBAECH, RALPH E | 54256 BURGUNDY PT | | | | SHELBY TOWNSHIP | MI | 48316-1507 |
| WASSERBECK, LESTER J | 2625 N ROCKWELL AVE | | | | NEWCASTLE | OK | 73065-6482 |
| WASSERMAN GRUBIN & ROGERS, LLP | ATTY FOR ESIS, INC | ATTN: ANDREW K. LIPETZ | 1700 BROADWAY, 42ND FLOOR | | NEW YORK | NY | 10019 |
| WASSERMAN GRUBIN & ROGERS, LLP | ATTY FOR ACE AMERICA INSURANCE COMPANY,ET AL | ATTN: ANDREW K. LIPETZ, ESQUIRE | 1700 BROADWAY, 42ND FLOOR | | NEW YORK | NY | 10019 |
| WASSERMAN MEDIA GROUP LLC | DBA CHAMPION SPORTS GROUP | 12100 W OLYMPIC BLVD STE 400 | | | LOS ANGELES | CA | 90064-1052 |
| WASSERMAN WILLIAM | 310 W 49TH ST APT 1006 | | | | KANSAS CITY | MO | 64112-3400 |
| WASSERMAN, GARY P | 6150 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| WASSERMAN, GARY PAUL | 6150 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9331 |
| WASSERMAN, JENNIE | 201 NICKLESS ST #F2 | | | | FRANKENMUTH | MI | 48734-1149 |
| WASSERMAN, JENNIE | 10195 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| WASSERMAN, JUNE Y | 5367 OLD FEDERAL RD S | | | | CHATSWORTH | GA | 30705-6751 |
| WASSERMAN, MARY | 5160 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1252 |
| WASSERMAN, RONALD LEE | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| WASSERMAN, SHERRY ELAINE | 718 E LOOMIS ST | | | | LUDINGTON | MI | 49431-2217 |
| WASSERMANN, ALICE U | 4795 MAYITA WAY | | | | SAN DIEGO | CA | 92124-2440 |
| WASSERMANN, FRED N | 4795 MAYITA WAY | | | | SAN DIEGO | CA | 92124-2440 |
| WASSIL JR, LEONARD L | 4 POLK PL | | | | VERNON | NJ | 07462-3542 |
| WASSMAN BEATRICE L (464984) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASSMAN RAY (501361) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WASSMAN, BEATRICE L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WASSMAN, RAY | C/O ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WASSMANN BEATRICE | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WASSMANN ROBERT | 5809 SWARTHMORE DR | | | | BERWYN HEIGHTS | MD | 20740-2632 |
| WASSMANN, CARL O | 36533 ACTON ST | | | | CLINTON TWP | MI | 48035-1410 |
| WASSOM, CHARLES R | 1229 SCHAVEY RD | | | | DEWITT | MI | 48820-9523 |
| WASSOM, CHARLES REED | 1229 SCHAVEY RD | | | | DEWITT | MI | 48820-9523 |
| WASSON DREW | 16306 KOESTER ST | | | | HOUSTON | TX | 77040-2821 |
| WASSON HAROLD | 390 N MCKINLEY ST STE 106 | | | | CORONA | CA | 92879-6572 |
| WASSON JR, WILLIAM L | 3712 E 600 N | | | | ALEXANDRIA | IN | 46001 |
| WASSON JR, WILLIAM L | RR 2 BOX 209 | | | | ALEXANDRIA | IN | 46001 |
| WASSON, DEBRA T | 5217 CARLSBAD CT NW | | | | ALBUQUERQUE | NM | 87120-2322 |
| WASSON, DENNIS G | 136 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| WASSON, DOLORES | 1721 E GRAUWYLER RD APT 112 | | | | IRVING | TX | 75061-3001 |
| WASSON, ELSIE M | 9930 CUMBERLAND DR | | | | SUN CITY | AZ | 85351-4554 |
| WASSON, ELSIE M | 9930 W CUMBERLAND DR | | | | SUN CITY | AZ | 85351-4554 |
| WASSON, FRANK O | 2949 MARBLE SPRINGS RD | | | | BARNHART | MO | 63012-2210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASSON, FRANKLIN H | 16134 CLOVERTON LN | | | | WILLIAMSPORT | MD | 21795-1121 |
| WASSON, GARY D | 5324 CARROLLTON AVE APT T2 | | | | INDIANAPOLIS | IN | 46220-3167 |
| WASSON, GEORGE E | 29240 POINTE O WOODS PL | APT 101 | | | SOUTHFIELD | MI | 48034-1 |
| WASSON, GEORGE V | 4319 E 45TH TER | | | | KANSAS CITY | MO | 64130-2122 |
| WASSON, HELEN B | 8900 E OGDEN LN | | | | FLORAL CITY | FL | 34436-2800 |
| WASSON, HELEN B | 8900 OGDEN LANE | | | | FLORAL | FL | 34436 |
| WASSON, JACK A | 105 ROBERT COLE CT | | | | WILLIAMSBURG | VA | 23185-3385 |
| WASSON, JAMES A | 737 W 6TH ST | | | | ANDERSON | IN | 46016-1048 |
| WASSON, JERRY | 1602 W PLANTATION ROW | | | | GREENFIELD | IN | 46140-8155 |
| WASSON, JOHN E | 311 HARBISON DR | | | | HAMILTON | MT | 59840 |
| WASSON, JUDY D | 17282 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| WASSON, LEROY J | 9848 SINGERS GAP RD | | | | SHIRLEYSBURG | PA | 17260-9323 |
| WASSON, LORI K | 6972 KIRKRIDGE CT | | | | SHELBY TOWNSHIP | MI | 48316-5070 |
| WASSON, LORI KRISTEN | 6972 KIRKRIDGE CT | | | | SHELBY TOWNSHIP | MI | 48316-5070 |
| WASSON, MARY BETH | 8055 BARBARA DR | | | | BROWNSBURG | IN | 46112-8457 |
| WASSON, MELISSA K | 3401 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| WASSON, MICHAEL J | 170 FAIRVIEW CT | | | | GRAND ISLAND | NY | 14072-2959 |
| WASSON, OLGA V | 6538 BAIRD AVE | | | | RESEDA | CA | 91335-6033 |
| WASSON, PATSY | 4806 SOUTH 28TH STREET | | | | PARAGOULD | AR | 72450 |
| WASSON, PHILLIP D | 7096 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3054 |
| WASSON, REGINA D | 1603 METROPOLITAN PKWY SW | | | | ATLANTA | GA | 30310-4447 |
| WASSON, RILEY E | 3151 S LOCKBURN ST | | | | INDIANAPOLIS | IN | 46221-2232 |
| WASSON, ROBERT A | 1626 EDON DR | | | | JANESVILLE | WI | 53546-1359 |
| WASSON, ROBERT W | 2201 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3029 |
| WASSON, RUFUS E | 9 GREGORY DR | | | | ANDERSON | IN | 46016-5811 |
| WASSON, RYAN J | 960 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1860 |
| WASSON, TIMOTHY T | 482 GARVER DR | | | | YOUNGSTOWN | OH | 44512-6512 |
| WASSON, WANDA M | 1303 E WHEELER ST | | | | KOKOMO | IN | 46902-2341 |
| WASTAK, VERONICA A | 5626 S NEVA AVE | | | | CHICAGO | IL | 60638-3127 |
| WASTAK, VERONICA A | 5626 SOUTH NEVA | | | | CHICAGO | IL | 60638-3127 |
| WASTE 365 INC | PO BOX 1438 | | | | STERLING HEIGHTS | MI | 48311-1438 |
| WASTE 365 INC | 36876 ROWE CT | PO BOX 1438 | | | STERLING HEIGHTS | MI | 48312-3278 |
| WASTE EXPRESS INC | ATTN:  TOM HAYES | 6300 STADIUM DR | | | KANSAS CITY | MO | 64129-1737 |
| WASTE MANAGEMENT | 2323 PERFORMANCE PARKWAY | | | | COLUMBUS | OH | 43207 |
| WASTE MANAGEMENT | 12200 E. 13 MILE ROAD | SUITE 120 | | | WARREN | MI | 48093 |
| WASTE MANAGEMENT | P.O. BOX 9001054 | | | | LOUISVILLE | KY | 40290-1054 |
| WASTE MANAGEMENT | PO BOX 7814 | LA METRO | | | BALDWIN PARK | CA | 91706-7814 |
| WASTE MANAGEMENT | WASTE MANAGEMENT UPSTREAM | 3333 ASSOCIATES DR | | | BURTON | MI | 48529-1301 |
| WASTE MANAGEMENT | 48797 ALPHA DR STE 150 | | | | WIXOM | MI | 48393-3454 |
| WASTE MANAGEMENT | 3331 STREET RD STE 200 | | | | BENSALEM | PA | 19020-2023 |
| WASTE MANAGEMENT | 3003 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 |
| WASTE MANAGEMENT | 10000 E 58TH ST | | | | INDIANAPOLIS | IN | 46236 |
| WASTE MANAGEMENT | 5600 NW 4TH ST | | | | OKLAHOMA CITY | OK | 73127-6607 |
| WASTE MANAGEMENT | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602-4744 |
| WASTE MANAGEMENT & | CONESTOGA-ROVERS & ASSOC. | 12200 E. 13 MILE ROAD | SUITE 120 | | WARREN | MI | 48093 |
| WASTE MANAGEMENT - IPS | 6705 RICHMOND RD | | | | SOLON | OH | 44139-2130 |
| WASTE MANAGEMENT AUTOMOTIVE & IPS | FRMLY WASTE MANAGEMENT UPSTREA | 12200 E 13 MILE ROAD | | | WARREN | MI | 48093 |
| WASTE MANAGEMENT COLLECTION & | 13940 LIVE OAK AVE | PO BOX 7814 | | | BALDWIN PARK | CA | 91706-1321 |
| WASTE MANAGEMENT INC | 100 SATURN PKWY | ATTN: LAUREN LONGLEY M-18 | | | SPRING HILL | TN | 37174-2492 |
| WASTE MANAGEMENT INC | | | | | | | |
| WASTE MANAGEMENT INC | 12200 E 13 MILE RD STE 120 | | | | WARREN | MI | 48093-3080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASTE MANAGEMENT INC | 1311 N NIAGARA ST | | | | SAGINAW | MI | 48602-4744 |
| WASTE MANAGEMENT INC | 13940 LIVE OAK AVE | PO BOX 7814 | | | BALDWIN PARK | CA | 91706-1321 |
| WASTE MANAGEMENT INC | 2410 PACES FERRY RD SE STE 400 | | | | ATLANTA | GA | 30339-1816 |
| WASTE MANAGEMENT INC | PO BOX 2563 | HWY 73 | | | PORT ARTHUR | TX | 77643-2563 |
| WASTE MANAGEMENT INC | PO BOX 9001158 | | | | LOUISVILLE | KY | 40290-1158 |
| WASTE MANAGEMENT INC | PO BOX 932599 | | | | ATLANTA | GA | 31193-2599 |
| WASTE MANAGEMENT INC | 3003 BUTTERFIELD RD | | | | OAK BROOK | IL | 60523 |
| WASTE MANAGEMENT INC | 10001 FANNIN | | | | HOUSTON | TX | 77045 |
| WASTE MANAGEMENT INC. | 100 SATURN PKWY | ATTN: LAUREN LONGLEY M-18 | | | SPRING HILL | TN | 37174-2492 |
| WASTE MANAGEMENT INC. | 100 SATURN PKWY | MAIL CODE 371-998-M18 | | | SPRING HILL | TN | 37174-2492 |
| WASTE MANAGEMENT INDUSTRIAL SERVICES INC | PO BOX 70610 | | | | CHICAGO | IL | 60673-0001 |
| WASTE MANAGEMENT NATIONAL SERVICES, INC. | STAN GANDERSON | 10001 FANNIN, STE 4000 | | | HOUSTON | TX | 77045 |
| WASTE MANAGEMENT OF ATLANTA HAULING | 3001 S PIONEER DR SE | | | | SMYRNA | GA | 30082-5243 |
| WASTE MANAGEMENT OF DENVER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2400 W UNION AVE | | | ENGLEWOOD | CO | 80110-5354 |
| WASTE MANAGEMENT OF INDIANA LL | 123 E TWIN BRIDGES RD | PO BOX 17 | | | DANVILLE | IN | 46122-9425 |
| WASTE MANAGEMENT OF INDIANA LLC | 123 E TWIN BRIDGES RD | PO BOX 17 | | | DANVILLE | IN | 46122-9425 |
| WASTE MANAGEMENT OF MICHIGAN | 48797 ALPHA DR STE 150 | | | | WIXOM | MI | 48393-3454 |
| WASTE MANAGEMENT OF MICHIGAN I | 48797 ALPHA DR STE 150 | | | | WIXOM | MI | 48393-3454 |
| WASTE MANAGEMENT OF NEW JERSEY | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 |
| WASTE MANAGEMENT OF NEW YORK-ROCHESTER | 1661 MOUNT READ BLVD | | | | ROCHESTER | NY | 14606-2825 |
| WASTE MANAGEMENT OF OHIO INC | 17250 NEWBURGH RD STE 100 | | | | LIVONIA | MI | 48152 |
| WASTE MANAGEMENT OF OHIO INC | C/O JACQULYN E MILLS | 1001 FANNIN STREET STE 4000 | | | HOUSTON | TX | 77002 |
| WASTE MANAGEMENT OF OKLA CITY OKC DIV | 7701 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73116-7011 |
| WASTE MANAGEMENT OF OKLAHOMA I | PO BOX 932599 | | | | ATLANTA | GA | 31193-2599 |
| WASTE MANAGEMENT OF TEXAS INC | 12200 E 13 MILE RD STE 120 | | | | WARREN | MI | 48093-3080 |
| WASTE MANAGEMENT UPSTREAM | 1311 N NIAGARA ST | PO BOX 3215 | | | SAGINAW | MI | 48602-4744 |
| WASTE MANAGEMENT, INC. | P.O. BOX 930580 | | | | ATLANTA | GA | 31193 |
| WASTE MGMT OF DELAWARE INC | WASTE MANAGEMENT OF WILMINGTON | 107 SILVIA ST | | | EWING | NJ | 08628-3200 |
| WASTE MGMT OF INDIANAPOLIS | WASTE MANAGEMENT UPSTREAM | 10010 E 56TH ST | BLDG 2 | | INDIANAPOLIS | IN | 46236-2812 |
| WASTE MGMT OF MI DETROIT N | 19200 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5722 |
| WASTE MGMT-IPS | PO BOX 932599 | | | | ATLANTA | GA | 31193-2599 |
| WASTE MGMT/ANTIOCH | 100 SATURN PKWY | MAIL CODE 371-998-M18 | | | SPRING HILL | TN | 37174-2492 |
| WASTE PRO USA INC | JOHN JENNINGS | 2101 W STATE ROAD 434 STE 301 | | | LONGWOOD | FL | 32779-5053 |
| WASTE STREAM ADMIN FUND | C/O STEPHENS & STEPHENS | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| WASTE STREAM INC | 472 W PARISHVILLE RD | PO BOX 5195 | | | POTSDAM | NY | 13676-3474 |
| WASTE-STREAM, INC | ATTN: GENERAL COUNSEL (RE: POTSDAM SITE) | C/O CASELLA WAST SYSTEMS, INC | 25 GREENS HILL LN | | RUTLAND | VT | 05701 |
| WASTENAW CTY FRIEND OF COURT | ACCOUNT OF RICHARD C TUBBS | PO BOX 8645 | | | ANN ARBOR | MI | 48107-8645 |
| WASTEWATER MANAGEMENT | PO BOX 17827 | | | | DENVER | CO | 80217-0827 |
| WASTEX ACCEPTING PARTIES | NANCY REINHART MORGAN LEWIS | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| WASTEX JOINT STEERING COMMITTE | NANCY REIHART / MORGAN LEWIS | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| WASTIER JR, RALPH | 8359 CONGRESS DR | | | | CANTON | MI | 48187-2017 |
| WASTLER, DONALD E | PO BOX 478 | | | | BROOKVILLE | OH | 45309-0478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WASTOG, MICHAEL A | 780 CLIFFWOOD AVE | | | | KEYPORT | NJ | 07735-5162 |
| WASULA, ROBERT D | 6961 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3046 |
| WASUNNA ARTHUR CHARLES | 1414 EAST 59TH STREET | | | | CHICAGO | IL | 60637 |
| WASUNYK, GERALDINE | 5946 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2929 |
| WASWICK, JAMES C | PO BOX 233 | | | | CHESANING | MI | 48616-0233 |
| WASWICK, JAMES CHARLES | PO BOX 233 | | | | CHESANING | MI | 48616-0233 |
| WASYL IWASZCZENKO | 1439 S END PKWY | | | | PLAINFIELD | NJ | 07060-3346 |
| WASYL KOWAL | 83 EDGE PARK AVE | | | | BUFFALO | NY | 14216-3318 |
| WASYL LESZYNSKI | 92 CYNTHIA LN | | | | ROCHESTER | NY | 14621-5506 |
| WASYL LESZYNSKI | 92 CYNTHIA LANE | | | | ROCHESTER | NY | 14621-5506 |
| WASYL LUCIW | 61   DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| WASYL LUCIW | 61 DREXEL DR | | | | ROCHESTER | NY | 14606-5330 |
| WASYL RAWLINKO | 258 COLERIDGE AVE | | | | SYRACUSE | NY | 13204-2605 |
| WASYL SCHOWNIR | 808 ESTHER ST | | | | HUNTINGTON | IN | 46750-1918 |
| WASYL, JOHN J | 7063 HOGAN DR | | | | YPSILANTI | MI | 48197 |
| WASYLAK, WILLIAM A | 74 BOSTON RD | | | | NORTH BILLERICA | MA | 01862-1034 |
| WASYLINA ONULAK | PO BOX 103 | | | | ALLENWOOD | NJ | 08720-0103 |
| WASYLINA, ANNE M | 566 LAKE SHORE DR | | | | HILTON | NY | 14468-9561 |
| WASYLINA, IRMTRAUT | 4001 S DECATUR | 37-297 | | | LAS VEGAS | NV | 89103 |
| WASYLINK, SHEILA M | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1817 |
| WASYLINK, TERRY L | 1934 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1817 |
| WASYLK, RICHARD L | 11728 HERRICK RD | | | | COLEMAN | MI | 48618-9200 |
| WASYLON, PAUL J | 1240 ASHLEY DR | | | | TROY | MI | 48085-3450 |
| WASYLYCHYN, ROBERT D | 4542 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| WASYLYK, HARRY | 31681 CINDY | | | | FRASER | MI | 48026 |
| WASYLYK, JOHN P | 4970 FOX CHAPEL DR | PO BOX 370 | | | DRYDEN | MI | 48428-9330 |
| WASYLYSHYN, ELIZABETH | 152 RESERVE CIRCLE | | | | WELLINGTON | OH | 44090 |
| WASZAK, DENNIS J | 7352 S WOODROW DR | | | | PENDLETON | IN | 46064-9102 |
| WASZAK, EVELYN | 12600 RENAISSANCE CIR | UNIT 206 | | | HOMER GLEN | IL | 60491-5891 |
| WASZAK, JOSEPHINE G | MERCY MADONNA VILLA | 19985 S GREAT OAKS CIR | | | CLINTON TOWNSHIP | MI | 48036-2440 |
| WASZAK, JOSEPHINE G | 19985 SOUTH GREAT OAKS CIRCLE | | | | CLINTON TWP | MI | 48036-2440 |
| WASZAK, LAWRENCE A | 4525 CLINTON AVE | | | | BERWYN | IL | 60402-4312 |
| WASZAK, VIRGINIA | 3831 PANDOLA AVE | | | | JOLIET | IL | 60431-2733 |
| WASZAK, VIRGINIA | 3831 PANDOLA | | | | JOLIET | IL | 60431-2733 |
| WASZCZAK, MARK THOMAS | 2814 COVINGTON WOODS BLVD | | | | FORT WAYNE | IN | 46804-6046 |
| WASZCZAK, THOMAS E | 2814 COVINGTON WOODS BLVD | | | | FORT WAYNE | IN | 46804-6046 |
| WASZCZENKO, HEATHER L | 7728 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-1028 |
| WASZKIEWICZ, DAVID J | 1090 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| WASZKIEWICZ, HELEN | 15231 THOMAS | | | | ALLEN PARK | MI | 48101 |
| WASZKIEWICZ, HELEN | 15231 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1918 |
| WASZKIEWICZ, ROBERT A | 45528 PLUM GROVE DR | | | | MACOMB | MI | 48044-4514 |
| WATA, AGNES | 7083 DOGWOOD LN | | | | MENTOR | OH | 44060-5013 |
| WATA, AGNES | 7083 DOGWOOD LANE | | | | MENTOR | OH | 44060-5013 |
| WATANABE, BRIAN J | 15373 DOMINIC ST | | | | CLINTON TOWNSHIP | MI | 48038-1848 |
| WATANNA PYBURN | 5230 SUNCREST DR | | | | DAYTON | OH | 45414-6101 |
| WATCH, EUGENE M | 3333 HUNTER AVE | | | | ROYAL OAK | MI | 48073-2107 |
| WATCHLEE POOLE | 2513 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| WATCHORN, DOROTHY | 6336 FLUSHING RD | | | | FLUSHING | MI | 48433-2549 |
| WATCHORN, JAMES T | 7914 ROTHMAN RD | | | | FORT WAYNE | IN | 46835-9757 |
| WATCHORN, PATRICIA A | 5521 THORNBRIAR LN | | | | FORT WAYNE | IN | 46835-3889 |
| WATCHORN, PATRICIA ANN | 5115 REBECCA ST | | | | FORT WAYNE | IN | 46835-1129 |
| WATCHORN, PHYLLIS J | 5521 THORNBRIAR LN | | | | FORT WAYNE | IN | 46835-3889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATCHORN, ROBERT D | 1040 BIRCHWOOD DR | | | | BURT | MI | 48417-9719 |
| WATCHORN, WILLIAM H | 2106 JARABEC RD | | | | SAGINAW | MI | 48609-9202 |
| WATCO TRANSIT | 1312 MAXWELL AVE | | | | EVANSVILLE | IN | 47711-4172 |
| WATCZAK FRANK (459429) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATCZAK, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATECH USA/SOUTHFIEL | 28035 BEVERLY RD | | | | ROMULUS | MI | 48174-2467 |
| WATELET, MICHEL | RUE DE LA VICTOIRE 93 | | | 6536 THUILLIES BELGIUM | | | |
| WATELLA ATKINSON | 415 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| WATER & WASTE SERVICES | G-4810 BEECHER ROAD | | | | FLINT | MI | 48504 |
| WATER / SEWAGE BILL CITY OF ROCHESTER | 400 6TH ST | | | | ROCHESTER | MI | 48307-1400 |
| WATER AUTHORITY OF ALBUQUERQUE | | 5501 PINO AVE NE | | | ALBUQUERQUE | NM | 87109 |
| WATER DIVISION-STORM WATER | DEPT OF ENVIRONMENTAL QUALITY | PO BOX 30438 | | | LANSING | MI | 48909-7938 |
| WATER ENVIRONMENT FEDERATION | PO BOX 18044 | | | | MERRIFIELD | VA | 22118-0045 |
| WATER JANICE | 2403 SUNSET DR | | | | DUNCAN | OK | 73533-3341 |
| WATER PRODUCTS COMPANY | 15801 W 78TH ST | | | | EDEN PRAIRIE | MN | 55344-5703 |
| WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO | DOUGLAS TROUT ESQUIRE | DAYTON-MONTGOMERY COUNTY COURTS BLDG | 301 W THIRD STREET | | DAYTON | OH | 45402 |
| WATER STREET AUTO LTD | 55 WATER ST S | | | CAMBRIDGE ON N1R 3C8 CANADA | | | |
| WATER SUPERSTORE INC | | | | | | | |
| WATER YARD | ATTN: TOM HOLDER | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| WATERBECK, JOHN L | 920 MORRIS AVE | | | | SALEM | OH | 44460-3929 |
| WATERBURY EDWARD | 5440 CADDIS BND APT 310 | | | | MADISON | WI | 53711-7110 |
| WATERBURY FARREL TECHNOLOGIES | MAGNUM INTEGRATED TECHNOLOGIES | 200 FIRST GULF BLVD | | BRAMPTON CANADA ON L6W 4T5 CANADA | | | |
| WATERBURY MOTOR LEASEINC | 456 MEADOW ST | | | | WATERBURY | CT | 06702-1809 |
| WATERBURY, CHARLES A | 18733 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9566 |
| WATERBURY, CHARLES AARON | 18733 N MI STATE ROAD 52 | | | | CHELSEA | MI | 48118-9566 |
| WATERBURY, DALE P | 17297 BEAR LAKE DR | | | | COLD SPRINGS | NV | 89506-5010 |
| WATERBURY, DANIEL B | 10076 GORDON RD | | | | FENTON | MI | 48430-9246 |
| WATERBURY, DENNIS L | 14910 BECKER BND | | | | SAN ANTONIO | TX | 78253 |
| WATERBURY, EDNA M | 2404 MELROSE CT | | | | BROOKLYN | MI | 49230-9349 |
| WATERBURY, EDNA MAYE | 2404 MELROSE CT | | | | BROOKLYN | MI | 49230-9349 |
| WATERBURY, MARVIN J | 829 CORUNNA AVE | | | | OWOSSO | MI | 48867-3729 |
| WATERBURY, MARY C | 1005 SUFFOLK DR | | | | JANESVILLE | WI | 53546 |
| WATERBURY, SHIRLEY M | 21207 AVALON BLVD SPC 83 | | | | CARSON | CA | 90745-6646 |
| WATERBURY, SHIRLEY M | 21207 S AVALON | APARTMENT 83 | | | CARSON | CA | 90745-6646 |
| WATERBURY, WILLIAM H | 3237 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1633 |
| WATERCUTTER, JAMES R | 5775 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8324 |
| WATERCUTTER, JAMES R | 5775 E. STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8324 |
| WATERCUTTER, JANA M | 8884 MANN RD | | | | TIPP CITY | OH | 45371-9716 |
| WATERDAM AUTO SERVICE INC. | 1041 WATERDAM PLAZA DR | | | | MCMURRAY | PA | 15317-2466 |
| WATERFALL ECONOMIDIS CALDWELL | HANSHAW & VILLAMANA PC | 5210 E WILLIAMS CIR STE 800 | | | TUCSON | AZ | 85711-4482 |
| WATERFIELD RAYMOND E JR (464583) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WATERFIELD, LEWIS G | 726 SAN MARINO DR | | | | LADY LAKE | FL | 32159-9262 |
| WATERFIELD, RAYMOND E | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WATERFIELD, SHIRLEY H | 1806 WALNUT ST | | | | WILMINGTON | DE | 19809-1551 |
| WATERFIELD, SHIRLEY H | 1806 WALNUT STREET | | | | WILMINGTON | DE | 19809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATERFORD ADULT COMMUNITY EDUC | 1415 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327 |
| WATERFORD AUTO SERVICE CENTRE | 305 MAIN ST | | | WATERFORD ON N0E 1Y0 CANADA | | | |
| WATERFORD CENTRE LTD | 6205 BLUE LAGOON DR | | | | MIAMI | FL | 33126 |
| WATERFORD CONTINUING EDUCATION | 2989 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3360 |
| WATERFORD FAMILY PHY | 6620 HIGHLAND RD STE 101 | | | | WATERFORD | MI | 48327-1682 |
| WATERFORD JR, CHARLIE | 2062 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-3563 |
| WATERFORD TOWNSHIP TREASURER | PO BOX 79001 | | | | DETROIT | MI | 48279-0002 |
| WATERFORD TOWNSHIP TREASURER | 5200 CIVIC CENTER DR | | | | WATERFORD | MI | 48329-3715 |
| WATERFORD TWP WTR & SWR | 5240 CIVIC CENTER DR | | | | WATERFORD | MI | 48329-3715 |
| WATERFORD, DAVID | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| WATERFORD, DAVID | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| WATERFORD, DAVID | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| WATERFORD, JAMES C | 3106 BERKLEY ST | | | | FLINT | MI | 48504-3206 |
| WATERFORD, SANDRA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| WATERFORD, SANDRA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| WATERFORD, SANDRA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| WATERFRONT PLZ/OAKLN | 10 WASHINGTON ST | | | | OAKLAND | CA | 94607-3751 |
| WATERHOUSE INC | | | | | | | |
| WATERHOUSE, ALAN | 1343 STRATFORD CT | | | | DEL MAR | CA | 92014-2327 |
| WATERHOUSE, ARDEN E | 1142 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507-3831 |
| WATERHOUSE, ARDEN E | 2133 KINNROW AVE NW | | | | GRAND RAPIDS | MI | 49534-1277 |
| WATERHOUSE, BILLY E | 1613 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| WATERHOUSE, DELBERT D | 5310 MULLIGAN DR SW | | | | WYOMING | MI | 49509 |
| WATERHOUSE, GEORGE A | 1884 TANGLEWOOD DR S | | | | MANSFIELD | OH | 44906-1713 |
| WATERHOUSE, HELEN M | 5474 ELIZABETH LAKE RD. | | | | WATERFORD | MI | 48327-2751 |
| WATERHOUSE, LOGAN | 7 FOGG AVE | | | | BIDDEFORD | ME | 04005 |
| WATERHOUSE, MADELON D | 1320 COLETA AVE | | | | PORTLAND | MI | 48875-1613 |
| WATERHOUSE, MADELON D | 1320 COLETA ST | | | | PORTLAND | MI | 48875 |
| WATERHOUSE, MAVIS M | 700 BRUCE LANE APT 302 | | | | GLENWOOD | IL | 60425-1170 |
| WATERHOUSE, MAVIS M | 700 N BRUCE LN APT 302 | | | | GLENWOOD | IL | 60425-1134 |
| WATERHOUSE, ROBERT E | 5757 CURTICE RD | | | | MASON | MI | 48854-9734 |
| WATERLAND, BARBARA J | 1439 LAUREL VALLEY DR | | | | WATERFORD | MI | 48327-1622 |
| WATERLAND, ROBERT D | 10384 W TONOPAH DR | | | | PEORIA | AZ | 85382-5376 |
| WATERLOO AUTO TECH | 599 COLBY DR. UNIT 6 | | | WATERLOO ON N2V 1A1 CANADA | | | |
| WATERLOO HYDROGEOLOGIC INC | 460 PHILLIP STREET STE 101 | | | WATERLOO CANADA ON N2L 5J2 CANADA | | | |
| WATERLOO HYDROGEOLOGIC INC | 460 PHILLIP ST STE 101 | | | WATERLOO ON N2L 5J2 CANADA | | | |
| WATERLOO, DAVID E | 1415 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| WATERLOO, UNIVERSITY OF, CANADA | | | | | | | |
| WATERLY, HERBERT P | 7804 LAKESHORE DR | | | | ELLENTON | FL | 34222 |
| WATERMAN ARTHUR R (489284) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WATERMAN BROADCASTING CORP | STEVE PONTIUS | 3719 CENTRAL AVE | | | FORT MYERS | FL | 33901-8220 |
| WATERMAN CONSULTING INC | 49 W BURDELL RD | | | | ROSCOMMON | MI | 48653-8946 |
| WATERMAN DONALD & MARGRE | 18905 STONEHEDGE DR UNIT A | | | | BROOKFIELD | WI | 53045-3656 |
| WATERMAN TOOL & MACHINE CORP | 1032 E HURON AVE | | | | VASSAR | MI | 48768-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATERMAN TOOL & MACHINE CORP | 1032 E HURON AVE | PO BOX 1674 | | | VASSAR | MI | 48768-1818 |
| WATERMAN, ARTHUR R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WATERMAN, BERNICE L | 7950 BROWNSTONE ST | | | | SUNLAND | CA | 91040-2262 |
| WATERMAN, BERT E | 1198 S COUNTY ROAD 775 W | | | | COATESVILLE | IN | 46121-9180 |
| WATERMAN, BRUCE D | 8213 N MCKEE BLVD | | | | OKLAHOMA CITY | OK | 73132-4106 |
| WATERMAN, CAROLE J | 16420 MILLSTONE CIR UNIT 203 | | | | FORT MYERS | FL | 33908-6613 |
| WATERMAN, CHARLENE F | 5171 MAHONING AVENUE NORTHWEST | | | | WARREN | OH | 44483-1433 |
| WATERMAN, CHARLENE F | 5171 MAHONNING AVE NW | | | | WARREN | OH | 44483-4483 |
| WATERMAN, CHARLES E | 9740 E STONE CIR LN | | | | GOLD CANYON | AZ | 85218 |
| WATERMAN, DALE F | 3942 LAUCKNER LN | | | | FREELAND | MI | 48623-9300 |
| WATERMAN, DAVID R | 54 SHANNON DR | | | | BUFFALO | NY | 14218 |
| WATERMAN, DOLORES V | LAUREL GARDEN OF GLASTONBURY | 1177 HEBRON AVE | | | GLASTONBURY | CT | 06033-5008 |
| WATERMAN, DOLORES V | 1177 HEBRON AVE | LAUREL GARDEN OF GLASTONBURY | | | GLASTONBURY | CT | 06033-5008 |
| WATERMAN, DONALD L | 404 W 9TH ST | | | | GEORGETOWN | IL | 61846-1419 |
| WATERMAN, DONALD S | 395 WILLIAMS RD | | | | BARNESVILLE | GA | 30204-3480 |
| WATERMAN, DONALD S | 25734 KITCH STREET | | | | DEARBORN HTS | MI | 48125-1111 |
| WATERMAN, DONNA M | 508 SAGEBRUSH RR 4 | | | | WICHITA | KS | 67230 |
| WATERMAN, GERALD W | 1637 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4245 |
| WATERMAN, JOHN R | 22494 VACRI LN | | | | FARMINGTON HILLS | MI | 48335-3852 |
| WATERMAN, JUDITH K | 5400 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9391 |
| WATERMAN, LAURA A | 10176 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| WATERMAN, LAVERN L | 10176 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| WATERMAN, LEROY | 1010 WESTBROOK DR | | | | MOORESVILLE | IN | 46158-1033 |
| WATERMAN, MATTHEW W | 6011 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2526 |
| WATERMAN, MICHAEL L | 1707 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4341 |
| WATERMAN, ROCHESTER | 86310 PINEWOOD DR | | | | YULEE | FL | 32097-3974 |
| WATERMAN, RUTH J | 5205 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3503 |
| WATERMAN, SHARON L | 47 COUNTRY WAY | | | | MARSHFIELD | MA | 02050-4869 |
| WATERMAN, SHARON L. | 47 COUNTRY WAY | | | | MARSHFIELD | MA | 02050-4869 |
| WATERMAN, SHIRLEY A | 17894 COUNTY ROAD 1095 | | | | LACYGNE | KS | 66040-6006 |
| WATERMAN, SHIRLEY A | 17894 COUNTY RD 1095 | | | | LA CYGNE | KS | 66040-6006 |
| WATERMAN, SIDNEY E | 515 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1751 |
| WATERMAN, SUZANNE L | 2590 S UNION ST | | | | SPENCERPORT | NY | 14559-2232 |
| WATERMAN, THEODORE E | 1218 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| WATERMAN, THERESE E | 12144 SW EGRET CIR APT 1401 | | | | LAKE SUZY | FL | 34269 |
| WATERMAN, THOMAS W | 1734 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7450 |
| WATERMAN, WILLIAM V | 7304 NORMANDY DR | | | | MOUNT LAUREL | NJ | 08054-5981 |
| WATERMANN SANDI | WATERMANN, ROSS | 7887 E BELLEVIEW AVE STE 1200 | | | ENGLEWOOD | CO | 80111-6027 |
| WATERMANN SANDI | WATERMANN, SANDI | 7887 E BELLEVIEW AVE STE 1200 | | | ENGLEWOOD | CO | 80111-6027 |
| WATERMANN, SANDI | 1151 2ND AVE | | | | VONA | CO | 80861 |
| WATERMILL EXPRESS | DUSTAN SEPULVEDA | 177 W JESSUP ST | | | BRIGHTON | CO | 80601-2806 |
| WATERN, DONALD P | 2845 WINTON DR | | | | KETTERING | OH | 45419-2318 |
| WATEROUS, JEROME E | 9297 LANCASTER RD | | | | LAINGSBURG | MI | 48848-9221 |
| WATEROUS, JEROME EDWARD | 9297 LANCASTER RD | | | | LAINGSBURG | MI | 48848-9221 |
| WATEROUS, JERRY E | 217 SHERMAN AVE | | | | GRAND HAVEN | MI | 49417-1814 |
| WATEROUS, MARY K | 11202 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2630 |
| WATERPRO SUPPLIES CORPORATION | 7887 FULLER RD | | | | EDEN PRAIRIE | MN | 55344 |
| WATERS BEVERLY | 10803 SW 27TH AVE | | | | GAINESVILLE | FL | 32608-8937 |
| WATERS CORP | 34 MAPLE ST | | | | MILFORD | MA | 01757-3604 |
| WATERS CORPORATION | 34 MAPLE ST | | | | MILFORD | MA | 01757-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATERS CORPORATION | DOREEN TROTTIER | 5 TECHNOLOGY DR | | | MILFORD | MA | 01757-3681 |
| WATERS DALE W (439593) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATERS DAVID H ADMINISTRATOR BETTY N WATERS ESTATE | 5592 AYERS RD | | | | ANDOVER | OH | 44003-9615 |
| WATERS DAVID L JR (430013) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATERS DEAN | APT 12 | 2460 FRANCISCAN DRIVE | | | CLEARWATER | FL | 33763-3256 |
| WATERS DEBORAH R (490271) - BOSWELL RICHARD F | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - BURGESS WILLIAM C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - CLARK ALVIN B | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - CLARK EDDIE T | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - EVANS CURTIS D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - HELMS PAUL M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - JONES PAUL W | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - LINTHICUM TONY M | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - MESHAW EDWARD C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - OTT WILLIAM E | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DEBORAH R (490271) - YONGUE JONATHAN D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS DENNIS O | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| WATERS DEWEY EDWARD (337412) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| WATERS II, JOHN W | 9350 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| WATERS IRA S (494311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATERS JR, CARLTON C | 15405 SANDY CT | | | | SPRING HILL | FL | 34610-6818 |
| WATERS JR, CLARK B | 3443 W CLARICE AVE | | | | HIGHLAND | MI | 48356-2325 |
| WATERS JR, FLOYD | 2004 S CARROLL RD | | | | INDIANAPOLIS | IN | 46239-9017 |
| WATERS JR, GEORGE W | 3147 ALMOND DR | | | | FLOWER MOUND | TX | 75028-3670 |
| WATERS JR, JAMES F | 1895 WOODBINE CT | | | | MARCO ISLAND | FL | 34145-4737 |
| WATERS JR, JAMES L | 2073 CANAL DR | | | | BRADENTON | FL | 34207-4583 |
| WATERS JR, JESSE L | 6132 WALNUT DR | | | | FORT WORTH | TX | 76114-3131 |
| WATERS JR, LLEWELLYN W | 135 VINEWOOD DR 10 | | | | SAFETY HARBOR | FL | 34695 |
| WATERS JR, PATRICK M | 14041 E JACKSON ST | | | | PARKER CITY | IN | 47368-9431 |
| WATERS JR, RICHARD E | 1015 MICHIGAN ST | | | | BRIGHTON | MI | 48116-1438 |
| WATERS JR, SULLIVAN | 1601 W GENESEE ST | | | | FLINT | MI | 48504-3822 |
| WATERS JR, THOMAS W | 102 MERRICK ST | | | | ROCHESTER | NY | 14615-2656 |
| WATERS MYRLOS R/WANDA J WATERS | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WATERS VAN & CAR RENTAL | 3829 MARTINEZ BLVD | | | | AUGUSTA | GA | 30907-2660 |
| WATERS, ADDIE V | 2720 GLADSTONE ST | | | | MORAINE | OH | 45439-1626 |
| WATERS, ALFONSO | 8701 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8735 |
| WATERS, ANNIEDENE N | 612 SKYLINE DR | | | | COLUMBIA | TN | 38401-4523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATERS, ARAMAS A | 6421 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4233 |
| WATERS, ARAMAS ANN | 6421 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4233 |
| WATERS, BARBARA R | 500 N PIN OAK LN | | | | MUNCIE | IN | 47304-3173 |
| WATERS, BETTY F. | 6204 RIVIERA MANOR DR D | | | | JACKSONVILLE | FL | 32216 |
| WATERS, BILL L | 130 ATKINSON RD. | | | | JAMESTOWN | TN | 38556-5047 |
| WATERS, BRUCE M | 14975 OAKFIELD ST | | | | DETROIT | MI | 48227-1405 |
| WATERS, CARL E | 511 S HIGHLAND DR | | | | MUSTANG | OK | 73064-3309 |
| WATERS, CARLOS D | 10200 S COUNTY ROAD 50 W | | | | MUNCIE | IN | 47302-9406 |
| WATERS, CARROL R | 6082 TRINETTE AVE | | | | GARDEN GROVE | CA | 92845-2743 |
| WATERS, CHARLES H | 5329 SAFFRON DR | | | | DUNWOODY | GA | 30338-3113 |
| WATERS, CHARLES S | 809 CHARTER OAK CT | | | | ARLINGTON | TX | 76012-4469 |
| WATERS, CHARLIE | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| WATERS, CHERYL | 3233 HAMLIN RD | | | | MEDINA | OH | 44256-7653 |
| WATERS, CONSTANCE J | 6215 BLACK MANE WAY | | | | N LAS VEGAS | NV | 89081-6700 |
| WATERS, CORA | 3310 W. CORNBREAD RD. | | | | MUNCIE | IN | 47302-8977 |
| WATERS, CORA | 3310 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8977 |
| WATERS, CORA B | 161 SHAWNEE TRIAL | | | | MARIETTA | GA | 30067 |
| WATERS, DALE J | 22784 BILTO ROAD | | | | CHASSELL | MI | 49916-9502 |
| WATERS, DALE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERS, DAN H | 3360 SHEA RD | | | | COLLIERVILLE | TN | 38017-9726 |
| WATERS, DANA E | 22784 BILTO ROAD | | | | CHASSELL | MI | 49916-9502 |
| WATERS, DANIEL R | 12942 MONTBATTEN CT | | | | STERLING HTS | MI | 48313-4148 |
| WATERS, DAVID | 164 E BUCKINGHAM DR | | | | REHOBOTH BEACH | DE | 19971-1463 |
| WATERS, DAVID L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERS, DAWN A | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| WATERS, DAWN ANNE | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| WATERS, DEBORAH A | 6953 TUBSPRING RD | | | | ALMONT | MI | 48003-8328 |
| WATERS, DEBORAH R | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WATERS, DEWEY EDWARD | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| WATERS, DIANA M | 509 BUCKSON DR | | | | DOVER | DE | 19901-6651 |
| WATERS, DOLAN D | 7413 E CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8073 |
| WATERS, DOLORES | 6634 BOULDER CREEK AVE NE | | | | CANTON | OH | 44721-2481 |
| WATERS, DONALD E | 6945 JOSEPH DR | | | | ENON | OH | 45323-1449 |
| WATERS, DONALD L | 8788 N COUNTY ROAD 500 E | | | | PITTSBORO | IN | 46167-9242 |
| WATERS, DONALD W | 12016 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103-9647 |
| WATERS, DONNA M | 16115 ONTARIO ST | | | | CREST HILL | IL | 60403-0758 |
| WATERS, DOROTHY | 4355 GEORGETOWN SQ. RD | APT# 345 | | | ATLANTA | GA | 30338 |
| WATERS, EDWARD E | 2016 CASCADE RD SW | | | | ATLANTA | GA | 30311-2829 |
| WATERS, EDWARD L | 3045 MONTICELLO AVE | | | | OAKLAND | CA | 94619-3341 |
| WATERS, EDWARD M | APT 345 | 4355 GEORGETOWN SQUARE | | | ATLANTA | GA | 30338-6260 |
| WATERS, ERVIN L | 23997 COUNTRY RD 222 | | | | BREMEN | AL | 35033 |
| WATERS, ETHEL T | 7700 WEST STATE ROAD 28 | | | | MUNCIE | IN | 47304-8847 |
| WATERS, FIDEL D | 28762 ZELLMER ST | | | | ROMULUS | MI | 48174-3077 |
| WATERS, FIDEL DEJUAN | 28762 ZELLMER ST | | | | ROMULUS | MI | 48174-3077 |
| WATERS, FRANKLIN L | 260 CHRISTIANA RD APT M5 | | | | NEW CASTLE | DE | 19720-2972 |
| WATERS, FREDDY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATERS, FREDERICK G | 2872 HESS RD | | | | APPLETON | NY | 14008-9636 |
| WATERS, GARY K | PO BOX 67 | | | | LOCKPORT | NY | 14095-0067 |
| WATERS, GARY R | 1873 RESOR RD | | | | FAIRFIELD | OH | 45014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATERS, GEORGE L | 15626 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1824 |
| WATERS, GEORGE LAMBERT | 15626 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1824 |
| WATERS, GEORGE ROBERT | 1360 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| WATERS, GOLDMAN D | 2403 E 16TH ST | | | | MUNCIE | IN | 47302-4617 |
| WATERS, HAROLD T | 509 LOUANNE COURT | | | | TAVARES | FL | 32778-2722 |
| WATERS, HAROLD T | 509 LOUANNE CT | | | | TAVARES | FL | 32778-2778 |
| WATERS, HELEN | 3147 ALMOND DR | | | | FLOWER MOUND | TX | 75028-3670 |
| WATERS, HENRY H | 1024 STRAWBERRY LN | | | | ELLENWOOD | GA | 30294-2817 |
| WATERS, HERBERT L | 124 WINNERS CIR | | | | MAGNOLIA | DE | 19962-9739 |
| WATERS, ILENE L | 625 S LOCKE ST | | | | KOKOMO | IN | 46901-5520 |
| WATERS, IRA S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATERS, JAMES A | 672 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1540 |
| WATERS, JAMES D | 20133 CONE RD | | | | MILAN | MI | 48160-9226 |
| WATERS, JAMES DALE | 20133 CONE RD | | | | MILAN | MI | 48160-9226 |
| WATERS, JAMES E | 500 N PIN OAK LN | | | | MUNCIE | IN | 47304-3173 |
| WATERS, JAMES H | 922 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| WATERS, JAMES L | 905 W KING ST | | | | MARTINSBURG | WV | 25401-2218 |
| WATERS, JAMES M | 4084 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8551 |
| WATERS, JAMES R | 14451 W BEECHER RD | | | | HUDSON | MI | 49247-8204 |
| WATERS, JANA G | 9350 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| WATERS, JANA GROOM | 9350 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| WATERS, JEFFERY H | 10161 DODGE RD | | | | MONTROSE | MI | 48457-9009 |
| WATERS, JEROLD D | 430 DORSEY ST | | | | ABERDEEN | MD | 21001-3423 |
| WATERS, JESS T | 23010D LAKE FOREST DR APT 454 | | | | LAGUNA HILLS | CA | 92653 |
| WATERS, JESSE J | 11490 LAKEPOINTE ST | | | | DETROIT | MI | 48224-1608 |
| WATERS, JOHN B | 7911 NW BIRCH LN | | | | KANSAS CITY | MO | 64151-1172 |
| WATERS, JOHN D | 123 BOWMAN RD | | | | MOCKSVILLE | NC | 27028-6118 |
| WATERS, JOHN R | 4817 NW 57TH CT | | | | KANSAS CITY | MO | 64151-4632 |
| WATERS, JOSEPH J | 111 JOHNSON RD | | | | ROCHESTER | NY | 14616-5139 |
| WATERS, JOYCLYN M | 7614 HAVERHILL LN | | | | CANTON | MI | 48187-1020 |
| WATERS, JUANITA Q | 126 COUNTRY CREEK LN | | | | KISSIMMEE | FL | 34746-6073 |
| WATERS, KATHERINE R | 1131 AUSTIN BRIDGE RD. | | | | DOUGLASVILLE | GA | 30134-5165 |
| WATERS, KATHLEEN L | 3179 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| WATERS, KEITH E | WASHINGTON RD | | | | TERRYVILLE | CT | 06786 |
| WATERS, KEITH P | 370 E BRAEBURN DR | | | | SAGINAW | MI | 48638-5722 |
| WATERS, KENNETH L | 10800 BIRCH ST | | | | TAYLOR | MI | 48180-3459 |
| WATERS, KENNETH W | 8183 W 400 S | | | | RUSSIAVILLE | IN | 46979-9535 |
| WATERS, LARRY D | 1143 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-3649 |
| WATERS, LEE ANTHONY | 9 INGLEWOOD DR | | | | GREENVILLE | UT | 84731 |
| WATERS, LINDA J | 4763 E BAILEY LN | | | | IDAHO FALLS | ID | 83406-8136 |
| WATERS, LISA A | 3020 DEPEW RD | | | | STANLEY | NY | 14561-9573 |
| WATERS, LOLA MAXINE | 151 MARANATHA TRAIL | | | | LAWRENCEVILLE | GA | 30045-6315 |
| WATERS, LOWELL E | 5912 WEDGEWOOD CIR | | | | YOUNGSTOWN | FL | 32466-2953 |
| WATERS, MARCELLE | 5380 TIMBERWOOD POINT DRIVE | | | | FLINT | MI | 48532 |
| WATERS, MARGARET | 59 SCHULTZ | | | | COLUMBUS | OH | 43222-1029 |
| WATERS, MARIE L | 9624 MARTZ ROAD | | | | YPSILANTI | MI | 48197 |
| WATERS, MARIE L | 1931 LILAC RD | | | | HILLSDALE | MI | 49242-8510 |
| WATERS, MARTHA J | 2310 CADDEN RD | | | | AUGUSTA | GA | 30906-4757 |
| WATERS, MARTIN J | 6145 SHERIDAN AVE S | | | | MINNEAPOLIS | MN | 55410-2917 |
| WATERS, MARVIN E | 946 KILBY RD | | | | CLARKRANGE | TN | 38553-5403 |
| WATERS, MARVIN E | 946 KILBY RD. | | | | CLARKRANGE | TN | 38553-5403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATERS, MARY | PO BOX 1043 | | | | OWOSSO | MI | 48867-6043 |
| WATERS, MARY H | 303 S CLAY ST | | | | LOUISA | KY | 41230-1302 |
| WATERS, MARY L | 93 N ROCKPORT RD | | | | BOONVILLE | IN | 47601-9027 |
| WATERS, MARY W | 4450 OLD HAMILTON MILL ROAD | | | | BUFORD | GA | 30518 |
| WATERS, MATTHEW | 401 WAYSIDE RD W | | | | HOPKINS | MN | 55343-7140 |
| WATERS, MILLARD K | 1815 ROSLIN RD | | | | JAMESTOWN | TN | 38556-5086 |
| WATERS, MITCHELL L | 125 N ALBANY DR | | | | ALBANY | IN | 47320 |
| WATERS, MURPHY J | 194 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| WATERS, NANCY | 456 MANSFIELD DR. | | | | LAPEER | MI | 48446-7702 |
| WATERS, NORA L | 256 E WILSON | | | | PONTIAC | MI | 48341-3267 |
| WATERS, NORA L | 256 E WILSON AVE | | | | PONTIAC | MI | 48341-3267 |
| WATERS, NORMA | 102 MERRICK ST | | | | ROCHESTER | NY | 14615-2656 |
| WATERS, OLLIE R | 183 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| WATERS, OZELL | 2818 LAPEER RD | | | | FLINT | MI | 48503-4355 |
| WATERS, PAUL J | 641 BLACKSTOCK RD | | | | AUBURN | GA | 30011-2533 |
| WATERS, PAULA J | 14060 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| WATERS, PAULINE | 558 S 18TH ST | FL 2 | | | NEWARK | NJ | 07103-1126 |
| WATERS, PETER W | 5304 E SIDE AVE | | | | DALLAS | TX | 75214-5127 |
| WATERS, PHILLIP J | 13080 W COUNTY ROAD 300 S | | | | YORKTOWN | IN | 47396-9776 |
| WATERS, RALPH J | PO BOX 1937 | | | | WARREN | OH | 44482-1937 |
| WATERS, RICHARD E | PO BOX 45 | | | | HIGHLAND | MI | 48357-0045 |
| WATERS, RICHARD J | 191 SYMPHONY DR | | | | LAKE GROVE | NY | 11755-1316 |
| WATERS, ROBERT B | 225 17TH ST | | | | PORT HURON | MI | 48060-4105 |
| WATERS, ROBERT D | 10400 N COUNTY ROAD 525 W | | | | GASTON | IN | 47342-8805 |
| WATERS, ROBERT L | 700 E ASH LN APT 11107 | | | | EULESS | TX | 76039-5645 |
| WATERS, ROBERT W | 4878 ANGLERS LN | | | | GLADWIN | MI | 48624-9609 |
| WATERS, ROGER | W7566 30TH ST | | | | NEW LISBON | WI | 53950-9615 |
| WATERS, ROSEMARY | SENECA POINTE | 1187 ORCHID PARK ROAD | APT 158 | | WEST SENECA | NY | 14224 |
| WATERS, ROY W | 1775 NEWMAN ST | | | | TRENTON | MI | 48183-1730 |
| WATERS, RUDY R | 126 RUDY WATERS RD | | | | WHITLEY CITY | KY | 42653-6063 |
| WATERS, RUSSELL D | 6800 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| WATERS, RUSSELL L | 48786 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| WATERS, SAMUEL | 3573 LANE GARDEN CT. | | | | DAYTON | OH | 45404-2344 |
| WATERS, SARAH A | 3745 BLUE TRACE LANE | | | | DALLAS | TX | 75244-5408 |
| WATERS, SCOTTY K | 2634 DANBERRY LN | | | | GRAND PRAIRIE | TX | 75052-3807 |
| WATERS, SHARON | 123 STRATHMORE DR | | | | ROCHESTER | NY | 14616 |
| WATERS, SPARKLE L | 609 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| WATERS, STANLEY G | PO BOX 24 | | | | SEAMAN | OH | 45679-0024 |
| WATERS, STANLEY L | PO BOX 5244 | | | | FLINT | MI | 48505-0244 |
| WATERS, STANLEY LOUIS | PO BOX 5244 | | | | FLINT | MI | 48505-0244 |
| WATERS, STEPHEN WRIGHT | 208 EAST ARROWHEAD DRIVE | | | | CLINTON | NC | 28328-3074 |
| WATERS, SYLVESTER N | 11 KINGSTON RD | | | | NEW CASTLE | DE | 19720-1318 |
| WATERS, THERESA M | 25 CANTERBURY AVE | | | | CORNWALL | NY | 12518-1405 |
| WATERS, THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WATERS, THOMAS J | 5815 ROYALE CT | | | | CUMMING | GA | 30040-5348 |
| WATERS, THOMAS K | 4615 BITTERSWEET LN | | | | SAGINAW | MI | 48604-1524 |
| WATERS, TOMMY M | 7700 W STATE ROAD 28 | | | | MUNCIE | IN | 47304-8847 |
| WATERS, VERA M | C/O NORMA J LEGG | 6778 SOUTH DUDLEY COURT | | | LITTLETON | CO | 80128 |
| WATERS, VICTORIA E | 1061 SHERWOOD DR | | | | DAYTON | OH | 45406-5736 |
| WATERS, VIVIAN F | 3249 WOODGLEN DR | | | | ORANGE PARK | FL | 32065-6683 |
| WATERS, WILLIAM A | 1222 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4621 |
| WATERS, WILLIAM C | 586 WELLINGTON CRES | | | | MOUNT CLEMENS | MI | 48043-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATERS, WILLIAM R | 5637 CIRCLE DR | | | | NEWAYGO | MI | 49337-8575 |
| WATERS-WHITE, EDITH C | 3181 CHICAGO RD | | | | WARREN | MI | 48092-3707 |
| WATERSOLVE LLC | 1791 WATERMARK DR SE | | | | GRAND RAPIDS | MI | 49546-6492 |
| WATERSOLVE LLC | 4964 STARR ST SE | | | | GRAND RAPIDS | MI | 49546 |
| WATERSON JR, ROBERT E | 3135 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1536 |
| WATERSON, BETTY J | 1513 N LINDSAY ST | | | | KOKOMO | IN | 46901-2024 |
| WATERSON, EUGENE F | PO BOX 411 | | | | ALMONT | MI | 48003-0411 |
| WATERSON, MARLENE G. | 512 RANDOLF STREET | | | | MASON | MI | 48854 |
| WATERSON, PEGGY M | 14520 COUNTY ROAD 528 | | | | MILLMAN | MI | 49746-7931 |
| WATERSON, RICHARD L | 4411 OWEN RD | | | | FENTON | MI | 48430-9150 |
| WATERSON, RICHARD L | 5307 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| WATERSON, ROBERT N | 7111 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| WATERSPORTS MARINE INC | 8051 OLD US 23 | | | | FENTON | MI | 48430-9309 |
| WATERSTON'S/FERNDALE | 960 W 8 MILE RD | | | | FERNDALE | MI | 48220-2321 |
| WATERSTRADT, MARY J | 9118 BEECH DALY RD | | | | REDFORD | MI | 48239-1706 |
| WATERSTRADT, MARY JO | 9118 BEECH DALY RD | | | | REDFORD | MI | 48239-1706 |
| WATERSTRADT, SUSAN E | 4128 PELHAM ST APT A4 | | | | DEARBORN HEIGHTS | MI | 48125-3199 |
| WATERSTRADT, SUSAN E | 4128 PELHAM LOT # A4 | | | | DEARBORN HEIGHTS | MI | 48125-3199 |
| WATERSTRAW, JOHN C | 170 MILL RD | | | | ROCHESTER | NY | 14626-4806 |
| WATERSTREET JR, RICHARD J | 350 DEGEORGE CIR APT 2 | | | | ROCHESTER | NY | 14626-4835 |
| WATERSTREET, ANN M | 24 SPRING FLOWER DR | | | | NORTH CHILI | NY | 14514-1407 |
| WATERTOWN CHARTER TOWNSHIP | 12803 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9240 |
| WATERTOWN DAILY TIMES | 260 WASHINGTON ST | | | | WATERTOWN | NY | 13601-3301 |
| WATERVIEW GROUP LLC | LEBOW AND TOBIN PLLC | 7001 ORCHARD LAKE RD STE 312 | | | WEST BLOOMFIELD | MI | 48322 |
| WATERVILLE SHEET METAL CO | 1210 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1075 |
| WATERVILLE TG INC | 4491 DISCOVERY LINE | TG NORTH AMERICA CORP WTG | | PETROLIA CANADA ON NON 1R0 CANADA | | | |
| WATERVILLE TG INC. | KEN SNYDER | 4491 DISCOVERY | | CORUNNA ON CANADA | | | |
| WATERVILLE TG, INC. | 1095 CROOKS RD | | | | TROY | MI | 48084-7119 |
| WATERVILLE TG/TROY | 1095 CROOKS RD | | | | TROY | MI | 48084-7119 |
| WATERWORTH, ELIZABETH | 2018 ATLANTA | | | | DEER PARK | TX | 77536-4608 |
| WATERWORTH, ELIZABETH | 2018 ATLANTA ST | | | | DEER PARK | TX | 77536-4608 |
| WATERWORTH, GEOFFREY | 5841 WESTBOURGH CT | | | | NAPLES | FL | 34112 |
| WATES I I I, WOODROW W | 13230 IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WATES, BETTY J | 8316 OXFORD AVE | | | | RAYTOWN | MO | 64138-3361 |
| WATES-TROMBLEY, ELIZABETH A | 3226 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6929 |
| WATFORD JR, JESSE | 18743 GARDEN BLVD | | | | CLEVELAND | OH | 44128-2634 |
| WATFORD, ANNA LEE | 125 E 156TH ST APT 1404 | | | | CLEVELAND | OH | 44110-1142 |
| WATFORD, JOHN A | 4321 SE 12TH ST | | | | DEL CITY | OK | 73115-3019 |
| WATFORD, PETER A | 5635 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4716 |
| WATHA CLAIBORNE | 609 ATLANTIC ST NE | | | | WARREN | OH | 44483-3811 |
| WATHA H CLAIBORNE | 609 ATLANTIC ST. NE | | | | WARREN | OH | 44483-3811 |
| WATHAL, THELMA L | 404 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2651 |
| WATHEK SAKKA | 23611 GODDARD RD | | | | TAYLOR | MI | 48180-4046 |
| WATHEN MILLINER | 20757 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| WATHEN, BILLIE L | 7962 SHARON DR | | | | AVON | IN | 46123-8415 |
| WATHEN, CHIEKO I | 409 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| WATHEN, JERI JO | 112 BOCA CIEGA STREET | | | | NOKOMIS | FL | 34275 |
| WATHEN, MICKEY L | 6808 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1051 |
| WATHEN, ROBERT H | 409 RIDGE CT | | | | KOKOMO | IN | 46901-3639 |
| WATHEN, ROSALIE D | 31 SIERRA VISTA ST | | | | NOKOMIS | FL | 34275 |
| WATHEN, TERRENCE | 38108 DRAY DR | | | | STERLING HEIGHTS | MI | 48310-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATIA, ORVO | 4093 PRUESS RD | | | | FREELAND | MI | 48623-9225 |
| WATIER, EVA M | 626 WALNUT STREET | | | | LOCKPORT | NY | 14094-3132 |
| WATIER, GARY R | 7158 RIDGE RD | | | | LOCKPORT | NY | 14094-9457 |
| WATIER, MICHAEL A | 626 WALNUT ST | | | | LOCKPORT | NY | 14094 |
| WATIER, SANDRA J | 626 WALNUT ST | | | | LOCKPORT | NY | 14094-3132 |
| WATINA J PENAMON | 518 DOMINION CT | | | | HAMPTON | GA | 30228-3408 |
| WATINA PENAMON | 518 DOMINION CT | | | | HAMPTON | GA | 30228-3408 |
| WATKIN, JOHN V | 3010 E MULBERRY ST | | | | EVANSVILLE | IN | 47714 |
| WATKIN, SUSAN F | 1600 E JEFFERSON ST | | | | FRANKLIN | IN | 46131 |
| WATKINS & EAGER PLLC | 400 E CAPITOL ST STE 300 | | | | JACKSON | MS | 39201-2610 |
| WATKINS & SHEPARD TRUCKING INC | PO BOX 5328 | | | | MISSOULA | MT | 59806-5328 |
| WATKINS ARDELLE | 4505 WILLOWDALE LANE | | | | GREAT FALLS | MT | 59404-5437 |
| WATKINS ASHLEIGH | 1 8TH AVENUE | | | | NESQUEHONING | PA | 18240-2211 |
| WATKINS BENNY F JR (640608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATKINS BRITNEY | WATKINS, BRITNEY | 3844 BLAINE | | | SAINT LOUIS | MO | 63110 |
| WATKINS CHARLES B (486614) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WATKINS CHEVROLET C/O WHEELER BROS | RTS 30 & 219, PO BOX 8 | | | | BOSWELL | PA | 15531 |
| WATKINS CHEVROLET, INC. | 112 RALPHTON RD | | | | BOSWELL | PA | 15531 |
| WATKINS CHEVROLET, INC. | DAVID WATKINS | 112 RALPHTON RD | | | BOSWELL | PA | 15531 |
| WATKINS COLLEGE OF ART AND DESIGN | 2298 ROSA L PARKS BLVD | ADD CHNG 05/24/04 OB | | | NASHVILLE | TN | 37228-1306 |
| WATKINS DALTON H | DBA THE WATKINS LAW FIRM | 2008 MARION ST STE A1 | | | COLUMBIA | SC | 29201-2151 |
| WATKINS DELBERT R (ESTATE OF) (652492) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WATKINS FELIX | 9521 ORION CT | | | | BURKE | VA | 22015-3241 |
| WATKINS FRANK E (498865) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WATKINS FRED | DBA FIRST TAKE PHOTOGRAPHY | 9220 ISLE OF LAURELS | | | SPOTSYLVANIA | VA | 22551-2559 |
| WATKINS GARY (490933) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATKINS GLEN INTERNATIONAL | 2790 COUNTY RT 16 | | | | WATKINS GLEN | NY | 14891 |
| WATKINS HAROLD E (661947) - WATKINS HAROLD E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| WATKINS HOPE | WATKINS, HOPE | MINDELL,MALIN,KUTINSKY,STONE & BLATNIKOFF | 25505 WEST TWELVE MILE ROAD, SUITE 1000 | | SOUTHFIELD | MI | 48034-1811 |
| WATKINS HORTON D (401885) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATKINS HOWARD | 2034 QUAILWOOD LN | | | | SPRING HILL | FL | 34606-3755 |
| WATKINS I I I, LAWRENCE G | 11169 DEXTER DR | | | | THORNTON | CO | 80233-5453 |
| WATKINS III, LAWRENCE GEORGE | 11169 DEXTER DR | | | | THORNTON | CO | 80233-5453 |
| WATKINS JAMES | 350334 E 1070 RD | | | | PRAGUE | OK | 74864-3614 |
| WATKINS JAMES (459430) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATKINS JAMES (491357) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATKINS JEANIE | 7137 WAYSIDE RD | | | | CHRISTIANA | TN | 37037-5671 |
| WATKINS JOHNNY PONTIAC BUICK GMC | PO BOX 1735 | | | | LONDON | KY | 40743-1735 |
| WATKINS JR, ABRAHAM | 10251 HAWKHURST DR | | | | CINCINNATI | OH | 45231-1840 |
| WATKINS JR, ALBERT | 1339 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| WATKINS JR, BENJAMIN F | 1502 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS JR, CHARLIE H | 3159 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| WATKINS JR, CLARENCE S | 25 CONGRESS COURT B | | | | SAGINAW | MI | 48602-3716 |
| WATKINS JR, DARYL W | 3900 BRADDOCK ST | | | | DAYTON | OH | 45420-1214 |
| WATKINS JR, DAVID | 425 EAST RIDGEWAY AVENUE | | | | FLINT | MI | 48505-5217 |
| WATKINS JR, DEWAYNE ANTONIO | 2580 MAPLECREST DRIVE | | | | WATERFORD | MI | 48329-3149 |
| WATKINS JR, DONALD R | 11 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1959 |
| WATKINS JR, DONALD RAY | 11 ASHGROVE CT | | | | FRANKLIN | OH | 45005-1959 |
| WATKINS JR, GREGORY A | 40918 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2386 |
| WATKINS JR, HARRY | 1000 HARVARD WAY APT 127 | | | | RENO | NV | 89502-2044 |
| WATKINS JR, HARRY | APT 127 | 1000 HARVARD WAY | | | RENO | NV | 89502-2044 |
| WATKINS JR, JAMES E | 1160 MARTINE AVE | | | | PLAINFIELD | NJ | 07060-2635 |
| WATKINS JR, JAMES R | 813 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2856 |
| WATKINS JR, JOHN C | 3541 KNOLLVIEW CT | | | | DECATUR | GA | 30034-3206 |
| WATKINS JR, JOHN T | PO BOX 34 | | | | KOKOMO | IN | 46903-0034 |
| WATKINS JR, JOSEPH | 4504 WHITE TREE CT | | | | COLUMBUS | OH | 43228-6449 |
| WATKINS JR, KENNETH | 5915 QUAIL RIDGE DR | | | | SHREVEPORT | LA | 71129-4914 |
| WATKINS JR, MARSHALL G | PO BOX 210545 | | | | NORMANDY | MO | 63121-8545 |
| WATKINS JR, MOSIE L | 2013 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| WATKINS JR, ROBERT L | 4073 KINGSHIP DR | | | | ELLENWOOD | GA | 30294-4207 |
| WATKINS JR, ROBERT LOUIS | 4073 KINGSHIP DR | | | | ELLENWOOD | GA | 30294-4207 |
| WATKINS JR, ROBERT P | 530 NASSAU ST | | | | BALTIMORE | MD | 21208-5906 |
| WATKINS JR, ROOSEVELT | 1629 WOODSIDE DRIVE | | | | WILMINGTON | OH | 45177-1158 |
| WATKINS JR, RUSSELL J | 22243 HOLLY VIEW COURT | | | | BRIDGEVILLE | DE | 19933-4582 |
| WATKINS JR, SHERMAN | 13108 LEROY ST | | | | SOUTHGATE | MI | 48195-1612 |
| WATKINS JR, SYLVESTER | 2008 STONE QUARTER CT | | | | YORK | SC | 29745-7669 |
| WATKINS JR, WALTER L | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| WATKINS JR, WILL | 2420 TANDY DR | | | | FLINT | MI | 48532-4960 |
| WATKINS JR, WILLIAM E | 7293 PHILLIPSBURG RD. | | | | BROOKVILLE | OH | 45309 |
| WATKINS JUSTIN | 511 N MILWAUKEE ST | | | | PLYMOUTH | WI | 53073-1131 |
| WATKINS LESLIE | TRAVELERS INSURANCE COMPANY OF MASSACHUSETTS | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| WATKINS LESLIE | WATKINS, LESLIE | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| WATKINS LUDLAM & STENNIS | PO BOX 427 | | | | JACKSON | MS | 39205-0427 |
| WATKINS LUDLAM WINTER & | STENNIS PA | 2510 14TH ST STE 1125 | 2510 14TH STREET UPDT 11/6/7 | | GULFPORT | MS | 39501-1911 |
| WATKINS MILDRED | WATKINS, MILDRED | BUTLER, PAPPAS | S HABOUR ISLAND BLVD, STE. 500, | | TAMPA | FL | 33602 |
| WATKINS MOTOR LINES INC | PO BOX 95001 | | | | LAKELAND | FL | 33804-5001 |
| WATKINS NATHAN (465603) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WATKINS RALPH (459431) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATKINS RALPH P (ESTATE OF) (482062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATKINS RAYMOND (480139) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WATKINS SHANE P | 668 PORTO CRISTO AVENUE | | | | ST AUGUSTINE | FL | 32092-0708 |
| WATKINS SHARENA | WATKINS, SHARENA | 5052 N. 21ST STREET | | | MILWAUKEE | WI | 53209-5740 |
| WATKINS SR, BOBBY G | 226 POST OAK DR | | | | WHITNEY | TX | 76692-3048 |
| WATKINS TONY | 70 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| WATKINS TRUCKS, INC | ATTN. GEORGE WATKINS, PRESIDENT | 4031 NEW CASTLE AVEUNE | | | NEW CASTLE | DE | 19720 |
| WATKINS TRUCKS, INC. | 4031 NEW CASTLE AVE | | | | NEW CASTLE | DE | 19720-1414 |
| WATKINS TRUCKS, INC. | ROBERT WATKINS | 4031 NEW CASTLE AVE | | | NEW CASTLE | DE | 19720-1414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS TRUCKS, INC. | ATTN. GEORGE WATKINS, PRESIDENT | 4031 NEW CASTLE AVENUE | | | NEW CASTLE | DE | 19720 |
| WATKINS WILLIAM F (006057) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| WATKINS WILLIS | 5412 LAMPEN DR | | | | EAST LANSING | MI | 48823-7258 |
| WATKINS, AARON B | 68 GREEN BRIAR DR | | | | PHOENIXVILLE | PA | 19460-1153 |
| WATKINS, ABRAHAM | 38 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| WATKINS, ADA L | 1944 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| WATKINS, ADA L | 1944 PARKER ROAD | | | | GOSHEN | OH | 45122-9279 |
| WATKINS, ALAN P | 1071 W PARKWOOD AVE | | | | FLINT | MI | 48507-3629 |
| WATKINS, ALICE F | 490 RUSSELL LEWIS RD | | | | WEST LIBERTY | KY | 41472-9681 |
| WATKINS, ALLEN L | 4107 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| WATKINS, ALLEN LYNN | 4107 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| WATKINS, ALONZA | 14825 OHIO ST | | | | DETROIT | MI | 48238-1748 |
| WATKINS, ALVIN | 4357 GREEN VALLEY RD | | | | SOUTHSIDE | AL | 35907-6420 |
| WATKINS, AMELIA E | 3525 GRAHAM RD | | | | LOUISVILLE | KY | 40207-4368 |
| WATKINS, ANGELA V | 3960 DUNBAR ST | | | | YOUNGSTOWN | OH | 44515-4639 |
| WATKINS, ANITA K | 2312 WILLIAMSBURG CT SW | | | | DECATUR | AL | 35603-2621 |
| WATKINS, ANNA M | 23918 SPRING TOWNE DR | | | | SPRING | TX | 77373-6362 |
| WATKINS, ANNIE | 59 WATKINS RD | | | | UNION SPRINGS | AL | 36089-5327 |
| WATKINS, ANNIE | 69 WATKINS ROAD | | | | UNION SPRINGS | AL | 36089-6327 |
| WATKINS, ANNIE P | 691 HIGHWAY 160 EAST | | | | PORTLAND | AR | 71663-9212 |
| WATKINS, ANTHONY | 6605 W TIMBERCREST LN | | | | MUNCIE | IN | 47304-9350 |
| WATKINS, ARCHIE L | 519 LISA LN NW | | | | HUNTSVILLE | AL | 35811-1767 |
| WATKINS, ARLIS D | 1621 UPPERHILLHAM RD | | | | LIVINGSTON | TN | 38570 |
| WATKINS, ARTHUR R | 3261 BATHURST AVE | | | | ROCHESTER HILLS | MI | 48309-4026 |
| WATKINS, AUBREY L | 6303 ROCK RD | | | | LAKE | MI | 48632-9709 |
| WATKINS, BEATRICE C | 2246 VICTORIA PARK DR | | | | COLUMBUS | OH | 43235-7134 |
| WATKINS, BENJAMIN J | 18 GARY CIR | | | | WESTBOROUGH | MA | 01581 |
| WATKINS, BENJAMIN R | 504 E WHITTIER ST | | | | KANSAS CITY | MO | 64119-3134 |
| WATKINS, BENNIE L | PO BOX 651 | | | | JACKSON | GA | 30233-0013 |
| WATKINS, BENNY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, BERNICE | 4352 W ROUNDHOUSE RD APT 5 | | | | SWARTZ CREEK | MI | 48473-1453 |
| WATKINS, BERNICE | 812 WEST MARKET ST | | | | GERMANTOWN | OH | 45327-5327 |
| WATKINS, BERNICE | 3962 HERMANSAU DR APT 4 | | | | SAGINAW | MI | 48603 |
| WATKINS, BERNICE | 812 W MARKET ST | | | | GERMANTOWN | OH | 45327-1703 |
| WATKINS, BERNICE M | 1119 E 500 S | | | | WABASH | IN | 46992-7961 |
| WATKINS, BETTY | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6117 |
| WATKINS, BETTY | | | | | | | |
| WATKINS, BETTY E | 7415 CAINE RD RT #3 | | | | VASSAR | MI | 48768-9285 |
| WATKINS, BETTY J | 449 WILSON DRIVE | | | | XENIA | OH | 45385-5385 |
| WATKINS, BETTY J | 449 WILSON DR | | | | XENIA | OH | 45385-1811 |
| WATKINS, BETTY L | 6390 FACET LN | | | | PORT CHARLOTTE | FL | 33981-5518 |
| WATKINS, BETTY L. | 59 WORMAN DR | | | | SPENCER | IN | 47460-1885 |
| WATKINS, BETTY L. | 59 SOUTH WORMAN DR | | | | SPENCER | IN | 47460 |
| WATKINS, BILLY G | 1081 INDIAN HILL RD | | | | HENDERSONVILLE | NC | 28791-1831 |
| WATKINS, BIRDIE B | 7108 LONGVIEW DR | | | | SOLON | OH | 44139-4563 |
| WATKINS, BOBBIE J | 2519 BONBRIGHT ST | | | | FLINT | MI | 48505-4908 |
| WATKINS, BONITA S | 160 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| WATKINS, BONNIE | 350 W 2926 S | | | | KOKOMO | IN | 46902 |
| WATKINS, BRIAN K | 3424 PALMER ST | | | | LANSING | MI | 48910-4425 |
| WATKINS, BRITNEY | 3844 BLAINE AVE | | | | SAINT LOUIS | MO | 63110-2608 |
| WATKINS, BUFORD R | 2585 BRACHTON AVENUE | | | | GERMANTOWN | TN | 38139-6461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATKINS, BURMA T | 1801 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-4804 |
| WATKINS, CALVIN R | 3018 VESUVIUS LN | | | | SAN JOSE | CA | 95132-2353 |
| WATKINS, CANDACE N | 8931 MOUNT ELLIOTT ST APT 101 | | | | DETROIT | MI | 48211 |
| WATKINS, CARLESSE M | 6112 GATE MANOR CT | | | | HUBER HTS | OH | 45424-1160 |
| WATKINS, CARMIE M | 6543 GRATIS RD | | | | CAMDEN | OH | 45311-8814 |
| WATKINS, CAROL L | 703 VINE ST NW | | | | DECATUR | AL | 35601-1021 |
| WATKINS, CAROLYN | 9311 RIVERSIDE LODGE DR | | | | HOUSTON | TX | 77083-5928 |
| WATKINS, CATHERINE | 561 JUDD DRIVE | | | | NASHVILLE | TN | 37218-1415 |
| WATKINS, CATHERINE | 561 JUDD DR | | | | NASHVILLE | TN | 37218-1415 |
| WATKINS, CATHERINE R | 63 ROCMAR DR | | | | ROCHESTER | NY | 14626-3810 |
| WATKINS, CECIL D | PO BOX 173 | | | | OAKLAND | KY | 42159-0173 |
| WATKINS, CHARLES | 222 W HOLLYWOOD | | | | DETROIT | MI | 48203-4545 |
| WATKINS, CHARLES B | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WATKINS, CHARLES E | 1220 BROOK VALLEY LN | | | | DALLAS | TX | 75232-1511 |
| WATKINS, CHARLES E | 2409 NED DR | | | | MORAINE | OH | 45439-2823 |
| WATKINS, CHARLES H | 130 E GENESEE ST | | | | FLINT | MI | 48505-4214 |
| WATKINS, CHARLES N | 5644 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| WATKINS, CHARLES R | 3945 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3205 |
| WATKINS, CHARLES S | 5909 PARKGLEN RD | | | | GALLOWAY | OH | 43119-9104 |
| WATKINS, CHARLIE | 13942 SPRINGDALE RD | | | | DE SOTO | MO | 63020-4056 |
| WATKINS, CHARLIE | 8381 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2910 |
| WATKINS, CHARLIE F | 401 MOUNT VERNON CHURCH RD | | | | WEST MONROE | LA | 71292-3323 |
| WATKINS, CINDY S | 364 GINGERBREAD DR. | | | | DANVILLE | IL | 61834-5198 |
| WATKINS, CLAIR O | 552 LOCUST ST | | | | LOCKPORT | NY | 14094-5603 |
| WATKINS, CLAIRE | 1753 PERRY AVE | | | | SCRANTON | PA | 18508-1511 |
| WATKINS, CLARESSA A | 1489 ANDREA ST | | | | YPSILANTI | MI | 48198-8118 |
| WATKINS, CLARESSA ANN | 1489 ANDREA ST | | | | YPSILANTI | MI | 48198-8118 |
| WATKINS, CLIFFORD L | 62 CREEK FRONT WAY | | | | LAWRENCEVILLE | GA | 30043-6094 |
| WATKINS, COMMODORE J | 62 BEVERLY RD | | | | BUFFALO | NY | 14208-1217 |
| WATKINS, CORINNE F | 29730 JULIUS BLVD | | | | WESTLAND | MI | 48186-5129 |
| WATKINS, CORINNE F | 29730 JULIUS | | | | WESTLAND | MI | 48186-5129 |
| WATKINS, CORSIE | 913 BURGESS RD | | | | ATTALLA | AL | 35954-5101 |
| WATKINS, COURTNEY M | 6112 GATE MANOR COURT | | | | DAYTON | OH | 45424-1160 |
| WATKINS, CRAYTON L | 5101 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-3720 |
| WATKINS, CRAYTON LEE | 5101 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-3720 |
| WATKINS, CYNTHIA ANN | 624 WHITE FALCON WAY | | | | FORT WORTH | TX | 76131 |
| WATKINS, DAISY | 20253 ANNCHESTER RD | | | | DETROIT | MI | 48219-1464 |
| WATKINS, DALLAS J | 3055 LANSING RD | | | | ROSCOMMON | MI | 48653-8561 |
| WATKINS, DANNY R | 2218 21ST AVE | | | | OAKLAND | CA | 94606 |
| WATKINS, DANNY W | 4751 N STATE ROAD 57 | | | | WASHINGTON | IN | 47501-7587 |
| WATKINS, DARYL L | | | | | | | |
| WATKINS, DARYL L | 1301 STUART AVE SW | | | | DECATUR | AL | 35601 |
| WATKINS, DAVID | 4059 FOXBORO DR | | | | DAYTON | OH | 45416-1624 |
| WATKINS, DAVID A | 235 MELLEN RD | | | | WINCHENDON | MA | 01475 |
| WATKINS, DAVID H | 3834 N BOLTON AVE | | | | INDIANAPOLIS | IN | 46226-4827 |
| WATKINS, DAVID L | 29319 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2823 |
| WATKINS, DEBORAH | 1983 PARKER BLVD | | | | TONAWANDA | NY | 14150-8143 |
| WATKINS, DEBORAH | 21365 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| WATKINS, DELBERT R | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WATKINS, DELLA L | 715 LISBON LANE | | | | LADY LAKE | FL | 32159-8713 |
| WATKINS, DELLA L | 715 LISBON LN | | | | LADY LAKE | FL | 32159-8713 |
| WATKINS, DELORES | PO BOX 290 | | | | OTTER LAKE | MI | 48464-0290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS, DENNIS K | 15225 JONAS AVE | | | | ALLEN PARK | MI | 48101-1711 |
| WATKINS, DESSIE B | 7817 ROGAN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7309 |
| WATKINS, DESSIE B | 7817 ROGAN DR. | | | | N. RICHLAND HILLS | TX | 76180-7309 |
| WATKINS, DIANNE K | PO BOX 343 | | | | RUSSIAVILLE | IN | 46979-0343 |
| WATKINS, DONALD | 2111 BASELINE RD APT 2 | | | | GRAND ISLAND | NY | 14072-2069 |
| WATKINS, DONALD A | APT 6 | 5310 WEST KELLER ROAD | | | MUNCIE | IN | 47304-8881 |
| WATKINS, DONALD E | 6543 GRATIS RD | | | | CAMDEN | OH | 45311-8814 |
| WATKINS, DONALD G | 15255 US 24 | | | | SHERWOOD | OH | 43556 |
| WATKINS, DONALD R | 3719 LIGHTHOUSE WAY | | | | SEVIERVILLE | TN | 37876-5843 |
| WATKINS, DONALD R | 90 SKY LN | | | | TITUSVILLE | FL | 32796-2234 |
| WATKINS, DONALD R | 4888 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9604 |
| WATKINS, DONALD W | 976 N. CO. RD 780 E. | | | | GREENTOWN | IN | 46936 |
| WATKINS, DONNA J | 11882 HELMSBURG CT | | | | CINCINNATI | OH | 45240-1815 |
| WATKINS, DONNA J | 11032 100TH WAY N | | | | LARGO | FL | 33773-4037 |
| WATKINS, DONNIE L | 857 E WABASH ST | | | | FRANKFORT | IN | 46041-2554 |
| WATKINS, DORCAS J | 337 E FOSTER AVE APT 149 | | | | DALLAS | GA | 30132-4728 |
| WATKINS, DORIS A | 1959 CELESTIAL DR NE | | | | WARREN | OH | 44484-3982 |
| WATKINS, DORIS T | 5360 WEST OUTER DRIVE | | | | DETROIT | MI | 48235-1452 |
| WATKINS, DORIS T | 5360 W OUTER DR | | | | DETROIT | MI | 48235 |
| WATKINS, DOROTHY K | 5700 N. MAIN ST. | APT 259 | | | GLADSTONE | MO | 64118-4294 |
| WATKINS, DOROTHY K | 5700 N MAIN ST APT 259 | | | | GLADSTONE | MO | 64118-4294 |
| WATKINS, DOUGLAS P | 6625 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3388 |
| WATKINS, DOYLE E | 8140 LABERDEE RD | | | | BRITTON | MI | 49229-9744 |
| WATKINS, DUANE R | PO BOX 5 | | | | EAST LEROY | MI | 49051-0005 |
| WATKINS, DWAYNE | 513 ECHOLS ST | | | | ARLINGTON | TX | 76011-7463 |
| WATKINS, E V | 414 DORAI PARK DR | | | | KOKOMO | IN | 46901-8030 |
| WATKINS, EARLY L | 5830 MILLSTONE RUN | | | | STONE MTN | GA | 30087-1827 |
| WATKINS, EARVINE E | 4748 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| WATKINS, EDDIE | | | | | | | |
| WATKINS, EDDIE J | 1518 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2958 |
| WATKINS, EDDIE N | 14303 ROSEMONT AVE | | | | DETROIT | MI | 48223-3555 |
| WATKINS, EDITH FARLEY | 326 JODY WAY | | | | LUTHERVILLE | MD | 21093-2919 |
| WATKINS, EDWARD C | 1944 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| WATKINS, EDWARD L | 1830 GRANDVIEW ST | | | | AUBURN HILLS | MI | 48326-1002 |
| WATKINS, EDWINA R | 1415 CHATHAM DR | | | | FLINT | MI | 48505-2591 |
| WATKINS, ELEANOR V | 21 COTTONWOOD DR | FARMINGTON WOODS | | | AVON | CT | 06001-4516 |
| WATKINS, ELENORA | 4101 BLACKBERRY CRK | | | | BURTON | MI | 48519-1939 |
| WATKINS, ELENORA | C/O SHEERY HOUSTON | 4101 BLACKBERRY CREEK | | | BURTON | MI | 48519 |
| WATKINS, ELENORA C | 4101 CLEMSON DR | | | | GARLAND | TX | 75042-5230 |
| WATKINS, ELIZABETH | 13582 MINOCK ST | | | | DETROIT | MI | 48223-3430 |
| WATKINS, ELIZABETH | APT C | 777 QUAIL STREET | | | OJAI | CA | 93023-3529 |
| WATKINS, ELLEN | PO BOX 2573 | | | | MURFREESBORO | TN | 37133-2573 |
| WATKINS, ELWOOD | 9259 E PRINCESS DR | | | | MESA | AZ | 85207-4314 |
| WATKINS, ELWOOD D | 611 HARMAN AVE | | | | DAYTON | OH | 45419-3846 |
| WATKINS, EMMETT D | 8323 NORTH OAK RIDGE DRIVE | | | | MILTON | WI | 53563-9708 |
| WATKINS, ERNEST L | 3869C SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9720 |
| WATKINS, ETHEL J | 1609 MARTIN ST | | | | FLATWOODS | KY | 41139-1261 |
| WATKINS, EUGENE | PO BOX 28 | | | | NEW HAVEN | OH | 44850-0028 |
| WATKINS, EULOS L | 7229 APPLEGATE DR | | | | ZEPHYRHILLS | FL | 33540-1030 |
| WATKINS, EVA | 2814 E GENESEE AVE APT 605 | | | | SAGINAW | MI | 48601-4050 |
| WATKINS, EVANGELINE | 2104 DEANWOOD AVE | | | | DAYTON | OH | 45410-2947 |
| WATKINS, EVELYN V | 212 MABLE CT | | | | MASON | MI | 48854-9202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS, FLORENCE E | 197 SCHOOL ST | | | | ACTON | MA | 01720-4417 |
| WATKINS, FLOYD W | 13582 MINOCK ST | | | | DETROIT | MI | 48223-3430 |
| WATKINS, FLOYD WALLACE | 13582 MINOCK ST | | | | DETROIT | MI | 48223-3430 |
| WATKINS, FRANCES | 2500 GOLDEN HORSESHOE CIR APT H | | | | MORRISVILLE | NC | 27560-7654 |
| WATKINS, FRANCES M | 2S650 ARROWHEAD DR | | | | WHEATON | IL | 60189-5953 |
| WATKINS, FRANK C | 1000 JACKSON DR | | | | ATHENS | AL | 35611-4737 |
| WATKINS, FRANK E | C/O PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WATKINS, FRANK F | 123 BROOKS LANDING DR | | | | WINSTON SALEM | NC | 27106-4591 |
| WATKINS, FRANK H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WATKINS, FRANK T | 500 W HANOVER ST | C/O FRANK T WATKINS | | | TRENTON | NJ | 08618-4604 |
| WATKINS, FREDDIE | 1146 N EDDIE ST | | | | WALLED LAKE | MI | 48390-2529 |
| WATKINS, FREEMAN | 47202 WARWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-4673 |
| WATKINS, FURMAN | 7745 COMPTON LAKE DR APT B | | | | CINCINNATI | OH | 45231-3078 |
| WATKINS, GAIL L | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| WATKINS, GAIL LYNN | 1370 FLANDERS DR | | | | SAGINAW | MI | 48604-1038 |
| WATKINS, GARY A | 2413 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3843 |
| WATKINS, GARY J | 24455 MILLSTREAM | | | | NOVI | MI | 48375-2971 |
| WATKINS, GARY R | 2077 OAK ALY | | | | BATAVIA | OH | 45103-1241 |
| WATKINS, GEORGE | 4399 WILD FLOWER LANE | | | | MEMPHIS | TN | 38125 |
| WATKINS, GEORGE | 4399 WILDFLOWER LN | | | | MEMPHIS | TN | 38125-3068 |
| WATKINS, GEORGE E | 6791 HIGHWAY 490 | | | | EAST BERNSTADT | KY | 40729-7145 |
| WATKINS, GEORGE E | 2024 COLCORD AVE | | | | WACO | TX | 76707-2112 |
| WATKINS, GEORGE H | 3354 HERMAN RD | | | | HAMILTON | OH | 45013-9534 |
| WATKINS, GERALD | 1178 ECKMAN AVE | | | | PONTIAC | MI | 48342 |
| WATKINS, GERALD T | 18965 BELAND ST | | | | DETROIT | MI | 48234-3754 |
| WATKINS, GLENDA L | 1055 RIVER FOREST DR | | | | FLINT | MI | 48532-2803 |
| WATKINS, GLENN E | 1831 N COUNTY ROAD 300 E | | | | KOKOMO | IN | 46901 |
| WATKINS, GLENN JR | | | | | | | |
| WATKINS, GLENN SR | COZEN OCONNOR | 2300 BANKONE CENTER - 1717 MAIN STREET | | | DALLAS | TX | 75201 |
| WATKINS, GLENN SR | MATTHEWS SANDERS AND SAYES | 825 W 3RD ST | | | LITTLE ROCK | AR | 72201-2103 |
| WATKINS, GLORIA J | 140 AMSTERDAM DR SW | | | | LILBORN | GA | 30047-5191 |
| WATKINS, GREGORY A | 29339 E CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-6936 |
| WATKINS, GWENDOLYN | 3612 PINGREE AVE | | | | FLINT | MI | 48503-4597 |
| WATKINS, HAROLD E | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| WATKINS, HAROLD W | 467 CHAMPION AVE E | | | | WARREN | OH | 44483-1504 |
| WATKINS, HARRY L | 5318 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| WATKINS, HELEN L | 17785 WHITNEY RD APT 503 | | | | STRONGSVILLE | OH | 44136-2445 |
| WATKINS, HELEN L | 17785 WHITNEY RD | UNIT 414 | | | STRONGSVILLE | OH | 44136 |
| WATKINS, HENDERSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WATKINS, HENRI S | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| WATKINS, HENRI STEVEN | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| WATKINS, HERBERT R | 750 WOLFE RD | | | | ORTONVILLE | MI | 48462-8888 |
| WATKINS, HERMAN E | 1575 WOODLAWN GREEN BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| WATKINS, HERMAN E | 1575 WOODLAND GREENS BLVD | | | | SPRINGBORO | OH | 45066-9686 |
| WATKINS, HOPE | | | | | | | |
| WATKINS, HORTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, HOWARD D | 2121 E CENTERVILLE STATION RD | | | | DAYTON | OH | 45459-5542 |
| WATKINS, HOWARD L | PO BOX 430163 | | | | PONTIAC | MI | 48343-0163 |
| WATKINS, III, ROBERT | 4073 KINGSHIP DR | | | | ELLENWOOD | GA | 30294-4207 |
| WATKINS, IMA J | 18385 LANGFORD LN | | | | FORNEY | TX | 75126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS, JACQUELINE L | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| WATKINS, JACQUELINE LOUISE | 1001 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| WATKINS, JACQUELINE R | 6631 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| WATKINS, JAMES | 3570 OHIO TRL | | | | YOUNGSTOWN | OH | 44505-1934 |
| WATKINS, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, JAMES | 3570 OHIO TRAIL | | | | YOUNGSTOWN | OH | 44505-4505 |
| WATKINS, JAMES C | 4446 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| WATKINS, JAMES E | 121 E RESTFUL HOMES RD | | | | WEST MONROE | LA | 71291-2061 |
| WATKINS, JAMES E | 610 S TEXAS AVE | | | | MIDWEST CITY | OK | 73130-5020 |
| WATKINS, JAMES E | 72 NORTH COBBLE CREEK DRIVE | | | | HENDERSON | NC | 27537-4163 |
| WATKINS, JAMES E | 4979 WOODBRIAR PL | | | | COLUMBUS | OH | 43229 |
| WATKINS, JAMES E | 72 N COBBLE CREEK DR | | | | HENDERSON | NC | 27537-4163 |
| WATKINS, JAMES H | 116 CARNEGIE LOOP | | | | MERIDIANVILLE | AL | 35759 |
| WATKINS, JAMES L | 1421 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1261 |
| WATKINS, JANET D | 25176 MAPLEBROOKE DR | | | | SOUTHFIELD | MI | 48033-5282 |
| WATKINS, JANICE J | 1909 UPPER HILHAM RD | | | | LIVINGSTON | TN | 38570-8153 |
| WATKINS, JANICE M | 6154 EASTKNOLL DR APT 246 | | | | GRAND BLANC | MI | 48439 |
| WATKINS, JAY A | 3727 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| WATKINS, JEFF L | 7345 FREDERICK PIKE | | | | DAYTON | OH | 45414 |
| WATKINS, JEFFREY R | 1661 WITT HILL DR | | | | SPRING HILL | TN | 37174-2467 |
| WATKINS, JERRY E | 530 S HACKER RD | | | | BRIGHTON | MI | 48114-4972 |
| WATKINS, JERRY L | 4572 DUNMANN WAY | | | | GROVE CITY | OH | 43123-8763 |
| WATKINS, JERRY N | 1226 HAROLD PATTERSON RD | | | | DANDRIDGE | TN | 37725-6019 |
| WATKINS, JESSIE M | 1160 DUNKIRK | | | | MT.MORRIS | MI | 48458-2570 |
| WATKINS, JESSIE S | 1875 W OAKWOOD LOOP | | | | BARTOW | FL | 33830-7021 |
| WATKINS, JIMMY L | 62375 SALEM RD | | | | SALESVILLE | OH | 43778-9724 |
| WATKINS, JO K | 898 GLENDALE DR | | | | FRANKLIN | IN | 46131-1535 |
| WATKINS, JOAN L | 3917 UMBARGER LN | | | | SIGNAL MOUNTAIN | TN | 37377-1547 |
| WATKINS, JOAN M | 1385 BEDFORD ST | | | | FREMONT | CA | 94539-4603 |
| WATKINS, JOANNE | 6372 LINDA LN | | | | RAVENNA | OH | 44266-8711 |
| WATKINS, JOHN C | 5205 CROWNE BROOK CIRCLE | | | | FRANKLIN | TN | 37067-1643 |
| WATKINS, JOHN F | 3449 ERIN AVE | | | | CLEVELAND | OH | 44113-4918 |
| WATKINS, JOHN I | 237 LEMYRA ST SE | | | | GRAND RAPIDS | MI | 49548-1245 |
| WATKINS, JOHN J | 3917 UMBARGER LANE | | | | SIGNAL MTN | TN | 37377-1547 |
| WATKINS, JOHNIE | 1062 253RD ST APT B | | | | HARBOR CITY | CA | 90710-3034 |
| WATKINS, JOHNIE | 1062 253 ST | APT B | | | HARBOR CITY | CA | 90710 |
| WATKINS, JONATHAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WATKINS, JOSEPH | 165 N EUREKA AVE | | | | COLUMBUS | OH | 43204-3717 |
| WATKINS, JOSEPH | 14101 ASHTON RD | | | | DETROIT | MI | 48223-3560 |
| WATKINS, JOSEPH | PO BOX 10662 | | | | FORT WAYNE | IN | 46853-0662 |
| WATKINS, JOSHUA | 2523 FISCHER ST | | | | DETROIT | MI | 48214-1878 |
| WATKINS, JUANITA | 2384 KENWOOD DR | | | | ADRIAN | MI | 49221-3629 |
| WATKINS, JULIE G. | 231 SOUTH WAIOLA AVENUE | | | | LA GRANGE | IL | 60525-2265 |
| WATKINS, JULIUS L | 1516 KUMLER AVE | | | | DAYTON | OH | 45406-5933 |
| WATKINS, KAROCKAS D | 325 FOREST HOME DR | | | | TRINITY | AL | 35673-6411 |
| WATKINS, KATHRYN H | 231 E 38TH ST | | | | ANDERSON | IN | 46013-4647 |
| WATKINS, KEITH ALLEN | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WATKINS, KEITH M | 500 S BROADWAY AVE | | | | SYLACAUGA | AL | 35150-3006 |
| WATKINS, KENDALL G | 16465 28 MILE RD | | | | RAY | MI | 48096-2810 |
| WATKINS, KENNETH G | 5011 SAINT CHARLES RD APT 303 | | | | BELLWOOD | IL | 60104-1043 |
| WATKINS, KENNETH R | 4335 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS, KENNETH R | 8390 NEWT DR | | | | NEOSHO | MO | 64850-1943 |
| WATKINS, KENNETH W | 3814 CRESTVIEW AVE SE | | | | WARREN | OH | 44484-3359 |
| WATKINS, KENNETH W | 700 DAVIS LAKE RD | | | | LAPEER | MI | 48446-7765 |
| WATKINS, LARRY | 7837 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| WATKINS, LARRY E | 43 BRADLEY AVE | | | | SHELBY | OH | 44875-1828 |
| WATKINS, LARRY G | 2617 W 20TH ST | | | | PLAINVIEW | TX | 79072-3721 |
| WATKINS, LARRY L | 3099 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9310 |
| WATKINS, LAWANDA | 16 WOODRUFF DRIVE | | | | DAYTON | OH | 45405-5127 |
| WATKINS, LAWRENCE D | 3021 GREEN 514 RD. | | | | PARAGOULD | AR | 72450 |
| WATKINS, LEANN M | 4572 DUNMANN WAY | | | | GROVE CITY | OH | 43123-8763 |
| WATKINS, LEE ANN | 3838 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| WATKINS, LEION | 10021 S SHERIDAN RD APT 211 | | | | TULSA | OK | 74133-6246 |
| WATKINS, LESLIE | | | | | | | |
| WATKINS, LESLIE | SEIBERT JAY L LAW OFFICE OF | 10 MAPLE STREET SUITE 201-203 | | | MIDDLETON | MA | 01949 |
| WATKINS, LESSIE | 41 MARY DAY AVE | | | | PONTIAC | MI | 48341-1730 |
| WATKINS, LEVIE | 415 E 32ND ST | | | | INDIANAPOLIS | IN | 46205-3811 |
| WATKINS, LILLIAN F | 1523 HARTWICK DR | | | | SUN CITY CENTER | FL | 33573-5344 |
| WATKINS, LILLIAN F | 1523 HART WICK | | | | SUN CITY CENTER | FL | 33573-5344 |
| WATKINS, LINDA | | | | | | | |
| WATKINS, LINDA D | 1550 E CLARK RD APT 102 | | | | YPSILANTI | MI | 48198-3273 |
| WATKINS, LINDA D | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| WATKINS, LINDA D | 506 S LAUREL ST | | | | ROYAL OAK | MI | 48067-2478 |
| WATKINS, LINDA E | 3240 VICKSBURG DR SW | | | | DECATUR | AL | 35603-3108 |
| WATKINS, LISA A | 2851 CAPEHART DR | | | | SAGINAW | MI | 48601-4561 |
| WATKINS, LOLA M | 2052 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| WATKINS, LONNIE | 774A COTTAGE ST | | | | PONTIAC | MI | 48342-3330 |
| WATKINS, LONZO J | 209 W LORADO AVE | | | | FLINT | MI | 48505-2090 |
| WATKINS, LORETTA | 42 MAYFAIR BLVD APT C | | | | COLUMBUS | OH | 43213-1677 |
| WATKINS, LOWELL D | 8521 MELTRICA AVE | | | | GRAND BLANC | MI | 48439 |
| WATKINS, LOY | 2538 PAUL DR | | | | GAINESVILLE | GA | 30504-5669 |
| WATKINS, LUCY M | 24 FRENCH ST | | | | BUFFALO | NY | 14211-1313 |
| WATKINS, LUCY M | 24 FRENCH STREET | | | | BUFFALO | NY | 14211-1313 |
| WATKINS, LULA B | 4021 MCGINNIS FERRY RD APT 313 | | | | SUWANEE | GA | 30024-8402 |
| WATKINS, LYLE E | 907 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| WATKINS, LYNN | 11169 DEXTER DR | | | | THORNTON | CO | 80233-5453 |
| WATKINS, MADALINE | 920 CHURCH ST | | | | ANDERSON | IN | 46013-1607 |
| WATKINS, MADALINE J | 920 CHURCH ST | | | | ANDERSON | IN | 46013-1607 |
| WATKINS, MALCOMB D | 6434 MELROSE LN | | | | SHAWNEE | KS | 66203-3554 |
| WATKINS, MARGARET E | 301 EDGEWOOD PL W | | | | ANDERSON | IN | 46011-1692 |
| WATKINS, MARGARET L | THE SCHOFIELD RESIDENCE | 333 ELMWOOD AVE | | | BUFFALO | NY | 14222 |
| WATKINS, MARGIE L | 1260 PERSIMMON ST | | | | STILWELL | OK | 74960-3272 |
| WATKINS, MARIA J | 6297 WESTLAND CT | | | | WESTLAND | MI | 48185-3030 |
| WATKINS, MARIE A | 727 W CONSOLIDATED RD | | | | EATON | OH | 45320-9465 |
| WATKINS, MARIE A | 727 WEST CONSOLIDATED ROAD | | | | EATON | OH | 45320-5320 |
| WATKINS, MARILYN Y | 95 NORTH TRANSIT STREET | | | | LOCKPORT | NY | 14094-2701 |
| WATKINS, MARION K | 402 BLACKFOOT DR | | | | CROSSVILLE | TN | 38572-1503 |
| WATKINS, MARK J | 114 BALMORE LN | HIGHLAND WEST | | | WILMINGTON | DE | 19808-1308 |
| WATKINS, MARK L | 13848 SHERMAN AVE | | | | RAVENNA | MI | 49451-9753 |
| WATKINS, MARLETHA B | PO BOX 500183 | | | | ATLANTA | GA | 31150 |
| WATKINS, MARTHA | G5153 CLIO RD | | | | FLINT | MI | 48504-1266 |
| WATKINS, MARTHA MAE | 314 W FLINT ST | | | | DAVISON | MI | 48423-1054 |
| WATKINS, MARVIN E | 700 HOGARTH AVE | | | | WATERFORD | MI | 48328-4129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATKINS, MARY A | 7107 NASHVILLE AVE | | | | RICHMOND HTS | MO | 63117-2336 |
| WATKINS, MARY J | 1306 COTTEGE COURT DRIVE | | | | FAIRBORN | OH | 45324-5748 |
| WATKINS, MARY J | 1306 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5748 |
| WATKINS, MARY L | 11196 N ELMS RD | | | | CLIO | MI | 48420 |
| WATKINS, MARY L | 15249 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2955 |
| WATKINS, MELVIS C | 3977 BEDFORD ST | | | | DETROIT | MI | 48224-3618 |
| WATKINS, MICHAEL A | 1550 PERSIMMON PL | | | | NOBLESVILLE | IN | 46062-9713 |
| WATKINS, MICHAEL B | 341 LAZY RIVER RD | | | | HERMON | NY | 13652 |
| WATKINS, MICHAEL H | 5109 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3406 |
| WATKINS, MICHAEL J | 9201 N HIGHWAY 171 | | | | GODLEY | TX | 76044-3473 |
| WATKINS, MICHAEL J | 118 STATE LINE RD | | | | ALBANY | KY | 42602 |
| WATKINS, MICHAEL R | 9 KESWICK CMNS 9 | | | | NEW ALBANY | OH | 43054 |
| WATKINS, MICHAEL V | 1719 PENNYLANE SE | | | | DECATUR | AL | 35601-4539 |
| WATKINS, MILDRED | 6223 GENERAL LEE AVE | | | | MOBILE | AL | 36619-1708 |
| WATKINS, MILDRED | BUTLER, PAPPAS | C/O SHANNON SCHLESMAN ZETROUER | S HABOUR ISLAND BLVD STE 500 | | TAMPA | FL | 33602 |
| WATKINS, MILLIE L | 2013 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| WATKINS, MILTON G | PO BOX 2405 | | | | SAGINAW | MI | 48605 |
| WATKINS, MILTON G | 4129 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| WATKINS, MINNIE | 222 W HOLLYWOOD | | | | DETROIT | MI | 48203-4545 |
| WATKINS, MORRIS | 7220 FITZWILLIAM DR | | | | DUBLIN | OH | 43017-2406 |
| WATKINS, NANCY C | 8298 EAGLE CREST DR | | | | ROGERS | AR | 72756-7737 |
| WATKINS, NAPOLEON | 1819 W 163RD ST | | | | MARKHAM | IL | 60426-5707 |
| WATKINS, NATHAN G | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WATKINS, OLLIE HANEY | 204 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9478 |
| WATKINS, OMEGA | 5446 EASTGATE AVE. | APT. 4 | | | FAIRFIELD | OH | 45014 |
| WATKINS, ORAL J | 15110 LAKETON AVE | | | | RAVENNA | MI | 49451-9714 |
| WATKINS, ORIE C | 52 VIRGIL AVE | | | | BUFFALO | NY | 14216-2336 |
| WATKINS, OSCAR E | PO BOX 111 | | | | MOULTON | AL | 35650-0111 |
| WATKINS, PATRICIA | 1913 HERBERT LN | | | | LOUISVILLE | KY | 40272-2355 |
| WATKINS, PATRICIA A | 376 CATES RD | C/O ANGELA C HEATOR | | | HALLS | TN | 38040-6772 |
| WATKINS, PATRICIA A | 644 FILDEW AVE | | | | PONTIAC | MI | 48341-2634 |
| WATKINS, PATRICIA A | 367 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| WATKINS, PATRICIA M | 13342 LAKEWOOD LOOP | | | | NORTHPORT | AL | 35473-7046 |
| WATKINS, PATRICIA O | 4322 WORCESTER RD | | | | SARASOTA | FL | 34231-6559 |
| WATKINS, PAUL E | 200 BLOSSOM DR | | | | SPARTA | MI | 49345-1286 |
| WATKINS, PAUL G | 1080 DRY BRANCH RD | | | | IRVINE | KY | 40336-9441 |
| WATKINS, PAUL J | 127 COUNTY ROAD 349 | | | | SWEETWATER | TN | 37874-5077 |
| WATKINS, PENNY L | 154 WILLARD AVE | | | | CARLISLE | OH | 45005-1345 |
| WATKINS, PETRA A | 4405 CLEVELAND AVE | | | | CHEYENNE | WY | 82001-2007 |
| WATKINS, PHILIP B | 107 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8893 |
| WATKINS, PHILIP L | 898 GLENDALE DR | | | | FRANKLIN | IN | 46131-1535 |
| WATKINS, PHILLIP L | 668 PORTO CRISTO AVENUE | | | | ST AUGUSTINE | FL | 32092-0708 |
| WATKINS, PHOEBE J | 26050 CHIEFTAIN RD | | | | LAWRENCE | KS | 66044-7215 |
| WATKINS, PHOEBE J | 26050 CHIEFTAN RD. | | | | LAWRENCE | KS | 66044-7215 |
| WATKINS, PHYLLIS DENISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WATKINS, PHYLLIS DENISE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| WATKINS, PHYLLIS R | 14303 ROSEMONT AVE | | | | DETROIT | MI | 48223-3555 |
| WATKINS, PRESTON | 501 LYON ST APT 11 | | | | FLINT | MI | 48503-2555 |
| WATKINS, QUENTIN | 38 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| WATKINS, QUINTEN A | 15544 BATES DR | | | | LEROY | MI | 49655-8153 |
| WATKINS, RADER | 1461 DAYTON YELLOW SPRGS RD. | | | | XENIA | OH | 45385-9518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, RALPH | 4710 HIGHWAY 1933 | | | | TALBERT | KY | 41339-8568 |
| WATKINS, RALPH M | 10265 STANLEY RD | | | | FLUSHING | MI | 48433-9302 |
| WATKINS, RALPH MICHAEL | 10265 STANLEY RD | | | | FLUSHING | MI | 48433-9302 |
| WATKINS, RALPH P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATKINS, RANDY L | 11473 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| WATKINS, RANDY LELAND | 11473 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| WATKINS, RAYMON D | 2005 HARLAN RD | | | | WAYNESVILLE | OH | 45068-9518 |
| WATKINS, RAYMOND | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WATKINS, RAYMOND L | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| WATKINS, RAYMOND LYNN | 34 W MCKINLEY ST | | | | BROOKVILLE | OH | 45309-1607 |
| WATKINS, REBECCA E | 4956 ANTELOPE CV | | | | ATLANTA | GA | 30349-7008 |
| WATKINS, RICHARD H | 4636 WHIRLAWAY DR | | | | INDIANAPOLIS | IN | 46237-2119 |
| WATKINS, RICHARD R | 10298 MENDOTA DR | | | | SOUTH LYON | MI | 48178-8871 |
| WATKINS, RICKEY L | 20236 SE 44TH ST | | | | HARRAH | OK | 73045-6030 |
| WATKINS, ROBERT C | 193 GARDEN DR | | | | PENDLETON | IN | 46064-8991 |
| WATKINS, ROBERT D | 920 CHURCH ST | | | | ANDERSON | IN | 46013-1607 |
| WATKINS, ROBERT D | 4510 MOUNT BACHELOR DR | | | | SPARKS | NV | 89436-4698 |
| WATKINS, ROBERT E | 1508 WILLOW DR | | | | TROTWOOD | OH | 45426-2094 |
| WATKINS, ROBERT H | 4100 BEARDEN LN | | | | DOUGLASVILLE | GA | 30135-3606 |
| WATKINS, ROBERT J | 8004 W DEWEY RD | | | | OVID | MI | 48866 |
| WATKINS, ROBERT J | 1600 BESSEMER DR | | | | EL PASO | TX | 79936-5204 |
| WATKINS, ROBERT L | 8291 STANLEY RD | | | | FLUSHING | MI | 48433-1185 |
| WATKINS, RODERICK T | 5198 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| WATKINS, RODNEY L | 15500 WORDEN RD | | | | HOLLY | MI | 48442-9740 |
| WATKINS, RODNEY M | 104 BOTTLE NECK TRL | | | | HOLLY SPRINGS | NC | 27540-8528 |
| WATKINS, ROGER | 4116 N LINDA DR | | | | BELLBROOK | OH | 45305 |
| WATKINS, ROGER | 17 MARSON DR | | | | DAYTON | OH | 45405-2917 |
| WATKINS, ROGER L | 2804 60TH ST E | | | | PALMETTO | FL | 34221-9341 |
| WATKINS, ROGER L | 2804 60TH STREET EAST | | | | PALETTO | FL | 34221-9341 |
| WATKINS, ROGER P | 4748 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| WATKINS, RONALD | 14134 WHITCOMB ST | | | | DETROIT | MI | 48227-2127 |
| WATKINS, RONALD A | 2052 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| WATKINS, RONALD A | 11539 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| WATKINS, RONALD D | 216 WHITETAIL DR | | | | PRUDENVILLE | MI | 48651-9522 |
| WATKINS, ROSALEE M | 12331 TRAVIS LN APT 1613 | | | | OVERLAND PARK | KS | 66209-2833 |
| WATKINS, ROSIE M | 2177 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| WATKINS, RUBY | 1627 HIGH ST APT 401 | | | | OAKLAND | CA | 94601-4503 |
| WATKINS, RUTH | 4825 FORESTDALE DR | | | | GARFIELD HEIGHTS | OH | 44125-1834 |
| WATKINS, SALLY M | 2410 BAXTER RD APT 4 | | | | KOKOMO | IN | 46902 |
| WATKINS, SAMUEL B | 4200 MASHIE DR | | | | PFAFFTOWN | NC | 27040-9719 |
| WATKINS, SAMUEL G | PO BOX 51 | 178 LYNN | | | VASSAR | MI | 48768-0051 |
| WATKINS, SAMUEL L | 705 W 14TH ST | | | | ANDERSON | IN | 46016-3504 |
| WATKINS, SAMUEL R | 290 JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| WATKINS, SCOTT R | 14273 GILLETTE RD | | | | ALBION | NY | 14411-9409 |
| WATKINS, SHANE P | 4811 MONTAUK AVE | | | | CLEVELAND | OH | 44143-2123 |
| WATKINS, SHARENA | 5052 N 21ST ST | | | | MILWAUKEE | WI | 53209-5740 |
| WATKINS, SHARON K | 19799 POINCIANNA | | | | REDFORD | MI | 48240-1653 |
| WATKINS, SHARON L | 17642 PALADIN DR | | | | BEND | OR | 97701-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATKINS, SHARON L | 813 MCKEIGHAN AVE. | | | | FLINT | MI | 48507-2856 |
| WATKINS, SHELBY L | 8093 TALLIHO DR | | | | INDIANAPOLIS | IN | 46256 |
| WATKINS, SHERELYN R | 1301 STUART AVE SW | | | | DECATUR | AL | 35601-3731 |
| WATKINS, SHERLENA | 2519 KELLAR AVE | | | | FLINT | MI | 48504-2759 |
| WATKINS, SHERMAN G | 727 LONGFELLOW DR | | | | BEREA | OH | 44017-1128 |
| WATKINS, SHERRY L | 5304 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| WATKINS, SHIRELLE D | PO BOX 224 | | | | EAGLEVILLE | PA | 19408-0224 |
| WATKINS, SHIRLEY | | | | | | | |
| WATKINS, SHIRLEY A | PO BOX 23264 | | | | OWENSBORO | KY | 42304-3264 |
| WATKINS, SHIRLEY E | 4013 N BRIDGE DR | | | | SAINT PETERS | MO | 63376-3301 |
| WATKINS, SHIRLEY E | 4013 NORTHBRIDGE DR | | | | SAINT PETERS | MO | 63376 |
| WATKINS, STANLEY K | 642 LYNDON AVE | | | | FLINT | MI | 48505 |
| WATKINS, STANLEY K | 501 E RIDGEWAY AVE | | | | FLINT | MI | 48505-5246 |
| WATKINS, SUSAN K | 7416 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9760 |
| WATKINS, SUSAN L | 551 STATE ST | | | | OXFORD | MI | 48371-6325 |
| WATKINS, SYLVIA K | CHESTERFIELD ESTATES RR 3 BOX 9C | | | | CANTON | PA | 17724 |
| WATKINS, TAMERA A | 2035 SHERITON CT | | | | LOVELAND | OH | 45140-8450 |
| WATKINS, TARANGIE M | 3869C SCHROEDER AVE | | | | PERRY HALL | MD | 21128-9720 |
| WATKINS, TERRY S | 1106 WELLS RD | | | | BELLEVUE | TX | 76228-2332 |
| WATKINS, THOMAS E | 5500 N WOODS LN | | | | SOLON | OH | 44139-1199 |
| WATKINS, THOMAS E | 1523 HARTWICK DR | | | | SUN CITY CENTER | FL | 33573-5344 |
| WATKINS, THOMAS E | 1435 SPILLAN RD | | | | YELLOW SPRINGS | OH | 45387-1209 |
| WATKINS, TILLIE E | 4127 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3431 |
| WATKINS, TINA | 23 LEE ROAD 504 | | | | PHENIX CITY | AL | 36870-8279 |
| WATKINS, TOMMIE | 8033 HIGHWAY 30 E | | | | JACKSON | KY | 41339-7914 |
| WATKINS, TOMMY G | 5705 HARPER RD | | | | KEITHVILLE | LA | 71047-7930 |
| WATKINS, TOMMY L | 211 SYCAMORE DR | | | | DECATUR | GA | 30030-2739 |
| WATKINS, TONIA A | 512 CHEE CT | | | | DAYTON | OH | 45429 |
| WATKINS, TONY D | 70 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| WATKINS, URSULA M | 30 S HALLOCK ST | | | | KANSAS CITY | KS | 66101-3811 |
| WATKINS, URSULA M | 30 S HALLOCK | | | | KANSAS CITY | KS | 66101-3811 |
| WATKINS, VELMA I | 23001 WHISPERING MDW | | | | WHITNEY | TX | 76692-5487 |
| WATKINS, VERCIL D | 11733 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| WATKINS, VERNON R | 669 W DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-9755 |
| WATKINS, VICKI L | PO BOX 636 | | | | DAVENPORT | OK | 74026 |
| WATKINS, VICTOR L | PO BOX 2848 | | | | NORMAN | OK | 73070-2848 |
| WATKINS, VIRGINIA | 2253 CENTRAL AVE | | | | FORT MYERS | FL | 33901-3819 |
| WATKINS, VOPEL L | 6434 GALE RD | PO BOX 94 | | | ATLAS | MI | 48411-7703 |
| WATKINS, WALLACE G | 8449 MADELINE DR | | | | SAINT LOUIS | MO | 63114-4134 |
| WATKINS, WALTER M | 398 MILES AVE | | | | TIPP CITY | OH | 45371-1340 |
| WATKINS, WARREN E | 3590 CHEVELLE DR | | | | MELBOURNE | FL | 32904-8826 |
| WATKINS, WARREN J | 2620 SAMUEL DR | | | | SAGINAW | MI | 48601 |
| WATKINS, WAYNE L | 3928 MADISON AVE | | | | FORT MYERS | FL | 33916-1318 |
| WATKINS, WILLIAM | 4761 QUINTELL AVE | | | | MEMPHIS | TN | 38128-4950 |
| WATKINS, WILLIAM A | 22585 RANKINS DR | | | | BEDFORD HTS | OH | 44146 |
| WATKINS, WILLIAM C | 1325 AVALON AVE | | | | SAGINAW | MI | 48638-4702 |
| WATKINS, WILLIAM E | 1325 AVALON  AVE | | | | SAGINAW | MI | 48538-4702 |
| WATKINS, WILLIAM F | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| WATKINS, WILLIAM H | 3255 ALPENA ST | | | | BURTON | MI | 48529-1449 |
| WATKINS, WILLIAM L | 1500 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9599 |
| WATKINS, WILLIE L | 448 LYNCH AVE | | | | PONTIAC | MI | 48342-1955 |
| WATKINS, WILMA R | 20050 BALTREE COURT | | | | GROSSE POINTE | MI | 48236-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATKINS, WILMA R | 20876 CATALANO | | | | MT CLEMENS | MI | 48035-3521 |
| WATKINS, WILSON | 18500 GODDARD ST | | | | DETROIT | MI | 48234-1319 |
| WATKINS, YVONNE G | 1339 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| WATKINS, ZEKE R | 2177 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| WATKINS, ZELMA L | 2911 E 58TH ST | | | | KANSAS CITY | MO | 64130-3834 |
| WATKINS,JOHN C | 5205 CROWNE BROOK CIR | | | | FRANKLIN | TN | 37067 |
| WATKINS-BARRON, SUSAN D | PO BOX 23346 | | | | DETROIT | MI | 48223-0346 |
| WATKINS-COBB, FREDDIE LEE | 2005 AITKEN AVE | | | | FLINT | MI | 48503 |
| WATKINS-HUNT LYNN ESTATE OF | 11801 LUSBYS LN | | | | BRANDYWINE | MD | 20613-7679 |
| WATKO, DONNA M | 1039 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| WATLAND, GARLAND E | 4422 POLK ST | | | | DEARBORN HEIGHTS | MI | 48125-2938 |
| WATLEY, ICEVILLA U | 6894 SPRUCE ST. | | | | MIDDLETOWN | IN | 47356-9421 |
| WATLEY, ICEVILLA U | 6894 N SPRUCE ST | | | | MIDDLETOWN | IN | 47356-9421 |
| WATLEY, JACKIE S. | 1325 E 35TH ST | | | | ANDERSON | IN | 46013-5307 |
| WATLEY, LESTER W | 6894 N SPRUCE ST | | | | MIDDLETOWN | IN | 47356-9421 |
| WATLEY, ROBERT E | 1815 UNION AVENUE | | | | SAGINAW | MI | 48602-4960 |
| WATLING, GLENDA F | 1414 NELSON RD | | | | TRAVERSE CITY | MI | 49686-8585 |
| WATLING, PATRICK J | 1122 CANARY DR | | | | DAVISON | MI | 48423-3610 |
| WATLINGTON, LASHANDA L | 314 E HOWARD ST APT 101 | | | | MUNCIE | IN | 47305-2569 |
| WATLINGTON, SHARON L | 11410 COMMON RD | | | | WARREN | MI | 48093-6508 |
| WATMUFF, KELLY A | 122 TENNESSEE AVE | | | | WILMINGTON | DE | 19804-3510 |
| WATNE, JOSEPHINE | 510 E MAIN ST | | | | MANCHESTER | MI | 48158-8690 |
| WATNER DAVID B | 1129 BLOOMFIELD AVE STE 208 | | | | WEST CALDWELL | NJ | 07006-7123 |
| WATNEY, DALE K | 114 LONG VALLEY RD | | | | BRENTWOOD | TN | 37027-4929 |
| WATRAL JOANNE | WATRAL, JOANNE | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WATRAL, JOANNE | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| WATRALYK, RAYMOND J | 41 PERSHING PLACE | | | | KEYPORT | NJ | 07735 |
| WATROBKA, JOSEPH A | 2848 LOCUST CIR | | | | INDIANAPOLIS | IN | 46227-6708 |
| WATROBKA, JOSEPH ALAN | 2848 LOCUST CIR | | | | INDIANAPOLIS | IN | 46227-6708 |
| WATROS, AGNES T | 857 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| WATROS, CHRIS L | 1122 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9310 |
| WATROS, GERALD D | 2089 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1212 |
| WATROS, HAROLD E | 857 EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| WATROS, JOSEPH A | 5478 AYLESBURY DR | | | | WATERFORD | MI | 48327-2700 |
| WATROS, ROBERT M | DIVISIONAL COMPTROLLER | P O BOX 431 | | | WARREN | OH | 44486-0001 |
| WATROS, SUZANNE K | 16 BLOSSOM LN | | | | WARREN | OH | 44485 |
| WATROUS, ANNE R | 407 LADY HUNTINGDON LN | | | | ASHEVILLE | NC | 28803-2088 |
| WATROUS, ARLENE J | 6935 CARLISLE COURT | APT C 228 | | | NAPLES | FL | 34109 |
| WATROUS, DOUGLAS A | 27719 ROCKWOOD ST | | | | ST CLR SHORES | MI | 48081-1405 |
| WATROUS, LINDA A | 2603 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| WATROUS, THOMAS F | 12331 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| WATRY, EARL N | 1260 MARCHANT PL | | | | LEWISVILLE | TX | 75067-5422 |
| WATRY, G M | 10 NATALE DR | | | | SPARTA | NJ | 07871-3034 |
| WATRY, G MICHAEL | 10 NATALE DR | | | | SPARTA | NJ | 07871-3034 |
| WATRY, RUTH E | 1260 MARCHANT PLACE | | | | LEWISVILLE | TX | 75067 |
| WATSELL, JOHN E | 6414 THREE PINES RD | | | | BEAR LAKE | MI | 49614-9217 |
| WATSON & WATSON | PO BOX 26 | | | | SAINT JOSEPH | LA | 71366-0026 |
| WATSON ADDIS (511393) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON ALEX (667830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATSON BARR | 2896 PORTAGE RD | | | NIAGARA FALLS ON CANADA L2J-2J5 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON BOBBY F | PO BOX 65 | | | | LEESBURG | TX | 75451-0065 |
| WATSON BRIAN | 6514 TOMAHAWK LN | | | | CHARLOTTE | NC | 24214-1546 |
| WATSON CANDACE | WATSON, CANDACE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WATSON CARL | WATSON, CARL | PO BOX 63 | | | VERONA | MS | 38879-0063 |
| WATSON CHARLEAN | 2441 SCOTT ST | | | | DALLAS | TX | 75215-5262 |
| WATSON CHARLES S (435659) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WATSON CHARLIE I (492205) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON CHEV-BUICK-PONT DIV | 1501 N GRIMES ST | | | | HOBBS | NM | 88240-3719 |
| WATSON CHEVROLET, BUICK, PONTIAC DI | 1501 N GRIMES ST | | | | HOBBS | NM | 88240-3719 |
| WATSON CHEVROLET, BUICK, PONTIAC DIVISION | 1501 N GRIMES ST | | | | HOBBS | NM | 88240-3719 |
| WATSON CHEVROLET, INC. | KARL WATSON | 625 W AUTO MALL DR | | | TUCSON | AZ | 85705-6010 |
| WATSON CHEVROLET, INC. | | | | | TUCSON | AZ | 85705-6180 |
| WATSON CHEVROLET, INC. | 625 W AUTO MALL DR | | | | TUCSON | AZ | 85705-6010 |
| WATSON CHEVROLET-OLDSMOBILE | PATSY TIANI | 6370 WILLIAM PENN HIGHWAY | | | MURRYSVILLE | PA | 15668 |
| WATSON CHEVROLET-OLDSMOBILE | 6370 WILLIAM PENN HIGHWAY | | | | MURRYSVILLE | PA | 15668 |
| WATSON CLAUD (504559) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WATSON COLE | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| WATSON CONNIE | 1509 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| WATSON CURTIS (172992) | FEDULO WILLIAM | THE CURTIS CENTER , SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| WATSON DANNY E & MARY M | 5310 PALMYRA RD SW | | | | WARREN | OH | 44481-9785 |
| WATSON DARRYL | 14111 HILLVIEW RD | | | | MARYSVILLE | OH | 43040-8869 |
| WATSON DENNIS | BACHMAN, LINDSEY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WATSON DENNIS | WATSON, DENNIS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WATSON DILLON | 420 MARTHA DR | | | | FRANKLIN | OH | 45005-2123 |
| WATSON DONALD L (663305) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WATSON DOUGLAS | WATSON, DOUGLAS | 9104 E ELM ST | | | WICHITA | KS | 67206-4000 |
| WATSON DOUGLAS (ESTATE OF) (643389) | SIMONS EDDINS & GREENSTONE | | | | | | |
| WATSON DOUGLAS (ESTATE OF) (660218) | SIMONS EDDINS & GREENSTONE | | | | | | |
| WATSON EAST | 681 ROUTE 22 HWY W | | | | BLAIRSVILLE | PA | 15717-7914 |
| WATSON ELECTRICAL CONSTRUCTION COMPANY | TIM PEARSON | 1500 CHARLESTON STREET | | | WILSON | NC | |
| WATSON ELECTRICAL CONSTRUCTION COMPANY | TIM PEARSON | PO BOX 3105 | | | WILSON | NC | 27895 |
| WATSON ELECTRICAL CONSTRUCTIONCO LLC | PO BOX 3105 | | | | WILSON | NC | 27895-3105 |
| WATSON ENGINEERING INC | CHUCK WATSON | 16455 RACHO RD | | | WEATHERFORD | TX | 76086 |
| WATSON ENGINEERING INC | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180-5210 |
| WATSON ENGINEERING, INC. | CHUCK WATSON | 16455 RACHO RD | | | WEATHERFORD | TX | 76086 |
| WATSON GLORIA | PO BOX 860576 | | | | PLANO | TX | 75086-0576 |
| WATSON GOEPEL MALADY | ATTN ANASTASE MARAGOS | SUITE 1700 | 1075 WEST GEORGIA STREET | VANCOUVER, BC V6E 3C9 | | | |
| WATSON HENRY | 346 LONG BRANCH ROAD | | | | WEST HAMLIN | WV | 25571 |
| WATSON HOWARD | 907 PORTSIDE DR | | | | VERMILION | OH | 44089 |
| WATSON I I, GEORGE D | 3011 WATERLAND DR | P O BOX 786 | | | HADLEY | MI | 48440-0786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON I I, GEORGE D | PO BOX 786 | 3011 WATERLAND DR. | | | HADLEY | MI | 48440-0786 |
| WATSON III, GEORGE C | 18603 PINEHURST ST | | | | DETROIT | MI | 48221-1958 |
| WATSON III, WILLIAM J | 13332 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| WATSON ISAAC J (326830) | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| WATSON JAMES | 160 GLENGARRY CHASE | | | | COVINGTON | GA | 30014-8918 |
| WATSON JAMES (482064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATSON JAMES (638212) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON JAMES D (344610) | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| WATSON JAMES M (430014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATSON JERRY M (661547) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| WATSON JOE | 4009 SMARTT ST | | | | ROWLETT | TX | 75088-4953 |
| WATSON JOHN | WATSON, JOHN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| WATSON JOHN R (625704) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| WATSON JOSEPH T | 7240 N STAR FURY PL | | | | TUCSON | AZ | 85718-1345 |
| WATSON JOYCE | 1710 7TH ST SW LOT 101 | | | | RUSKIN | FL | 33570 |
| WATSON JR, ALBERT L | PO BOX 13418 | | | | FLINT | MI | 48501-3418 |
| WATSON JR, CARL L | 1800 E WAID AVE | | | | MUNCIE | IN | 47303-2379 |
| WATSON JR, CARL LEE | 1800 E WAID AVE | | | | MUNCIE | IN | 47303-2379 |
| WATSON JR, CHARLIE M | 64 VAUGHAN DR | | | | NEWARK | NJ | 07103-3470 |
| WATSON JR, GEORGE | 7398 E HUNTINGTON DR | D UNIT | | | BOARDMAN | OH | 44512 |
| WATSON JR, GEORGE D | 164 SIMS RD | | | | BRISTOL | CT | 06010-3353 |
| WATSON JR, GEORGE H | 5283 SCHOOL RD | | | | RHODES | MI | 48652-9727 |
| WATSON JR, HAL | | | | | | | |
| WATSON JR, HARVEY L | 5513 MILLERS GLEN LN | | | | MEMPHIS | TN | 38125-4157 |
| WATSON JR, HENRY | 10412 SIXPENCE LN | | | | FORT WORTH | TX | 76108-6959 |
| WATSON JR, HOWARD D | 2489 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| WATSON JR, JACK D | 410 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2215 |
| WATSON JR, JOHN B | 504 MORSE ST | | | | INVERNESS | FL | 34452-5905 |
| WATSON JR, JOHN H | 16014 N 1250 EAST RD | | | | CATLIN | IL | 61817-9231 |
| WATSON JR, JOHN L | 5904 CORTINA TRL | | | | LANSING | MI | 48917-3062 |
| WATSON JR, JOSEPH | 23777 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3492 |
| WATSON JR, LEONARD | 2809 ECKLEY BLVD | | | | WEST CARROLLTON | OH | 45449-5449 |
| WATSON JR, LEONARD | 2809 ECKLEY BOULEVARD | | | | DAYTON | OH | 45449-3374 |
| WATSON JR, LUCIOUS | 2956 STEVENSON STREET | | | | FLINT | MI | 48504-3201 |
| WATSON JR, MAX L | 1518 TREMONT AVE | | | | FLINT | MI | 48505-1138 |
| WATSON JR, OLDEN T | 1727 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5917 |
| WATSON JR, ROBERT W | 625 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-2630 |
| WATSON JR, RUSSELL | 12551 POUNDERS AND SIMS RD | | | | HALEYVILLE | AL | 35565-6522 |
| WATSON JR, SAMUEL W | PO BOX 484 | | | | GRAIN VALLEY | MO | 64029-0484 |
| WATSON JR, SANFORD G | PO BOX 541558 | | | | GRAND PRAIRIE | TX | 75054-1558 |
| WATSON JR, THOMAS L | 64 TREEVIEW DR APT C | | | | LITHONIA | GA | 30038-1391 |
| WATSON JR, THOMAS LEE | 64 TREEVIEW DR APT C | | | | LITHONIA | GA | 30038-1391 |
| WATSON JR, THOMAS Y | 1320 CRESCENT CIR APT 8 | | | | FORT WAYNE | IN | 4682-8120 |
| WATSON JR, WILLIAM E | 2704 HALCYON DOWNS LOOP | | | | MONTGOMERY | AL | 36117-7712 |
| WATSON JR., PATRICK N | 524 W FEDERAL ST | | | | NILES | OH | 44446-1807 |
| WATSON KENNETH D (496152) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WATSON KIRK | 2613 GROVE ST | | | | BLUE ISLAND | IL | 60406-2311 |
| WATSON KOSIOREK | 28679 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4558 |
| WATSON LELIA | 971 CONROY ROAD | | | | BIRMINGHAM | AL | 35222-4424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON LENDON | WATSON, LENDON | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| WATSON LEONARD | 1001 N 8TH ST | | | | ROGERS | AR | 72756-2813 |
| WATSON LOUIS | WATSON, LOUIS | 112 CALLAHAN CT | | | NEWARK | NJ | 07103 |
| WATSON LOUISE (493131) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON LUCIOUS | WATSON, LUCIOUS | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WATSON MARK | 71 WOLF CREEK RD | | | | TROY | MO | 63379-3708 |
| WATSON MARTY (ESTATE OF) (448548) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON MICHELLE | 1415 FRENCHMANS BEND RD | | | | MONROE | LA | 71203-8792 |
| WATSON MOTOR COMPANY OF PLAINVIEW | 4TH ST & PARK AVE | | | | PLAINVIEW | NE | 68769 |
| WATSON NORMA J | 80 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1055 |
| WATSON OLEN H (430015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATSON OTIS & WANDA | 1151 THORNBERRY DR | | | | CLARKSVILLE | TN | 37043-5699 |
| WATSON PAVING | 1445 COX RD | | | | COCOA | FL | 32926-4743 |
| WATSON PENROD | 993 COUNTY ROAD 30A | | | | ASHLAND | OH | 44805-9235 |
| WATSON POWER BULK MATERIAL HANDLING | 8812 TYLER BLVD | | | | MENTOR | OH | 44060-4361 |
| WATSON PROCESS SYSTEMS | 5511 TOMKEN ROAD SUITE 202 | TOMKEN-KAMATO INDSTRL PARK | | MISSISSAUGA CANADA ON L4W 4B8 CANADA | | | |
| WATSON RAYMOND (448549) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON RICHARD | 1187 PURDY LN | | | | HOWELL | MI | 48843-8074 |
| WATSON ROBERT | WATSON, ROBERT | 709 COMMONWEALTH BLVD. | | | TOMS RIVER | NJ | 08757-1728 |
| WATSON ROBERT M (ESTATE OF) (654429) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WATSON ROGER L (494315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATSON SCHOONOVER | 1416 D BITTLE ST | | | | BELOIT | WI | 53511 |
| WATSON SIECINSKI | 6724 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| WATSON SPENCE LOWE & CHAMBLESS | PO BOX 2008 | | | | ALBANY | GA | 31702-2008 |
| WATSON SR, BENJAMIN J | 381 UNIONVILLE RD | | | | GLASSBORO | NJ | 08028-3505 |
| WATSON SR, CORNELIUS | 151 WOODLAND AVE | | | | EWING | NJ | 08638-2522 |
| WATSON SR, DAVID K | 1801 ARBUTUS AVE | | | | HALETHORPE | MD | 21227-4409 |
| WATSON SR, EARL | G-6123 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| WATSON SUMNER | 314 BERCKMAN ST | | | | PLAINFIELD | NJ | 07062-1608 |
| WATSON THOMAS S | 1901 W 47TH PL STE 200 | | | | WESTWOOD | KS | 66205-1834 |
| WATSON TIMOTHY (461355) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON TRUCK & SUPPLY, INC. | CHARLEY SMITH | 1501 N GRIMES ST | | | HOBBS | NM | 88240-3719 |
| WATSON VERNON AND JOANN | 210 BROOKPARK LN | | | | CHICKASHA | OK | 73018-7706 |
| WATSON WILEY T (498351) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATSON WILLIAM | NATL CITY BANK NE | 10110 GLADSTONE RD | | | NORTH JACKSON | OH | 44451-9609 |
| WATSON WILLIAM (625072) | (NO OPPOSING COUNSEL) | | | | | | |
| WATSON WILLIAM C | WATSON, WILLIAM C | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| WATSON WYATT | | | | | | | |
| WATSON WYATT | PAT POLLARO | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | |
| WATSON WYATT & CO | 1500 K ST NW | | | | WASHINGTON | DC | 20005 |
| WATSON WYATT & CO | 6707 DEMOCRACY BLVD STE 800 | | | | BETHESDA | MD | 20817 |
| WATSON WYATT & COMPANY | 1500 K ST NW | | | | WASHINGTON | DC | 20005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON WYATT & COMPANY | 1717 H ST NW | | | | WASHINGTON | DC | 20006 |
| WATSON WYATT & COMPANY | PO BOX 277665 | | | | ATLANTA | GA | 30384-7665 |
| WATSON WYATT & COMPANY | ONE NORTHWESTERN PLAZA STE 500 | 28411 NORTHWESTERN HIGHWAY | | | SOUTHFIELD | MI | 48034 |
| WATSON WYATT & COMPANY | 1717 H STREET, NW | | | | WASHINGTON | DC | 20006 |
| WATSON WYATT CANADA ULC | POSTAL STATION A | P.O. BOX 8901 | | TORONTO ON M5W 2C5 CANADA | | | |
| WATSON WYATT DATA SERVICES | ATTN: PAT POLLARO | 218 ROUTE 17 NORTH | | | ROCHELLE PARK | NJ | 07662 |
| WATSON WYATT DATA SERVICES | 218 ROUTE 17 NORTH | | | | ROCHELLE PARK | NJ | 07662 |
| WATSON WYATT DATA SERVICES | WATSON WYATT SA/NV | AVENUE HERRMANN-DEBROUX 52 | | BRUSSELS 1160 BELGIUM | | | |
| WATSON WYATT/WASH DC | 1717 H STREET , NW | SUITE 800 | | | WASHINGTON | DC | 20006 |
| WATSON'S AUTOMOTIVE | 3801 S STATE HIGHWAY 349 | | | | MIDLAND | TX | 79706-6413 |
| WATSON, AARON A | 4921 STONEYVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2531 |
| WATSON, ABRAHAM | 224 WARWICK AVE | | | | ROCHESTER | NY | 14611-3037 |
| WATSON, ADA E | 4224 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| WATSON, ADAM G | 3404 SILVER SUN CT | | | | BOWLING GREEN | KY | 42104-8792 |
| WATSON, ADAM G. | 3404 SILVER SUN CT | | | | BOWLING GREEN | KY | 42104-8792 |
| WATSON, ADDIS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON, ADELINA R | 10376 HWY EE | | | | RICHMOND | MO | 64085-8332 |
| WATSON, ADELINA R | 10376 HIGHWAY EE | | | | RICHMOND | MO | 64085-8332 |
| WATSON, AGNES G | 3212 N WISCONSIN ST | | | | RACINE | WI | 53402 |
| WATSON, ALAN L | 1667 EAGLE LN | | | | JANESVILLE | WI | 53546-2960 |
| WATSON, ALBERT G | PO BOX 21729 | | | | DETROIT | MI | 48221-0729 |
| WATSON, ALBERT M | 3601 RUE NADINE | | | | NEW ORLEANS | LA | 70131 |
| WATSON, ALBERT W | PO BOX 484 | | | | UNION LAKE | MI | 48387-0484 |
| WATSON, ALEX | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, ALFRED E | 740 SOUTH LUCINDA DRIVE | | | | TUCSON | AZ | 85748-5748 |
| WATSON, ALFRED E | 740 S LUCINDA DR | | | | TUCSON | AZ | 85748-6419 |
| WATSON, ALFRED W | APT 215 | 1778 FOUNTAIN DRIVE | | | RESTON | VA | 20190-3346 |
| WATSON, ALICE M | 871 SHADY SHORE RD | | | | BAY CITY | MI | 48706-1953 |
| WATSON, ALLAN E | 9712 RED HORSE ST | | | | LAS VEGAS | NV | 89143-1158 |
| WATSON, ALLAN L | 53553 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2237 |
| WATSON, ALLEN | 2443 KEYWORTH AVE | | | | BALTIMORE | MD | 21215-7647 |
| WATSON, ALLEN L | 50 COUNTY ROAD 162 | | | | CULLMAN | AL | 35057-4390 |
| WATSON, ALLEN M | 197 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2743 |
| WATSON, ALLIE L | 6184 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| WATSON, ALVIN L | 12239 LINDEN ROAD | | | | LINDEN | MI | 48451-9483 |
| WATSON, ALVIN L | 6825 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| WATSON, AMI M | 28 W SAINT MARY ST | | | | MILTON | WI | 53563-1655 |
| WATSON, AMY E | 2610 E 4TH ST | | | | ANDERSON | IN | 46012-3706 |
| WATSON, ANDREA E | 4126 W KRALL ST | | | | PHOENIX | AZ | 85019-1221 |
| WATSON, ANDREW J | 2489 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| WATSON, ANDREW J | 2639 ODUM ST | | | | SNELLVILLE | GA | 30078-3446 |
| WATSON, ANDREW T | 6251 DAFT ST | | | | LANSING | MI | 48911-5506 |
| WATSON, ANGELA D | 152 CHERRY HILL | | | | PONTIAC | MI | 48340 |
| WATSON, ANGELA D | 37 WALDO ST 1 | | | | PONTIAC | MI | 48341 |
| WATSON, ANN E. | 2879 N DAN JONES RD | | | | PLAINFIELD | IN | 46168-9605 |
| WATSON, ANN K | 6115 NILES DR | | | | TROY | MI | 48098-5615 |
| WATSON, ANN K | 6115 NILES | | | | TROY | MI | 48098-5615 |
| WATSON, ANNA J | 5240 OAK LEAF DR APT C5 | | | | INDIANAPOLIS | IN | 46220-3366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, ANNA M | 2230 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| WATSON, ANNETTA R | 2106 S RANGELINE RD | | | | ANDERSON | IN | 46012-4628 |
| WATSON, ANNETTA R | 2106 SOUTH RANGELINE ROAD | | | | ANDERSON | IN | 46012-4628 |
| WATSON, ANNIE W | 18661 OAKFIELD ST | | | | DETROIT | MI | 48235-3060 |
| WATSON, ANTHONY L | 1025 ELMARNA AVE | | | | ASHLAND | OH | 44805-2926 |
| WATSON, APRIL R | 4841 WESTCHESTER DR. | | | | AUSTINTOWN | OH | 44515 |
| WATSON, ARBORY L | 15022 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379-6111 |
| WATSON, ARLEEN V | 235 NORTH BYWOOD AVENUE | | | | CLAWSON | MI | 48017-1412 |
| WATSON, ARLEVA K | APT 122 | 449 MAIN STREET | | | ANDERSON | IN | 46016-1186 |
| WATSON, ARLEY L | 712 KEYSTONE ST | | | | MESQUITE | TX | 75149-5340 |
| WATSON, ARTELIA | 409 BERG AVE | | | | TRENTON | NJ | 08610-5061 |
| WATSON, ARTHUR | 1643 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4119 |
| WATSON, ARTHUR DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, ARTHUR F | 72 PEBBLE RD | | | | HEATHSVILLE | VA | 22473-4566 |
| WATSON, ARTHUR J | 487 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| WATSON, AUNDREA L | 1010 PEBBLE CT | | | | ANDERSON | IN | 46013-3772 |
| WATSON, BARBARA | 1703 W CORTEZ CIR | | | | CHANDLER | AZ | 85224-1280 |
| WATSON, BARBARA | 540 SCOTT STREET | | | | MARINE CITY | MI | 48039 |
| WATSON, BARBARA A | 1820 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| WATSON, BARBARA J | 1211 W LENAWEE ST | | | | LANSING | MI | 48915-1660 |
| WATSON, BARON B | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| WATSON, BARRINGTON | 4605 DOMINION DR | | | | NAPLES | FL | 34112-6611 |
| WATSON, BARRINGTON | GENERAL DELIVERY | | | | PONTIAC | MI | 48343-9999 |
| WATSON, BENJAMIN | 955 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3219 |
| WATSON, BENJAMIN W | 8231 GREEN LEAF LN | | | | SHREVEPORT | LA | 71108-5705 |
| WATSON, BENNIE | 1724 TENNESSEE AVE | | | | NIAGARA FALLS | NY | 14305-2112 |
| WATSON, BENNY R | 27 CAGES BEND LN | | | | RIDDLETON | TN | 37151-2121 |
| WATSON, BERTHA | 5012 MIDDLEBELT RD | | | | WESTLAND | MI | 48185-5166 |
| WATSON, BERTON | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 |
| WATSON, BETTY E | 65 BELL ST | | | | DAYTON | OH | 45403-1901 |
| WATSON, BETTY J | 2524 WALNUT HILL CIR APT 307 | | | | ARLINGTON | TX | 76006-5150 |
| WATSON, BETTY L | 7003 ARCADIAN CT | C/O WAVA SOWERS | | | MOUNT DORA | FL | 32757-9121 |
| WATSON, BETTYE B | 149 N STEEL BRIDGE RD | | | | EATONTON | GA | 31024-8195 |
| WATSON, BILLY J | 3209 JOHN CT S | | | | HURST | TX | 76054-2041 |
| WATSON, BILLY W | 7905 DESERT ROSE CT | | | | ARLINGTON | TX | 76002-4436 |
| WATSON, BLANCHE | 6263 MOSES ROAD | | | | W ALEXANDRIA | OH | 45381-8577 |
| WATSON, BOBBY F | PO BOX 65 | | | | LEESBURG | TX | 75451-0065 |
| WATSON, BOBBY G | 1001 W MUELLER | | | | PARAGOULD | AR | 72450-5525 |
| WATSON, BOOKER T | 8830 GREENVIEW AVE | | | | DETROIT | MI | 48228-1886 |
| WATSON, BRENDA A | PO BOX 36682 | | | | OAKLANDON | IN | 46236-0682 |
| WATSON, BRENDA J | 35972 EW 1230 | | | | SEMINOLE | OK | 74868-6640 |
| WATSON, BRIAN | 1139 BENNINGTON DRIVE | | | | LANSING | MI | 48917-3922 |
| WATSON, BRIAN C | 5875 GREENVILLE PALESTINE RD | | | | GREENVILLE | OH | 45331-9566 |
| WATSON, BRINT K | 19124 MANSFIELD ST | | | | DETROIT | MI | 48235-2315 |
| WATSON, BRUCE C | 542 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| WATSON, BRUCE K | 1904 BROADWAY | | | | GRAND ISLAND | NY | 14072-2648 |
| WATSON, BRUNELL | PO BOX 2011 | | | | ALLIANCE | OH | 44601-0011 |
| WATSON, BUFORD | 14210 DENNIS LN | | | | FARMERS BRANCH | TX | 75234-2104 |
| WATSON, BYRON L | 106 ABERDEEN VILLAGE DR | | | | BEAVERCREEK | OH | 45430-2117 |
| WATSON, CANDACE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WATSON, CANDACE A | 25045 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1203 |
| WATSON, CANDACE A | 23777 MERRILL AVE | | | | SOUTHFIELD | MI | 48075-3492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, CARAWAY, HARRINGTON, NELSON, ET | 307 WEST 7TH STREET | | | | FORT WORTH | TX | 76102 |
| WATSON, CARISSA | 7179 STREAMWOOD DRIVE | | | | YPSILANTI | MI | 48197-9523 |
| WATSON, CARL E | PO BOX 63 | | | | VERONA | MS | 38879-0063 |
| WATSON, CARL E | 4385 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9528 |
| WATSON, CARL L | 915 HIGHFALL DR | | | | DALLAS | TX | 75232-3513 |
| WATSON, CARL P | 1007 GRACEBROOK DR | | | | SALISBURY | NC | 28147-8104 |
| WATSON, CAROL ANN | 5417 COLF ROAD | | | | CARLETON | MI | 48117-9226 |
| WATSON, CAROL ANN | 5417 COLF RD | | | | CARLETON | MI | 48117-9226 |
| WATSON, CAROL G | 2442 BONANZA DR | | | | CANTONMENT | FL | 32533-7401 |
| WATSON, CAROL J | 5930 PARHAM RD | | | | FRANKLIN | TN | 37064-9220 |
| WATSON, CAROL J | 2857 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| WATSON, CAROL M | RR 1 BOX 75 | | | | BREMEN | OH | 43107-9101 |
| WATSON, CAROL T | PO BOX 609 | | | | COPPER HILL | TN | 37317 |
| WATSON, CAROLYN | 3209 INMAN ST | | | | FERNDALE | MI | 48220-1028 |
| WATSON, CAROLYN S | 306 BREWSTER RD | | | | MADISONVILLE | LA | 70447-9320 |
| WATSON, CATHERINE M | 1502 23RD AVE W | TROPICAL PALMS | | | BRADENTON | FL | 34205-6436 |
| WATSON, CATHERINE M | TROPICAL PALMS | 1502 23RD AVE WEST | | | BRADENTON | FL | 34205 |
| WATSON, CEBERT G | 4350 LOUD DAM RD | | | | GLENNIE | MI | 48737-9402 |
| WATSON, CEDRIC H | 25194 MARSH CREEK BLVD APT 201 | | | | WOODHAVEN | MI | 48183-6507 |
| WATSON, CEDRIC HOWARD | 25194 MARSH CREEK BLVD APT 201 | | | | WOODHAVEN | MI | 48183-6507 |
| WATSON, CHARLENE | 2229 NELLE ST | | | | ANDERSON | IN | 46016-3755 |
| WATSON, CHARLENE B | 4920 MALPASO | | | | LANSING | MI | 48917-1552 |
| WATSON, CHARLES | 1001 6TH AVE SW | | | | DECATUR | AL | 35601-2928 |
| WATSON, CHARLES | 2720 VIKING LN | | | | MORAINE | OH | 45439-1720 |
| WATSON, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATSON, CHARLES | 2720 VIKING LANE | | | | DAYTON | OH | 45439-1720 |
| WATSON, CHARLES C | 2741 FREMBES RD | | | | WATERFORD | MI | 48329-3616 |
| WATSON, CHARLES D | 8746N 36TH ST | | | | RICHLAND | MI | 49083 |
| WATSON, CHARLES D | 14820 MADDOX RD | | | | ANDALUSIA | AL | 36420-6533 |
| WATSON, CHARLES D | 440 MINERVA PL | | | | PADUCAH | KY | 42001-4870 |
| WATSON, CHARLES E | 9238 SCENIC DR | | | | BRIGHTON | MI | 48114-8778 |
| WATSON, CHARLES E | 3000 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| WATSON, CHARLES G | 198 TALL PINES PASS | | | | KISSIMMEE | FL | 34759-3204 |
| WATSON, CHARLES R | 9661 SMART RD | | | | HILLSBORO | OH | 45133-8669 |
| WATSON, CHARLES S | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WATSON, CHARLES T | 48881 DENTON RD APT 7 | | | | BELLEVILLE | MI | 48111-2055 |
| WATSON, CHARLESETTA | 5560 NORTHFORD RD | | | | DAYTON | OH | 45426-1108 |
| WATSON, CHARLIE G | 6263 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8577 |
| WATSON, CHESTER N | 250 E HARBORTOWN DR APT 1201 | | | | DETROIT | MI | 48207-5012 |
| WATSON, CHRIS | 408 S JEFFERSON ST | | | | STURGIS | MI | 49091-2122 |
| WATSON, CHRISTINE A | 9160 E D AVE APT 304 | | | | RICHLAND | MI | 49083-9640 |
| WATSON, CHRISTINE T | 4363 LESTON AVE | | | | DAYTON | OH | 45424-5944 |
| WATSON, CLARENCE | 2922 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| WATSON, CLARENCE E | 27642 PARKVIEW BLVD APT 708 | | | | WARREN | MI | 48092-2957 |
| WATSON, CLARENCE E | 1557 DURHAM RD | | | | PENNDEL | PA | 19047-5707 |
| WATSON, CLAUD | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WATSON, CLAY E | 311 SHELBY LN | | | | DIMONDALE | MI | 48821-9204 |
| WATSON, CLEMENT K | 134 BROWNSVILLE RD | | | | GREERS FERRY | AR | 72067-8902 |
| WATSON, CLEOPHUS | 3148 MONTICELLO BLVD | | | | CLEVELAND HTS | OH | 44118-1244 |
| WATSON, CLIFFORD | 7711 PEGOTTY DR NE | | | | WARREN | OH | 44484-1494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, CLIFFORD E | 305 S 4TH ST | | | | ODESSA | MO | 64076-1419 |
| WATSON, CONNIE L | 2899 DEERFIELD APT 206 | | | | LAKE ORION | MI | 48360-2398 |
| WATSON, CORNELIUS W | 3006 ANTIQUA RD | | | | LAKE WALES | FL | 33859-6908 |
| WATSON, CURTIS | 64 BREVARD AVE SW | | | | ATLANTA | GA | 30315-8302 |
| WATSON, CURTIS | FEDULO WILLIAM | THE CURTIS CENTER, SUITE 770 WEST | | | PHILADELPHIA | PA | 19106 |
| WATSON, CURTIS C | 1305 HADLEY DR | | | | ARLINGTON | TX | 76011-4711 |
| WATSON, CURTIS D | 17538 HIGHWAY 171 | | | | NORTHPORT | AL | 35475-1440 |
| WATSON, CURTIS D | 17538 HWY 171 | | | | NORTHPORT | AL | 35475-1440 |
| WATSON, CYNTHIA J | 7748 STOUT | | | | GROSSE ILE | MI | 48138-1325 |
| WATSON, CYNTHIA L | 121 ANTLERS LN | | | | BEAR | DE | 19701-2771 |
| WATSON, CYNTHIA P | 1324 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| WATSON, CYRUS D | 4521 24TH AVE NORTH | | | | ST. PETERSBURG | FL | 33713-3215 |
| WATSON, D A | | | | | | | |
| WATSON, DALE A | 30 CATHERINE | | | | JUSTICE | IL | 60458-2508 |
| WATSON, DANELLA A | 3611 N CHELSEA AVE | | | | KANSAS CITY | MO | 64117-2746 |
| WATSON, DANIEL F | 7456 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| WATSON, DANIEL L | 1839 BERN DR | | | | CORONA | CA | 92882-3724 |
| WATSON, DANIEL L | 6773 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7912 |
| WATSON, DANIEL LEE | 6001 ARBOR TREE CV | | | | FORT WAYNE | IN | 46804-4243 |
| WATSON, DANIEL M | 9376 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| WATSON, DANIEL S | 8185 N 750 W | | | | LARWILL | IN | 46764-9724 |
| WATSON, DANNY | | | | | | | |
| WATSON, DANNY E | 10660 GERONIMOS TRL | | | | GAYLORD | MI | 49735-9675 |
| WATSON, DANNY J | 2341 S STEWART RD # 3 | | | | CHARLOTTE | MI | 48813 |
| WATSON, DANNY L | 507 E WILLIAMS ST | | | | OWOSSO | MI | 48867-2457 |
| WATSON, DARCY DAWN | 8185 N 750 W | | | | LARWILL | IN | 46764-9724 |
| WATSON, DARLENE | 1060 RIVER VALLEY DR APT 1076 | | | | FLINT | MI | 48532-2922 |
| WATSON, DARRELL D | 18800 VALLEY VIEW ROAD | | | | EARLSBORO | OK | 74840-3610 |
| WATSON, DARRELL DEAN | 18800 VALLEY VIEW ROAD | | | | EARLSBORO | OK | 74840-3610 |
| WATSON, DARRIN L | 1700 OAK GATE DR APT 102 | | | | CHARLOTTE | NC | 28210 |
| WATSON, DARRYL K | PO BOX 495 | | | | BUFFALO | NY | 14207 |
| WATSON, DARYL S | 8452 S 1000 W | | | | PENDLETON | IN | 46064-9048 |
| WATSON, DAVID B | 220 3RD ST | | | | TRENTON | OH | 45067-1708 |
| WATSON, DAVID BRIAN | 220 3RD ST | | | | TRENTON | OH | 45067-1708 |
| WATSON, DAVID C | 237 PLUM NELLY CIRCLE APT 237 | | | | BRENTWOOD | TN | 37027 |
| WATSON, DAVID C | 325 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| WATSON, DAVID C | 3181 COUNTRY CLUB DR | | | | MEDINA | OH | 44256-8716 |
| WATSON, DAVID CHARLES | 325 ARDELEAN DR | | | | OWOSSO | MI | 48867-1001 |
| WATSON, DAVID G | 947 WINGED FOOT DRIVE | | | | MCKINNEY | TX | 75069-1972 |
| WATSON, DAVID J | 54213 FLAMINGO DR | | | | SHELBY TOWNSHIP | MI | 48315-1346 |
| WATSON, DAVID J | 8943 E FAIRWAY GROVES DR | | | | TUCSON | AZ | 85730-5740 |
| WATSON, DAVID L | RR 4 | | | | BRYAN | OH | 43506 |
| WATSON, DAVID M | 2665 TOWNSHIP ROAD 181 | | | | FREDERICKTOWN | OH | 43019-9463 |
| WATSON, DAVID N | 750 PEACHTREE LN | | | | BOCA RATON | FL | 33486 |
| WATSON, DAVID T | 3636 HIGHWAY 552 | | | | DOWNSVILLE | LA | 71234-2928 |
| WATSON, DAVID W | 22914 FURTON ST | | | | ST CLAIR SHRS | MI | 48082-1876 |
| WATSON, DAVID W | 2025 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5045 |
| WATSON, DEANETTE R. | 1848 E 48TH TER | | | | KANSAS CITY | MO | 64130-2504 |
| WATSON, DEANNA | 9580 W RENO AVE UNIT 107 | | | | LAS VEGAS | NV | 89148-1730 |
| WATSON, DEANNA L | 8185 N 750 W | | | | LARWILL | IN | 46764-9724 |
| WATSON, DEANNE C | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, DEANNE CATHERINE | 15270 DRYSDALE ST | | | | SOUTHGATE | MI | 48195-2971 |
| WATSON, DEBORA G | 10748 W GRANADA RD | | | | AVONDALE | AZ | 85392-5416 |
| WATSON, DEBRA L | PO BOX 391 | | | | OWOSSO | MI | 48867-0391 |
| WATSON, DEBRA W | 18 REEDER AVE | | | | LAWRENCEVILLE | NJ | 08648-2913 |
| WATSON, DELBERT H | 4521 CHARTER ST | | | | ZEPHYRHILLS | FL | 33542-7862 |
| WATSON, DELES | 91 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3861 |
| WATSON, DELMUS | 517 HOLLOWAY CEMETERY RD | | | | WHITLEY CITY | KY | 42653-4094 |
| WATSON, DELORES J | 2911 FASHION AVE | | | | LONG BEACH | CA | 90810-2852 |
| WATSON, DEMIESTRO | PO BOX 4024 | | | | SAGINAW | MI | 48606-4024 |
| WATSON, DENNICE F | 16931 MUSKRAT RD | | | | THREE RIVERS | MI | 49093-9069 |
| WATSON, DENNIS | 403 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2625 |
| WATSON, DENNIS | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WATSON, DENNIS O | PO BOX 2193 | | | | JACKSON | MS | 39225-2193 |
| WATSON, DENNIS W | 128 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9664 |
| WATSON, DEREK T | 14469 HOGAN RD | | | | LINDEN | MI | 48451-8733 |
| WATSON, DERYL | 17626 W WIND SONG AVE | | | | GOODYEAR | AZ | 85338-5806 |
| WATSON, DERYL | 17626 WEST WIND SONG AVENUE | | | | GOODYEAR | AZ | 85338-5806 |
| WATSON, DEWEY E | 144 OAKDALE AVE | | | | SARDINIA | OH | 45171-9596 |
| WATSON, DIANE | PO BOX 246 | | | | SHARPSVILLE | IN | 46068-0246 |
| WATSON, DIANE | 333 W HALL ST | | | | SHARPSVILLE | IN | 46068-9425 |
| WATSON, DIANE M | 33 WILLIAMSTOWNE CT APT 11 | | | | CHEEKTOWAGA | NY | 14227-2104 |
| WATSON, DIANE M. | 11427 FRANCES RD | | | | FLUSHING | MI | 48433-9263 |
| WATSON, DIANNA M | 430 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9783 |
| WATSON, DONALD D | 4621 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2010 |
| WATSON, DONALD E | 250 CHURCHMAN AVE | | | | BEECH GROVE | IN | 46107-2004 |
| WATSON, DONALD G | 1008 NEWPORT AVE | | | | LAKELAND | FL | 33801-5958 |
| WATSON, DONALD L | 24 N GLASPIE ST | | | | OXFORD | MI | 48371-5114 |
| WATSON, DONALD L | 1437 MELVIN PL | | | | PLAINFIELD | NJ | 07060-2909 |
| WATSON, DONALD L | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WATSON, DONALD L | 3435 WHIPPOORWILL LAKE NORTH DR | | | | MONROVIA | IN | 46157-9133 |
| WATSON, DONALD R | 12403 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375-4210 |
| WATSON, DONALD W | 2304 HIGHWAY B | | | | POPLAR BLUFF | MO | 63901-7756 |
| WATSON, DONNETTE N | PO BOX 835922 | | | | RICHARDSON | TX | 75083-5922 |
| WATSON, DORIS G | 34 RIO GRANDE CIRCLE #3 | | | | FLORENCE | KY | 41042-9160 |
| WATSON, DORIS M | 49989 HELFER | | | | WIXOM | MI | 48393-3223 |
| WATSON, DORIS M | 49989 HELFER BLVD | | | | WIXOM | MI | 48393-3223 |
| WATSON, DOROTHY | 19454 WESTMORELAND | | | | DETROIT | MI | 48219-2152 |
| WATSON, DOROTHY J | 128 WESTMORELAND DR | | | | FLINT | MI | 48505-2604 |
| WATSON, DOROTHY L | 5203 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5424 |
| WATSON, DOROTHY L | 1102 W 5TH ST | | | | WILMINGTON | DE | 19805-3204 |
| WATSON, DOROTHY M | 46118 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5382 |
| WATSON, DOROTHY M | 13952 PLUME DR | | | | LA MIRADA | CA | 90638-3534 |
| WATSON, DOROTHY MARIE | 46118 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5382 |
| WATSON, DOUGLAS | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WATSON, DOUGLAS | 9104 E ELM ST | | | | WICHITA | KS | 67206-4000 |
| WATSON, DOUGLAS | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WATSON, DOUGLAS D | 1523 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| WATSON, DOUGLAS E | 5620 EUGENE DR | | | | DIMONDALE | MI | 48821-9724 |
| WATSON, DOUGLAS E | PO BOX 1086 | | | | BENSON | AZ | 85602-1086 |
| WATSON, DOUGLAS H | 38 CONSTITUTION DR | | | | CHADDS FORD | PA | 19317-9409 |
| WATSON, DRUCILLA M | 3104 SCARBOROUGH LN W | | | | COLLEYVILLE | TX | 76034-4622 |
| WATSON, DUANE C | 6091 NORWAY RD | | | | OSCODA | MI | 48750-9723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, DUFFIE E | 6570 PERRYVILLE RD | | | | HOLLY | MI | 48442-9499 |
| WATSON, DUSTIN E | 8530 WILDCAT RD | | | | TIPP CITY | OH | 45371-9138 |
| WATSON, DUVALL | 38 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4106 |
| WATSON, E D | 12800 METROPOLITAN PKWY | | | | STERLING HTS | MI | 48312-3257 |
| WATSON, EARL E | 337 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| WATSON, EARLINE J | 111 DOGWOOD HILL DR | | | | FLORENCE | MS | 39073-9710 |
| WATSON, EARNESTINE | 4014 BROWNELL BLVD | | | | FLINT | MI | 48504-2125 |
| WATSON, EBELIA | 8746 N 36TH ST | | | | RICHLAND | MI | 49083 |
| WATSON, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATSON, EDDIE | 12616 TOWNSEND RD | | | | MILAN | MI | 48160-9135 |
| WATSON, EDGAR L | 6808 AERIAL CT | | | | CHARLOTTE | NC | 28213-4928 |
| WATSON, EDIE W | 35455 CURTIS RD | | | | LIVONIA | MI | 48152-2812 |
| WATSON, EDIE WILLENE | 35455 CURTIS RD | | | | LIVONIA | MI | 48152-2812 |
| WATSON, EDWARD D | 17680 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9198 |
| WATSON, EDWARD I | 21 LESLEY LN | | | | NEW CASTLE | DE | 19720-3327 |
| WATSON, EDWARD J | 12156 BEECH ST NE | | | | ALLIANCE | OH | 44601-8706 |
| WATSON, EDWARD L | RR 1 BOX 97 | | | | PHILIPPI | WV | 26416-9721 |
| WATSON, EDWARD L | RT 1 BOX 97 | | | | PHILLIPPI | WV | 26416 |
| WATSON, EDWIN E | 2726 MEADOWBROOK DR | | | | FORT WORTH | TX | 76103 |
| WATSON, EFE A | PO BOX 350025 | | | | JACKSONVILLE | FL | 32235-0025 |
| WATSON, ELDON | 3214 INVERARY DR | | | | LANSING | MI | 48911-1328 |
| WATSON, ELIJAH | 253 N.BROADWAY #3G | | | | YONKERS | NY | 10705 |
| WATSON, ELIZABETH | 721 S WATERWAY | | | | VENICE | FL | 34285-2935 |
| WATSON, ELIZABETH | 721 WATERWAY | | | | VENIUS | FL | 34285 |
| WATSON, ELIZABETH | 2812 CLEARWATER TERRACE | | | | CONYERS | GA | 30013 |
| WATSON, ELIZABETH R | 237 EVELYNDALE DRIVE | | | | DOVER | DE | 19901-1810 |
| WATSON, ELLEN L | 269 S END RD | | | | KNOTTS ISLAND | NC | 27950-9632 |
| WATSON, ELLEN S | 311 N MERCER ST | | | | DURAND | MI | 48429-1335 |
| WATSON, ELLIS | 2508 DILLINGHAM AVE | | | | LANSING | MI | 48906-3764 |
| WATSON, EMORY E | 308 SASSAFRAS DR | | | | DANVILLE | IN | 46122-2413 |
| WATSON, ERICA S | 3505 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2139 |
| WATSON, ERICA SHARNETTE | 3505 MOUNTCASTLE DR | | | | FORT WORTH | TX | 76119-2139 |
| WATSON, ERNEST R | 7981 STATE ROUTE 41 NW | | | | WASHINGTON COURT HOUSE | OH | 43160-9444 |
| WATSON, ERNESTINE | 1161 WESTBURY CIR APT 4 | | | | LANSING | MI | 48917-8611 |
| WATSON, ERNESTINE | APT 4 | 1161 WESTBURY CIRCLE | | | LANSING | MI | 48917-8611 |
| WATSON, ERVIN | 49 BOLTON TRL | | | | NORTH CHILI | NY | 14514-9772 |
| WATSON, EUGENE | 2021 STANFORD AVE | | | | FLINT | MI | 48503-4010 |
| WATSON, EVA J | 7803 BALTZELL DR | | | | SPRING | TX | 77389-5414 |
| WATSON, EVA J | 7803 BALTZELL | | | | SPRING | TX | 77389 |
| WATSON, EVELYN | PO BOX 53552 | | | | INDIANAPOLIS | IN | 46253 |
| WATSON, FELICIA B | 3450 W 43RD ST | | | | LOS ANGELES | CA | 90008-4906 |
| WATSON, FLORENCE | 118 CARNEGIE ST | | | | LINDEN | NJ | 07036-2210 |
| WATSON, FLOYD R | 40242 HIGHWAY 72 | | | | SALEM | MO | 65560-8805 |
| WATSON, FRANCES V | PO BOX 38810 | | | | DETROIT | MI | 48238-0810 |
| WATSON, FRANK J | 1517 PHEASANT RIDGE DR | | | | MIDLAND | MI | 48640-7200 |
| WATSON, FRANK L | 5970 OLD COUNTY 612 | | | | GRAYLING | MI | 49738 |
| WATSON, FRANK L | 4267 POPLAR SPRINGS RD | | | | GAINESVILLE | GA | 30507-8724 |
| WATSON, FRANK R | 3586 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8431 |
| WATSON, FRANK T | 1161 TRAILWOOD DR | | | | WATKINSVILLE | GA | 30677-2317 |
| WATSON, FRANK W | 5358 DRYDEN DR | | | | FAIRBORN | OH | 45324-1803 |
| WATSON, FRANKLIN J | 9730 N 1200 E | | | | SHIRLEY | IN | 47384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, FRED A | 805 W ROYERTON RD # 500 | | | | MUNCIE | IN | 47303 |
| WATSON, FRED D | 7959 E STUMP LN | | | | INVERNESS | FL | 34453-1366 |
| WATSON, FRED D | 7959 STUMP LANE | | | | INVERNESS | FL | 34453-1366 |
| WATSON, FRED L | 725 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1446 |
| WATSON, FRED M | 4316 ASHLAND AVE | | | | NORWOOD | OH | 45212-3211 |
| WATSON, FREDA B | 5009 FOXBURROW RD | | | | GREENSBORO | NC | 27406-9732 |
| WATSON, FREDERICK | 314 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| WATSON, FREDERICK L | 663 77TH ST | | | | NIAGARA FALLS | NY | 14304-2327 |
| WATSON, FREDRICA K | 5453 E STATE ROAD 252 | | | | FRANKLIN | IN | 46131-8182 |
| WATSON, G | 4340 HIDDEN VALLEY DR | | | | COLLEGE PARK | GA | 30349-1839 |
| WATSON, G M | 1140 WESTRIDGE RD | | | | CENTERVILLE | OH | 45459-1546 |
| WATSON, GAIL M | 4936 SEBALD DR | | | | FRANKLIN | OH | 45005-5335 |
| WATSON, GARY L | 11871 TELEGRAPH RD | | | | MEDINA | NY | 14103-9606 |
| WATSON, GARY L | 6391 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| WATSON, GARY L | 6936 MEANDER RESERVE CT | | | | CANFIELD | OH | 44406-8680 |
| WATSON, GARY R | PO BOX 83 | | | | CANTON | IL | 61520-0083 |
| WATSON, GARY R | 7022 QUARTERHORSE DRIVE | | | | SPRINGBORO | OH | 45066-5066 |
| WATSON, GAYLA L | 341 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| WATSON, GAYLORD E | 103 BLOSSOM CIR | | | | DAYTON | NJ | 08810-2400 |
| WATSON, GENEVIVE M | 431 BANK ST | | | | ASHLAND | OH | 44805-4103 |
| WATSON, GENEVONNE | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| WATSON, GEORGE A | 5143 W 21ST ST | | | | LOS ANGELES | CA | 90016 |
| WATSON, GEORGE E | 1201 GREENPARK DR | | | | PLANO | TX | 75075 |
| WATSON, GEORGE H | 8292 SUPERIOR | | | | CENTER LINE | MI | 48015-1346 |
| WATSON, GEORGE L | 4615 1/2 3RD AVE | | | | LOS ANGELES | CA | 90043-1431 |
| WATSON, GEORGE M | 9647 ALDA DR | | | | BALTIMORE | MD | 21234-1847 |
| WATSON, GEORGE R | 46118 PRIVATE SHORE DR | | | | CHESTERFIELD | MI | 48047-5382 |
| WATSON, GEORGIA P | 267 JUNIPER STREET | | | | PARK FOREST | IL | 60466-1724 |
| WATSON, GERALD R | 5724 N RICE LAKE RD S | | | | MERCER | WI | 54547-9298 |
| WATSON, GERALD R | 24258 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-1340 |
| WATSON, GERALD S | 1805 WIND DANCER TRL | | | | TECUMSEH | MI | 49286-7749 |
| WATSON, GERALD W | 1500 W PRATT RD | | | | DEWITT | MI | 48820-9747 |
| WATSON, GERALDENE | 2019 S ELM ST | | | | PINE BLUFF | AR | 71601-6342 |
| WATSON, GERALDINE R | 3409 BARDSHAR ROAD | | | | SANDUSKY | OH | 44870-9681 |
| WATSON, GERREL A | 599 E HOWARD ST | | | | PASADENA | CA | 91104-2243 |
| WATSON, GERTRUDE E | 1042 ROYALTON DR | | | | VANDALIA | OH | 45377-3252 |
| WATSON, GINA M | 6274 CATAWBA DR | | | | CANFIELD | OH | 44406-9075 |
| WATSON, GLADYS D | 5035 BALFOUR RD | | | | DETROIT | MI | 48224-3102 |
| WATSON, GLEN H | 105 STEWART FRK | | | | IRVINE | KY | 40336-8627 |
| WATSON, GLEN H | 105 STEWART FORK | | | | IRVINE | KY | 40336-8627 |
| WATSON, GLENN A | 1301 MCGRAW ST | | | | BAY CITY | MI | 48708-4911 |
| WATSON, GLORIA A | 314 W PATERSON ST | | | | FLINT | MI | 48503-1020 |
| WATSON, GLORIA A | 143 LAKE STERLING GATE DR | | | | SPRING | TX | 77379-7494 |
| WATSON, GORDON | 344 RHEEM BLVD APT 4 | | | | MORAGA | CA | 94556-1572 |
| WATSON, GORDON E | 1918 POPLAR RD | | | | ESSEX | MD | 21221-6122 |
| WATSON, GREGORY E | 1407 SW 4TH AVE | | | | CAPE CORAL | FL | 33991 |
| WATSON, GUY J | 178 17TH AVE | | | | NORTH TONAWANDA | NY | 14120-3240 |
| WATSON, HAROLD B | 6420 E TROPICANA AVE UNIT 324 | | | | LAS VEGAS | NV | 89122-7536 |
| WATSON, HARRIETT A. | 7328 LOCUST LAKE W DR | | | | SPENCER | IN | 47460 |
| WATSON, HARRY EUGENE | 320 SOUTH STREET | | | | BUFORD | GA | 30518-3330 |
| WATSON, HARVALEE E | 3224 S RANGELINE RD | | | | ANDERSON | IN | 46017-2055 |
| WATSON, HAZEL R | 44 CLINTON ST | | | | YOUNGSTOWN | OH | 44506-1122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, HELEN L | 519 SE 1000TH AVE | | | | WILBURTON | OK | 74578-8535 |
| WATSON, HELEN L | 1555 GOLF COURSE RD | | | | WILBURTON | OK | 74578-8506 |
| WATSON, HENRY D | 5217 PROCTOR LANDING RD | | | | ACWORTH | GA | 30101 |
| WATSON, HENRY G | 1931 HAVERHILL DR | | | | DAYTON | OH | 45406-4635 |
| WATSON, HENRY S | 117 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| WATSON, HERBERT H | 5011 PLOVER AVE | | | | SAINT LOUIS | MO | 63120-2330 |
| WATSON, HOLLIS A | 111 SOUTH GREENFIELD RD | # 160 | | | MESA | AZ | 85206 |
| WATSON, HULON E | 13109 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1631 |
| WATSON, IRENE L | 4326 15 MILE RD | | | | STERLING HTS | MI | 48310-5409 |
| WATSON, IRVIN | PO BOX 429 | | | | BUFFALO | NY | 14215-0429 |
| WATSON, IRVIN L | 122 IVY ST | | | | BUFFALO | NY | 14211-2348 |
| WATSON, ISAAC | 8225 E MORROW CIR | | | | DETROIT | MI | 48204-3137 |
| WATSON, ISAAC | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| WATSON, ISAAC D | 209 S ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1556 |
| WATSON, J C | 6960 CELINA RD | | | | KETTLE | KY | 42717-8610 |
| WATSON, J. D | 4536 KIRKLEY DR. | | | | JACKSON | MS | 39206-3710 |
| WATSON, JACQUELINE L | 7737 WILDERNESS DR. | | | | WEIDMAN | MI | 48893-9739 |
| WATSON, JAMES | PO BOX 13068 | | | | FLINT | MI | 48501-3068 |
| WATSON, JAMES | 3501 NORTH MICHIGAN AVENUE | | | | SAGINAW | MI | 48604-8604 |
| WATSON, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATSON, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, JAMES | 3501 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2148 |
| WATSON, JAMES | 343 OAK GLN | | | | DAVISON | MI | 48423-9197 |
| WATSON, JAMES B | 1392 E FANNIN ST | | | | GOLIAD | TX | 77963-4237 |
| WATSON, JAMES C | 3455 ERVA ST APT 102 | | | | LAS VEGAS | NV | 89117-6348 |
| WATSON, JAMES C | 221 ALLENDALE DR | | | | MORRISVILLE | PA | 19067-4807 |
| WATSON, JAMES D | 5930 PARHAM RD | | | | FRANKLIN | TN | 37064-9220 |
| WATSON, JAMES D | 16941 W. DETRES ARROYOS | | | | MARANA | AZ | 85653 |
| WATSON, JAMES D | PICKERT ALAN M | 804 BLACKSTONE BLDG | | | JACKSONVILLE | FL | 32202-3459 |
| WATSON, JAMES E | 783 HARCOURT RD | | | | GROSSE POINTE PARK | MI | 48230-1831 |
| WATSON, JAMES E | 7702 PERKINS 30 PT 5 RD | | | | RAPID RIVER | MI | 49878 |
| WATSON, JAMES E | 35455 CURTIS RD | | | | LIVONIA | MI | 48152-2812 |
| WATSON, JAMES E | 235 FORRER BLVD | | | | DAYTON | OH | 45419-3236 |
| WATSON, JAMES H | 9039 DIAMOND MILL ROAD | | | | BROOKVILLE | OH | 45309-9227 |
| WATSON, JAMES K | 49537 LORDSTOWN CT | | | | SHELBY TOWNSHIP | MI | 48315-3838 |
| WATSON, JAMES L | 1453 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3701 |
| WATSON, JAMES L | 9107 WYNDMOOR DR | | | | FORT WAYNE | IN | 46825-1100 |
| WATSON, JAMES L | 1618 W COURT ST | | | | FLINT | MI | 48503-3574 |
| WATSON, JAMES L | 463 SPAYDE RD | | | | BELLVILLE | OH | 44813-8967 |
| WATSON, JAMES L | 367 LIVE OAK TRL NE | | | | CLEVELAND | TN | 37323-5529 |
| WATSON, JAMES L | 5630 WARBLER DR | | | | CLARKSTON | MI | 48346-2966 |
| WATSON, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, JAMES O | PO BOX 914 | | | | PENNEY FARMS | FL | 32079-0914 |
| WATSON, JAMES O | 463 MILLERBURG RD | | | | CHARLOTTE | MI | 48813-8858 |
| WATSON, JAMES P | 4422 SEDGEMOOR AVE | | | | ROYAL OAK | MI | 48073-1707 |
| WATSON, JAMES R | 640 GLENDALE FOREST DR | | | | WOODSTOCK | GA | 30189-3477 |
| WATSON, JAMES W | 3502 MORGAN DR | | | | GREENVILLE | MI | 48838-9217 |
| WATSON, JAMES W | 1594 STREAMWOOD CT | | | | ROCHESTER HILLS | MI | 48309-3394 |
| WATSON, JAMES WALTER | 1594 STREAMWOOD CT | | | | ROCHESTER HILLS | MI | 48309-3394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, JANE K | 11903 APPLETON WAY | | | | KNOXVILLE | TN | 37934-3847 |
| WATSON, JANET | 6264 GAY RD | | | | ORIENT | OH | 43146-9420 |
| WATSON, JANET L | 3500 NE 79TH ST | | | | KANSAS CITY | MO | 64119-4334 |
| WATSON, JANET LYNN | 3500 NE 79TH ST | | | | KANSAS CITY | MO | 64119-4334 |
| WATSON, JANET M | 549 APOSTLE DR | | | | HENDERSON | NV | 89002-9639 |
| WATSON, JANET M | 549 APOSCLE DR | | | | HENDERSON | NV | 89002 |
| WATSON, JANET S | 8450 HARRISON PKWY | | | | FISHERS | IN | 46038 |
| WATSON, JANICE | 531 KIBBEE ROAD | | | | MCDONOUGH | GA | 30252-3920 |
| WATSON, JANICE | 531 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3920 |
| WATSON, JANICE P | 12403 W KEYSTONE DR | | | | SUN CITY WEST | AZ | 85375-4210 |
| WATSON, JASON R | 65 CAMELOT CT | | | | CANFIELD | OH | 44406-9602 |
| WATSON, JASON RAY | 65 CAMELOT CT | | | | CANFIELD | OH | 44406-9602 |
| WATSON, JEAN H | 18 MARTA DR | | | | WILMINGTON | DE | 19808-4854 |
| WATSON, JEANETTE B | BOX 323 | | | | CATLIN | IL | 61817-0323 |
| WATSON, JEANETTE B | PO BOX 323 | | | | CATLIN | IL | 61817-0323 |
| WATSON, JEANNE M | 1845 PEMBERTON DR | | | | FORT WAYNE | IN | 46805 |
| WATSON, JEANNIE L | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| WATSON, JEANNIE LYNN | 41515 GARDEN WAY DR | | | | STERLING HTS | MI | 48314-3831 |
| WATSON, JEFF J | 29405 MURRAY CRESCENT DR | | | | SOUTHFIELD | MI | 48076-5252 |
| WATSON, JEFFERY A | 2857 GLENWOOD CT | | | | LAKE ORION | MI | 48360-1720 |
| WATSON, JEFFREY A | 5277 ROSSITER AVE | | | | WATERFORD | MI | 48329-1761 |
| WATSON, JEFFREY D | 4350 S REED RD | | | | DURAND | MI | 48429-9760 |
| WATSON, JEGERTHA | 218 ROSE HILL DR | | | | WARNER ROBINS | GA | 31088-8521 |
| WATSON, JENNIFER E | 3627 STATE ROAD 8 | | | | AUBURN | IN | 46706-9703 |
| WATSON, JENNIFER E | 322 1/2 PHILLIP ST | | | | AUBURN | IN | 46706-2122 |
| WATSON, JENNIFER P | 2431 SW 85TH TER | | | | MIRAMAR | FL | 33025-2119 |
| WATSON, JERRY | 19705 MURRAY HILL ST | | | | DETROIT | MI | 48235-2458 |
| WATSON, JERRY L | 5427 S 500 W | | | | WABASH | IN | 46992-8266 |
| WATSON, JERRY M | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| WATSON, JESSICA | 8667 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9467 |
| WATSON, JIM C | 12550 CELINA RD | | | | BURKESVILLE | KY | 42717-8716 |
| WATSON, JIMMIE L | 5542 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| WATSON, JIMMIE M | 7506 IDEAL AVE | APT 20 | | | FORT WAYNE | IN | 46809-2555 |
| WATSON, JIMMY F | 3121 KIMBERLY DR | | | | BATON ROUGE | LA | 70814-2857 |
| WATSON, JIMMY L | 59 JARVIS PL | | | | EAST SAINT LOUIS | IL | 62207-2549 |
| WATSON, JIMMY R | 5782 LANSING LOOP | | | | LONGVIEW | TX | 75605-6427 |
| WATSON, JIMMY R | 4666 COUNTRY CT | | | | ANDERSON | IN | 46012-9700 |
| WATSON, JIMMY RANS | 5782 LANSING LOOP | | | | LONGVIEW | TX | 75605-6427 |
| WATSON, JO A | 225 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| WATSON, JOAN L | 17538 HIGHWAY 171 | | | | NORTHPORT | AL | 35475-1440 |
| WATSON, JOANN | 206 CHESTNUT AVE SE | | | | WARREN | OH | 44483-5945 |
| WATSON, JOANN | 206 CHESTNUT SE | | | | WARREN | OH | 44483-5945 |
| WATSON, JOANNE E. | 12700 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220-1042 |
| WATSON, JOE B | 3401 BENT WOOD CV | | | | ANTIOCH | TN | 37013-7318 |
| WATSON, JOE L | 5322 LAURENE ST | | | | FLINT | MI | 48505-2508 |
| WATSON, JOHN C | 2305 N VERNON AVE | | | | FLINT | MI | 48506-3441 |
| WATSON, JOHN E | 19320 RANIER ST | | | | CANYON CNTRY | CA | 91351-1213 |
| WATSON, JOHN E | 174 MAIN ST APT 403 | | | | TIDIOUTE | PA | 16351-1030 |
| WATSON, JOHN G | 311 EDISON AVE | | | | JANESVILLE | WI | 53546-3230 |
| WATSON, JOHN L | 1778 E LANSING RD | | | | MORRICE | MI | 48857-9752 |
| WATSON, JOHN P | PO BOX 27 | | | | LILLIAN | TX | 76061-0027 |
| WATSON, JOHN R | 4256 PHEASANT RUN DR | | | | HUDSONVILLE | MI | 49426-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, JOHN R | 28 CHATTUCK CT | | | | BALTIMORE | MD | 21220-3645 |
| WATSON, JOHN R | 563 HIGH ST | | | | BUFFALO | NY | 14211-2937 |
| WATSON, JOHN R | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| WATSON, JOHN R | 119 S ROBY DR | | | | ANDERSON | IN | 46012-3248 |
| WATSON, JOHN ROBERT | 119 S ROBY DR | | | | ANDERSON | IN | 46012-3248 |
| WATSON, JOHN W | 8348 OAKHURST ROAD | | | | SEMINOLE | FL | 33776 |
| WATSON, JOHN Z | 815 MAGNOLIA ST | | | | LONG BEACH | MS | 39560-5833 |
| WATSON, JOHNIE P | 945 JEFFERSON AVE | | | | CHARLES TOWN | WV | 25414-1247 |
| WATSON, JOHNNY | PO BOX 4561 | | | | COMPTON | CA | 90224-4561 |
| WATSON, JORDAN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, JOSEPH D | 155 AVONDALE RD | | | | NORRISTOWN | PA | 19403-2951 |
| WATSON, JOSEPH G | 2304 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1045 |
| WATSON, JOSEPHINE | 906 LINBAR ST | | | | INDIANOLA | MS | 38751-3312 |
| WATSON, JOSHUA A | 7551 S COUNTY ROAD 200 WEST | | | | MUNCIE | IN | 47302-8991 |
| WATSON, JOYCE ETHAL | 4578 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4835 |
| WATSON, JOYCE ETHAL | 4578 DUNCAN DRIVE | | | | BUFORD | GA | 30518-4835 |
| WATSON, JOYCE I | 1412 ALPINE RD | | | | PICAYUNE | MS | 39466-5627 |
| WATSON, JOYCE J | 17509 JACKSON PINES DR | | | | HOUSTON | TX | 77090-2068 |
| WATSON, JOYCE N | 38546 LANGLOIS PL | | | | LEESBURG | FL | 34788-8317 |
| WATSON, JUANITA | 18675 MENDOTA ST | | | | DETROIT | MI | 48221-1911 |
| WATSON, JUANITA | 18675 MENDOTA AVE. | | | | DETROIT | MI | 48221-1911 |
| WATSON, JUANITA | 144 OAKDALE AVE | | | | SARDINIA | OH | 45171-9596 |
| WATSON, JUANITA | 7500 GERMANTOWN AVE APT 232 | NEW COVENANT MANOR | | | PHILADELPHIA | PA | 19119 |
| WATSON, JUANITA F | 5203 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5424 |
| WATSON, JUANITA W | 302 RIVERBEND CV | | | | BYRAM | MS | 39272 |
| WATSON, JUDITH | 3190 FALLEN OAKS CT  APT 901 | | | | ROCHESTER HLS | MI | 48309-2758 |
| WATSON, JUDITH | 3190 FALLEN OAKS CT | APT 901 | | | ROCHESTER HILLS | MI | 48309-2768 |
| WATSON, JUDITH E | 9501 W CR. 500 N | | | | MUNCIE | IN | 47304 |
| WATSON, JUDITH L | 207 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| WATSON, JUDY A | 1908 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2080 |
| WATSON, JUDY M | 4331 BALES AVE | | | | KANSAS CITY | MO | 64130-2015 |
| WATSON, JULIE | 10321 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8405 |
| WATSON, JUNE ANN | 4535 MARIE CIR NW | | | | CLEVELAND | TN | 37312-1648 |
| WATSON, JUNE ANN | 4535 MARIE CIRCLE NW | | | | CLEVELAND | TN | 37312-1648 |
| WATSON, JUNE W | P.O. BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| WATSON, JUNE W | PO BOX 215 | | | | LEAVITTSBURG | OH | 44430-0215 |
| WATSON, JUNITA M | 5276 POSSON RD | | | | MEDINA | NY | 14103-9727 |
| WATSON, KATHLEEN A | 9500 E C AVE | | | | RICHLAND | MI | 49083 |
| WATSON, KATHRYN M | 126 ASHLEY VILLA CIR # B | | | | CHARLESTON | SC | 29414-5727 |
| WATSON, KATRINIA J | 1711 A P ROPER RD | | | | GREENSBORO | GA | 30642-4030 |
| WATSON, KAY | 13325 POMONA DR | | | | FENTON | MI | 48430-1223 |
| WATSON, KEITH E | 3121 GREENFIELD ST NW | | | | WARREN | OH | 44485-1346 |
| WATSON, KELLY L | 2562 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| WATSON, KENNETH | 18695 PRAIRIE ST | | | | DETROIT | MI | 48221-2133 |
| WATSON, KENNETH A | 598 S COTTRELL ST | | | | DETROIT | MI | 48209-2871 |
| WATSON, KENNETH D | 225 KISSANE AVE | | | | BRIGHTON | MI | 48116-1855 |
| WATSON, KENNETH D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WATSON, KENNETH E | 22260 LAKE AVALON RD | | | | HILLMAN | MI | 49746-8204 |
| WATSON, KENNETH L | 8 GILES DR | | | | ESSEX JCT | VT | 05452 |
| WATSON, KENNETH L | 6565 WALDON GLENS CT | | | | CLARKSTON | MI | 48346-2243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, KENNETH R | 5964 E MONTEVISTA DR | | | | FORT GRATIOT | MI | 48059-2841 |
| WATSON, KERENHAPPUCH J. | 1405 LILLIAN DR | | | | FLINT | MI | 48505-2529 |
| WATSON, KERMIT C | 3008 QUAIL CT | | | | LENOIR | NC | 28645-8665 |
| WATSON, KIRA A | 35050 RENFREW ST APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-3623 |
| WATSON, KIRA ASHLEY | 35050 RENFREW ST APT 104 | | | | HARRISON TOWNSHIP | MI | 48045-3623 |
| WATSON, KRYSTAL J | 6103 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1942 |
| WATSON, LADELL | 100 DOPSON PLACE | | | | WEST MONROE | LA | 71291-7413 |
| WATSON, LAMONTE | 231 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| WATSON, LANZO | 4902 BEECHWOOD RD | | | | CINCINNATI | OH | 45244-1257 |
| WATSON, LARRY | 23 VALENCIA DR | | | | BOYNTON BEACH | FL | 33436-1859 |
| WATSON, LARRY B | PO BOX 613 | | | | HUNTINGTON | IN | 46750-0613 |
| WATSON, LARRY D | 1275 ROGERS RD | | | | FAIRVIEW | MI | 48621-9750 |
| WATSON, LARRY D | 9070 STATE ROUTE 503 N | | | | LEWISBURG | OH | 45338-9715 |
| WATSON, LARRY D | 9070 ST RT 503 N | | | | LEWISBURG | OH | 45338-9715 |
| WATSON, LARRY E | 9701 WILLIS WAY | | | | MEDWAY | OH | 45341-8730 |
| WATSON, LARRY E | 2521 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| WATSON, LARRY K | 3188 COUNTY ROAD 221 | | | | MOULTON | AL | 35650-6302 |
| WATSON, LARRY L | 1602 ARLINGTON AVE | | | | FLINT | MI | 48506-3796 |
| WATSON, LARRY L | 3842 MARS DR | | | | BRUNSWICK | OH | 44212-1846 |
| WATSON, LARRY P | 148 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| WATSON, LARRY P | 259 W UNION ST | | | | ASHLAND | MA | 01721-1423 |
| WATSON, LARRY T | 338 RUTLEDGE DR. | | | | YOUNGSTOWN | OH | 44505-4928 |
| WATSON, LARRY W | 477 BEXIDE DR | | | | BLUFF CITY | TN | 37618 |
| WATSON, LARRY W | # B | 477 EXIDE DRIVE | | | BLUFF CITY | TN | 37618-1177 |
| WATSON, LARRY W | 23640 RTE 1,BOX 461 | | | | CALVERT CITY | KY | 42029 |
| WATSON, LAURA B | 4606 NORTH ST | | | | FLINT | MI | 48505-3549 |
| WATSON, LAURA J | 7300 DEERWOOD DR | | | | PARAGOULD | AR | 72450-7426 |
| WATSON, LAURA LEE M | 4920 HEMLOCK ST | | | | SACRAMENTO | CA | 95841-3012 |
| WATSON, LAVON K | 2773 CHICAGO BLVD | | | | FLINT | MI | 48503-3458 |
| WATSON, LAWRENCE D | 637 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2842 |
| WATSON, LAWRENCE D | 2423 MANN DR | | | | BEECH GROVE | IN | 46107-1658 |
| WATSON, LAWRENCE J | 4271 N CROGAN ST LOT 85 | | | | PORT CLINTON | OH | 43452-8807 |
| WATSON, LAWRENCE R | RT 2 2386 | | | | HERMITAGE | MO | 65668 |
| WATSON, LAWRENCE W | 1323 OAK KNOLL CR | | | | MIAMISBURG | OH | 45342-3233 |
| WATSON, LEE | | | | | | | |
| WATSON, LEE A | 522 E LORADO AVE | | | | FLINT | MI | 48505-2190 |
| WATSON, LENA M | 446 W EARLE AVE | | | | YOUNGSTOWN | OH | 44511 |
| WATSON, LEON | 3840 E 300 N | | | | MARION | IN | 46952-6802 |
| WATSON, LEON W | 901 S HASTINGS AVE | | | | FULLERTON | CA | 92833-3425 |
| WATSON, LEONA | PO BOX 67 | 300 S CRAWFORD AVE | | | FATE | TX | 75132-0067 |
| WATSON, LEONA | 300 S CRAWFORD AVE PO BOX 67 | | | | FATE | TX | 75132-0067 |
| WATSON, LEONARD | 1755 WHITEHALL FOREST CT SE | | | | ATLANTA | GA | 30316 |
| WATSON, LEONARD L | 25135 HAYS MILL RD | | | | ELKMONT | AL | 35620-4335 |
| WATSON, LEONARD R | 3613 ERNEST CT | | | | FORT WORTH | TX | 76116-9342 |
| WATSON, LESLIE | 101 NORMA STREET | | | | EXETER | MO | 65647-9112 |
| WATSON, LESLIE | 3399 PORTRUSH AVE  APT D | | | | HILLIARD | OH | 43026-4362 |
| WATSON, LESLIE K | 12010 E SAGUARO SUNRISE DR | | | | TUCSON | AZ | 85749-8352 |
| WATSON, LILLIAN | 71 8TH AVE | | | | NORTH TONAWANDA | NY | 14120-6602 |
| WATSON, LILLIAN | 71 8TH AVENUE | | | | NORTH TONAWANDA | NY | 14120-6602 |
| WATSON, LINDA D. | 2301 CENTENNIAL ST. | | | | INDIANAPOLIS | IN | 46222 |
| WATSON, LINDA D. | 2301 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2434 |
| WATSON, LINDA J | 227 BUNKER RD | | | | ROTONDA WEST | FL | 33947-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, LINDA J | 7140 W 700 S | | | | JAMESTOWN | IN | 46147-9486 |
| WATSON, LINDLE M | 40 THOMESON COVE | | | | CAMDEN | TN | 38320-6519 |
| WATSON, LINDLE M | 40 THOMPSON CV | | | | CAMDEN | TN | 38320-6519 |
| WATSON, LIONEL L | 2511 LARKIN DR | | | | SUN CITY CENTER | FL | 33573-6504 |
| WATSON, LISA A | 29220 SILVER CREEK DR APT 1B | | | | PERRYSBURG | OH | 43551-7470 |
| WATSON, LLOYD S | 5197 TA LOR DR | | | | LAPEER | MI | 48446-3523 |
| WATSON, LLOYD W | 1903 LORAINE AVE | | | | LANSING | MI | 48910-8730 |
| WATSON, LONNIE E | 1201 MARKET RD | | | | TIPTON | IN | 46072-8417 |
| WATSON, LONNIE L | 15 SEQUOYAH VIEW CT | | | | OAKLAND | CA | 94605-4904 |
| WATSON, LORETTA M | 1259 RIVER LANDING RD | | | | KINGSLAND | GA | 31548-3447 |
| WATSON, LORETTE B | 901 RIVERSIDE DR W | STE 112 R | | WINDSOR ON CANADA N9A-7J6 | | | |
| WATSON, LORIA A | 64 VAUGHAN DRIVE APT. A | | | | NEWARK | NJ | 07103 |
| WATSON, LOUIS | 112 CALLAHAN CT | | | | NEWARK | NJ | 07103-3154 |
| WATSON, LOUISE | 3125 LEXINGTON DR | | | | SAGINAW | MI | 48601-4523 |
| WATSON, LOUISE L | 161 POSEY LN | | | | JACKSBORO | TN | 37757-3911 |
| WATSON, LOUISE L | 161 POSEY LANE | | | | JACKSBORO | TN | 37757-3911 |
| WATSON, LOWELL G | 8910 WESTBAY BLVD | | | | TAMPA | FL | 33615-2735 |
| WATSON, LOWELL J | 1292 GREEN ACRES DR | | | | ELLSTON | IA | 50074-4407 |
| WATSON, LOYD | 4918 VIRGINIA CIR | | | | TUSCALOOSA | AL | 35401-6153 |
| WATSON, LUCILLE | 620 LONGPOINTE DR | | | | LAKE ORION | MI | 48362-2343 |
| WATSON, LUCY W | 1373 MOUNTAIN LAKE DR | | | | AUBURN | GA | 30011-2631 |
| WATSON, LUELLA | PO BOX 1114 | | | | SAGINAW | MI | 48606-1114 |
| WATSON, LUSANDY | 247 4TH ST SW | | | | WARREN | OH | 44483-6427 |
| WATSON, LUTHER R | 8924 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2316 |
| WATSON, LYDIA A | 2000 N GENESEE DR | | | | LANSING | MI | 48915-1231 |
| WATSON, LYNDA G | 100 BOLIN ST | | | | MT VERNON | TX | 75457-2702 |
| WATSON, LYNDA G | 100 BOLIN STREET | | | | MT. VERNON | TX | 75457-2702 |
| WATSON, MAGGIE R | 966 NANTAHALA DRIVE | | | | CHESNEE | SC | 29323-8653 |
| WATSON, MALCOLM W | 122 JOHN ST | | | | LOCKPORT | NY | 14094-4908 |
| WATSON, MALCOLM WILLIAM | 122 JOHN ST | | | | LOCKPORT | NY | 14094-4908 |
| WATSON, MARGARET | 10025 KING RD | | | | DAVISBURG | MI | 48350-1901 |
| WATSON, MARGARET J | 2358 EDEN RD | | | | HAMERSVILLE | OH | 45130-9717 |
| WATSON, MARGARET L | 12605 KENTUCKY ST | | | | DETROIT | MI | 48238-3057 |
| WATSON, MARGARET P | 341 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| WATSON, MARGARET P | 341 NORTH WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-5309 |
| WATSON, MARGARET V. | PO BOX 12 | | | | BRUCETON | TN | 38317-0012 |
| WATSON, MARIE E | 42434 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2858 |
| WATSON, MARILYN K | 3202 E CDR BAYOU LNCHBRG RD | | | | BAYTOWN | TX | 77521 |
| WATSON, MARIO | 18615 TERESA DR | | | | MACOMB | MI | 48044-1682 |
| WATSON, MARION | 907 LINCOLN ST | | | | LINDEN | NJ | 07036-2147 |
| WATSON, MARION C | 8123 BRADDOCK DR | | | | SAINT LOUIS | MO | 63130-1238 |
| WATSON, MARK A | 1590 EIFERT RD | | | | HOLT | MI | 48842-1905 |
| WATSON, MARK E | 11227 MAIN RD | | | | FENTON | MI | 48430-9717 |
| WATSON, MARK J | 18836 KELLY RD | | | | DETROIT | MI | 48224-1056 |
| WATSON, MARONTO C | 2530 SARA JANE PKWY APT 532 | | | | GRAND PRAIRIE | TX | 75052-8606 |
| WATSON, MARTHA J | PO BOX 105 | | | | LOUDON | TN | 37774-0105 |
| WATSON, MARTHA J | P O BOX 105 | | | | LOUDON | TN | 37774-0105 |
| WATSON, MARTHA K | 235 OLD PIONEER TR | | | | CANTON | GA | 30115-6513 |
| WATSON, MARTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON, MARVIN | 4412 ARCO AVE | | | | SAINT LOUIS | MO | 63110-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, MARVIN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, MARY | 8348 OAKHURST ROAD | | | | SEMINOLE | FL | 33776 |
| WATSON, MARY A | 7339 TROUP AVE APT 5 | | | | KANSAS CITY | KS | 66112-2323 |
| WATSON, MARY A | 6416 E MILLSBOROUGH CIR | | | | LANSING | MI | 48917-9748 |
| WATSON, MARY ALICE | 2012 WEST 3RD AVENUE | | | | FLINT | MI | 48504 |
| WATSON, MARY ALICE | 2012 UNIVERSITY AVE | | | | FLINT | MI | 48504-6218 |
| WATSON, MARY C | 1759 GREYSTONE LANE | | | | LOGANVILLE | GA | 30052-4528 |
| WATSON, MARY E | P O BOX 648 | | | | JOSHUA | TX | 76058-0648 |
| WATSON, MARY E | 55139 CR 388 BOX 65 | | | | GRAND JCTN | MI | 49056 |
| WATSON, MARY E | 4820 COULSON DRIVE | | | | DAYTON | OH | 45418-1958 |
| WATSON, MARY E | PO BOX 648 | | | | JOSHUA | TX | 76058-0648 |
| WATSON, MARY F | 3373 PARKWAY DR | | | | BAY CITY | MI | 48706-6201 |
| WATSON, MARY G | 7405 NW 103RD TER | | | | OKLAHOMA CITY | OK | 73162-4455 |
| WATSON, MARY H | 15761 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| WATSON, MARY J | 1017 DRESSER DR | | | | ANDERSON | IN | 46011-1115 |
| WATSON, MARY K | 18287 RED OAKS DR | | | | MACOMB | MI | 48044-2775 |
| WATSON, MARY L | 2055 HIGHVIEW DRIVE | | | | MORRISTOWN | TN | 37813-1524 |
| WATSON, MARY L | 2045 MC AVOY | | | | FLINT | MI | 48503-4206 |
| WATSON, MARY L | 2045 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| WATSON, MARY R | 3525 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| WATSON, MARY R | 3525 MAYBEL STREET | | | | LANSING | MI | 48911-2830 |
| WATSON, MARY R | 14422 CORNERSTONE VILLAGE DR APT 224 | | | | HOUSTON | TX | 77014-1291 |
| WATSON, MATTIE E | 16723 ARCHDALE | | | | DETROIT | MI | 48235-3418 |
| WATSON, MAX L | PO BOX 158 | | | | ROANOKE | TX | 76262-0158 |
| WATSON, MAYBELINE | PO BOX 430371 | | | | PONTIAC | MI | 48343-0371 |
| WATSON, MC ARTHUR | 55 GLENVIEW LN | | | | WILLINGBORO | NJ | 08046-3213 |
| WATSON, MERCEDES A | 327 WILMORE DR | | | | MIDDLETOWN | DE | 19709-8381 |
| WATSON, MERCEDES Y | 117 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015-6464 |
| WATSON, MICHAEL | 26368 LYNDON | | | | REDFORD | MI | 48239-2924 |
| WATSON, MICHAEL | 2118 HOOVER DR APT 6M | | | | ARLINGTON | TX | 76011-0811 |
| WATSON, MICHAEL D | 120 CAMILLE COURT | | | | OLDSMAR | FL | 34677-2226 |
| WATSON, MICHAEL D | 5892 RED OAK COURT | | | | DAYTON | OH | 45424-4085 |
| WATSON, MICHAEL DARNELL | 120 CAMILLE COURT | | | | OLDSMAR | FL | 34677-2226 |
| WATSON, MICHAEL DAVIE | 701 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| WATSON, MICHAEL J | 5273 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7123 |
| WATSON, MICHAEL J | 6257 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7459 |
| WATSON, MICHAEL J | 12051 SUNRISE CIR | | | | FISHERS | IN | 46038-1545 |
| WATSON, MICHELLE D | 4411 BURKHARDT AVE APT B9 | | | | DAYTON | OH | 45431-1879 |
| WATSON, MILDRED | 27380 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4893 |
| WATSON, MILDRED P | 6112 KENBERRY PL | | | | DAYTON | OH | 45414-2825 |
| WATSON, MILDRED P | 6112 KENBURRY PLACE | | | | DAYTON | OH | 45414-2825 |
| WATSON, MILTON K | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| WATSON, MISSIE S | 4201 WESLEY STONECREST CIRCLE | | | | LITHONIA | GA | 30038-2585 |
| WATSON, MYRON L | 2716 S E ST | | | | ELWOOD | IN | 46036-2631 |
| WATSON, MYRTH A | 19825 S GREAT OAKS CIRCLE | | | | CLINTON TWP | MI | 48036-2439 |
| WATSON, MYRTLE M | 113 HAYDEN AVE | | | | COLUMBUS | OH | 43222-1020 |
| WATSON, MYRTLE M | 113 HAYDEN AVENUE | | | | COLUMBUS | OH | 43222-1020 |
| WATSON, NANCY G | 12239 LINDEN RD | | | | LINDEN | MI | 48451 |
| WATSON, NANCY L | 3435 WHIPPOORWILL LAKE NORTH DR | | | | MONROVIA | IN | 46157-9133 |
| WATSON, NATHANIEL | 7734 CONTOUR DR | | | | SAINT LOUIS | MO | 63121-2114 |
| WATSON, NEIL L | 6955 LINDERO LANE | | | | RNCHO MURIETA | CA | 95683-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, NEIL P | 2188 NORFOLK APT 201 | | | | ROCHESTER HILLS | MI | 48309-3169 |
| WATSON, NELLIE E | 414 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4421 |
| WATSON, NOLA L | 282 VAN BUREN CIR | | | | DAVISON | MI | 48423 |
| WATSON, NORMA A | 336 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-1712 |
| WATSON, NOTIE H | 918 DESALES ST | | | | VANDALIA | OH | 45377-1126 |
| WATSON, NOTIE H | 918 DESALES STREET | | | | VANDALIA | OH | 45377-1126 |
| WATSON, O.P. | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WATSON, OLEN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, ORA | 7132 SMITHTON LN | | | | CHARLOTTE | NC | 28213-2116 |
| WATSON, ORLANDO M | 5337 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| WATSON, ORVIS | 4114 KY 10 | | | | MAYSVILLE | KY | 41056 |
| WATSON, PAMELA G | 3123 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7788 |
| WATSON, PAMELA L | 2316 CROSS CREEK TRACE | | | | LEXINGTON | KY | 40509-8506 |
| WATSON, PAMELA S | 436 ABBOTT ST | | | | OWOSSO | MI | 48867-1827 |
| WATSON, PAMELA S | 4627 SHEPHARD RD | | | | BATAVIA | OH | 45103-1034 |
| WATSON, PATRICIA | 2938 N 67TH ST | | | | KANSAS CITY | KS | 66104-1846 |
| WATSON, PATRICIA | 2938 NO 67TH ST | | | | KANSAS CITY | KS | 66104-1846 |
| WATSON, PATRICIA I | 501 VERNON RD | | | | CLINTON | MS | 39056-3351 |
| WATSON, PATRICIA L | 6719 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| WATSON, PATRICIA P | 1629 RANGEWOOD DR SW | | | | LILBURN | GA | 30047-4516 |
| WATSON, PATRICIA S | 45300 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3991 |
| WATSON, PATRICK N | 1879 DIFFORD DR | | | | NILES | OH | 44446-2802 |
| WATSON, PATRICK R | 5582 E 1000 N | | | | WILKINSON | IN | 46186-9734 |
| WATSON, PAUL C | 573 HAMPTON CIR NW APT 1B | | | | GRAND RAPIDS | MI | 49534-7827 |
| WATSON, PAUL R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATSON, PAULA A | 8050 BARTON DR | | | | MOUNT MORRIS | MI | 48458-9708 |
| WATSON, PAULA G | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| WATSON, PAULINE B | 308 SASSAFRAS DR | | | | DANVILLE | IN | 46122-2413 |
| WATSON, PEARLIE | 49 BOLTON TRL | | | | NORTH CHILI | NY | 14514 |
| WATSON, PEARLIE M | 49 BOLTON TRL | | | | NORTH CHILI | NY | 14514 |
| WATSON, PEARLIE M | 6015 FOREST OAKS PL | | | | FONTANA | CA | 92336-5641 |
| WATSON, PENNY | 5521 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| WATSON, PETER H | 6458 HOLLYHOCK TRL | | | | BRIGHTON | MI | 48116-2208 |
| WATSON, PHILIP C | 148 CHITWOOD DR | | | | ANDERSON | IN | 46012-1002 |
| WATSON, PHILLIP | 9779 FR 217 | | | | SCOTTOWN | OH | 45678 |
| WATSON, PHILLIP M | 9118 LEEWARD CIR | | | | INDIANAPOLIS | IN | 46256-8300 |
| WATSON, PHYLLIS | 8609 WHIPPORWILL RD | | | | RAVENNA | OH | 44266-8508 |
| WATSON, PHYLLIS | 8609 WHIPPOORWILL ROAD | | | | RAVENNA | OH | 44266-8508 |
| WATSON, PHYLLIS D | 517 GYPSY LN | | | | YOUNGSTOWN | OH | 44504-1314 |
| WATSON, PHYLLIS E | 13910 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| WATSON, PHYLLIS H | 9701 WILLIS WAY | | | | MEDWAY | OH | 45341-8730 |
| WATSON, PHYLLIS J | 220 EVERGREEN DRIVE | | | | SPRINGBORO | OH | 45066-8702 |
| WATSON, PICCOLA | 15031/2SOUTH TRENTON | | | | RUSTON | LA | 71270 |
| WATSON, PRESTON E | 10002 FENWICK DR | | | | INDIAN TRAIL | NC | 28079-3706 |
| WATSON, QUINCY L | PO BOX 321 | | | | COMSTOCK PARK | MI | 49321 |
| WATSON, RALPH C | 1013 TERRACEWOOD DR | | | | ENGLEWOOD | OH | 45322-2457 |
| WATSON, RALPH H | 78 LANDMARK NORTH | | | | ROXBORO | NC | 27574-7154 |
| WATSON, RALPH L | 2900 N APPERSON WAY TRLR 217 | | | | KOKOMO | IN | 46901-1486 |
| WATSON, RANDY L | 6130 DRY CREEK RUN | | | | TERRELL | TX | 75160-0106 |
| WATSON, RANDY LYNN | 6130 DRY CREEK RUN | | | | TERRELL | TX | 75160-0106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, RAYMOND G | 295 ADAMS CT | | | | FERNDALE | MI | 48220-2423 |
| WATSON, REBA M | 10555 BROWN RD | | | | CURTICE | OH | 43412 |
| WATSON, REBECCA A | 505 CENTRAL STREET | | | | TILTON | IL | 61833-7905 |
| WATSON, REBECCA A | 505 CENTRAL AVE | | | | TILTON | IL | 61833-7905 |
| WATSON, REBECCA J | 131 OAKLAWN AVE | | | | DAYTON | OH | 45410 |
| WATSON, REBECCA L | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| WATSON, REGINALD G | 205 ROCKMART DR SW | | | | ATLANTA | GA | 30314-2543 |
| WATSON, REGINALD G | 916 AMSTERDAM AVE NE | | | | ATLANTA | GA | 30306-3469 |
| WATSON, REGINALD G | 7980 GEORGETOWN CIR | | | | SUWANEE | GA | 30024 |
| WATSON, REX E | 1497 W COUNTY RD 400 S | | | | PERU | IN | 46970 |
| WATSON, REX L | 4700 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2849 |
| WATSON, RICHARD | 1937 OWEN ST | | | | FLINT | MI | 48503-4361 |
| WATSON, RICHARD A | 137 COLIN RD | | | | WILLIAMSTOWN | NJ | 08094-4804 |
| WATSON, RICHARD A | 3417 W 83RD ST | | | | CHICAGO | IL | 60652-2517 |
| WATSON, RICHARD A | 3163 ST THOMAS RD | | | | LAKE WALES | FL | 33859-6887 |
| WATSON, RICHARD C | 635 HADLEY AVE | | | | KETTERING | OH | 45419-2706 |
| WATSON, RICHARD C | 13910 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| WATSON, RICHARD D | 3448 E 150 N | | | | ANDERSON | IN | 46012-9111 |
| WATSON, RICHARD F | 425 E DOUGLAS DR | | | | BROWNSBURG | IN | 46112-1109 |
| WATSON, RICHARD G | 1187 PURDY LN | | | | HOWELL | MI | 48843-8074 |
| WATSON, RICHARD J | 5741 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2058 |
| WATSON, RICHARD J | 9351 BUTLER BLVD | | | | WEEKI WACHEE | FL | 34613-4032 |
| WATSON, RICHARD L | 9300 S GREENWAY DR | | | | DALEVILLE | IN | 47334-9719 |
| WATSON, RIVERS | 2922 HUNTERS PL, | | | | KALAMAZOO | MI | 49048 |
| WATSON, ROBERT | 1161 WESTBURY ST | APT 4 | | | LANSING | MI | 48917 |
| WATSON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATSON, ROBERT | 709 COMMONWEALTH BLVD | | | | TOMS RIVER | NJ | 08757-1218 |
| WATSON, ROBERT | 1161 WESTBURY CIR APT 4 | | | | LANSING | MI | 48917-8611 |
| WATSON, ROBERT | 411 PEMBERTON DR | | | | ELYRIA | OH | 44035-8887 |
| WATSON, ROBERT | 3452 W SLAUSON AVE | | | | LOS ANGELES | CA | 90043-2426 |
| WATSON, ROBERT | 4032 WEST 1053RD AVE | | | | CROWN POINT | IN | 46307 |
| WATSON, ROBERT A | 990 W WILDFLOWER CT | | | | MOORESVILLE | IN | 46158-8779 |
| WATSON, ROBERT A | 4326 15 MILE RD | | | | STERLING HTS | MI | 48310-5409 |
| WATSON, ROBERT A | 4407 FRANKLIN TRL | | | | STERLING | MI | 48659-9405 |
| WATSON, ROBERT C | C/O GOLDENBERG, HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WATSON, ROBERT D | 1191 WESTWOOD DR | | | | FLINT | MI | 48532-2676 |
| WATSON, ROBERT D | PO BOX 145 | 124 E MAPLE ST | | | ELSIE | MI | 48831-0145 |
| WATSON, ROBERT E | 2105 S BOWERS ST | | | | BISBEE | AZ | 85603-6433 |
| WATSON, ROBERT E | 6495 CLUB HOUSE DR E | | | | STANWOOD | MI | 49346-9356 |
| WATSON, ROBERT E | 21650 TELEGRAPH RD | | | | BROWNSTOWN | MI | 48174-9302 |
| WATSON, ROBERT E | 1827 MASSACHUSETTS AVE NE | | | | ST PETERSBURG | FL | 33703-4318 |
| WATSON, ROBERT E | 16957 RENWICK CIR E | | | | PRESQUE ISLE | MI | 49777-8502 |
| WATSON, ROBERT F | 2775 STILL VALLEY DR | | | | EAST LANSING | MI | 48823-2349 |
| WATSON, ROBERT G | 6620 OSCONA TRL | | | | CURRAN | MI | 48728-9787 |
| WATSON, ROBERT J | 7042 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9741 |
| WATSON, ROBERT J | 3059 FISHER AVE | | | | COMMERCE TOWNSHIP | MI | 48390-1427 |
| WATSON, ROBERT K | 427 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| WATSON, ROBERT L | 41 LA GRANJA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-2652 |
| WATSON, ROBERT L | 468 NEWBERRY LN | | | | HOWELL | MI | 48843-9560 |
| WATSON, ROBERT M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WATSON, ROBERT R | 46 MADISON RD | | | | ST LOUIS | MI | 48880-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, ROBERT R | 3004 CENTAUR LN | | | | TITUSVILLE | FL | 32796-3938 |
| WATSON, ROBERT R | 46 W MADISON RD | | | | SAINT LOUIS | MI | 48880-9717 |
| WATSON, ROBERT R | 1801 OWOSSO AVE | | | | OWOSSO | MI | 48867 |
| WATSON, ROBERT R | 2443 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9323 |
| WATSON, ROBERT T | 47 BEAR CREEK PATH | | | | ORMOND BEACH | FL | 32174-2938 |
| WATSON, ROBERT W | 14055 VASSAR RD | | | | MILLINGTON | MI | 48746-9210 |
| WATSON, ROBERT W | 385 N PINE ST | | | | HEMLOCK | MI | 48626-9327 |
| WATSON, ROBERT W | 3653 SOCHA WAY | | | | PORT ORANGE | FL | 32129-4264 |
| WATSON, ROBERT W | 3325 8TH ST | | | | MUSKEGON HEIGHTS | MI | 49444-2810 |
| WATSON, ROBERT W | 5879 WIESS RD APT H10 | | | | SAGINAW | MI | 48603 |
| WATSON, ROBERTA A | 107 S HOLMAN WAY | | | | GOLDEN | CO | 80401-5110 |
| WATSON, ROBIN L | 24122 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2811 |
| WATSON, ROBIN LAVERNE | 24122 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2811 |
| WATSON, ROCKY D | PO BOX 902 | | | | SEMINOLE | OK | 74818-0902 |
| WATSON, RODGER W | 436 ABBOTT ST | | | | OWOSSO | MI | 48867-1827 |
| WATSON, ROGER L | 25876 HOBBS LOOP | | | | ARDMORE | AL | 35739-7848 |
| WATSON, ROGER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, RONALD C | 11525 S 500 E | | | | FAIRMOUNT | IN | 46928-9563 |
| WATSON, RONALD G | 6315 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-1437 |
| WATSON, RONALD J | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| WATSON, RONALD J | 9500 E C AVE | | | | RICHLAND | MI | 49083-9505 |
| WATSON, RONALD L | 12269 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| WATSON, RONALD L | 92 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| WATSON, RONALD L | 240 MIMOSA AVE | | | | SOMERSET | KY | 42503-4121 |
| WATSON, RONDAL D | 801 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| WATSON, RONDEL E | 2045 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| WATSON, RONNIE N | 5414 E CLOVER LN | | | | MOUNT PLEASANT | MI | 48858-8485 |
| WATSON, ROSCOE | 24 B KINGERY 105 | | | | HINSDALE | IL | 60521 |
| WATSON, ROSIE | 2621 CHENE APARTMENTS, BUILDING J | APT# 415 | | | DETROIT | MI | 48206 |
| WATSON, ROSIE L | 1470 TYLER CIRCLE | | | | MORRISTOWN | TN | 37814-2317 |
| WATSON, ROY C | 1624 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| WATSON, RUBENIA | 3920 RIVARD ST APT 720 | | | | DETROIT | MI | 48207-4749 |
| WATSON, RUBENIA | 3920 RIVARD APT #720 | | | | DETROIT | MI | 48207-4749 |
| WATSON, RUBY K | 19519 NADOL DR | | | | SOUTHFIELD | MI | 48075-3918 |
| WATSON, RUBY N | 369 NESBIT TER | | | | IRVINGTON | NJ | 07111-1720 |
| WATSON, RULLI M | 2100 SW 81ST AVE APT 205 | | | | NORTH LAUDERDALE | FL | 33068-4779 |
| WATSON, RUSSELL I | 802 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1538 |
| WATSON, SAMUEL M | 27680 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3595 |
| WATSON, SAMUEL N | 2840 OAKWOOD BLVD APT 6 | | | | MELVINDALE | MI | 48122-1399 |
| WATSON, SANDRA A | 347 LIBERTY CIR | | | | PROSPECT | TN | 38477-6285 |
| WATSON, SANDRA E | 1902 W GENESEE ST | | | | FLINT | MI | 48504 |
| WATSON, SANDRA J | 24750 ANN ARBOR TRL | | | | DEARBORN HTS | MI | 48127-1711 |
| WATSON, SANDRA K | 12020 W CLOVER MEADOWS DR | | | | BOISE | ID | 83713-6612 |
| WATSON, SANDRA S | 450 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| WATSON, SARAH | 3579 FARNSWORTH ST | | | | DETROIT | MI | 48211-3123 |
| WATSON, SARAH | 3579 FARNSWORTH ST | | | | DETROIT | MI | 48211-3123 |
| WATSON, SARAH L | 458 HALL AVENUE NW | | | | WARREN | OH | 44483-3347 |
| WATSON, SARAH L | 458 HALL ST NW | | | | WARREN | OH | 44483-3347 |
| WATSON, SARAH LYNN | 108 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-9444 |
| WATSON, SCOTT B | 7618 BURGUNDY ST | | | | CANTON | MI | 48187-1416 |
| WATSON, SCOTT E | 3569 TALL OAKS RD | | | | ORION | MI | 48359-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, SEALIE D | 2018 REV. JT MENIFEE ST | | | | ANDERSON | IN | 46016 |
| WATSON, SEAN M | 1608 NE 81ST ST | | | | KANSAS CITY | MO | 64118-8245 |
| WATSON, SEAN MICHAEL | 1608 NE 81ST ST | | | | KANSAS CITY | MO | 64118-8245 |
| WATSON, SHARON A | 10106 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2593 |
| WATSON, SHARON A | 213 INKSTER CV | | | | RALEIGH | NC | 27603-7887 |
| WATSON, SHARON H | 8392 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9605 |
| WATSON, SHARON K | 662 DEERING RD SE | | | | CONYERS | GA | 30094-2614 |
| WATSON, SHAWN J | 1011 BRIAN CT | | | | ENGLEWOOD | OH | 45322-2346 |
| WATSON, SHELLY H | 5801 E CTY RD S 500 | | | | MUNCIE | IN | 47302 |
| WATSON, SHERRIE D | 18972 WATSON RD | | | | ATHENS | AL | 35611-6657 |
| WATSON, SHERRION F | 5403 SHALLOW CREEK DR | | | | MIDLOTHIAN | TX | 76065-6027 |
| WATSON, SHIRLEY | 1105 W BRANDON AVENUE | | | | MARION | IN | 46952-1506 |
| WATSON, SHIRLEY | 952 DESOTO AVE | | | | YPSILANTI | MI | 48198-6118 |
| WATSON, SHIRLEY A | PO BOX 91236 | | | | EAST POINT | GA | 30364-1236 |
| WATSON, SHIRLEY A | P.O.BOX 71 | | | | LOUDON | TN | 37774-0071 |
| WATSON, SHIRLEY A | PO BOX 71 | | | | LOUDON | TN | 37774-0071 |
| WATSON, SHIRLEY J | 8924 N GRAND AVE | | | | KANSAS CITY | MO | 64155-2316 |
| WATSON, SIDNEY D | 14 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-9366 |
| WATSON, SILAS L | 6517 S CAMPBELL AVE | | | | CHICAGO | IL | 60629-1308 |
| WATSON, STANMORE T | 2512 DEVINE ST | C/O CAROLE H. GUNTER | | | COLUMBIA | SC | 29205-2408 |
| WATSON, STEPHAN D | 4333 TERPENING ROAD | | | | HARBOR SPGS | MI | 49740-9777 |
| WATSON, STEPHANIE F | 701 KINGSWOOD ST | | | | DURAND | MI | 48429 |
| WATSON, STEPHANIE F | 701 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| WATSON, STEPHEN R | 1916 NORMAND AVE | | | | BOSSIER CITY | LA | 71112-4355 |
| WATSON, STEVEN J | 121 PEARL ST 2 | | | | KINGSTON | NY | 12401-4835 |
| WATSON, STEVEN L | 4331 BALES AVE | | | | KANSAS CITY | MO | 64130-2015 |
| WATSON, STUART K | 2316 CROSS CREEK TRACE | | | | LEXINGTON | KY | 40509-8506 |
| WATSON, SUCECILA | 1632 13TH ST | | | | EWING | NJ | 08638-2910 |
| WATSON, SUE J | 8613 DANA CT | | | | INDIANAPOLIS | IN | 46234-8608 |
| WATSON, SUE J | 8613 DANA COURT | | | | INDIANAPOLIS | IN | 46234-8608 |
| WATSON, SYDNEY | 4115 ROSWELL AVE | | | | KANSAS CITY | KS | 66104-2453 |
| WATSON, SYLVIA L | 6278 INDIAN TRAIL | | | | MARINE CITY | MI | 48039-1207 |
| WATSON, SYLVIA L | 6278 INDIAN TRL | | | | COTTRELLVILLE | MI | 48039-1207 |
| WATSON, SYLVIA M | 2816 KIRKWOOD DR | | | | WEST COLUMBIA | SC | 29170-3212 |
| WATSON, TAMARA D | 23400 W 46TH ST | | | | SHAWNEE | KS | 66226-2409 |
| WATSON, TAMARA DENISE | 23400 W 46TH ST | | | | SHAWNEE | KS | 66226-2409 |
| WATSON, TARIAN T | 27561 PARKVIEW BLVD | APT 4109 | | | WARREN | MI | 48092-2973 |
| WATSON, TARIAN T | 19410 BERG RD | | | | DETROIT | MI | 48219-1715 |
| WATSON, TED S | 396 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| WATSON, TERESA R | 950 WEST CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| WATSON, TERRANCE J | 108-5040 HEATHER DRIVE | | | | DEARBORN | MI | 48126 |
| WATSON, TERRY D | 7300 DEERWOOD DR | | | | PARAGOULD | AR | 72450-7426 |
| WATSON, TERRY L | 484 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4122 |
| WATSON, TERRY L | 401 FALES ST | | | | DEFIANCE | OH | 43512-1743 |
| WATSON, TERRY P | 4393 LAMBETH DR | | | | DAYTON | OH | 45424-5931 |
| WATSON, TERRY R | 110 WESLEY DR | | | | GERMANTOWN | OH | 45327-1648 |
| WATSON, TERRY R | 110 WESLEY DR. | | | | GERMANTOWN | OH | 45327-1648 |
| WATSON, THAD L | 1082 COUNTY ROAD 4910 | | | | TROUP | TX | 75789-7730 |
| WATSON, THELMA C | 511 MOCKINGBIRD LANE | | | | LOGANVILLE | GA | 30052 |
| WATSON, THELMA EVELYN MOORE | 16601 GARFIELD AVE SPC 322 | | | | PARAMOUNT | CA | 90723-6445 |
| WATSON, THELMA J | 1937 OWEN ST | | | | FLINT | MI | 48503-4361 |
| WATSON, THELMA M | 5997 STERLING CT | | | | TIPP CITY | OH | 45371-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATSON, THEODORE J | 226 FOXBORO RD | | | | SAGINAW | MI | 48638-6213 |
| WATSON, THOMAS A | 1220 WILLOW ST | | | | OWOSSO | MI | 48867-4923 |
| WATSON, THOMAS A | 207 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1741 |
| WATSON, THOMAS D | 450 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| WATSON, THOMAS FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATSON, THOMAS G | 5022 S GRAVEL RD | | | | MEDINA | NY | 14103-9526 |
| WATSON, THOMAS L | RR 6 BOX 337 | | | | SELMA | AL | 36701-9522 |
| WATSON, THOMAS P | 54408 JACK DR | | | | MACOMB | MI | 48042-2245 |
| WATSON, THOMAS P | 1410 ARCHIE WARE RD | | | | TRENTON | SC | 29847 |
| WATSON, THOMAS W | 2727 22ND STREET | | | | WYANDOTTE | MI | 48192-4841 |
| WATSON, THOMAS W | 2727 22ND ST | | | | WYANDOTTE | MI | 48192-4841 |
| WATSON, TIM A | 6655 TAMARACK TRL | | | | LAKE | MI | 48632-9247 |
| WATSON, TIMOTHY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WATSON, TIMOTHY A | 6057 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| WATSON, TINA M | 2620 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2130 |
| WATSON, TODD E | 4054 PINE GROVE AVE | | | | FORT GRATIOT | MI | 48059-3834 |
| WATSON, TOMMY D | 100 COLLINWOOD DR | | | | MONROE | LA | 71203-8803 |
| WATSON, TONY C | 2353 ARBOR RIDGE CT | | | | DULUTH | GA | 30096-5660 |
| WATSON, TREY | | | | | | | |
| WATSON, TYLER J. | 11227 MAIN RD | | | | FENTON | MI | 48430-9717 |
| WATSON, ULISH | 2220 BURT ST | | | | SAGINAW | MI | 48601-2025 |
| WATSON, V MERCEDES | 4515 PARKER ST | | | | DEARBORN HTS | MI | 48125-2234 |
| WATSON, VALERIA L | 231 W HAMILTON AVE | | | | FLINT | MI | 48503-1049 |
| WATSON, VALERIE L | 1212 KALONE WAY | | | | LEXINGTON | KY | 40515-5433 |
| WATSON, VANESSA | 5916 W WASHINGTON BLVD APT 304 | | | | CHICAGO | IL | 60644-2850 |
| WATSON, VELDEN E | 1364 W CASS AVE | | | | FLINT | MI | 48505-1155 |
| WATSON, VERNON K | 3113 CHATHAM RD | | | | ELLICOTT CITY | MD | 21042-2450 |
| WATSON, VICTOR L | 5487 MYSTIC LAKE DR | | | | BRIGHTON | MI | 48116-7742 |
| WATSON, VINA S | 1200 EAST DOROTHY LANE | | | | DAYTON | OH | 45419-2111 |
| WATSON, VIOLA E | 14044 IROQUOIS WOODS | | | | FENTON | MI | 48430-1685 |
| WATSON, VIRGIL | 8 INDIAN HILLS DR | | | | CUBA | MO | 65453-9602 |
| WATSON, VIRGINIA | 3269 W GRAND AVE | | | | DETROIT | MI | 48238-2713 |
| WATSON, VIRGINIA | 3269 W GRAND ST | | | | DETROIT | MI | 48238-2713 |
| WATSON, VIRGINIA R | 337 LAFAYETTE | | | | OWOSSO | MI | 48867-2016 |
| WATSON, VIRGINIA R | 337 LAFAYETTE BLVD | | | | OWOSSO | MI | 48867-2016 |
| WATSON, VLASTA | 1500 W. PRATT RD. | | | | DEWITT | MI | 48820-9747 |
| WATSON, WALTER S | 127 CROSS AVE., SWANWYCK | | | | NEW CASTLE | DE | 19720 |
| WATSON, WALTER S | 403 W 37TH ST | | | | WILMINGTON | DE | 19802 |
| WATSON, WANDA I | 1061 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| WATSON, WARREN B | 70278 WHITE TAIL LN | | | | BRUCE TWP | MI | 48065-4452 |
| WATSON, WAYNE | 9100 DEER FOOT WAY | | | | MIAMISBURG | OH | 45342-5274 |
| WATSON, WILEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATSON, WILL H | 2661 MELVIN AVENUE | | | | ROCHESTER HLS | MI | 48307-4863 |
| WATSON, WILLIAM | 16029 EDWARD | | | | HIGHLAND PARK | MI | 48203 |
| WATSON, WILLIAM | 1800 CHRISTY CT | | | | FORT WORTH | TX | 76112-4505 |
| WATSON, WILLIAM | C/O SIMMONS COOPER/HANDLER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| WATSON, WILLIAM C | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| WATSON, WILLIAM C | 2443 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| WATSON, WILLIAM D | 2528 E MCKELLIPS RD LOT 102 | | | | MESA | AZ | 85213-3045 |
| WATSON, WILLIAM E | 26916 N AGUA VERDE DR | | | | RIO VERDE | AZ | 85263-6100 |
| WATSON, WILLIAM G | 64 MABEL DR | | | | W MIDDLESEX | PA | 16159-2632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, WILLIAM H | PO BOX 1283 | | | | CONLEY | GA | 30288-7019 |
| WATSON, WILLIAM H | PO BOX 21612 | | | | OKLAHOMA CITY | OK | 73156-1612 |
| WATSON, WILLIAM H | 343 FAIR DR | | | | ELLENWOOD | GA | 30294-2567 |
| WATSON, WILLIAM L | 4327 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| WATSON, WILLIAM L | PO BOX 2981 | | | | ANDERSON | IN | 46018-2981 |
| WATSON, WILLIAM L | 5411 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| WATSON, WILLIAM R | 1237 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| WATSON, WILLIAM R | 2550 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 |
| WATSON, WILLIAM R | 2562 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| WATSON, WILLIAM W | 9 E WHITEHALL WAY | | | | ANDERSON | IN | 46013-3812 |
| WATSON, WILLIAM W | 42215 OLD POND CIR | | | | PLYMOUTH | MI | 48170-2571 |
| WATSON, WILLIE | 24122 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033 |
| WATSON, WILLIE E | 6635 CRESCENT GREEN | | | | WEST BLOOMFIELD | MI | 48322 |
| WATSON, WILLIE L | 163 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2211 |
| WATSON, WILLIE L | 3664 CHESAPEAKE DR | | | | NASHVILLE | TN | 37207-6001 |
| WATSON, WILMA H | 2411 SHEFFIELD AVE | | | | ANDERSON | IN | 46011-1353 |
| WATSON, WILMA N | 5630 WARBLER DR | | | | CLARKSTON | MI | 48346-2966 |
| WATSON, WINNIE L | 305 OLIVIA CT APT 102 | | | | BAY POINT | CA | 94565-7811 |
| WATSON, YOLANDA | 409 GAINSBOROUGH COURT | | | | BOLINGBROOK | IL | 60440-2962 |
| WATSON, YVONNE D | 20178 STRATHMOOR | | | | DETROIT | MI | 48235-1649 |
| WATSON, ZELMA R | 120 S MARKET ST | | | | THORNTOWN | IN | 46071-1228 |
| WATSON,CHESTER N | 250 E HARBORTOWN DR APT 1201 | | | | DETROIT | MI | 48207-5012 |
| WATSON-DILLARD GMC TRUCKS/PARTS | PO BOX 199 | | | | ASH FLAT | AR | 72513-0199 |
| WATSON-DOBBS, KATHERINE E | 276 SIMPSON P.O. 333 | | | | GRASS LAKE | MI | 49240 |
| WATSON-REYNOLDS, PEGGY J | 403 SHELBY TRL | | | | BELLS | TX | 75414-3449 |
| WATSON-WELLNA, ELNITA R | 15475 NE 233RD TER | | | | SALT SPRINGS | FL | 32134-6903 |
| WATSON-WELLNA, ELNITA R | 15475 NORTH EAST 233RD TERRACE | | | | SALT SPRINGS | FL | 32134 |
| WATSONTOWN TRUCKING CO | 60 BELFORD BLVD | | | | MILTON | PA | 17847-9701 |
| WATSONTOWN TRUCKING CO. | STEVE PATTON | 60 BELFORD BLVD | | | MILTON | PA | 17847-9701 |
| WATSONVILLE C-B-P-GMC/AVIS | 500 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3728 |
| WATSONVILLE CADILLAC BUICK PONTIAC | 500 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3728 |
| WATSONVILLE CADILLAC BUICK PONTIAC GMC | 500 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3728 |
| WATSONVILLE CHEVROLET | 490 AUTO CENTER DR | | | | WATSONVILLE | CA | 95076-3726 |
| WATT AUTOMOTIVE, INC. | 29279 STATE HIGHWAY 371 | | | | PEQUOT LAKES | MN | 56472-2818 |
| WATT BRUCE H (641345) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WATT JR, EDWARD E | 5078 SOUTHLAWN DR | | | | STERLING HEIGHTS | MI | 48310-6557 |
| WATT, BARBARA J | 8035 HILLMAN AVE | | | | PUNTA GORDA | FL | 33982-1422 |
| WATT, BARTLETT C | 10428 BRADSHAW ST | | | | LENEXA | KS | 66215 |
| WATT, BERNEDENE | 11224 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| WATT, BRUCE H | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WATT, CAROL S | 869 MARIN AVE | | | | HAYWARD | CA | 94541-7121 |
| WATT, CHARLES B | 2360 25TH ST | | | | CUYAHOGA FALLS | OH | 44223-1514 |
| WATT, CHARLES C | 15374 STANSBURY ST | | | | DETROIT | MI | 48227-3231 |
| WATT, CHRISTOPHEJ | 350 GURN SPRINGS RD | | | | GANSEVOORT | NY | 12831 |
| WATT, CLAUDIA J | 41556 BEDFORD DR 147 | | | | CANTON | MI | 48187 |
| WATT, DALE E | 2422 108TH ST | | | | TOLEDO | OH | 43611-1909 |
| WATT, DALE EUGENE | 2422 108TH ST | | | | TOLEDO | OH | 43611-1909 |
| WATT, DARRELL L | 5828 SOPHORA KNL | | | | HAMILTON | OH | 45011-8576 |
| WATT, DAVID B | 6215 ROUGON RD | | | | PORT ALLEN | LA | 70767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATT, DAVID M | 7084 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9232 |
| WATT, DONNA L | 19 NOEL DR | | | | ROCHESTER | NY | 14606-4912 |
| WATT, DORMITA P | 5032 SALEM LN | | | | FORT WAYNE | IN | 46806-3465 |
| WATT, DORMITA P | 5032 SALEM LANE | | | | FT. WAYNE | IN | 46806-3465 |
| WATT, DOROTHY G | 7580 OCQUEOC LAKE RD | | | | OCQUEOC | MI | 49759-9741 |
| WATT, DORTHA L | 16071 FAIRFAX CT | | | | HOLLY | MI | 48442-9651 |
| WATT, DOUGLAS E | 95 AMSLER RD LOT 3 | | | | KNOX | PA | 16232 |
| WATT, ELEANOR | 48 MOHAWK DR | | | | GREENSBURG | PA | 15601-4772 |
| WATT, FELIX A | 17586 PARKSIDE ST | | | | DETROIT | MI | 48221-2717 |
| WATT, GARY D | 1265 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 |
| WATT, GEORGE P | 2997 MONROE ST | | | | SAGINAW | MI | 48604-2321 |
| WATT, JACQUELINE R | 538 SMITH AVE | | | | BIRMINGHAM | MI | 48009-4713 |
| WATT, JAMES D | 1866 ANCHORWAY | | | | CAMDEN | MI | 49232-9644 |
| WATT, JAMES L | 5092 SOUTHLAWN DR | | | | STERLING HTS | MI | 48310-6557 |
| WATT, JASPER K | 247 TOM AVE | | | | PONTIAC | MI | 48341-1053 |
| WATT, JEFFREY W | 511 CHAPEL CT | | | | HOCKESSIN | DE | 19707-9706 |
| WATT, JIMMIE R | 6209 BELLTREE LN | | | | FLINT | MI | 48504-1645 |
| WATT, JOHN M | 4725 CENTURY DR | | | | SAGINAW | MI | 48638-5613 |
| WATT, JOHN R | 38344 JEFFERSON AVE | | | | HARRISON TWP | MI | 48045-2645 |
| WATT, LEO W | 2930 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| WATT, MABEL A | 5092 SOUTHLAWN | | | | STERLING HGTS | MI | 48310-6557 |
| WATT, MARGARET A. | 27368 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-3234 |
| WATT, MARIE | 3561 KINGSBORO RD NE | | | | ATLANTA | GA | 30319-1310 |
| WATT, MARIE E | 122 AUBORN AVE | C/O LAUREN MORRIS | | | SHIRLEY | NY | 11967-1738 |
| WATT, MARILYN D | 1614 TURTLEWOOD DR | | | | WAXHAW | NC | 28173-8180 |
| WATT, MARILYN T | 564 ADIRONDACK CT | | | | MAHWAH | NJ | 07430-2741 |
| WATT, MAY M | 7405 ABINGTON WAY | | | | BROOKSVILLE | FL | 34613-5124 |
| WATT, NANCY C | 3712 PLANTATION BLVD | | | | LEESBURG | FL | 34748-7444 |
| WATT, NEIL | 12539 353 ROAD | | | | CAMBRIDGE | KS | 67023 |
| WATT, PATRICIA K | 34 HARBOR WAY UNIT 26 | | | | WOLFEBORO | NH | 03894-4058 |
| WATT, PAUL S | 4360 BOY SCOUT LN | | | | EL PASO | TX | 79922-2201 |
| WATT, ROBERT G | 5967 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 |
| WATT, ROBERT GEORGE | 5967 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9713 |
| WATT, ROBERT J | 147 BLUE HILL LN | | | | FAIRLAWN | OH | 44333-3419 |
| WATT, ROBERT L | 9580 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| WATT, ROBERT S | 4620 LOGGERS PASS | | | | ATTICA | MI | 48412-9224 |
| WATT, ROBERT W | 260 MOUNTAIN VISTA BLVD | | | | CANTON | GA | 30115-1305 |
| WATT, ROY E | 11224 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| WATT, ROY N | 3433 WOODLAND CT | | | | SAGINAW | MI | 48601-5943 |
| WATT, SHARON K | 168 ISBELL RD | | | | ALVATON | KY | 42122-9702 |
| WATT, SHARON KAY | 168 ISBELL RD | | | | ALVATON | KY | 42122-9702 |
| WATT, THERESA J | 17175 BELL AVE | | | | EASTPOINTE | MI | 48021-1286 |
| WATT, WILLIAM C | 7405 ABINGTON WAY | | | | WEEKI WACHEE | FL | 34613-5124 |
| WATT, WILLIAM J | 125 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| WATT, WILLIAM J | 3712 PLANTATION BLVD | | | | LEESBURG | FL | 34748-7444 |
| WATT, WILLIAM R | 5009 NICHOLS DR | | | | FLOWERY BRANCH | GA | 30542-3714 |
| WATT, YOLANDA I | 6631 WILLIAMSBURG CT. | | | | SPRING HILL | FL | 34606-3445 |
| WATTA, FRANK J | 1655 SW HARBOUR ISLES CIR | | | | PORT ST LUCIE | FL | 34986-3405 |
| WATTAI, MICHAEL J | 31548 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3531 |
| WATTAI, MICHAEL T | 3405 MEDFORD DR | | | | TROY | MI | 48084-2740 |
| WATTANAKASAEM, ISAIAH ANTONIO | | | | | | | |
| WATTANAKASAEM, RICKIE RACHAI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATTANAKASAEM, SHARKRET RICKY | | | | | | | |
| WATTANAKASAEM, YESENIA | | | | | | | |
| WATTENY, BARBARA | 5717 WHITEHAVEN DR | | | | LANSING | MI | 48917 |
| WATTEREDGE INC | 6522 DIPLOMAT DR | | | | STERLING HTS | MI | 48314-1420 |
| WATTEREDGE INC | 567 MILLER RD | | | | AVON LAKE | OH | 44012-2304 |
| WATTERS AUTOLAND, INC. | JERRY WATTERS | 3001 N JEFFERSON WAY | | | INDIANOLA | IA | 50125-9449 |
| WATTERS AUTOLAND, INC. | 3001 N JEFFERSON WAY | | | | INDIANOLA | IA | 50125-9449 |
| WATTERS EDWARD | WATTERS, EDWARD | 115 PINE HILL CIR | | | CAMILLA | GA | 31730-3905 |
| WATTERS JR, JESSE D | 31 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| WATTERS JR, LAWRENCE V | 5050 SIMPSON RD | | | | OWOSSO | MI | 48867-9335 |
| WATTERS LAWRENCE R (629633) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATTERS MAURICE (661948) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| WATTERS Y C (ESTATE OF) (473812) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATTERS, BARBARA | 310 DEMONG DR | | | | SYRACUSE | NY | 13214-1417 |
| WATTERS, BILLY G | 16670 E 276TH ST | | | | ATLANTA | IN | 46031-9728 |
| WATTERS, BOBBY D | PO BOX 51 | | | | DALEVILLE | IN | 47334-0051 |
| WATTERS, BRUCE E | 129 CANDICE DRIVE NORTHEAST | | | | CLEVELAND | TN | 37323-5787 |
| WATTERS, BRYAN | 1613 N F ST | | | | ELWOOD | IN | 46036-1344 |
| WATTERS, BRYAN J. | 1613 N F ST | | | | ELWOOD | IN | 46036-1344 |
| WATTERS, CARLTON E | PO BOX 271 | | | | PRUDENVILLE | MI | 48651-0271 |
| WATTERS, CLARENCE | | | | | | | |
| WATTERS, CONLEY D | 702 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2432 |
| WATTERS, DALLAS H | PO BOX 114 | | | | WINFIELD | TN | 37892-0114 |
| WATTERS, DENNIS J | 5198 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| WATTERS, DENNIS JOHN | 5198 N HENDERSON RD | | | | DAVISON | MI | 48423-8513 |
| WATTERS, DIANE M | 520 MILAN AVE LOT 140 | | | | NORWALK | OH | 44857-8753 |
| WATTERS, DON W | 10880 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334 |
| WATTERS, DOROTHY | 8045 E JEFFERSON AVE | C/O MOROUN NURSING HOME | | | DETROIT | MI | 48214-2627 |
| WATTERS, EDWARD | 115 PINE HILL CIR | | | | CAMILLA | GA | 31730-3905 |
| WATTERS, FRANK E | 1110 FIESTA DR | | | | GREENWOOD | IN | 46143-2638 |
| WATTERS, FREDERICK F | 9303 SHANER AVE NE | | | | ROCKFORD | MI | 49341-9503 |
| WATTERS, HELEMA | W852EE ROAD | APT 602 | | | DE PERE | WI | 54115 |
| WATTERS, HESTER S | WILLIAMS LEE B | PO BOX 610 | | | GROVE HILL | AL | 36451-0610 |
| WATTERS, IRMA E | 1962 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| WATTERS, JAMES E | 1034 N 19TH ST | | | | ELWOOD | IN | 46036-1360 |
| WATTERS, JAMES O | 607 SAINT ANN ST | | | | OWENSBORO | KY | 42303-3463 |
| WATTERS, JESSICA A | 1028 NORRIS DR | | | | BOSSIER CITY | LA | 71111-2728 |
| WATTERS, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATTERS, JIMMIE C | 9301 ROBSON ST | | | | DETROIT | MI | 48228-2363 |
| WATTERS, JIMMY H | 878 N 200 E | | | | ANDERSON | IN | 46012-9645 |
| WATTERS, JODI L | 33 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| WATTERS, JOHN B | 41522 HARVARD DR | | | | STERLING HEIGHTS | MI | 48313-3636 |
| WATTERS, KENNETH E | 5151 CONNORS LN | | | | HIGHLAND | MI | 48356-1515 |
| WATTERS, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTERS, M M | 1321 WHIRL AWAY DR | | | | EL PASO | TX | 79936-7806 |
| WATTERS, MARY A | 17 INGRAHAM ST | | | | BRISTOL | CT | 06010-4111 |
| WATTERS, MAURICE | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTERS, MICHAEL R | 277 N M-88 HWY | | | | BELLAIRE | MI | 49615 |
| WATTERS, N D | 13100 W COUNCIL RD | | | | YORKTOWN | IN | 47396-9781 |
| WATTERS, PATRICIA F | 3637 WALBRI DR | | | | BLOOMFIELD | MI | 48304-2469 |
| WATTERS, RANDALL G | 1028 NORRIS DR | | | | BOSSIER CITY | LA | 71111-2728 |
| WATTERS, RANDALL GRAY | 1028 NORRIS DR | | | | BOSSIER CITY | LA | 71111-2728 |
| WATTERS, ROBERT E | 520 W GLOUCESTER DR | | | | SAGINAW | MI | 48609 |
| WATTERS, ROSALIE E | 885 PATCH ROAD | | | | DEFUNIAK SPGS | FL | 32433-5155 |
| WATTERS, STEVEN E | 8766 ROSSMAN HWY | | | | DIMONDALE | MI | 48821-9631 |
| WATTERS, TED C | 530 PURITAN DR | | | | SAGINAW | MI | 48638-7145 |
| WATTERS, TERENCE M | 146 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5906 |
| WATTERS, TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WATTERS, THOMAS E | 520 MILAN AVE LOT 140 | | | | NORWALK | OH | 44857-8753 |
| WATTERS, TONYA H | 660 CARROLL DR | | | | BELOIT | WI | 53511-2062 |
| WATTERS, WILLIAM E | 1840 E 37TH ST | | | | ANDERSON | IN | 46013-2106 |
| WATTERS, WILMA J | 13100 W COUNCIL RD | | | | YORKTOWN | IN | 47396 |
| WATTERS, Y C | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATTERSON BETTY LOU (355542) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATTERSON, BETTY LOU | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTERSON, DONALD J | 17801 TESCH CT | | | | RIVERVIEW | MI | 48193-8618 |
| WATTERSON, DONNA M | 2891 HESS RD | | | | APPLETON | NY | 14008-9636 |
| WATTERSON, GARRY L | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9638 |
| WATTERSON, GARRY LEON | 11200 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9638 |
| WATTERSON, JANICE L | 15256 CYNTHIA ST | | | | SOUTHGATE | MI | 48195-2011 |
| WATTERSON, LARRY L | 6330 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8407 |
| WATTERSON, PATSY R | 199 HONEYVIEW ACRES | | | | SPEEDWELL | TN | 37870-7781 |
| WATTERSON, PAULINE H | 3807 KELLEY ST. | | | | MINERAL RIDGE | OH | 44440-4440 |
| WATTERSON, PAULINE H | 3807 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9329 |
| WATTERSON, RALPH L | 5600 E COUNTY ROAD 650 S | | | | MUNCIE | IN | 47302 |
| WATTERSON, RAY C | 1110 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7122 |
| WATTERSON, STEVE E | 199 HONEYVIEW ACRES | | | | SPEEDWELL | TN | 37870-7781 |
| WATTERSON, THELMA J | 9111 SHARROTT RD UNIT-106 | | | | POLAND | OH | 44514-3573 |
| WATTERSON, TIMOTHY W | 43662 BOCKLEY DR | | | | STERLING HTS | MI | 48313-1712 |
| WATTERWORTH, DANNY | 875 MARY DR | | | | LAPEER | MI | 48446-3420 |
| WATTERWORTH, ERIC A | 768 ROXBURY CT | | | | ORION | MI | 48359-1749 |
| WATTERWORTH, GARY B | 112 GUM SPRINGS RD | | | | TAYLORS | SC | 29687-6950 |
| WATTIE MIKE | C/O JOE PANIAN | 28111 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-7500 |
| WATTLES, DOLORES A | 1857 W APPALOOSA WAY | | | | QUEEN CREEK | AZ | 85142 |
| WATTLEWORTH, BRADLEY K | 1724 MINK CT | | | | PENDLETON | IN | 46064-9061 |
| WATTON, PAUL W | 39821 RITA DR | | | | CLINTON TWP | MI | 48038-4740 |
| WATTON, SEAN M | 1681 FLEETWOOD DR | | | | TROY | MI | 48098-2512 |
| WATTON, SHARON | 2877 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3106 |
| WATTS BERNIE D (347277) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATTS BILL (448551) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WATTS BROTHERS FARM | | 1021 N KELLOGG ST | | | KENNEWICK | WA | 99336 |
| WATTS CAROLYN A | 19920 174TH AVE NE | | | | WOODINVILLE | WA | 98072-7012 |
| WATTS CHARLES | 5988 NW 66TH AVE | | | | PARKLAND | FL | 33067-1331 |
| WATTS CHRIS | 395 E 100 N | | | | RICHFIELD | UT | 84701-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTS CHRISTOPHER | 650 BALD EAGLE DR | | | | VASS | NC | 28394 |
| WATTS ESTHER | 300 SAINT MARK AVE APT 1143 | | | | LITITZ | PA | 17543-2248 |
| WATTS GORDON HARRY (430016) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WATTS HAROLD J (421526) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WATTS III, ORAN A | 6548 N TUXEDO LN | | | | INDIANAPOLIS | IN | 46220-3749 |
| WATTS JEANA | WATTS, JEANA | 151 HUXLEY DRIVE | | | SAN ANTONIO | TX | 78218-1817 |
| WATTS JR, ALONZO | 13350 MAHAM RD  APT 2215 | | | | DALLAS | TX | 75240-6194 |
| WATTS JR, BLAN E | 4 WESTCOTT CT | | | | SAINT PETERS | MO | 63376-4536 |
| WATTS JR, CLARENCE | 203 N 13TH ST | | | | LAS VEGAS | NV | 89101-4315 |
| WATTS JR, FRANK W | 217 CARDINAL DR | | | | MERIDEN | CT | 06450-7321 |
| WATTS JR, JACK L | 1465 BIRCH DR | | | | TRACY | CA | 95376-4301 |
| WATTS JR, JOSEPH | 4701 STILLWELL AVE | | | | LANSING | MI | 48911-2840 |
| WATTS JR, LARRY E | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121-3121 |
| WATTS JR, LARRY W | 8438 MESIC CT | | | | INDIANAPOLIS | IN | 46278-9584 |
| WATTS JR, WILBERT L | 15060 HARTWELL ST | | | | DETROIT | MI | 48227-3632 |
| WATTS JR, WILBUR W | 6550 N LITTLEFIELD RD | | | | WEIDMAN | MI | 48893-9792 |
| WATTS JR., ROBERT I | 16120 HARRISON | | | | ROMULUS | MI | 48174-3059 |
| WATTS LAW FIRM | 811 BARTON SPRINGS RD. | STE. 250 | | | AUSTIN | TX | 78704-1163 |
| WATTS MICHAEL | NEWSOME AUTO WORLD INC | | | | | | |
| WATTS MICHAEL | RAUSE, ANDREA | | | | | | |
| WATTS MICHAEL | WATTS, MICHAEL | | | | | | |
| WATTS MICHAEL | WATTS, PAUL | | | | | | |
| WATTS PERTIS RANDER (508709) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WATTS ROGER | WATTS, ROGER | 147 JEFFERSON AVE STE 1010 | | | MEMPHIS | TN | 38103-2243 |
| WATTS RONNIE | 7237 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619-1707 |
| WATTS SHARON & ALLEN | 11218 N PENNSYLVANIA AVE | | | | KANSAS CITY | MO | 64155-1894 |
| WATTS SOPHRONIA | PO BOX 80041 | | | | LANSING | MI | 48908-0041 |
| WATTS SR, MILLARD E | 3802 STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-8807 |
| WATTS WAYNE E (442194) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WATTS WILLIAM (508509) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WATTS, AARON S | 732 BURLEIGH AVE | | | | DAYTON | OH | 45402 |
| WATTS, ALAN | 747 LIVINGSTON PLACE | | | | DECATUR | GA | 30030-3948 |
| WATTS, ALBEN L | 206 VALLEY RD | | | | JACKSON | GA | 30233-1654 |
| WATTS, ALFRED E | 4988 HIGHWAY 72 W | | | | CALHOUN FALLS | SC | 29628-9354 |
| WATTS, ALICE | 5082 LEEDALE DR | | | | DAYTON | OH | 45418-2008 |
| WATTS, ALLEN E | 40452 MILL ROAD CT E | | | | NOVI | MI | 48375-5019 |
| WATTS, ALVA E | HC 67 BOX 64 | | | | MOUNTAIN VIEW | MO | 65548-9004 |
| WATTS, AMBER | | | | | | | |
| WATTS, ANDRE | 22836 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1984 |
| WATTS, ANDRE | 4296 WOODSTREAM DR | | | | YPSILANTI | MI | 48197-6039 |
| WATTS, ANNA M | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| WATTS, ANNA MAE | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| WATTS, ANNE A | 10 SILVERDALE CT | | | | SAINT CHARLES | MO | 63303-3021 |
| WATTS, ARLIEN | 755 N BROADMOOR | | | | WEST COVINA | CA | 91790-1209 |
| WATTS, ARTHUR P | 1107 TROPIC TERRACE | | | | NEW MARKET | AL | 35761 |
| WATTS, ARTHUR R | 1800 N COURT ST | | | | NATIONAL CITY | MI | 48748-9548 |
| WATTS, ARTHUR S | 5202 8TH A ST E | | | | BRADENTON | FL | 34203-4757 |
| WATTS, AUSTIN | 4693 CEDAR PARK WAY | | | | STONE MOUNTAIN | GA | 30083-1889 |
| WATTS, AYRES E | 5173 SULGRAVE DR | | | | NEW ALBANY | OH | 43054 |
| WATTS, BARBARA | 1217 SORRENTO LANE | | | | FLINT | MI | 48507-4027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATTS, BARBARA | 1473 MURAL DR | | | | CLAREMONT | CA | 91711-3230 |
| WATTS, BARBARA A | 540 HAGUE ST | | | | DETROIT | MI | 48202-2125 |
| WATTS, BELINDA J | 10472 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| WATTS, BERNADETTE J | 1985 HIGHLAND | | | | DETROIT | MI | 48206-1231 |
| WATTS, BERNADETTE J | 1985 HIGHLAND ST | | | | DETROIT | MI | 48206-1231 |
| WATTS, BERNIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTS, BESSIE M | 241 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| WATTS, BETTY J | 5 LEXINGTON CT # A | | | | LOCKPORT | NY | 14094-5365 |
| WATTS, BEULAH E | 9470 POST TOWN RD | | | | DAYTON | OH | 45426-4347 |
| WATTS, BEVERLY | 75 WINONA AVE | | | | HIGHLAND PARK | MI | 48203 |
| WATTS, BEVERLY C | 8230 SKIRMISH LN | | | | MECHANICSVILLE | VA | 23111-4559 |
| WATTS, BOBBY L | 2840 ROBINSON ST APT 117 | | | | JACKSON | MS | 39209-6822 |
| WATTS, BONNE C | 2182 MARK ST | | | | CROSWELL | MI | 48422-8724 |
| WATTS, BRIAN K | 5043 BELLE ISLE DR | | | | DAYTON | OH | 45439-3201 |
| WATTS, BRIDGET Y | 1206 STREAMWOOD DR N APT 3A | | | | LANSING | MI | 48917-8910 |
| WATTS, BRIDGET YOLANDER | 1206 STREAMWOOD DR N APT 3A | | | | LANSING | MI | 48917-8910 |
| WATTS, C E | 4916 FORGE RD | | | | PERRY HALL | MD | 21128-9577 |
| WATTS, CARL ANTONIO | 5100 W MOUNTAIN ST APT B303 | | | | STONE MOUNTAIN | GA | 30083 |
| WATTS, CARL E | 3029 CARTER ST | | | | DETROIT | MI | 48206-4103 |
| WATTS, CAROL A | 616 N AVERY PL | | | | MOORE | OK | 73160-6816 |
| WATTS, CAROL O | PO BOX 105 | | | | BEAVERTON | MI | 48612-0105 |
| WATTS, CATHERINE | 7075 HILLCREST CHASE LN | | | | AUSTELL | GA | 30168-6687 |
| WATTS, CECILIA | 19785 JULIE ANN DR. | | | | HILMAR | CA | 95324-9072 |
| WATTS, CHARLES ANTHONY | 1608 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1184 |
| WATTS, CHARLES L | G-7462 N DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| WATTS, CHARLES R | 323 S ROSEMARY ST | | | | LANSING | MI | 48917-3857 |
| WATTS, CLOVIS | 1511 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| WATTS, COLLEEN G | 42 MAHONING CT | | | | NEWTON FALLS | OH | 44444-1901 |
| WATTS, CURTIS | 125 TERRACE PARK | | | | ROCHESTER | NY | 14619-2418 |
| WATTS, CURTIS W | 558 LISBON AVE | | | | BUFFALO | NY | 14215-1212 |
| WATTS, CYNTHIA L | 16 N STATE ROAD 129 | | | | MILAN | IN | 47031-9190 |
| WATTS, DALICE M | 5285 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| WATTS, DALLAS E | 1212 MASON ST | | | | TOLEDO | OH | 43605-2423 |
| WATTS, DALLAS R | 10378 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9214 |
| WATTS, DANNY | 5233 S CLARENDON ST | | | | DETROIT | MI | 48204-2924 |
| WATTS, DANNY R | 2061 STILLWELL BECKETT RD | | | | HAMILTON | OH | 45013-9316 |
| WATTS, DAVID B | 106 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2945 |
| WATTS, DAVID C | 489 NORWOOD AVE | | | | BUFFALO | NY | 14222-1503 |
| WATTS, DAVID E | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| WATTS, DAVID G | 2212 J ST | | | | BEDFORD | IN | 47421-4818 |
| WATTS, DAVID L | 857 EDGEMONT AVE | | | | INDIANAPOLIS | IN | 46208 |
| WATTS, DAVID M | 2006 MIRANDA RD | | | | CHARLOTTE | NC | 28216-8602 |
| WATTS, DAVID P | 4585 SEA SIDE LN SIDE LN | | | | OAKWOOD | GA | 30566 |
| WATTS, DAVID S | 6265 S 100 E | | | | WARREN | IN | 46792-9498 |
| WATTS, DAVID SAMUAL | 6265 S 100 E | | | | WARREN | IN | 46792-9498 |
| WATTS, DAVID W | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| WATTS, DAVID WAYNE | 23475 WILSON RD | | | | STURGIS | MI | 49091-9222 |
| WATTS, DEBORAH J | 50 MAIN STREET | | | | MIDDLEPORT | NY | 14105 |
| WATTS, DEMETRA R | 5450 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| WATTS, DEMETRA RENE | 5450 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| WATTS, DEMETREUS U | 6086 FOXCROFT CT | | | | MORROW | GA | 30260-1068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTS, DENISE D | 5727 HARTLE DRIVE | | | | INDIANAPOLIS | IN | 46216-2134 |
| WATTS, DENISE D | 5231 BRASSIE DR | | | | INDIANAPOLIS | IN | 46235-6011 |
| WATTS, DIANNE M | 16886 PINEVIEW DR | | | | PRESQUE ISLE | MI | 49777-8366 |
| WATTS, DONALD A | 1505 WEST ST | | | | EATON RAPIDS | MI | 48827-1904 |
| WATTS, DONALD R | 19202 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2747 |
| WATTS, DONESE | 4 PETUNIA DR APT 2A | | | | N BRUNSWICK | NJ | 08902-3612 |
| WATTS, DONESE | 1455 OAK VILLAGE DRIVE | | | | LARGO | FL | 33778-3778 |
| WATTS, DONNELL | 4336 BEDFORD STREET | | | | DETROIT | MI | 48224-3623 |
| WATTS, DOROTHY A | PO BOX 3964 | | | | PEMBROKE | NC | 28372-3964 |
| WATTS, DOROTHY A | P O BOX 3964 | | | | PEMBROKE | NC | 28372-3964 |
| WATTS, DOROTHY E | 107B FAIRFAX CIR | | | | BRANDON | MS | 39047-6741 |
| WATTS, DUANE B | 3514 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3561 |
| WATTS, DUANE B | 4613 STAFFORD AVENUE | | | | LANSING | MI | 48910-7423 |
| WATTS, EARL C | 5165  N 42ND ST | | | | MILWAUKEE | WI | 53209-5218 |
| WATTS, EARL E | 1085 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1545 |
| WATTS, EARL T | 6251 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| WATTS, EDITH N | 24600 ONEIDA | | | | OAK PARK | MI | 48237-1768 |
| WATTS, EDITH N | 24600 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1768 |
| WATTS, ELAINE F | 4041 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| WATTS, ELIZABETH | 565 FALCON AVE | | | | LAKELAND | FL | 33815-3343 |
| WATTS, ELSIE G | G 4043 N CENTER RD | | | | FLINT | MI | 48506 |
| WATTS, ELVIRIA | 509 ACKLIN GAP RD | | | | CONWAY | AR | 72032-9525 |
| WATTS, EMANUEL | 164 ARCHIE DR | | | | ALBANY | GA | 31707-1238 |
| WATTS, ETHEL | 13130 INDIANA | | | | DETROIT | MI | 48238-3037 |
| WATTS, ETHEL | 3498 CRAGGY PERCH | | | | DOUGLASVILLE | GA | 30135-8717 |
| WATTS, EUGENE | 4012 BURCHFIELD DR | | | | LANSING | MI | 48910-4492 |
| WATTS, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WATTS, EWELL D | 13849 MUSTANG RD | | | | MARION | IL | 62959-6801 |
| WATTS, FANNIE L | 5120 CARL JORDAN RD | | | | OAKLAND | KY | 42159-8729 |
| WATTS, FLORA D | 1518 GARFIELD AVE | | | | BELOIT | WI | 53511-3329 |
| WATTS, FLORENCE E | 5659 FIRETHORNE DRIVE | | | | TOLEDO | OH | 43615 |
| WATTS, FLORIA E | 7301 NORTHEAST 107TH STREET | | | | OKLAHOMA CITY | OK | 73151-9461 |
| WATTS, FRANK | 1812 W 6TH ST | | | | MUNCIE | IN | 47302-2187 |
| WATTS, FRANK | 1812 WEST 6TH STREET | | | | MUNCIE | IN | 47302-2187 |
| WATTS, FRANK L | 41112 S MCMAHON CIR | | | | NOVI | MI | 48375-3441 |
| WATTS, GARY C | 229 PLYMOUTH AVE | | | | BROOKVILLE | OH | 45309-1346 |
| WATTS, GEORGE A | 100 JEPSON ST | | | | FALL RIVER | MA | 02723-3016 |
| WATTS, GEORGE H | 12836 E OUTER DR | | | | DETROIT | MI | 48224-2731 |
| WATTS, GERALDINE J | 14 SHASTA COURT | | | | OCEANSIDE | CA | 92057 |
| WATTS, GERALDINE J | 14 SHASTA CT | | | | OCEANSIDE | CA | 92057-6009 |
| WATTS, GERALDINE M | 161 GRAMONT AVE | | | | DAYTON | OH | 45417-2217 |
| WATTS, GERDA M | 3621 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| WATTS, GLORIA M | PO BOX 17452 | | | | DAYTON | OH | 45417-0452 |
| WATTS, GORDON HARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WATTS, GRACE L | 501 N MERCER ST | | | | DURAND | MI | 48429-1339 |
| WATTS, GREGORY | 1050 E 230TH ST | C/O LACONIA NURSING HOME | | | BRONX | NY | 10466-4810 |
| WATTS, GREGORY S | 2700 BAYVIEW DR | | | | FT LAUDERDALE | FL | 33306-1767 |
| WATTS, HAROLD J | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WATTS, HEATHER M | 515 GREENWALD ST | | | | DAYTON | OH | 45410 |
| WATTS, HEATHER N | 143 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| WATTS, HENRIETTA B | 7336 E RED HAWK ST | | | | MESA | AZ | 85207-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTS, HENRY E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WATTS, HERMAN E | 1130 WESTMORELAND AVE | | | | LANSING | MI | 48915-2158 |
| WATTS, HERMAN W | 35243 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2666 |
| WATTS, HERSHEL L | 2713 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| WATTS, HOWARD G | 611 S MAIN ST | | | | INA | IL | 62846-1100 |
| WATTS, JACK L | 30651 VANDERBILT ST | | | | HAYWARD | CA | 94544-7420 |
| WATTS, JACOB S | 4215 FIRESTONE ST | | | | DEARBORN | MI | 48126-2940 |
| WATTS, JACQUELINE L | 4916 FORGE RD | | | | PERRY HALL | MD | 21128-9577 |
| WATTS, JAMES E | 1465 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8445 |
| WATTS, JAMES E | 321 STOLL RD | | | | LANSING | MI | 48917-3418 |
| WATTS, JAMES ELTON | 1465 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN | KY | 42101-8445 |
| WATTS, JAMES H | 1206 RICHARD ST | | | | MIAMISBURG | OH | 45342-1950 |
| WATTS, JAMES H | 20611 BALFOUR ST APT 1 | | | | HARPER WOODS | MI | 48225-1574 |
| WATTS, JAMES H | 3297 BRAEMAR LN | | | | CORONA | CA | 92882-8673 |
| WATTS, JAMES L | PO BOX 381 | | | | BRIGHTON | IL | 62012-0381 |
| WATTS, JAMES O | 524 MARINERS RIDGE CT | | | | FORT WAYNE | IN | 46819-2421 |
| WATTS, JAMES P | 1133 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| WATTS, JAMES P | 616 NORTH AVERY PLACE | | | | MOORE | OK | 73160-6816 |
| WATTS, JAMES P | 616 N AVERY PL | | | | MOORE | OK | 73160-6816 |
| WATTS, JANET | 5525 PRAIRIE WHEAT VW | | | | COLORADO SPRINGS | CO | 80917-3820 |
| WATTS, JANICE C | 100 JEPSON ST | | | | FALL RIVER | MA | 02723-3016 |
| WATTS, JEANA | 151 HUXLEY DRIVE | | | | SAN ANTONIO | TX | 78218-1817 |
| WATTS, JEANA | 151 HUXLEY DR | | | | SAN ANTONIO | TX | 78218-1817 |
| WATTS, JEANETTE | 164 ARCHIE DR | | | | ALBANY | GA | 31707-1238 |
| WATTS, JEFFREY O | 3587 VINEYARD SPRINGS CT | | | | ROCHESTER HILLS | MI | 48306-2254 |
| WATTS, JERRY L | 3965 CUTTER PT | | | | VALDOSTA | GA | 31605-7024 |
| WATTS, JIM D | 1100 RIDGECREST LN NE | | | | HARTSELLE | AL | 35640-2087 |
| WATTS, JOHN E | 5487 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| WATTS, JOHN H | 4925 PENSACOLA BL. | | | | DAYTON | OH | 45439-2833 |
| WATTS, JOHN H | 20301 TRINITY ST | | | | DETROIT | MI | 48219-1381 |
| WATTS, JOHN P | 40 E FAIRVIEW AVE | | | | DAYTON | OH | 45405-3409 |
| WATTS, JON DAVID | | | | | | | |
| WATTS, JONATHAN | PO BOX 80041 | | | | LANSING | MI | 48908-0041 |
| WATTS, JONI J | 17450 NE 180TH STREET | | | | HOLT | MO | 64048 |
| WATTS, JONI JENNIFER | PO BOX 146 | | | | HOLT | MO | 64048-0146 |
| WATTS, JR.,LARRY E | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5125 |
| WATTS, JUDI M | 3223 CREEK MANOR DR | | | | KINGWOOD | TX | 77339-1281 |
| WATTS, JUDI M | APT 203 | 1617 FANNIN ST SPT 1402 | | | HOUSTON | TX | 77002 |
| WATTS, JULIE A | 8225 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9788 |
| WATTS, KEISHAUN P | 318 CHASE WOOD CTR. | | | | JONESBORO | GA | 30236 |
| WATTS, KENNETH R | 3329 FULLERTON ST | | | | DETROIT | MI | 48238-3347 |
| WATTS, KERRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WATTS, KIMBERLY L | 21840 N BENTON WEST RD | | | | NORTH BENTON | OH | 44449-9615 |
| WATTS, LARRY D | 41 E WILDWOOD DR | | | | SPRINGPORT | IN | 47386-9737 |
| WATTS, LARRY W | 5231 BRASSIE DR | | | | INDIANAPOLIS | IN | 46235-6011 |
| WATTS, LAWRENCE E | 1014 DENNISON AVE | | | | DAYTON | OH | 45408-1604 |
| WATTS, LEARD | 3660 S LAPEER RD LOT 49 | | | | METAMORA | MI | 48455-8916 |
| WATTS, LENARD | 9470 POST TOWN RD | | | | DAYTON | OH | 45426-4347 |
| WATTS, LEONARD H | 817 E 120TH ST | | | | KANSAS CITY | MO | 64146-1119 |
| WATTS, LESTER C | 131 NAPIER DR | | | | COLUMBIA | TN | 38401-6088 |
| WATTS, LINDA D | 2115 LEONARD ROAD | | | | MARTINSVILLE | IN | 46151-8650 |
| WATTS, LINDA S | 5149 COBHAM WAY | | | | INDIANAPOLIS | IN | 46237-2966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATTS, LINNIE L | 4484 GREYSTONE VILLAGE DR | | | | COLUMBUS | OH | 43228 |
| WATTS, LISA | 875 DREAM DR | | | | MANSFIELD | OH | 44907-2005 |
| WATTS, LISA M | 5184 ROBERTS DRIVE | | | | FLINT | MI | 48506-1591 |
| WATTS, LOIS | 15705 WOODINGHAM DR | | | | DETROIT | MI | 48238-1249 |
| WATTS, LOIS E | 9332 ACRES WAY | | | | LAKE PARK | FL | 33403-1335 |
| WATTS, LORING M | 6224 DONNA DR RT 10 | | | | CHARLOTTE | NC | 28213 |
| WATTS, MAGGIE M | 4719 E 39TH ST | | | | KANSAS CITY | MO | 64128-2826 |
| WATTS, MAMIE L | 19420 COYLE ST | | | | DETROIT | MI | 48235-2040 |
| WATTS, MARGARET E | 206 S HICKIN ST | | | | RITTMAN | OH | 44270-1221 |
| WATTS, MARGARET E | 206 HICKIN AVE | | | | RITTMAN | OH | 44270-1221 |
| WATTS, MARY H | 1110 WARREN AVE APT 2-313 | | | | DOWNERS GROVE | IL | 60515 |
| WATTS, MARY JANE | 945 JOSEPHINE CRES | | | | VIRGINIA BCH | VA | 23464-3916 |
| WATTS, MARY L | 14585 GRANDVILLE AVENUE | | | | DETROIT | MI | 48223-2230 |
| WATTS, MARY L | 2910 MALLARD AVE | | | | THOUSAND OAKS | CA | 91360-2914 |
| WATTS, MAURICE D | 16205 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8868 |
| WATTS, MAURICE G | 123 S LONGPORT CIR APT G | | | | DELRAY BEACH | FL | 33444 |
| WATTS, MAURICE G | 5615 NORTH OCEAN BLVD | APT 3 | | | BOYNTON BEACH | FL | 33435 |
| WATTS, MAURICE G | 1214 TOPSIDE RD | | | | LOUISVILLE | TN | 37777-5505 |
| WATTS, MAXINE M | 80644 KERN RD | | | | LAWTON | MI | 49065-9667 |
| WATTS, MICHAEL | | | | | | | |
| WATTS, MICHAEL D | 2680 WELLVIEW CT | | | | LAKE ORION | MI | 48360-1662 |
| WATTS, MILDRED T | 642 DOUGLAS ST | | | | BALTIMORE | MD | 21225-3819 |
| WATTS, MOLLY J | 7013 EDISON AVE | | | | SAINT LOUIS | MO | 63121-3121 |
| WATTS, MONROE C | PO BOX 17 | | | | DAYTON | NJ | 08810-8810 |
| WATTS, NANCY B | PO BOX 244 | | | | ATHENS | AL | 35612 |
| WATTS, NORMA | 115 SIMS RD | | | | CHOUDRANT | LA | 71227-3707 |
| WATTS, NORMA A | 115 SIMS RD | | | | CHOUDRANT | LA | 71227-3707 |
| WATTS, ODETTE | 330 LABURNUM RD | | | | EDGEWOOD | MD | 21040-3512 |
| WATTS, OLA MAE | 3029 CARTER | | | | DETROIT | MI | 48206-4103 |
| WATTS, OLA MAE | 3029 CARTER ST | | | | DETROIT | MI | 48206-4103 |
| WATTS, OREN A | 17064 CHARLES | | | | NUNICA | MI | 49448-9763 |
| WATTS, PATRICIA A | 19982 PICADILLY RD | | | | DETROIT | MI | 48221-1851 |
| WATTS, PAUL W | 47 TOWNSHIP ROAD 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| WATTS, PAUL W | 47 TOWNSHIP RD. 1336 | | | | SOUTH POINT | OH | 45680-7888 |
| WATTS, PAULINE J | 616 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2658 |
| WATTS, PENNY | | | | | | | |
| WATTS, PERTIS RANDER | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WATTS, RALPH R | 208 KING GEORGE DR | | | | GLEN BURNIE | MD | 21061-4014 |
| WATTS, RAY R | 1204 MONTGOMERY DR | | | | GLEN BURNIE | MD | 21061-4016 |
| WATTS, REBECCA | 7346 BANKS MILL RD | | | | DOUGLASVILLE | GA | 30135-5208 |
| WATTS, REBECCA A | 941 E 21ST AVE | | | | COLUMBUS | OH | 43211-2407 |
| WATTS, REGINALD K | 9869 POINT VIEW DR | | | | JONESBORO | GA | 30238-7802 |
| WATTS, RENEE A | 211 MORRIS AVE | | | | GIRARD | OH | 44420-2939 |
| WATTS, REUBEN V | 5575 LOUISVILLE RD | | | | FRANKFORT | KY | 40601-7717 |
| WATTS, RICHARD A | 10177 ARNOLD DR | | | | DEXTER | MI | 48130-9596 |
| WATTS, RICHARD A | 10101 BIRCH DR | | | | RIVERDALE | MI | 48877-9747 |
| WATTS, RICHARD T | 1314 S CAMPBELL RD | | | | ROYAL OAK | MI | 48067-3409 |
| WATTS, RICKEY L | 255 N JAY ST | | | | WEST MILTON | OH | 45383-1710 |
| WATTS, RICKEY L | 255 NORTH JAY | | | | WEST MILTON | OH | 45383-5383 |
| WATTS, RILEY E | 732 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| WATTS, ROBERT E | 6401 BRANIFF DR | | | | OKLAHOMA CITY | OK | 73105-1242 |
| WATTS, ROBERT G | 47 PENINSULA DR | | | | LEONARD | MI | 48367-3536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTS, ROBERT I | 16120 HARRISON | | | | ROMULUS | MI | 48174-3059 |
| WATTS, ROBERT J | 5112 CHRISTIE CT | | | | MIDLAND | MI | 48640-3209 |
| WATTS, ROBERT L | 565 FALCON AVE | | | | LAKELAND | FL | 33815-3343 |
| WATTS, ROBERT L | 25163 MARION AVE LOT 13 | | | | PUNTA GORDA | FL | 33950-4060 |
| WATTS, ROBERT S | 581 PEARIDGE RD | | | | CANTON | GA | 30114-2022 |
| WATTS, ROBERT W | 113 SUMMER VIEW LN | | | | POTTSBORO | TX | 75076-3494 |
| WATTS, ROGER D | 1353 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| WATTS, ROLAND A | 1845 SHENANDOAH DR | | | | TROY | MI | 48085-3441 |
| WATTS, RONNIE L | 2066 FM 3184 | | | | SHELBYVILLE | TX | 75973-3429 |
| WATTS, RUBY L | 3041 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4802 |
| WATTS, RUFUS D | 7336 E RED HAWK ST | | | | MESA | AZ | 85207-1818 |
| WATTS, RUTHIE B | 1511 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| WATTS, S MURIEL | 1085 FIDDLEBACK DR | | | | MCKEES ROCKS | PA | 15136-1545 |
| WATTS, SANDRA T | 1815 OSBORN RD | | | | LANSING | MI | 48915-1264 |
| WATTS, SHARON K | 5410 N PARTRIDGE RD | | | | FREDERIC | MI | 49733-9707 |
| WATTS, SHEILA | 4343 TERRABELLA PL | | | | OAKLAND | CA | 94619-3152 |
| WATTS, SHIRLEY M | 7400 PEACHTREE DUNWOODY RD NE | | | | ATLANTA | GA | 30328-1673 |
| WATTS, SONJA P | 148 DEACON CREEK RD | | | | ERWIN | TN | 37650-3042 |
| WATTS, SOPHRONIA | PO BOX 80041 | | | | LANSING | MI | 48908-0041 |
| WATTS, SOPHRONIA | PO BOX 1252 | | | | BRANDON | MS | 39043-1252 |
| WATTS, STEPHEN E | 718 BELLEVUE ST | | | | YPSILANTI | MI | 48197 |
| WATTS, SUSAN E | 2001 HILL AVE | | | | MIDDLETOWN | OH | 45044-4545 |
| WATTS, SUSAN O | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WATTS, TAMMY | RR 1 BOX 341 | | | | DELBARTON | WV | 25670-9734 |
| WATTS, TERENCE | PO BOX 20954 | | | | WHITE HALL | AR | 71612-0954 |
| WATTS, TERRENCE L | 1409 N MILLER AVE | | | | MARION | IN | 46952-1578 |
| WATTS, THELMA A | 9227 RIDGELAND ST | | | | SAN ANTONIO | TX | 78250-4025 |
| WATTS, THERON O | 509 ACKLIN GAP RD | | | | CONWAY | AR | 72032-9525 |
| WATTS, THOMAS L | 7956 S VERNON RD | | | | DURAND | MI | 48429-9143 |
| WATTS, TIMOTHY A | RR 2 BOX 100 | | | | BUTLER | MO | 64730-9519 |
| WATTS, TIMOTHY D | 743 COWEETA CHURCH RD | | | | OTTO | NC | 28763-9282 |
| WATTS, TOBY E | 143 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| WATTS, TOMMY | 4507 N OAKLEY AVE | | | | KANSAS CITY | MO | 64117-1445 |
| WATTS, TONY L | 1301 ASPEN DR | | | | MOORE | OK | 73160-8002 |
| WATTS, TRENT E | 13070 COYOTE RUN | | | | FISHERS | IN | 46038 |
| WATTS, TROY E | 132 OLD COURSE DR | | | | ADVANCE | NC | 27006-6961 |
| WATTS, VICTOR L | 616 COUNTY ROAD 330 | | | | DE BERRY | TX | 75639-2658 |
| WATTS, VIRGINIA C | 14106 BLANCHARD RD. | | | | GREENWOOD | DE | 19950-4338 |
| WATTS, VIRGINIA J | 1462 E. FOUNTAIN BLVD. | | | | COLORADO SPRINGS | CO | 80910 |
| WATTS, VIRGINIA M | 51276 N VILLAGE RD APT 105 | | | | CHESTERFIELD | MI | 48047-1390 |
| WATTS, WALTER D | 6544 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224-1549 |
| WATTS, WARREN R | 13703 RIADA WAY | | | | DADE CITY | FL | 33525-5173 |
| WATTS, WAYNE C | 10129 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| WATTS, WAYNE E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WATTS, WAYNE V | 7415 BUTTONBUSH CT | | | | INDIANAPOLIS | IN | 46254-3255 |
| WATTS, WILBERT | 3633 JERREE ST | | | | LANSING | MI | 48911-2635 |
| WATTS, WILBUR L | 1541 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| WATTS, WILBUR L | 1541 WEST STEWART STREET | | | | DAYTON | OH | 45408-1819 |
| WATTS, WILLIAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WATTS, WILLIAM F | 972 GREER RD | | | | GRIFFIN | GA | 30223-1510 |
| WATTS, WILLIAM J | 22112 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72210-5344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WATTS, WILLIAM R | 43997 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5305 |
| WATTS, WILLIE | 3041 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4802 |
| WATTS, WILLIE E | 1737 MATT LEONARD DR SW | | | | BIRMINGHAM | AL | 35211-5410 |
| WATTS, WILLIE J | 8225 MONROE RD | | | | LAMBERTVILLE | MI | 48144-9788 |
| WATTS, WILLIE L | 8260 MENDOTA ST | | | | DETROIT | MI | 48204-3029 |
| WATTS, WILLIE L | 19441 LITTLEFIELD | | | | DETROIT | MI | 48235-1257 |
| WATTS, WILLIS | 8059 LINCOLN ST | | | | TAYLOR | MI | 48180-2460 |
| WATTS, ZOLPHIA L | 11406 TERRY ST | | | | DETROIT | MI | 48227-2477 |
| WATTS,TOBY E | 143 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| WATTS-EDWARDS, EDITH | APT 2116 | 3050 NORTH JONES BOULEVARD | | | LAS VEGAS | NV | 89108-6560 |
| WATTSWORTH ANALYSIS INC | | | | | | | |
| WATWE RAMCHANDRA | 9023 LILAC SPGS | | | | HOUSTON | TX | 77095 |
| WATZ, ANTHONY J | 35 BARKLEY LN | | | | PALM COAST | FL | 32137-8837 |
| WATZ, DORA J | PO BOX 2755 | | | | RIVERVIEW | FL | 33568 |
| WATZ, JENNIFER | 6105 NORMANDY DR | | | | SAGINAW | MI | 48638-4348 |
| WATZ, JIMMIE D | 4938 LUM RD | | | | LUM | MI | 48412-9210 |
| WATZ, JOHN D | 2393 SPAULDING RD | | | | LUM | MI | 48412-9279 |
| WATZ, MARY A. | 925 RECTOR ROAD | | | | CROSSVILLE | TN | 38571-2514 |
| WATZ, MARY A. | 925 RECTOR RD | | | | CROSSVILLE | TN | 38571-2514 |
| WATZ, NANCY L | 2304 BLACKMORE ST. | | | | SAGINAW | MI | 48602-3511 |
| WATZ, ROSALYN I | 8586 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9510 |
| WATZ, ROSE | 6200 W FREELAND RD | | | | FREELAND | MI | 48623-8909 |
| WATZ, STEPHEN D | 3360 DAVISON RD | | | | LAPEER | MI | 48446-2903 |
| WATZA, DOUGLAS A | 4638 16TH ST | | | | WYANDOTTE | MI | 48192-7021 |
| WATZA, M NOREEN | 7242 2ND ST | | | | LAKEPORT | MI | 48059-1903 |
| WATZLAWICK, DAVID W | 12798 JEBB ISLAND CIR S | | | | JACKSONVILLE | FL | 32224-7919 |
| WAUD, JANET A | 4949 TEN MILE #4 | | | | WARREN | MI | 48091-1525 |
| WAUD, JOHN R | 4949 E 10 MILE RD APT 4 | | | | WARREN | MI | 48091-1525 |
| WAUDELL HINTON | 326 W 5TH ST | | | | MANSFIELD | OH | 44903-1559 |
| WAUER, CALVIN M | 907 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2897 |
| WAUER, LISA A | 907 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2897 |
| WAUER, RITA L. | 907 DOVER HEIGHTS TRL | | | | MANSFIELD | TX | 76063-2897 |
| WAUGAMAN TAMARA | WAUGAMAN, TAMARA | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| WAUGAMAN TAMARA | WAUGHMAN, JOHN F | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| WAUGAMAN, JACK G | 59 GATH TER | | | | TONAWANDA | NY | 14150-5216 |
| WAUGAMAN, TAMARA | ROMAIN JULIE GOWER LAW OFFICE OF | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| WAUGH CHRISTINE | 10850 TUXFORD DR | | | | ALPHARETTA | GA | 30022-5700 |
| WAUGH DONALD R (414735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAUGH JR, JAMES D | 2730 SOUTHRIDGE DR | | | | COLUMBUS | OH | 43224-3010 |
| WAUGH JR, LAWRENCE E | 500 DEER VIEW CT | | | | MCDONOUGH | GA | 30253-5486 |
| WAUGH PAUL (ESTATE OF) (641100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAUGH WILLIAM (ESTATE OF) (476963) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAUGH, ANNIE | 1093 CHERRYLAWN | | | | PONTIAC | MI | 48340-1701 |
| WAUGH, BRENNEN R | 31734 ROBINHOOD DR | | | | BEVERLY HILLS | MI | 48025-3535 |
| WAUGH, CALFORD A | 334 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6414 |
| WAUGH, CINDY S | 7060 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| WAUGH, CINDY SHINABARGER | 7060 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| WAUGH, DANA M | 294 NANTUCKET DR | | | | PITTSBURGH | PA | 15236-4475 |
| WAUGH, DENCIL R | 520 PARK AVE | | | | FRANKLIN | OH | 45005-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAUGH, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAUGH, G E | 37 LIDA LN | | | | ROCHESTER | NY | 14616-4130 |
| WAUGH, GERALD D | 5063 MARBLE RD NE | | | | KENSINGTON | OH | 44427-9644 |
| WAUGH, GERNARD C | 784 AUGUSTA CT | | | | ROCHESTER HILLS | MI | 48309-1500 |
| WAUGH, JAMMIE L | WILLIAM T. CACCIATORE | 900 TALCOTT BLDG., 321 WEST STATE STREET | | | ROCKFORD | IL | 61101 |
| WAUGH, JED J | 72 PINE PLACE DR | | | | BERKELEY SPGS | WV | 25411-3816 |
| WAUGH, JEFFERY S | 1604 7TH AVE SW | | | | DECATUR | AL | 35601-4708 |
| WAUGH, JERRY R | 7408 SUNDERLAND DR | | | | FORT WAYNE | IN | 46835-1240 |
| WAUGH, KANDICE C | 158 FLORA DR | | | | BEDFORD | OH | 44146-2014 |
| WAUGH, LILLIAN A | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| WAUGH, LILLIAN M | 105 SUPERIOR TRAIL | | | | SWARTZ CREEK | MI | 48473-1617 |
| WAUGH, MARY A | 3712 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| WAUGH, MARY L | 2114 17TH STREET LN W | | | | BRADENTON | FL | 34205-5656 |
| WAUGH, MARY L | 442 CENTER ST., W. | | | | WARREN | OH | 44481-9383 |
| WAUGH, MARY L | 442 CENTER ST W | | | | WARREN | OH | 44481-9383 |
| WAUGH, MICHAEL A | 24981 SADDLEHORN CIR | | | | COLUMBIA STA | OH | 44028-9811 |
| WAUGH, NELLIE MAE | 1711 W 13TH ST APT 13 | | | | THE DALLES | OR | 97058-3743 |
| WAUGH, NELLIE MAE | 1711 WEST 13TH ST APT#13 | | | | THE DALLES | OR | 97058-3742 |
| WAUGH, NORMAN L | PO BOX 313 | | | | ARCADIA | IN | 46030-0313 |
| WAUGH, PATRICIA | 5605 FLEET AVE #6P | | | | CLEVELAND | OH | 44105-3303 |
| WAUGH, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WAUGH, PAUL N | 3250 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| WAUGH, PAUL NORMAN | 3250 MCCORMICK RD | | | | LAPEER | MI | 48446-8764 |
| WAUGH, PAULINE E | 72 PINE PLACE DRIVE | | | | BERKELY SPRINGS | WV | 25411 |
| WAUGH, PEGGY A | PO BOX 214 | | | | PITTSFORD | MI | 49271-0214 |
| WAUGH, PENNY B | 5404 ARBOR DR APT 6 | HICKORY KNOLL APARTMENTS | | | ANDERSON | IN | 46013-1359 |
| WAUGH, RAY E | 72 PINE PLACE DRIVE | | | | BERKELEY SPGS | WV | 25411-3816 |
| WAUGH, ROBERT B | 329 E CHERRY ST | | | | POTTERVILLE | MI | 48876-9795 |
| WAUGH, ROGER L | 25012 R DR N | | | | OLIVET | MI | 49076-9539 |
| WAUGH, RONALD | 3953 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8400 |
| WAUGH, RONALD L | PO BOX 7245 | | | | FLINT | MI | 48507-0245 |
| WAUGH, RONALD R | PO BOX 65 | | | | WINONA | OH | 44493-0065 |
| WAUGH, RUSSELL E | PO BOX 414 | | | | POLLOCK | MO | 63560-0414 |
| WAUGH, RUTH E | 8701 IRONGATE WAY | | | | MOBILE | AL | 36695-7903 |
| WAUGH, RYAN P | 8202 WATERSCAPE DR | | | | FORT WAYNE | IN | 46804-7873 |
| WAUGH, RYAN PATRICK | 8202 WATERSCAPE DR | | | | FORT WAYNE | IN | 46804-7873 |
| WAUGH, SEAN A | 158 FLORA DR | | | | BEDFORD | OH | 44146-2014 |
| WAUGH, STEPHEN G | 7 JACKSON ST | | | | SILVER CREEK | NY | 14136-1009 |
| WAUGH, THOMAS E | 6604 S OAK KNOLL DR | | | | CINCINNATI | OH | 45224-1525 |
| WAUGH, THOMAS G | 4325 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| WAUGH, TOM D | 1005 LAFAYETTE AVE | | | | SPRINGFIELD | OH | 45505-3238 |
| WAUGH, TOMMIE | 2081 TEGGERDINE RD | | | | WHITE LAKE | MI | 48386-1753 |
| WAUGH, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAUGH, WILLIAM R | 299 NIAGARA BLVD | BOX 212 | | NIAGARA ON THE LAKE CANADA L0S-1J0 | | | |
| WAUGHMAN, JOHN F | ROMAIN JULIE GOWER LAW OFFICE OF | 211 ADAMS ST STE 600 | | | FAIRMONT | WV | 26554-2877 |
| WAUGHTAL ROBIN | WAUGHTAL, KATHY | BICKEL LAW FIRM INC | 7825 FAY AVENUE SUITE 200 | | LA JOLLA | CA | 92037 |
| WAUGHTAL ROBIN | WAUGHTAL, ROBIN | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAUGHTAL, KATHY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WAUGHTAL, ROBIN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WAUKEE ENGINEERING CO INC | 5600 W FLORIST AVE | | | | MILWAUKEE | WI | 53218-1621 |
| WAUKEE/MILWAUKEE | 5600 W FLORIST AVE | | | | MILWAUKEE | WI | 53218-1621 |
| WAUKESHA CNTY CLERK OF COURT | ACCT OF KEITH GRUBE | 515 W MORELAND BLVD STE 202 | | | WAUKESHA | WI | 53188-2473 |
| WAUKESHA COUNTY TECH COLLEGE | 800 MAIN ST | | | | PEWAUKEE | WI | 53072-4601 |
| WAUKESHA COUNTY TREASURER | 1320 PEWAUKEE RD STE 148 | | | | WAUKESHA | WI | 53188-3878 |
| WAUKESHA PARKS AND POLICE | | 1901 DELAFIELD ST | | | WAUWATOSA | WI | 53188 |
| WAUN CLARE F (494316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAUN DE RESTREPO, SUSAN | 27251 SANTA BARBARA DR | | | | LATHRUP VILLAGE | MI | 48076-3348 |
| WAUN, AMY T | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| WAUN, CLARE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAUN, DAVID M | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| WAUN, DAVID MICHAEL | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| WAUN, GALE | 447 WILDFLOWER LN | | | | LAPEER | MI | 48446 |
| WAUN, GERALD D | 10328 RENE DR | | | | CLIO | MI | 48420-1982 |
| WAUN, GORDON S | 18154 LAKE WORTH BLVD | | | | PORT CHARLOTTE | FL | 33948-9349 |
| WAUN, GORDON STUART | 18154 LAKE WORTH BOULEVARD | | | | PT CHARLOTTE | FL | 33948-9349 |
| WAUN, JENNIFER A | 6491 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7921 |
| WAUN, LELAND D | 10358 RENE DR | | | | CLIO | MI | 48420-1982 |
| WAUN, NICHOLAS T | 604 S. MAIN, #122 | | | | LAPEER | MI | 48446 |
| WAUN, NICHOLAS THOMAS | 604 S. MAIN, #122 | | | | LAPEER | MI | 48446 |
| WAUN, STEPHEN D | 447 WILDFLOWER LN | | | | LAPEER | MI | 48446-7660 |
| WAUN, THOMAS I | 1699 WOODBINE DR | | | | LAPEER | MI | 48446-8606 |
| WAUNEDA PETRICH | APT 119 | 5863 SCIOTO DARBY ROAD | | | HILLIARD | OH | 43026-3321 |
| WAUNEKA, SHANA | PO BOX 1102 | | | | FORT DEFIANCE | AZ | 86504-1102 |
| WAUNETA R NITZEL REVOCABLE TRUST | WAUNETA R NITZEL, TRUSTEE | 401 UNIVERSITY AVE | | | HASTINGS | NE | 68901 |
| WAUNETTA MAGENNIS | 6720 N 25 W | | | | WHITELAND | IN | 46184-9546 |
| WAUNITA HELFERS | 6 SWARTHMOOR LN | | | | BELLA VISTA | AR | 72714-1705 |
| WAUNITA PITT | 3400 SWAMP FOX TRL | | | | MURRELLS INLET | SC | 29576-8272 |
| WAUNITA REED | 33 EXCURSION DR | | | | MARTINSBURG | WV | 25404 |
| WAUNITA WILSON | 20282 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| WAUNNETTE CLINE | 2265 LEHIGH PL | | | | MORAINE | OH | 45439-3053 |
| WAUPACA COUNTY TREASURER | 811 HARDING ST | P.O. BOX 663 | | | WAUPACA | WI | 54981-2012 |
| WAUSEON MACHINE & MANUFACTURIN | 995 ENTERPRISE AVE | PO BOX 280 | | | WAUSEON | OH | 43567-9333 |
| WAUSEON MACHINE & MFG PLANT 1 | 995 ENTERPRISE AVE | | | | WAUSEON | OH | 43567-9333 |
| WAUSTINE COBB | 8413 RED CEDAR WAY | | | | RIVERDALE | GA | 30274-4562 |
| WAUTERS, THEODORE E | 6987 MARSEILLES AVE | | | | STERLING HTS | MI | 48314-2261 |
| WAV INC | 2380 PROSPECT DR STE A | | | | AURORA | IL | 60502-7815 |
| WAVA CULVER | 4618 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5610 |
| WAVA FINCH | 2287 S CENTER RD APT 1012 | | | | BURTON | MI | 48519-1142 |
| WAVA GOODMAN | 4115 DEVONSHIRE AVE | | | | LANSING | MI | 48910-0712 |
| WAVA GREEN | 1407 SKIPPER DR APT 408 | | | | WATERFORD | MI | 48327-2495 |
| WAVA HARTER | 40 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| WAVA HOOKER | 7753 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4168 |
| WAVA KRAMPIEN | 4174 4TH ST | | | | BROWN CITY | MI | 48416-9174 |
| WAVA SABISCH | 1439 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| WAVARD WILLIAMS | 304 E LANE | | | | LUZERNE | MI | 48636-9781 |
| WAVDE, AMIT A | 33517 SHELLEY LYNNE DR | | | | STERLING HEIGHTS | MI | 48312-6049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAVE 2 NET | 174 GARBER LN STE 1 | | | | WINCHESTER | VA | 22602-4349 |
| WAVE ENERGY DRINK | DAVID TOMASELLO | 736 BRAWLEY SCHOOL ROAD | | | MOORESVILLE | NC | 28117 |
| WAVELENE MEEKS | 33952 MORNING GLORY LN | | | | NORTH RIDGEVILLE | OH | 44039-5205 |
| WAVENEY GARDNER | 2380 COIT DR NW | | | | WARREN | OH | 44485-1454 |
| WAVER SMYTH | 3850 UPPER CREEK DR | | | | RUSKIN | FL | 33573 |
| WAVEREK ALPHONSE (459432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAVEREK, ALPHONSE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAVERELL STARR | 522 BUNN DR | | | | DEFIANCE | OH | 43512-4306 |
| WAVERLY BURTON | 727 HOLDER DR | | | | NASHVILLE | TN | 37217-4253 |
| WAVERLY COMMUNITY SCHOOLS | 515 SNOW RD | | | | LANSING | MI | 48917-4501 |
| WAVERLY CUPP | 2315 143RD AVE SE | | | | NORMAN | OK | 73026-8719 |
| WAVERLY GALES JR | 704 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| WAVERLY H MELTON | 642 SEWARD ST | | | | DETROIT | MI | 48202-2410 |
| WAVERLY HOUSE APARTMENT | ATTN: MIGUEL TRINIDAD | 78 W YPSILANTI AVE | | | PONTIAC | MI | 48340-1871 |
| WAVERLY L TROUSER | 1001 E YORK AVE | | | | FLINT | MI | 48505-2269 |
| WAVERLY M GALES JR | 704 CHANDLER DR | | | | TROTWOOD | OH | 45426 |
| WAVERLY MCMICHAEL | 702 RIDGEDALE DR | | | | SPARTANBURG | SC | 29306-4050 |
| WAVERLY WHITE | 60 TRINITY TURN | | | | WILLINGBORO | NJ | 08046-3858 |
| WAVETECH INC | PO BOX 7089 | | | | NOVI | MI | 48376-7089 |
| WAVETEK INC. | LOCK BOX 64185 | | | | DETROIT | MI | 48264-0185 |
| WAVEWARE TECHNOLOGIES INC | 9726 SKILLMAN ST | | | | DALLAS | TX | 75243-5150 |
| WAVEY SEXTON | 7469 ZOAR RD | | | | MAINEVILLE | OH | 45039-9640 |
| WAVIA CARSTEN | 1700 W HERBERT RD | | | | OWOSSO | MI | 48867 |
| WAVIA GRAVES | 5108 S REED RD | | | | DURAND | MI | 48429-1011 |
| WAVIE O'NEAL-KAWOLO | 35859 GARNER ST | | | | ROMULUS | MI | 48174-4111 |
| WAVLEY SMITH | 1205 VILLAGE OAKS LN | | | | LAWRENCEVILLE | GA | 30043-3784 |
| WAVRA MAURICE (482065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAVRA, JOSEPH P | 1392 HUNTER RD | | | | FRANKLIN | TN | 37064-9605 |
| WAVRA, MAURICE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAVRA, ROBERT F | 6663 HIGHLAND GREENS DR APT 212F | | | | WEST CHESTER | OH | 45069-7655 |
| WAWA INC | 260 W BALTIMORE PIKE | | | | MEDIA | PA | 19063-5620 |
| WAWA, CHARLES J | 4112 DREXEL DR | | | | TROY | MI | 48098-4310 |
| WAWA, INC. | DEBORAH VALLEJO | 260 W BALTIMORE PIKE | | | MEDIA | PA | 19063-5620 |
| WAWERS ALOYS (459433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WAWERS, ALOYS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WAWRA, PATRICIA A | G 7073 CLIO ROAD | | | | MOUNT MORRIS | MI | 48458 |
| WAWRACH, JOSEPH R | 1068 BOLLIN AVE | | | | CAMARILLO | CA | 93010-4708 |
| WAWRO, CHARLES L | 27862 REO RD | | | | GROSSE ILE | MI | 48138-2080 |
| WAWRO, DAVID W | 23 AUDET DR | | | | CHEEKTOWAGA | NY | 14227-3005 |
| WAWRO, MARGARET H | C/O RAYMOND WAWRO JR | 2564 VARSITY LANE | | | HOLT | MI | 48842 |
| WAWRO, MARGARET H | 2564 VARSITY LANE | | | | HOLT | MI | 48842-9781 |
| WAWRO, RICHARD | 42 CLYMER ST | | | | AUBURN | NY | 13021-4732 |
| WAWROSKI, JOSEPH J | 7411 THOMAS AVE | | | | BRIDGEVIEW | IL | 60455-1230 |
| WAWRZENIAK, PATRICK D | PO BOX 718 | | | | BRODHEADSVLLE | PA | 18322-0718 |
| WAWRZYNEK, WALTER A | 1736 FORBES ST | | | | N TONAWANDA | NY | 14120-1857 |
| WAWRZYNEK, WALTER ANTHONY | 1736 FORBES ST | | | | N TONAWANDA | NY | 14120-1857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAWRZYNIAK, ALFRED R | 59 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| WAWRZYNIAK, CATHERINE | 218 SCHAD RD | | | | ALDEN | NY | 14004-9232 |
| WAWRZYNIAK, CATHERINE | 218 SCHAD ROAD | | | | ALDEN | NY | 14004-9232 |
| WAWRZYNIAK, CONRAD | 11284 WHITE LAKE RD | | | | FENTON | MI | 48430-2478 |
| WAWRZYNIAK, DAVID W | 732 GETMAN RD | | | | ALDEN | NY | 14004-9215 |
| WAWRZYNIAK, JOHN J | 37505 PEGGY LN | | | | RICHMOND | MI | 48062-4941 |
| WAWRZYNIAK, JOSEPH E | 75 STEWART CT | | | | EAST AURORA | NY | 14052-9403 |
| WAWRZYNIAK, JOSEPH E. | 75 STEWART CT | | | | EAST AURORA | NY | 14052-9403 |
| WAWRZYNIAK, KENNETH R | 426 S EDSON AVE | | | | LOMBARD | IL | 60148-2421 |
| WAWRZYNIAK, LORI A | 75 STEWART CT | | | | EAST AURORA | NY | 14052-9403 |
| WAWRZYNIAK, MICHAEL D | 218 SCHAD RD | | | | ALDEN | NY | 14004-9232 |
| WAWRZYNIAK, RICHARD G | 4920 BUTTLES RD | | | | LEWISTON | MI | 49756-9189 |
| WAWRZYNIAK, RICHARD J | 1604 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| WAWRZYNIAK, ROBERT J | 15373 LIME DR 90 | | | | PUNTA GORDA | FL | 33955 |
| WAWRZYNIAK, TIMOTHY J | 144 WOODMILL DR | | | | ROCHESTER | NY | 14626-1167 |
| WAWRZYNIEC, ADELINE F | 8 DALE DR | | | | TONAWANDA | NY | 14150-4308 |
| WAWRZYNSKI, JEFFREY A | 2571 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2448 |
| WAWRZYNSKI, RENEE M | 2571 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2448 |
| WAX, BERNICE D | 151 HIDDEN OAKS | | | | JOHNSON CITY | TN | 37601-7601 |
| WAX, PHILLIP | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WAX, SAM L | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| WAXAHACHIE BUICK PONTIAC GMC | 1800 W HIGHWAY 287 BYP | | | | WAXAHACHIE | TX | 75167-5002 |
| WAXELL, MARION B | 391 IRONS PARK DR | | | | WEST BRANCH | MI | 48661-9461 |
| WAXELMAN, KEITH E C | 1721 NORTH VINE STREET | | | | CHICAGO | IL | 60614-5119 |
| WAXLER, DANA | 9375 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3682 |
| WAXMAN, FREDERIC | 833 TOPAZ DR | | | | WEST CHESTER | PA | 19382-5595 |
| WAXMAN, LISA | 833 TOPAZ DR | | | | WEST CHESTER | PA | 19382-5595 |
| WAXMAN, MICHAEL E | 28 CONDIT ST | | | | SUCCASUNNA | NJ | 07876-1508 |
| WAXMONSKY, RONALD J | 46637 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5261 |
| WAY BROS., INC. | FELTON WAY | 530 BROAD ST | | | HAWKINSVILLE | GA | 31036 |
| WAY BROTHERS, INC. | 530 BROAD ST | | | | HAWKINSVILLE | GA | 31036 |
| WAY CORP | 4921 W GRAND RIVER AVE | | | | HOWELL | MI | 48855-8713 |
| WAY HENSON | 559 E 16TH ST | | | | HOLLAND | MI | 49423-3753 |
| WAY JR, ROBERT J | 250 PIONEER DR | | | | PONTIAC | MI | 48341-1849 |
| WAY LEROY A (455023) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAY TO GO EXPEDITING INC | 1800 S LIVERNOIS RD STE 100 | | | | ROCHESTER HILLS | MI | 48307-3384 |
| WAY TRANSPORTATION CO INC | 5916 US HIGHWAY 31 S | | | | CHARLEVOIX | MI | 49720-9703 |
| WAY, CHARLES G | 5800 W WILSON ST #19A | | | | BANNING | CA | 92220-3042 |
| WAY, DENNIS A | PO BOX 301 | | | | LAKE GEORGE | MI | 48633-0301 |
| WAY, DONALD A | 13060 E BASELINE RD | | | | HICKORY CRNRS | MI | 49060-9754 |
| WAY, ED | | | | | | | |
| WAY, ELAINE M | 962 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6054 |
| WAY, ELEANOR I | 1319 PRINCE ALBERT DR | | | | SAINT LOUIS | MO | 63146-4925 |
| WAY, ELIZABETH | 11720 GUY RD | | | | BELLEVUE | MI | 49021-9609 |
| WAY, ERNEST E | 5522 STICKNEY AVE | | | | CLEVELAND | OH | 44144-3873 |
| WAY, EVAH G | 5625 MOCERI LN | | | | GRAND BLANC | MI | 48439-4387 |
| WAY, GRACE C | 3304 PHILLIP AVE | | | | FLINT | MI | 48507-3358 |
| WAY, JAMES | 13580 LONGACRE ST | | | | DETROIT | MI | 48227-1338 |
| WAY, JAMES A | 741 YALE AVE LOT 57 | | | | MANSFIELD | OH | 44905-1574 |
| WAY, JAMES R | 402 W DOWELL RD | | | | MCHENRY | IL | 60051-9447 |
| WAY, JOHN M | 625 S 5TH AVE | | | | MOUNT VERNON | NY | 10550-4901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAY, JOHN T | 17825 W 69TH ST | | | | SHAWNEE | KS | 66217-9571 |
| WAY, JOHN T | 17825 WEST 69TH STREET | | | | SHAWNEE | KS | 66217-9571 |
| WAY, JOYCE | 800 CHRYSLER AVENUE | | | | NEWARK | DE | 19711-4965 |
| WAY, KENNETH | 912 SEMINOLE ROAD | | | | MUSKEGON | MI | 49441-4342 |
| WAY, KENNETH L | 4966 PRINCESS WAY | | | | GLADWIN | MI | 48624-8222 |
| WAY, LAVERN A | 15 DORAL CT | | | | EAST AMHERST | NY | 14051-1225 |
| WAY, LEROY A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WAY, LINDA S | 314 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| WAY, LINDA SUSAN | 314 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3409 |
| WAY, MARTHA S | 249 YOCKEY RD | | | | MITCHELL | IN | 47446-6910 |
| WAY, MEGHANN C. | 803 CITY RD | | | | MANCHESTER | MI | 48158-8516 |
| WAY, MICHAEL D | 2622 MORGAN ROAD | | | | NASHVILLE | MI | 49073-9772 |
| WAY, MICHAEL J | 7867 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9739 |
| WAY, MICHAEL T | 2715 S LILLEY RD | | | | CANTON | MI | 48188-2003 |
| WAY, NORMA J | 201 OONOGA WAY | | | | LOUDON | TN | 37774-3033 |
| WAY, NORMA J | 912 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4342 |
| WAY, NORMA J | 912 SEMINOLE ROAD | | | | MUSKEGON | MI | 49441-4342 |
| WAY, PHILLIP C | 3946 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| WAY, RICHARD J | 152 NORTH COTT DR | | | | FARWELL | MI | 48622 |
| WAY, ROBERT A | 1333 CLARK SMITH RD | | | | MITCHELL | IN | 47446-5226 |
| WAY, ROBERT G | 290 CARDINAL DR | | | | MEDINA | OH | 44256-2804 |
| WAY, ROBERT M | 1333 CLARK SMITH RD | | | | MITCHELL | IN | 47446-5226 |
| WAY, RONALD L | 718 GOLDEN ORE RD | | | | DUNCANSVILLE | PA | 16635-6735 |
| WAY, RONALD L | 220 ZIMMERMAN LN | | | | DUNCANSVILLE | PA | 16635-6719 |
| WAY, STACEY L | 4864 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3319 |
| WAY, TERRANCE | 1810 GREENBROOK LN | | | | FLINT | MI | 48507-2356 |
| WAY, THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WAY, VIRGINIA L | 18445 UNIT C EMERALD DR | | | | BROOKFIELD | WI | 53045 |
| WAY, WILLIAM G | 2033 KENTON TRL | | | | PERRYSBURG | OH | 43551-6307 |
| WAY, WILLIAM J | 2261 SAVANNAH RIVER ST | | | | HENDERSON | NV | 89044-1034 |
| WAYANT, PAMELA A | PO BOX 832 | | | | PRIOR LAKE | MN | 55372-6832 |
| WAYBRANT, JUANITA L | PO BOX 822 | | | | MUNISING | MI | 49862-0822 |
| WAYBRANT, MILES E | 1422 KNAPP AVE | | | | FLINT | MI | 48503-6707 |
| WAYBRANT, N E | 1427 WELLS ST | | | | BURTON | MI | 48529-1248 |
| WAYBRANT, PHILIP R | 12870 GERA RD | | | | BIRCH RUN | MI | 48415-9476 |
| WAYBRIGHT, PHIL A | 13 STABLESTONE DR | | | | UNION | MO | 63084-4415 |
| WAYBURN BYRD | 117 QUAIL CV | | | | SEARCY | AR | 72143-8000 |
| WAYCASTER, ALICE M | 130 WILLMAN COURT | LOT 141 | | | BURTON | MI | 48529 |
| WAYCASTER, BENNY G | 4162 N BELSAY RD | | | | FLINT | MI | 48506-1677 |
| WAYCASTER, CHARLES | ROUTE 1, BOX 1600 | | | | ELIZABETHTON | TN | 37643 |
| WAYCASTER, OSCAR E | PO BOX 527 | | | | GENESEE | MI | 48437-0527 |
| WAYCASTER, PATSY | 4018 BRUNSWICK AVE | | | | FLINT | MI | 48507-2419 |
| WAYCASTER, ROSE | 950 N HENRY ST | | | | CRESTLINE | OH | 44827-1039 |
| WAYCASTER, STEPHAN R | HC 69 BOX 1G | | | | AMIGO | WV | 25811-9701 |
| WAYCASTER, VIRGINIA | PO BOX 68 | | | | SLAB FORK | WV | 25920-0068 |
| WAYCO SALES INC | 6446 CLARA ST | | | | BELL GARDENS | CA | 90201-5606 |
| WAYCO, MARIAN M | 7344 DRYDEN ROAD | | | | ALMONT | MI | 48003-8551 |
| WAYCO, MARIAN M | 7344 DRYDEN RD | | | | ALMONT | MI | 48003-8551 |
| WAYCROSS MOLDED PRODUCTS | 2450 INDUSTRIAL BLVD | | | | WAYCROSS | GA | 31503-8722 |
| WAYDA, EDWARD A | 8456 SOUTHLANE DR | | | | BROOKLYN | OH | 44144-2755 |
| WAYDA, ELSIE N | 255 E SCHAAF RD | | | | BROOKLYN HTS | OH | 44131-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYDA, ZELDA E | 230 4TH ST | | | | FIELDSBORO | NJ | 08505-1107 |
| WAYDE JOHNSON | 9486 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| WAYDE KREMKO | 24314 CHERRY HILL ST | | | | DEARBORN | MI | 48124-1358 |
| WAYDE P BROWN | 870 CHAMPION AVE E | | | | WARREN | OH | 44483 |
| WAYDE THOMANN | 539 GALLALAND AVE | | | | ROCHESTER HILLS | MI | 48307-2373 |
| WAYDENE BISHOP | 2515 RHONDA DR | | | | WEST PLAINS | MO | 65775-1621 |
| WAYE HEATHER | 1271 PRICE CIRCLE NORTHWEST | | | | PT CHARLOTTE | FL | 33948-2037 |
| WAYE, FRANK | PO BOX 786 | | | | HIAWASSEE | GA | 30546-0786 |
| WAYE, HILARY | 1027 ESSEX AVE | | | | LINDEN | NJ | 07036-2233 |
| WAYE, JANICE L | 421 HARDWICKE LANE | | | | LITTLE ELM | TX | 75068-5260 |
| WAYENBERG, WAYNE W | 43674 CHRISTOPHER CT | | | | CANTON | MI | 48188-1770 |
| WAYER, GREGORY L | 42 ECHO GLN | | | | IRVINE | CA | 92603 |
| WAYFREIGHT SERVICES LTD | RR 3 | | | GUELPH ON N1H 6H9 CANADA | | | |
| WAYFU TALLIAN | 4030 N LAPEER RD | | | | LAPEER | MI | 48446-8642 |
| WAYLAN MCLAUGHLIN | 5305 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| WAYLAND BAPTIST UNIVERSITY | 5530 E NORTHERN LIGHTS BLVD SUITE 24 | | | | ANCHORAGE | AK | 99504 |
| WAYLAND BAPTIST UNIVERSITY | 1900 W 7TH ST | | | | PLAINVIEW | TX | 79072-6900 |
| WAYLAND CATHEY | 26443 CATHEDRAL | | | | REDFORD | MI | 48239-1846 |
| WAYLAND CHEVROLET | PO BOX 383 | | | | WAYLAND | MI | 49348-0383 |
| WAYLAND HASKELL | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| WAYLAND HAWKES | 8506 CHARLTON RD | | | | RANDALLSTOWN | MD | 21133-4624 |
| WAYLAND LEWEN | 9 S. 643 WILLIAM DRIVE | | | | BURR RIDGE | IL | 60527 |
| WAYLAND SIMPKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WAYLAND STEPHENS | 10017 S LINN AVE | | | | OKLAHOMA CITY | OK | 73159-7239 |
| WAYLAND VILLAGE PHAR | 300 RENO DR | | | | WAYLAND | MI | 49348-1277 |
| WAYLAND WEBB | 1221 HAYWOOD RD | | | | MIDDLESBORO | KY | 40965-2192 |
| WAYLAND, BRUCE D | 584 WENDEMERE DR. | | | | HUBBARD | OH | 44425-2624 |
| WAYLAND, JOHN E | 4360 CHEESEMAN AVE | | | | WATERFORD | MI | 48329-4006 |
| WAYLAND, JOHN M | 1903 GRANDVIEW ROAD | | | | LAKE MILTON | OH | 44429-9754 |
| WAYLAND, NICOLE C | 51 ASPEN POINTE CT | | | | SAINT PETERS | MO | 63376-3693 |
| WAYLAND, PATRICIA P | 475 WENDEMERE DRIVE | | | | HUBBARD | OH | 44425-2621 |
| WAYLAND, SHAWN E | 3931 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1165 |
| WAYLAND, STEPHEN A | 3833 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| WAYLAND, WILEY | 143 N MAIN ST | | | | RECTOR | AR | 72461-1327 |
| WAYLAND, WILLIAM | 550 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1181 |
| WAYLAND, WILLIAM J | 34409 ZACHARY CT | | | | CHESTERFIELD | MI | 48047-6124 |
| WAYLAND, WILLIAM J | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 |
| WAYLANDER-WILLIAMS, TERESA | 3216 WOODSTONE TRL | | | | GRAND PRAIRIE | TX | 75052-7460 |
| WAYLON FLOYD BROWN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WAYLORD BURCHETT | 227 W MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| WAYLORD L BURCHETT | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| WAYLYN TANNER | 1222 VERLEEN ST | | | | KALAMAZOO | MI | 49048-9241 |
| WAYMACK, ANDREW W | 9202 HONEY CREEK DR | | | | SAN ANTONIO | TX | 78230-4062 |
| WAYMAN BARKER | 1453 BENSON DR | | | | DAYTON | OH | 45406-4600 |
| WAYMAN BLACKSTON | 31746 OLIVET CIR | | | | GALENA | MD | 21635-1862 |
| WAYMAN BURTON | 7837 E STATE ROAD 252 | | | | EDINBURGH | IN | 46124-1092 |
| WAYMAN CALDWELL | 229 HIGHLAND DR | | | | SMITHVILLE | TN | 37166-2715 |
| WAYMAN CLARK | 18278 MENDOTA ST | | | | DETROIT | MI | 48221-1945 |
| WAYMAN COOK | 9 GRANADA CRES APT 1 | | | | WHITE PLAINS | NY | 10603-1218 |
| WAYMAN DOBY | 1033 CANTER BND | | | | WATKINSVILLE | GA | 30677-4232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYMAN DONEGIA JR | 3536 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1114 |
| WAYMAN DYE | 2875 S STATE AVE | | | | INDIANAPOLIS | IN | 46203-5343 |
| WAYMAN F BARKER | 1453  BENSON DR | | | | DAYTON | OH | 45406-4600 |
| WAYMAN FIRE PROTECTION INC | 403 MECO DR | | | | WILMINGTON | DE | 19804-1110 |
| WAYMAN FRENCH | 1064 EAGLE NEST DR | | | | ROCHESTER HLS | MI | 48306-1212 |
| WAYMAN JACKSON | 18860 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-7252 |
| WAYMAN JOHNSON | 1317 E CHURCH ST | | | | MONROE | GA | 30655-3012 |
| WAYMAN L WOLFE | 23341 CHELSEA LOOP | | | | LAND O LAKES | FL | 34639-4249 |
| WAYMAN LEDBETTER | 8486 N 900 W | | | | COMMISKEY | IN | 47227-9364 |
| WAYMAN, ANNE | 6024 KINGSLEY DR | | | | INDIANAPOLIS | IN | 46220-2342 |
| WAYMAN, DONALD B | 15428 COUNTY ROAD 3146 | | | | TYLER | TX | 75706 |
| WAYMAN, ERNEST W | 3117 BABETTE DR | | | | SOUTHPORT | IN | 46227-7943 |
| WAYMAN, FRANKLIN E | 917 E NORTH F ST | | | | GAS CITY | IN | 46933-1332 |
| WAYMAN, JAMES E | 3340 S BUTTE AVENUE APT | 33 | | | TEMPE | AZ | 85282 |
| WAYMAN, JAMES M | 7516 HARRIS AVE | | | | RAYTOWN | MO | 64138-2315 |
| WAYMAN, JULIA L | 5216 W 15TH ST | | | | SPEEDWAY | IN | 46224-6416 |
| WAYMAN, KENNETH S | 923 NIXON LN | | | | PORT ORANGE | FL | 32129-3722 |
| WAYMAN, KEVIN R | 4596 BRENTRIDGE PKWY | | | | GREENWOOD | IN | 46143-8244 |
| WAYMAN, MARY C | 2625 OAK PARK AVE | | | | KETTERING | OH | 45419-2755 |
| WAYMAN, RAY | 4514 SE 10TH PL | | | | CAPE CORAL | FL | 33904-8611 |
| WAYMAN, RICHARD M | 20 DAVID CT | | | | COLONIA | NJ | 07067-1314 |
| WAYMAN, SHIRLEY A | 125 WELCOME WAY BLVD. APT 106B | | | | INDIANAPOLIS | IN | 46214-3053 |
| WAYMASTER, BETH A | 1350 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1256 |
| WAYMASTER, BRIAN E | 2419 SHAKELEY LN | | | | OXFORD | MI | 48371-4474 |
| WAYMER, GWENDOLYN C | 5001 LAUREL SPRINGS WAY SE | | | | SMYRNA | GA | 30082-4843 |
| WAYMIRE, BILLY L | 617 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2506 |
| WAYMIRE, DAVE E | 10406 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8871 |
| WAYMIRE, DUSTIN O | PO BOX 895 | | | | ROUNDUP | MT | 59072-0895 |
| WAYMIRE, ESTELLE G | 2042 BROOKLINE AVE | | | | DAYTON | OH | 45420-2443 |
| WAYMIRE, ESTELLE T | 306 MARINE DR | | | | ANDERSON | IN | 46016-5939 |
| WAYMIRE, FRANKIE L | 2300 LOY LAKE RD | | | | DENISON | TX | 75020-7140 |
| WAYMIRE, FRANKLIN A | 912 CANAL ST | | | | ANDERSON | IN | 46012-9219 |
| WAYMIRE, FRANKLIN A | 912 CANAL STREET | | | | ANDERSON | IN | 46012-9219 |
| WAYMIRE, GARY L | 3801 E WILSON RD | | | | MUNCIE | IN | 47303-6206 |
| WAYMIRE, GARY LEE | 3801 E WILSON RD | | | | MUNCIE | IN | 47303-6206 |
| WAYMIRE, HAL S | 18482 CANYON OAK DR | | | | NOBLESVILLE | IN | 46062-7552 |
| WAYMIRE, HELEN D | 8753 E 200 S | | | | ZIONSVILLE | IN | 46077-8850 |
| WAYMIRE, IRENE D | 4624 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2732 |
| WAYMIRE, JACK | PO BOX 805 | | | | FRANKTON | IN | 46044-0805 |
| WAYMIRE, JANICE M | 1603 E 400 N | | | | ANDERSON | IN | 46012 |
| WAYMIRE, JARREL R | 2133 N A ST | | | | ELWOOD | IN | 46036-1731 |
| WAYMIRE, JASON A | | | | | | | |
| WAYMIRE, JOHN D | PO BOX 13452 | | | | DAYTON | OH | 45413-0452 |
| WAYMIRE, JULIUS R | 4501 N COUNTY ROAD 400 E | | | | MUNCIE | IN | 47303-9253 |
| WAYMIRE, KATHLEEN R | 6581 W 300 N | | | | SHARPSVILLE | IN | 46068-9142 |
| WAYMIRE, KATHLEEN R | 6302 US HWY 41 S | | | | RUSKIN | FL | 33570 |
| WAYMIRE, LAWRENCE E | 47484 HOYT ST | | | | FREMONT | CA | 94539-7430 |
| WAYMIRE, LINDA M | PO BOX 13956 | | | | DAYTON | OH | 45413-0956 |
| WAYMIRE, LINDA M | P. O. BOX 13956 | | | | DAYTON | OH | 45413-0956 |
| WAYMIRE, MARY B | 66 ROSEWALK CIRCLE | APT# 1F | | | CARMEL | IN | 46032 |
| WAYMIRE, MARY B | 5126 E 69TH ST | | | | INDIANAPOLIS | IN | 46220-3830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYMIRE, MARY K | 860 LINCOLNSHIRE DR | C/O PATRICIA S WAYMIRE-ARNDTS | | | TROY | OH | 45373-4523 |
| WAYMIRE, MAX C | 4268 W. 8950 N. | | | | FRANKTON | IN | 46044 |
| WAYMIRE, MICHELE L | 1300 SANLOR AVE APT 4 | | | | WEST MILTON | OH | 45383-1129 |
| WAYMIRE, MILDRED Z | 107 S MONTGOMERY ST | | | | UNION | OH | 45322-3313 |
| WAYMIRE, MONTE R | 9605 EAST JACKSON STREET | | | | SELMA | IN | 47383-9539 |
| WAYMIRE, NED D | 6947 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3245 |
| WAYMIRE, NICHOLAS A | 393 FORT SMITH BLVD | | | | DELTONA | FL | 32738 |
| WAYMIRE, PAMELA H | 617 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1647 |
| WAYMIRE, RICHARD L | 4624 CLEARVIEW DR | | | | ANDERSON | IN | 46013-2732 |
| WAYMIRE, RICHARD P | 4190 NORTH 1000 WEST | | | | ALEXANDRIA | IN | 46001 |
| WAYMIRE, ROBERT G | 1 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| WAYMIRE, ROSCOE E | 2866 GALEWOOD ST | | | | KETTERING | OH | 45420-3472 |
| WAYMIRE, ROY E | APT B14 | 230 WELCOME WAY BOULEVARD WEST | | | INDIANAPOLIS | IN | 46214-4953 |
| WAYMIRE, ROY E | 230 WELCOME WAY BLVD W | | | | INDIANAPOLIS | IN | 46214-4953 |
| WAYMIRE, RUSSELL L | 2104 E 45TH ST | | | | ANDERSON | IN | 46013-2532 |
| WAYMIRE, SHEILA S | 2859 SW VILLA W DR APT 5 | | | | TOPEKA | KS | 66614 |
| WAYMIRE, SYBIE R. | 246 RUGBY AVE | APT A2 | | | JAMESTOWN | TN | 38556 |
| WAYMIRE, SYBIE R. | 246 RUGBY AVE APT A2 | | | | JAMESTOWN | TN | 38556-3837 |
| WAYMIRE, THEODORE A | 106 WEST MARTINDALE RD | | | | UNION | OH | 45322-5322 |
| WAYMIRE, THEODORE A | 106 W MARTINDALE RD | | | | UNION | OH | 45322-3310 |
| WAYMIRE, THOMAS H | 9501 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9670 |
| WAYMIRE, THOMAS L | 5746 HINCKLEY CT | | | | HUBER HEIGHTS | OH | 45424-3529 |
| WAYMIRE, TIMOTHY A | 1230 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9733 |
| WAYMIRE, VELMA | 201 W ANNIE DR # R11 | | | | MUNCIE | IN | 47303 |
| WAYMIRE, VELMA | 6400W BETHEL AVE | | | | MUNCIE | IN | 47304-8510 |
| WAYMIRE, WILLIAM J | PO BOX 374 | | | | ORESTES | IN | 46063-0374 |
| WAYMON BRUMBELOW | 715 COUNTY ROAD 368 | | | | CENTRE | AL | 35960-3111 |
| WAYMON CARPENTER | 5525 OLIVER ST | | | | KANSAS CITY | KS | 66106-3135 |
| WAYMON CHEATWOOD | 162 OLD ROANOKE RD | | | | BOWDON | GA | 30108-3214 |
| WAYMON COOKSEY | 1175 HIGHWAY 162 | | | | COVINGTON | GA | 30016-5193 |
| WAYMON DIX | 3672 MANDALAY DRIVE | | | | TROTWOOD | OH | 45416-1122 |
| WAYMON E RICE | 755 OLE HIGHWAY 15 LOT 42 | | | | WEST MONROE | LA | 71291-1409 |
| WAYMON GARRETT JR | 112 TYLER ST | | | | HIGHLAND PARK | MI | 48203-3637 |
| WAYMON GOUGE | 1208 PRIVATE ROAD 1399 | | | | DUBLIN | TX | 76446-5323 |
| WAYMON HOLLIS | 16283 SWEET ST | | | | LAWSON | MO | 64062-8268 |
| WAYMON HOWARD | 3704 STATION ST | | | | INDIANAPOLIS | IN | 46218-1464 |
| WAYMON HUDSON | 2017 SKYLARK DR | | | | ARLINGTON | TX | 76010-8049 |
| WAYMON KELLEY | 2005 WILLIAM ST | | | | LANSING | MI | 48915-1050 |
| WAYMON KIMBALL | 1050 WADDELL ST | | | | BREMEN | GA | 30110-4307 |
| WAYMON MITCHELL JR | 160 TALON PL | | | | MCDONOUGH | GA | 30253-7734 |
| WAYMON MURPHY | 915 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9729 |
| WAYMON NEWELL JR. | 1225 NORTH RD. APT. 95 | | | | NILES | OH | 44446 |
| WAYMON PITTMAN | 1057 MCKINNEY CHAPEL RD | | | | ROGERSVILLE | TN | 37857-6227 |
| WAYMON RICE | 755 OLE HIGHWAY 15 LOT 42 | | | | WEST MONROE | LA | 71291-1409 |
| WAYMON SIMON | 613 ELM ST | | | | OWENSBORO | KY | 42301-2158 |
| WAYMON SIMS JR | 907 HODGE WATSON RD | | | | CALHOUN | LA | 71225-7912 |
| WAYMON SPENCER | 4313 VFW DR APT 36 | | | | DEL CITY | OK | 73115-2133 |
| WAYMON TULLIS | 5120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3570 |
| WAYMON WADE VESTAL | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WAYMON, STEVE D | 1527 BISHOP DR | | | | TROY | MO | 63379-3343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYMOND ALLEN | 423 N 31ST ST | | | | NEW CASTLE | IN | 47362-3437 |
| WAYMOND BEAVERS | 2806 YALE ST | | | | FLINT | MI | 48503-4606 |
| WAYMOND GUTHERY | 18747 JEANETTE ST | | | | SOUTHFIELD | MI | 48075-1728 |
| WAYMOND HARRIS | 392 MICA TRL | | | | RIVERDALE | GA | 30296-6005 |
| WAYMOND HARRIS | 3320 BARTH ST | | | | FLINT | MI | 48504-2994 |
| WAYMOND RUBEL | 18063 SLIGO RD | | | | FREEPORT | OH | 43973-9662 |
| WAYMOND STEEN | 9974 E OUTER DR | | | | DETROIT | MI | 48224-2486 |
| WAYNA COX | 16 DARNELL RD SW | | | | CARTERSVILLE | GA | 30120-5458 |
| WAYNA HOSTING | 91 CHICKASAW DR | | | | HAMILTON | OH | 45013-1508 |
| WAYNE & JACQUELYN THOMPSON | 2350 HIETER RD | | | | QUAKERTOWN | PA | 18951 |
| WAYNE & JOYCE WAGNER REVOCABLE TRUST | WAYNE WAGNER & JOYCE WAGNER | 1236 OXBOROUGH LANE | | | FORT COLLINS | CO | 80525 |
| WAYNE & SHARON SIGMON | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) | WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE | | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) MI | WAYNE COUNTY AIRPORT | LC SMITH TERMINAL-MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE (COUNTY OF) WAYNE COUNTY AIRPORT LC | SMITH TERMINAL MEZZANINE | | | | DETROIT | MI | 48242 |
| WAYNE A BRASHAW | 423 SUNSHINE CT | | | | AUBURN | MI | 48611-9456 |
| WAYNE A BROSSEAU | PO BOX 127 | | | | ORTONVILLE | MI | 48462-0127 |
| WAYNE A CAMP | 370 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8384 |
| WAYNE A CATES | 15202 CHARTER OAKS DR # 202 | | | | DAVISON | MI | 48423-3366 |
| WAYNE A DAVIS | 360 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5916 |
| WAYNE A DIAMOND | 907 N BIRNEY ST | | | | BAY CITY | MI | 48708-6147 |
| WAYNE A FUGATE | 104 VIRGINIA AVE | | | | WASHINGTON TOWNSHIP | OH | 45458-2248 |
| WAYNE A GARDNER | 308 NORTH HIGH ST | BOX 0062 | | | WEST MANCHESTER | OH | 45382-0062 |
| WAYNE A GRAPHMAN | 2300 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7282 |
| WAYNE A GREEN | 217 W KENNETT RD | | | | PONTIAC | MI | 48340-2653 |
| WAYNE A GROOMS | 1830 ST RT 725 | LOT 108 RANCH RD | | | SPRING VALLEY | OH | 45370-- 97 |
| WAYNE A LEIX | 4785 CENTER ST | | | | MILLINGTON | MI | 48746-9324 |
| WAYNE A LONG | 1996 COUNTY ROAD 150 E | | | | SEYMOUR | IL | 61875-9607 |
| WAYNE A MARTIN | 344 QUAKER TRACE RD | | | | W ALEXANDRIA | OH | 45381-9312 |
| WAYNE A MCDONALD | 50 HARVEST LN | | | | HOCKESSIN | DE | 19707-2094 |
| WAYNE A MCGHEE | 247 STUART ST | | | | HOWELL | NJ | 07731-1226 |
| WAYNE A NAVE | 277 W. ROSS ST. | | | | TROY | OH | 45373-3929 |
| WAYNE A RATLIFF | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| WAYNE A REKEWEG | 6031 POPP RD | | | | FORT WAYNE | IN | 46845-9654 |
| WAYNE A RIDLEHOOVER | 113 COTHRAN DR | | | | GREENWOOD | SC | 29649 |
| WAYNE A RILEY | 225 WEBSTER LAKE DR | | | | TEMPLE | GA | 30179 |
| WAYNE A SCHROEDER | 4480 FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| WAYNE A ZENKER | 15643 CAMERON ST | | | | SOUTHGATE | MI | 48195-3245 |
| WAYNE A. CONDIT | 33929 HILLTOP DR | | | | HERMISTON | OR | 97838-7301 |
| WAYNE AAMOLD | 263 ARMSTRONG LN | | | | PASADENA | MD | 21122-4151 |
| WAYNE ACKLEY | 3523 MARY LOU TER | | | | LANSING | MI | 48917-4360 |
| WAYNE ADAMS | 12035 S SAGINAW ST | APT 1 | | | GRAND BLANC | MI | 48439-1432 |
| WAYNE AINSLEY | 403 WASHINGTON BLVD | | | | BROWNS MILLS | NJ | 08015-5436 |
| WAYNE ALEXANDER | 4510 MONAC DR | | | | TOLEDO | OH | 43623-3707 |
| WAYNE ALLEE | 11 CROSBY ST | | | | SOUTH YARMOUTH | MA | 02664-4512 |
| WAYNE ALLEN | 15 WILLOW WAY | | | | BERLIN | MD | 21811-1667 |
| WAYNE ALLEN | 6171 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE ALLEN | 6400 FIGHTER RD | | | | FREEPORT | MI | 49325-9433 |
| WAYNE ALLEN | PO BOX 331 | | | | ANDERSON | IN | 46015-0331 |
| WAYNE ALLGOOD SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WAYNE ALLIS | 3524 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| WAYNE ALLMAN | 8347 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| WAYNE ALSPAUGH | 4245 SOUTH 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| WAYNE ALTEMOOS | 389 HUXLEY DR | | | | CHEEKTOWAGA | NY | 14225-1025 |
| WAYNE AND DIANA PAGEL | 25901 COUNTY RD 80 | | | | PERRY | OK | 73077 |
| WAYNE AND SANDRA HANKS | | | | | | | |
| WAYNE ANDERSON | 2479 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| WAYNE ANDERSON | 404 N BROWNLEAF RD | | | | NEWARK | DE | 19713-3316 |
| WAYNE ANDERSON | 4717 HOLTON AVE | | | | FORT WAYNE | IN | 46806-2459 |
| WAYNE ANDERSON | 5960 DAGON RD | | | | JOHANNESBURG | MI | 49751-9480 |
| WAYNE ANDERSON | 130 SW TREY WAY | | | | LAKE CITY | FL | 32024-6703 |
| WAYNE ANDERSON | 3361 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| WAYNE ANDERSON | 205 4TH ST | | | | BRODHEAD | WI | 53520-1128 |
| WAYNE ANDERSON | 451 W SOMERSBE PL | | | | BLOOMINGTON | IN | 47403-4544 |
| WAYNE ANDERSON | 8348 BEECHER RD | | | | FLUSHING | MI | 48433-9479 |
| WAYNE ANDERSON JR | 727 NOME AVE | | | | AKRON | OH | 44320-1878 |
| WAYNE ANDREWS | 1758 E BROOKS RD | | | | MIDLAND | MI | 48640-9590 |
| WAYNE ANGUILM I I | 6013 TARGEE TRL | | | | ROSCOE | IL | 61073-8303 |
| WAYNE ANNONSON | 4073 E STUDIO LN | | | | OAK CREEK | WI | 53154-6708 |
| WAYNE ANTRIM | 1660 S COUNTY ROAD 725 W | | | | YORKTOWN | IN | 47396-9247 |
| WAYNE AQUINO | 3525 OWAISSA WAY | | | | FORT WAYNE | IN | 46809-1254 |
| WAYNE ARINI | 8430 COLGATE ST | | | | OAK PARK | MI | 48237-1827 |
| WAYNE ARNOLD | PO BOX 376 | | | | ADA | MI | 49301-0376 |
| WAYNE ASH | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 |
| WAYNE ATKINSON | PO BOX 1506 | | | | LAPEER | MI | 48446-5506 |
| WAYNE ATKINSON | 1506 N LA PEARL RD | | | | WEIDMAN | MI | 48893-7714 |
| WAYNE AUSTIN | 22772 CURIE AVE | | | | WARREN | MI | 48091-3660 |
| WAYNE AUSTIN | 2227 HIGHLAND SPRINGS DR | | | | SOUTH BOARDMAN | MI | 49680-8557 |
| WAYNE AVERY | 1258 STATE ROUTE 31 | | | | MACEDON | NY | 14502-9155 |
| WAYNE AYMOR | 620 N SHERMAN RD | | | | OWOSSO | MI | 48867-8306 |
| WAYNE B CLEMENT | 3799 S ATLANTIC AVE | #601 | | | DAYTONA BEACH | FL | 32118 |
| WAYNE B DOLLING | PO BOX 22 | | | | SYRACUSE | NY | 13211-0022 |
| WAYNE B KLIM | 402 HEATHER GROVE LN | | | | WEST GROVE | PA | 19390 |
| WAYNE B LOCKARD | 1223 MOORE TER | | | | ARLINGTON | TX | 76010 |
| WAYNE B. ALEXANDER | 1514 HIGHWAY 159 W | | | | BELLVILLE | TX | 77418-1900 |
| WAYNE BACHMAN | PO BOX 545 | | | | DIMONDALE | MI | 48821-0545 |
| WAYNE BADGERO | 11601 SPARROW DR | | | | LAKEVIEW | MI | 48850-9755 |
| WAYNE BAILEY | 6054 KETCHUM AVE | | | | NEWFANE | NY | 14108-1044 |
| WAYNE BAILEY | 10233 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| WAYNE BAKER | 47 AUGUSTA DR | | | | NEWARK | DE | 19713-1847 |
| WAYNE BAKER | 16184 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9093 |
| WAYNE BALLARD | 5 BRYNHURST CIR | | | | GREENVILLE | SC | 29615-3952 |
| WAYNE BAMBERGER | 7944 WHITEMORE RD | | | | WHITTEMORE | MI | 48770-9703 |
| WAYNE BANCROFT | 5128 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| WAYNE BARAGAR | 11259 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| WAYNE BARBER | 536 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| WAYNE BARBER | 222 4TH ST | | | | KEANSBURG | NJ | 07734-2918 |
| WAYNE BARBER | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| WAYNE BARCKHOLTZ | 14240 BISHOP RD | | | | CHESANING | MI | 48616-8420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE BARD | 360 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| WAYNE BARGY | 4630 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| WAYNE BARKER | 3470 ALISON DR | | | | DORAVILLE | GA | 30340-1904 |
| WAYNE BARKER | 918 WINSAP CT | | | | BALTIMORE | MD | 21227-3423 |
| WAYNE BARKER | 342 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1545 |
| WAYNE BARKER | 11630 W BELMAR DR | | | | FRANKLIN | WI | 53132-1114 |
| WAYNE BARNEY | 237 JERSEY ST | | | | CALEDONIA | NY | 14423-1007 |
| WAYNE BARRY | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| WAYNE BARTLETT | 11094 ANCHOR COVE DR | | | | SHELBYVILLE | MI | 49344-9413 |
| WAYNE BARTLETT | 360 WEST LOGAN STREET | | | | LAKE CITY | MI | 49651-8854 |
| WAYNE BARTON | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| WAYNE BARTSCHER | 1338 BROOK RD | | | | CATONSVILLE | MD | 21228-5703 |
| WAYNE BARWICK | 301 SHAMROCK LN SE | | | | DEFIANCE | OH | 43512-3667 |
| WAYNE BATDORFF | 6936 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49508-7451 |
| WAYNE BAUGH | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WAYNE BEANE | 3109 HESS RD | | | | APPLETON | NY | 14008-9634 |
| WAYNE BEARD | 8255 CLOVER RD | | | | GRAVOIS MILLS | MO | 65037-5503 |
| WAYNE BEATTIE | 12316 OLD STATE RD | | | | CHARDON | OH | 44024-9556 |
| WAYNE BEATY | 1300 W REX ST | | | | MUNCIE | IN | 47303-2762 |
| WAYNE BEATY | 3035 COON HUNTER LODGE RD | | | | JAMESTOWN | TN | 38556-5232 |
| WAYNE BEAUREGARD | 2500 HOLMES RD UNIT 101 | | | | YPSILANTI | MI | 48198-6092 |
| WAYNE BEAVER | 840 S TALL OAKS DR E | | | | MORGANTOWN | IN | 46160-8307 |
| WAYNE BEEDY | 10297 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| WAYNE BEGLEY | 3781 COUNTRY MANOR ST | | | | NORTH VERNON | IN | 47265-8973 |
| WAYNE BEHLAU | 5732 FAIRVIEW AVE | | | | DOWNERS GROVE | IL | 60516 |
| WAYNE BEHNFELDT | PO BOX 362 | | | | HOLGATE | OH | 43527-0362 |
| WAYNE BEISER | 909 NORTH SHERIDAN STREET | | | | BAY CITY | MI | 48708-6055 |
| WAYNE BELBECK | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| WAYNE BELKA | 445 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| WAYNE BELL | 9762 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9481 |
| WAYNE BELLINGER | 5046 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| WAYNE BELLOR | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| WAYNE BELTZ JR | 1825 RAILSIDE CT | | | | DORR | MI | 49323-9050 |
| WAYNE BENDA | 4609 STERLING RD | | | | DOWNERS GROVE | IL | 60515-3038 |
| WAYNE BENGTSON | 845 NORTH MARKET ST | APT 2D | | | LISBON | OH | 44432 |
| WAYNE BENKINNEY | 1436 KELLY DR | | | | BURTON | MI | 48509-1627 |
| WAYNE BENNE | 9885 BROWN RD | | | | MORRIS | IL | 60450-9331 |
| WAYNE BENSEMAN | 245 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| WAYNE BENTLEY | 719 POPLAR ST | | | | INVERNESS | FL | 34452-6433 |
| WAYNE BERENS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WAYNE BERGER | 4550 BARTON RD | | | | WILLIAMSTON | MI | 48895-9649 |
| WAYNE BERRY | 38 MALVERN CURV | | | | TONAWANDA | NY | 14150-8737 |
| WAYNE BERRYMAN | 137 WATERHALL DR | | | | MURRELLS INLET | SC | 29576-8964 |
| WAYNE BESAW | 3908 WHEELER RD | | | | BAY CITY | MI | 48706-1857 |
| WAYNE BESS | 10 AUGUST ALP CT | | | | SAINT CHARLES | MO | 63303-5302 |
| WAYNE BIGLIN | 5678 STATE ROUTE 181 | | | | GALION | OH | 44833-9552 |
| WAYNE BITNER | 2224 AUBURN AVE | | | | HOLT | MI | 48842-1106 |
| WAYNE BITTNER | 2731 SCHONTAG RD | | | | WAUCHULA | FL | 33873-8460 |
| WAYNE BITTNER | 5940 SEDGE LN | | | | LINDEN | MI | 48451 |
| WAYNE BLACK | 17057 COUNTY ROAD 156 | | | | PAULDING | OH | 45879 |
| WAYNE BLACKBURN | 10205 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| WAYNE BLACKMAN | PO BOX 1401 | | | | QUARTZSITE | AZ | 85346-1401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE BLAKE | 4482 E 1150 N | | | | ALEXANDRIA | IN | 46001-8991 |
| WAYNE BLEILER | 3136 E DIX DR | | | | MILTON | WI | 53563-9243 |
| WAYNE BLISS | 3607 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| WAYNE BLOOM | 632 ALPHA AVE | | | | AKRON | OH | 44312-3355 |
| WAYNE BOARDMAN | 1511 SAM LACKEY RD | | | | MERIDIAN | MS | 39305-8901 |
| WAYNE BOBBITT | 1155 SWALLOW LN | | | | FLORISSANT | MO | 63031-3324 |
| WAYNE BOBOLZ | 503 DAWSON ST | | | | ALPENA | MI | 49707-1909 |
| WAYNE BOEGNER | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| WAYNE BOLANDER SR | 884 OAKDALE CIR | | | | MILLERSVILLE | MD | 21108-1441 |
| WAYNE BOLING | 160 DAVIS DR | | | | JASPER | GA | 30143-4980 |
| WAYNE BOLT | 4008 GLENROSE DR | | | | COLUMBIA | TN | 38401-5078 |
| WAYNE BOLT & NUT CO | JOE WOJCIK | 14471 LIVERNOIS AVE. | | | ATHENS | TN | 37303 |
| WAYNE BOLT & NUT CO | 8817 LYNDON ST | | | | DETROIT | MI | 48238-2354 |
| WAYNE BOLT & NUT CO. | 14471 LIVERNOIS AVE | | | | DETROIT | MI | 48238-2008 |
| WAYNE BOLT & NUT COMPANY INC | 8817 LYNDON ST | | | | DETROIT | MI | 48238-2354 |
| WAYNE BOLT & NUT COMPANY INC | JOE WOJCIK | 14471 LIVERNOIS AVE. | | | ATHENS | TN | 37303 |
| WAYNE BOMBARDO | 1824 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| WAYNE BOOKSTAVER | 512 MORRISEY RD | | | | NEPTUNE | NJ | 07753-5526 |
| WAYNE BOREN | HC 82 BOX 40 | | | | WISEMAN | AR | 72587-9702 |
| WAYNE BOWEN | 220 W MAIN ST | | | | ELSIE | MI | 48831-9711 |
| WAYNE BOWER | 10796 100TH AVE | | | | EVART | MI | 49631-8496 |
| WAYNE BOWERS | 2563 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| WAYNE BOWLES | 1581 CANADA FLATT RD | | | | COOKEVILLE | TN | 38506-6899 |
| WAYNE BOYD | 2188 DREW VALLEY RD NE | | | | ATLANTA | GA | 30319-3918 |
| WAYNE BOYLE | 310 GREEN RD | | | | EAST TAWAS | MI | 48730-9779 |
| WAYNE BRADBURY | 1915 PARISH RD | | | | KAWKAWLIN | MI | 48631-9459 |
| WAYNE BRADFORD | 2316 GLENCREST DR | | | | FORT WORTH | TX | 76119-4520 |
| WAYNE BRADLEY | 14572 POTOMAC DR | | | | STERLING HEIGHTS | MI | 48313-5357 |
| WAYNE BRANHAM | 38 MARLYNN DR | | | | WHITE HAVEN | PA | 18661 |
| WAYNE BRANNON | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WAYNE BRANT JR | 616 MUIR RD | | | | BLAIRSVILLE | PA | 15717-7468 |
| WAYNE BRASHAW | 423 SUNSHINE CT | | | | AUBURN | MI | 48611-9456 |
| WAYNE BRAUN | 928 AMESBURY RD | | | | VIRGINIA BCH | VA | 23464-3107 |
| WAYNE BREECE | 40599 PASSMORE DR | | | | CLINTON TWP | MI | 48038-3077 |
| WAYNE BREED | 2561 APRIL SHOWERS LN | | | | ROCK HILL | SC | 29730-6672 |
| WAYNE BREWER | 8409 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-5813 |
| WAYNE BRIER | 3158 W HILL RD | | | | FLINT | MI | 48507-3862 |
| WAYNE BROMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WAYNE BROOKE | 961 N DANYELL DR | | | | CHANDLER | AZ | 85225-9029 |
| WAYNE BROSSEAU | 12250 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| WAYNE BROWN | 609 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-6206 |
| WAYNE BROWN | 309 WATERVIEW DR | | | | NEW CASTLE | DE | 19720-8709 |
| WAYNE BROWN | 1313 HENSON AVE | | | | KALAMAZOO | MI | 49048-1564 |
| WAYNE BROWN | 308 SHADDIX RD | | | | EVA | AL | 35621-8423 |
| WAYNE BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| WAYNE BROWN | 835 W MAPLECREST DR | | | | SANFORD | MI | 48657-9362 |
| WAYNE BROWN | 5592 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444 |
| WAYNE BROWNING/ARDMR | RT. 2 BOX 352-A | | | | TONEY | AL | 35773 |
| WAYNE BROYLES | 2136 TROY ST | | | | DAYTON | OH | 45404-2163 |
| WAYNE BRUNDAGE | 268 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| WAYNE BRUNES | 9164 N COUNTY ROAD 650 E | | | | PITTSBORO | IN | 46167-9018 |
| WAYNE BRUSTLE | 1061 FOREST LN | | | | GLEN MILLS | PA | 19342-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE BRYAN | 3083 E 150 N | | | | ANDERSON | IN | 46012-9105 |
| WAYNE BUCCI | 621 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| WAYNE BUCHANAN | 36312 BUTCHER RD | | | | SALEM | OH | 44460-9478 |
| WAYNE BUCKLER | 4495 CALKINS RD APT 131 | | | | FLINT | MI | 48532-3575 |
| WAYNE BUCKNER | 11007 NE 50TH ST | | | | SPENCER | OK | 73084-7034 |
| WAYNE BUETTNER | 4555 RANCHWOOD RD | | | | AKRON | OH | 44333-1306 |
| WAYNE BUNCE | 703 REMINGTON ROAD | | | | FALLSTON | MD | 21047-2414 |
| WAYNE BURKEEN | 3447 GIRARD DR | | | | WARREN | MI | 48092-1935 |
| WAYNE BURKS | 4880 CH 39 | | | | UPPER SANDUSKY | OH | 43351 |
| WAYNE BURNS | 599 W COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-8234 |
| WAYNE BURNS | 5493 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| WAYNE BURR | 1550 SANDPIPER TRL SE | | | | WARREN | OH | 44484-5710 |
| WAYNE BURTRUM | 1371 TIMBERLINE DR | | | | FLINT | MI | 48507-0508 |
| WAYNE BURTSCHER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WAYNE BUSH I I | 8225 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| WAYNE BUSKIRK | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019 |
| WAYNE BUTZIN | 34275 PINEWOODS CIR APT 104 | | | | ROMULUS | MI | 48174-8206 |
| WAYNE BYERLY | 5 JENKINS RD | | | | CHESAPEAKE CY | MD | 21915-1628 |
| WAYNE BYERS | 155 HASTINGS DR | | | | FALLING WATERS | WV | 25419-4644 |
| WAYNE C ABBEY | 220 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1740 |
| WAYNE C BOWER IRA | C/O WAYNE C BOWER | 106 MONTVERDE DR | | | GREENVILLE | SC | 29609-6651 |
| WAYNE C BURCHFIELD | 2755  KENDALL RD | | | | HOLLEY | NY | 14470-9324 |
| WAYNE C CHETWOOD & LENA CHETWOOD | 47736 CORNUCOPIA HWY | | | | HALFWAY | OR | 97834 |
| WAYNE C CLAY | 2818 CONTINENTAL | | | | RENOLDSBURG | OH | 43068 |
| WAYNE C CLAY SR | 2818 CONTINENTAL DR | | | | REYNOLDSBURG | OH | 43068-5001 |
| WAYNE C ESTEP | PO BOX 126 | | | | ZANESVILLE | OH | 43702-0126 |
| WAYNE C GORSUCH | 1521 MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| WAYNE C JOHNSON | 4448 FILBURN LN | | | | TROTWOOD | OH | 45426-1820 |
| WAYNE C LANGE & LOIS J LANGE | 506 COMMERCIAL ST APT C | | | | LA PORTE CITY | IA | 50651-1251 |
| WAYNE C NICHOLSON | 3351 S. WENDOVER CIRCLE | | | | YOUNGSTOWN | OH | 44511 |
| WAYNE C POWELL | 26840 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| WAYNE C STEPHANY | 683   SHARON DRIVE | | | | ROCHESTER | NY | 14626-1952 |
| WAYNE C STOLICH | 6 TWAIN PLACE | | | | KETTERING | OH | 45420-2932 |
| WAYNE C TIMEUS | 6589 IKE DR | | | | BARNHART | MO | 63012-1317 |
| WAYNE C WILLIAMS | PO BOX 773 | | | | ALEXANDER CITY | AL | 35011 |
| WAYNE C.BLESI | | | | | | | |
| WAYNE CADWELL | 202 BANTA TRL | | | | INDIANAPOLIS | IN | 46227-2180 |
| WAYNE CAI | 6428 DENTON DR | | | | TROY | MI | 48098-2008 |
| WAYNE CALDWELL | 21101 KINGSLAND BLVD APT 113 | | | | KATY | TX | 77450-5552 |
| WAYNE CALEY | 183 W 200 N | | | | HUNTINGTON | IN | 46750-9357 |
| WAYNE CALKINS | 17609 ICECAP RD | | | | SPARTA | WI | 54656-4400 |
| WAYNE CAMACCI | 6875 BERRY BLOSSOM DR | | | | CANFIELD | OH | 44406-8629 |
| WAYNE CAMP | 370 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8384 |
| WAYNE CAMPAU | 207 HOLLY GROVE CT | | | | FORT WORTH | TX | 76108-3746 |
| WAYNE CAMPBELL | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| WAYNE CANNON | 102 LINDA LN | | | | EDISON | NJ | 08820-4507 |
| WAYNE CARELLO | 830 PENNELL RD | | | | IMLAY CITY | MI | 48444-9481 |
| WAYNE CARPENTER | 6665 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1246 |
| WAYNE CARPENTER | 201 WALNUT ST | | | | WESTON | MO | 64098-1329 |
| WAYNE CARTER | 15932 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3020 |
| WAYNE CASNER | 8499 E M 71 LOT 139 | | | | DURAND | MI | 48429-1077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE CASS | 2229 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| WAYNE CASSIDY | 410 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2702 |
| WAYNE CATES | 15202 CHARTER OAKS DR # 202 | | | | DAVISON | MI | 48423-3366 |
| WAYNE CAULEY | 1636 W INVERNESS DR | | | | JANESVILLE | WI | 53545-8857 |
| WAYNE CAVANAUGH | 3254 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9338 |
| WAYNE CENTER | ATTN:  DIANE MC CALL | 7430 2ND AVE # 20 | | | DETROIT | MI | 48202-2732 |
| WAYNE CENTERS | 250 TRUMPET DR | | | | DAYTON | OH | 45449-2255 |
| WAYNE CHAFFIN | 529 JEFFERSON ST | | | | PORT CLINTON | OH | 43452-1918 |
| WAYNE CHAMBERS | 26080 ELWELL RD | | | | BELLEVILLE | MI | 48111-9692 |
| WAYNE CHAN | 6511 HUBBARD ST | | | | GARDEN CITY | MI | 48135-1750 |
| WAYNE CHASTAIN | 18140 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5016 |
| WAYNE CHERRY | 5362 WOODLANDS ESTATES DR S | | | | BLOOMFIELD HILLS | MI | 48302-2875 |
| WAYNE CHESNEY | 44 CAMINO HERMOSA | | | | TOMS RIVER | NJ | 08755-0956 |
| WAYNE CHIASSON | | | | | | | |
| WAYNE CHILDERS | 5124 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1318 |
| WAYNE CHLUMECKY | 181 MILLER RD | | | | LACONA | NY | 13083-3145 |
| WAYNE CHRISTENSEN | PO BOX 3081 | | | | INDEPENDENCE | MO | 64055-8081 |
| WAYNE CHRISTIAN | 19788 FENMORE ST | | | | DETROIT | MI | 48235-2255 |
| WAYNE CHRISTY | 12963 HILLCREST DR | | | | ALBION | NY | 14411-9010 |
| WAYNE CIANEK | 712 E CASS ROAD | | | | MUNGER | MI | 48747 |
| WAYNE CLAGETT | 320 S ALGONQUIN AVE | | | | COLUMBUS | OH | 43204-1906 |
| WAYNE CLAIR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WAYNE CLANIN | 1325 E 38TH ST | | | | MARION | IN | 46953-4466 |
| WAYNE CLARK | 592 MACKENZIE CT | | | | DACULA | GA | 30019-2385 |
| WAYNE CLARK | 23689 HICKORY DR | | | | ROMULUS | MI | 48174-9654 |
| WAYNE CLASON | 406 OVERBY PARK DR | | | | NEWMAN | GA | 30263-1269 |
| WAYNE CLAY | 2818 CONTINENTAL DR | | | | REYNOLDSBURG | OH | 43068-5001 |
| WAYNE CLEARY | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| WAYNE CLEMENTS | PO BOX 391 | | | | BEDFORD | IN | 47421-0391 |
| WAYNE CLONTZ | 11146 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| WAYNE COFFMAN | 20705 HAYS MILL RD | | | | ELKMONT | AL | 35620-3915 |
| WAYNE COGDILL JR | 10024 N CLIO RD | | | | CLIO | MI | 48420-1943 |
| WAYNE COLDIRON | 5142 SCHALK ROAD NUMBER 1 | | | | MANCHESTER | MD | 21102-3026 |
| WAYNE COLE | 2623 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5604 |
| WAYNE COLE | 8779 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| WAYNE COLEMAN | 203 JUDITH LN | | | | CAHOKIA | IL | 62206-1312 |
| WAYNE COLEMAN | 201 GASLIGHT LN | | | | SAGINAW | MI | 48609-9435 |
| WAYNE COLLETT | 720 W 600 S | | | | ATLANTA | IN | 46031-9352 |
| WAYNE COLLINS | 4855 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9403 |
| WAYNE COLLINS | 507 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1814 |
| WAYNE COLLINS | 255 MCCUTHEON RD | | | | LINDEN | TN | 37096-5001 |
| WAYNE COMBS | 10112 KOLB AVE | | | | ALLEN PARK | MI | 48101-3800 |
| WAYNE COMBS | 371 STATE RD | | | | WEST GROVE | PA | 19390-8952 |
| WAYNE COMMUNITY CHEST INC | PO BOX 65 | | | | WAYNE | NE | 68787-0065 |
| WAYNE CONFER | 6850 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9407 |
| WAYNE CONNELLY | 118 PONDVIEW DR | | | | HOHENWALD | TN | 38462-5202 |
| WAYNE COOK | 3806 E 185TH ST | | | | BELTON | MO | 64012-9264 |
| WAYNE COOK | 211 NE 12TH ST | | | | TOLEDO | OR | 97391-2211 |
| WAYNE COOK | 360 10TH ST | | | | MANISTEE | MI | 49660-2146 |
| WAYNE COOK | 5646 ROAN RD | | | | SYLVANIA | OH | 43560-2035 |
| WAYNE COOK | 12517 QUINN RD | | | | ATHENS | AL | 35611-8403 |
| WAYNE COOPER | 6300 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE COPE | 1050 SOMERSET SPRINGS DR | | | | SPRING HILL | TN | 37174-4554 |
| WAYNE COPE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WAYNE CORBITT | 1553 VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| WAYNE CORLEW | 2260 CEMETERY RD | | | | GLADWIN | MI | 48624-9255 |
| WAYNE CORNMAN | 11191 BELL RD | | | | BURT | MI | 48417-9670 |
| WAYNE CORRION | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| WAYNE CORY | 347 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| WAYNE COTTRELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WAYNE COUNTY | PO BOX 628597 | | | | INDIANAPOLIS | IN | 46262-8597 |
| WAYNE COUNTY | COUNTY ADMINISTRATION BLDG | 401 E MAIN ST | | | RICHMOND | IN | 47374 |
| WAYNE COUNTY AIRPORT AUTHORITY | ATTN FINANCE DIVISION | LC SMITH TERMINAL - MEZZANINE | | | DETROIT | MI | 48242 |
| WAYNE COUNTY AIRPORT AUTHORITY | LC SMITH TERMINAL MEZZANINE | NAME CHNG MW 10/02 | | | DETROIT | MI | 48242 |
| WAYNE COUNTY AIRPORT AUTHORITY | LC SMITH TERMINAL MEZZANINE | | | | DETROIT | MI | 48242 |
| WAYNE COUNTY AIRPORT AUTHORITY | C/O BRIAN R TRUMBAUER | BODMAN LLP | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | DETROIT | MI | 48226 |
| WAYNE COUNTY COMMUNITY COLLEGE | ACCOUNTS RECEIVABLES DEPT | 801 W FORT ST | | | DETROIT | MI | 48226-3010 |
| WAYNE COUNTY CREDIT UNION | 3044 W GRAND BLVD # L-375 | | | | DETROIT | MI | 48202-3075 |
| WAYNE COUNTY FOC | 645 GRISWOLD | | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FOC | ACT OF B MCKEAN | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FOC | PO BOX 33199 | | | | DETROIT | MI | 48232-5199 |
| WAYNE COUNTY FOC | ACCT OF M A BOGUE | PO BOX 33199 | | | DETROIT | MI | 48232-5199 |
| WAYNE COUNTY FOC | ACCT OF MARVIN L KING | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FOTC | ACCT OF CHARLES DANFORTH | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FOTC | ACCT OF CHESTER N DEERING | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF BRIAN J MUSCOE | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GREGORY D RICHTERS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ERNEST DODSON JR | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DONALD DILLS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ADRIAN D MILLER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF BRODERICK CHANDLER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GENE A CROSS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JAMES C MASON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MICHAEL J NICHOLLS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DARRYL L MASSINGILLE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF RICHARD PORTER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DAVID B MACCAUGHAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ROGER M MOSLEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF SAMUEL DARAMOLA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GREGORY SZCZEMBARA | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF RICK C POPE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CHARLES MASON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF OSIE MOORE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF SHIRLEY MCCALLISTER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF PHILIP J BROOKS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF KEITH CLAY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JEFFREY KIMPAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CHARLEY AKERS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LAVETTA JUNIOR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF NELSON CUEVAS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF RODNEY B WILEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF KEITH V HUGULEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF COURT | ACCT OF STAMPER G HARWOOD | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CARLOS J ROZOBUENO | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LARRY E BROWNLEE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DANIEL SERAFIN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GEORGE G BAYNES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF EDWARD G LAFOND | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LEE T FOUNTAIN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MARK A CHILDRESS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JEROME PASSMORE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF THOMAS F MURPHY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LOUIS M MOLNAR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF A G MC DONALD | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LARRY G ROBINSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JAMES P MACDONALD | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF CALVIN WEST | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF GARY L PUTNAM | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCOUNT OF EG WIGLEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF PAUL J SILLERY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF PHILLIP CALDWELL | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF RONALD L BULLOCK | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ALPHONSO DIAL III | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF EDWIN J EDDY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CLIFTON CRAWFORD JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF EDWARD E MITCHELL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF RICHARD DAVISON | 65 CADILLAC SQUARE | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF R W PASCOE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF I T GOODEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF T ADDY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCOUNT OF DM ISON CASE# | | 1100 CADILLAC SQUARE | | DETROIT | MI | 00000 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF H AR-RASHEED | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF A BESSANT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF T BOLDEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF S L BOWDEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF WILLIAM H BRIDGES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF J A CALLAWAY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF TOMMIE L CLARK | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF D W CURTIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | FOR ACCT OF D MARDEROSIAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF B WHITTAKER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF REGINALD MC CARTHY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF BRIAN E GREENWELL | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LIAQUAT ALI KHAN | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF KELVIN J GERMANY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF KEVIN J JOHNSON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF BENNIE GREGORY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF RONALD THOMPSON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF KEITH A WILLIAMS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JOHN WILLIAM ADAMS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DANIEL T SERAFIN | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ROGER L STONEKING | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MANUEL E ROBINSON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GARY A STEINERT | 645 GRISWOLD PENOBSCOT BLDG | | | DETROIT | MI | 37756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ALFRED D BOUIE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ERIC WILLIAMS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GLENN TAYLER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF PHILIP BARRY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LAWRENCE YOUNG | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JOHN W WENK | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JOSEPH A BOOR | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF JOHN JR BURNS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MICHAEL R BIRD | 645 GRISWOLD AVE | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CHARLIE E SUBER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF WILLIAM K O'CONNELL | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CARL LAWRENCE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF SCOTT JAMES MIRA | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DAVID SELLERS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ALPHONZA THOMAS | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF GEORGE LUMPKIN | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF HAROLD B WEBER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF HORACE J BELL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF BRUCE BRANCH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ROBERT T CURRIE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF SAM W DUNCAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MARK J ALLEN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF TIMOTHY J BOYER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF LEE CAMPBELL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MICHAEL P CAMPAU | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF WILLIAM DUNST | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF TERRY L ELLIS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF MARK BIDWELL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF DUVAUGHN BANFIELD | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ROBERT E RICHEY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF WILLIE BARTON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF STEVEN R. WILSON | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCOUNT OF KATHLEEN A BAUER | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF ROY E COLLINS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF CRAIG KIMBLE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF COURT | ACCT OF THOMAS M BURRELL | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF R C BYRD | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF A MOBLEY | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF J G SIMPSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF D C VOGELSBERG JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF K D BAILEY | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF H L BELL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF J M WALLACE | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF L C HARKLESS | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF K C JORDAN | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF L S POWELL | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF J W SHORT | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF E TYLER JR | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF G E SMITH | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF I V WEAVER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF R FRASIER | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF J JONES | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE COUNTY FRIEND OF THE CT | FOR ACCT OF P E JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| WAYNE COUNTY HEALTH DEPT. | 5454 VENOY RD | | | | WAYNE | MI | 48184-2532 |
| WAYNE COUNTY MEDICAL SOCIETY | ATTN:  ADAM JABLOWSKI | 3031 W GRAND BLVD # 645 | | | DETROIT | MI | 48202-5002 |
| WAYNE COUNTY NEIGHBORHOOD LGL | 104 LOTHROP RD | | | | DETROIT | MI | 48202-2703 |
| WAYNE COUNTY PROBATE COURT | 2 WOODWARD AVE RM 1307 | | | | DETROIT | MI | 48226-5423 |
| WAYNE COUNTY REGIONAL JOBS ANDECONOMIC GROWTH FOUNDATION | 600 RANDOLPH, STE 323 | | | | DETROIT | MI | 48226 |
| WAYNE COUNTY SHERIFF | 109 N. MAIN ST. | | | | MONTICELLO | KY | 42633 |
| WAYNE COUNTY TAX COLLECTOR | 609 AZALEA DRIVE | | | | WAYNESBORO | MS | 39367 |
| WAYNE COUNTY TREASURER | 428 WEST LIBERTY STREET | | | | WOOSTER | OH | 44691 |
| WAYNE COUNTY TREASURER | PO BOX 33555 | | | | DETROIT | MI | 48232-5555 |
| WAYNE COUNTY TREASURER | 400 MONROE ST FL 5 | | | | DETROIT | MI | 48226-2984 |
| WAYNE COUNTY TREASURER | 19945 ANNOTT | | | | DETROIT | MI | |
| WAYNE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 19945 ANNOTT ST | | | DETROIT | MI | 48205-1604 |
| WAYNE COUNTY, MI | 600 RANDOLPH STREET | | | | DETROIT | MI | 48226 |
| WAYNE COURIER | 3282 E FISHER RD | | | | BAY CITY | MI | 48706-3226 |
| WAYNE COURTNEY | 45383 DIAMOND POND DR | | | | MACOMB | MI | 48044-3550 |
| WAYNE COX | 2451 LUMPKIN CAMPGROUND S A | | | | DAWSONVILLE | GA | 30534 |
| WAYNE COX | 2273 SEABIRD DR | | | | BRISTOL | PA | 19007-5220 |
| WAYNE COX | 8341 SMITH RD | | | | GAINES | MI | 48436-9732 |
| WAYNE CRABTREE | 45158 KENSINGTON ST | | | | UTICA | MI | 48317-5912 |
| WAYNE CRAINE | 15570 DASHER AVE | | | | ALLEN PARK | MI | 48101-2732 |
| WAYNE CRAMER | 3927 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9641 |
| WAYNE CRANDALL | 7765 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| WAYNE CRANE | 1349 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8542 |
| WAYNE CRANSON | 331 S AINGER RD | | | | CHARLOTTE | MI | 48813-9550 |
| WAYNE CRAWFORD | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| WAYNE CREASON | 138 E DARBEE RD | | | | CARO | MI | 48723-9756 |
| WAYNE CREGER | 3606 S 13 MILE RD | | | | MERRITT | MI | 49667-9709 |
| WAYNE CRIPPEN JR | 6064 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9669 |
| WAYNE CRIST | 27110 JONES LOOP RD UNIT 6 | | | | PUNTA GORDA | FL | 33982-2463 |
| WAYNE CROSBY | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1362 |
| WAYNE CROSSER | 15723 MAUMEE STREET RT 1 | | | | DEFIANCE | OH | 43512 |
| WAYNE CROWLEY | 130 LENOX DR | | | | COLUMBIA | TN | 38401-7273 |
| WAYNE CRUMBY | 1085 EAST CHESTER ROAD | | | | RICHMOND | IN | 47374-9570 |
| WAYNE CRUMP | 2820 ABERDEEN DR | | | | FLOWER MOUND | TX | 75022-4347 |
| WAYNE CTY FOC | ACCT OF GEORGE LEFORGE | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE CTY FOC | ACCT OF BRIAN S WOODWORTH | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE CTY FOC | ACCT OF SOLOMON JR SMITH | 645 GRISWOLD | | | DETROIT | MI | 48226 |
| WAYNE CUCCHI | 2061 ALPHA ST | | | | COMMERCE TWP | MI | 48382-2304 |
| WAYNE CULBRETH | PO BOX 146 | | | | FARRELL | PA | 16121-0146 |
| WAYNE CULLENS | 1534 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| WAYNE CULLISON | 5727 EMERSON AVE NW | | | | WARREN | OH | 44483-1119 |
| WAYNE CUNNINGHAM | 2368 COVERT RD | | | | BURTON | MI | 48509-1061 |
| WAYNE CUNNINGHAM | 4600 ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4231 |
| WAYNE CURTIS | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| WAYNE CURTIS | 2203 MATHEWS AVE APT C | | | | REDONDO BEACH | CA | 90278-3132 |
| WAYNE CUTHBERT LTD. | 60 FINKLE ST. | | | WOODSTOCK ON N4S 3C8 CANADA | | | |
| WAYNE D ABBOTT | 1843 TREADWELL TERRACE | | | | THE VILLAGES | FL | 32162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE D AUTREMONT | 4059 OLMSTEAD DR | | | | WATERFORD | MI | 48329-2045 |
| WAYNE D BEATTIE | 12316 OLD STATE RD. | | | | CHARDON | OH | 44024 |
| WAYNE D BOLING | 160 DAVIS DR | | | | JASPER | GA | 30143-4980 |
| WAYNE D BUSH I I | 8225 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| WAYNE D GOIN | 15   VIENNA CT | | | | BROOKVILLE | OH | 45309-1213 |
| WAYNE D JAMES | 8002 YELLOWSTONE RD | | | | KINGSVILLE | MD | 21087-1511 |
| WAYNE D MICHAEL | 226 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| WAYNE D NORRIS | 8944 MANSWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227 |
| WAYNE D SANDY | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| WAYNE D TURPIN | 87 DOVER STREET | | | | DAYTON | OH | 45410-1851 |
| WAYNE D WAGERS | 3810 SKYROS DR | | | | DAYTON | OH | 45424-1815 |
| WAYNE D. KUNI | C/O KUNI ENTERPRISES, INC. | PO BOX 2127 | | | SPOKANE | WA | 99210 |
| WAYNE DABNEY | APT G | 28038 MARGUERITE PARKWAY | | | MISSION VIEJO | CA | 92692-3616 |
| WAYNE DABNEY | 2619 PACKARD RD | | | | YPSILANTI | MI | 48197-1972 |
| WAYNE DAHL | 3239 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1204 |
| WAYNE DALE | 120 PAUL ST | | | | WEATHERFORD | TX | 76088-8306 |
| WAYNE DANIELS | 11655 CENTER RD | | | | BATH | MI | 48808-9431 |
| WAYNE DARLING | 1672 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8806 |
| WAYNE DAVIDSON | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| WAYNE DAVIS | 1425 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9400 |
| WAYNE DAVIS | 9202 OLIVIA LN | | | | CHARLOTTE | NC | 28277-4681 |
| WAYNE DAVIS | 3054 ALDEN DR | | | | STERLING HTS | MI | 48310-6034 |
| WAYNE DAVIS JR | PO BOX 4057 | | | | AUSTINTOWN | OH | 44515-0057 |
| WAYNE DAWSON | 3426 OAKLAND DR | | | | FLINT | MI | 48507-4567 |
| WAYNE DE GRACE | 438 WINTHROP LN | | | | SAGINAW | MI | 48638-6259 |
| WAYNE DEAN | 6801 N SPRUCE RD | | | | SPRUCE | MI | 48762-9711 |
| WAYNE DEBO | 231 E WHITEFEATHER RD | | | | PINCONNING | MI | 48650-8919 |
| WAYNE DECKER | 12469 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8926 |
| WAYNE DEHATE | 290 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |
| WAYNE DEKONING | | | | | | | |
| WAYNE DEMERS | 1377 CO. ROAD 55 | | | | BRASHER FALLS | NY | 13613 |
| WAYNE DENISON | 14463 DUFFIELD RD | | | | BYRON | MI | 48418-9038 |
| WAYNE DERICKSON | 6970 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9218 |
| WAYNE DESORMEAUX | PO BOX 276 | | | | VANDERBILT | MI | 49795-0276 |
| WAYNE DETGEN | 8150 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| WAYNE DETGEN JR | 1244 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| WAYNE DETTMAN | 1525 S READ RD | | | | JANESVILLE | WI | 53546-8724 |
| WAYNE DIBBLE | 18298 MILLER CIR | | | | ROCKY MOUNT | MO | 65072-2422 |
| WAYNE DICK | 2510 DIVINE HWY | | | | LYONS | MI | 48851-9775 |
| WAYNE DIDION | 2500 FARMBROOK TRL | | | | OXFORD | MI | 48370-2304 |
| WAYNE DISPOSAL CANTON INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| WAYNE DODGE | 5427 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| WAYNE DOHM | 937 HAVER DR | | | | HICKSVILLE | OH | 43526-1045 |
| WAYNE DOLGNER | 1176 COUNTY ROAD C | | | | ARKDALE | WI | 54613-9728 |
| WAYNE DORAIS | 16025 10TH AVE | | | | REMUS | MI | 49340-9515 |
| WAYNE DOUGLAS | 738 SHORE DR | | | | JOPPA | MD | 21085-4546 |
| WAYNE DOWNHAM | 7631 N 400 E | | | | CAMDEN | IN | 46917-9252 |
| WAYNE DOWNHAM | 1072 W MAIN ST | | | | PERU | IN | 46970-1738 |
| WAYNE DOWNING | S1110 DOWNING RD | | | | HILLSBORO | WI | 54634-4290 |
| WAYNE DRAKE | 7626 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9171 |
| WAYNE DRAKE | PO BOX 394 | 101 E HARRIS ST - | | | EATON | IN | 47338-0394 |
| WAYNE DRISKILL | 14202 GOODWILL RD | | | | TITUSVILLE | PA | 16354-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE DROPIEWSKI | 502 GOVERNOR DR | | | | HILLSBOROUGH | NC | 27278-6770 |
| WAYNE DROSSMAN | 58 E CEDARWOOD DR | | | | SANDUSKY | OH | 44870-4401 |
| WAYNE DUDLEY | 539 CURVEBROOK ST SE | | | | KENTWOOD | MI | 49548-5912 |
| WAYNE DUGAN | 162 GRIDLEY ST | | | | TRENTON | NJ | 08610-5148 |
| WAYNE DUNGEY | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| WAYNE DUNNING | 1734 SPARLING RD | | | | KINGSLEY | MI | 49649-9660 |
| WAYNE DURLING | 10926 E LANSING RD | | | | DURAND | MI | 48429-1822 |
| WAYNE DUTTON | 8243 HOSPITAL RD | | | | FREELAND | MI | 48623-9764 |
| WAYNE DYER | 1970 N. LESLIE ST. | # 338 | | | PAHRUMP | NV | 89060 |
| WAYNE DZURKA | 2906 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8407 |
| WAYNE E ADAMS | 12035 S SAGINAW ST | APT 1 | | | GRAND BLANC | MI | 48439-1432 |
| WAYNE E ANDERSON | 205 4TH ST | | | | BRODHEAD | WI | 53520-1128 |
| WAYNE E BINKLEY IRA | WAYNE E BINKLEY | 408 VILLAGE LAKE DR | | | LOUISVILLE | KY | 40245 |
| WAYNE E BRADFORD | 1064 E HUMBOLT ST | | | | FORT WORTH | TX | 76104-3721 |
| WAYNE E BURR | 1550 SAND PIPER TRAIL | | | | WARREN | OH | 44484 |
| WAYNE E CLINE | 1801 CLARISSA AVE. | | | | KETTERING | OH | 45429 |
| WAYNE E COX | 8341 SMITH RD | | | | GAINES | MI | 48436-9732 |
| WAYNE E FORNEY | 304 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1010 |
| WAYNE E FURR | 2582 MERRITTVIEW LN | | | | CINCINNATI | OH | 45231-1602 |
| WAYNE E FURR JR | 7519 NORDAN DR. | | | | WEST CHESTER | OH | 45069 |
| WAYNE E GRAHAM | 1505 OGDEN NW | | | | WARREN | OH | 44483-3321 |
| WAYNE E HOBSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WAYNE E KRAMER | 240 SILBERHORN DR | | | | FOLSOM | CA | 95630-6743 |
| WAYNE E LITTLETON | 27 COBBLE CREEK CURV | | | | NEWARK | DE | 19702-2412 |
| WAYNE E LONGSTRETH | 4950 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470 |
| WAYNE E MALLORY | P O BOX 24521 | | | | JACKSON | MS | 39225 |
| WAYNE E MASON | 4181 RUTH DR | | | | ROOTSTOWN | OH | 44272-9614 |
| WAYNE E MAXWELL | 549 GREENBROOK LN | | | | GRAND PRAIRIE | TX | 75052-5039 |
| WAYNE E MC COMB | 1555 SCHUST RD | | | | SAGINAW | MI | 48604-1608 |
| WAYNE E PETERSON | 4828  SUNNYBROOK DR | | | | JACKSON | MS | 39209-4725 |
| WAYNE E SIGLER | 103 WALDWICK FARM CIR | | | | ENGLEWOOD | OH | 45322-2943 |
| WAYNE E THOMAS | 3078 NORTH PARK EXT. | | | | WARREN | OH | 44481 |
| WAYNE E WILSON | 6791 COLONY DR S | | | | SAINT PETERSBURG | FL | 33705 |
| WAYNE E WILSON | 735 W BAKER RD | | | | SANFORD | MI | 48657-9562 |
| WAYNE E ZIEMER | 9060 WEST OKLOHOMA AVE | APT 208 | | | MILWAUKEE | WI | 53227 |
| WAYNE EASTERLING | 7725 CEDAR LN | | | | GREENBUSH | MI | 48738-9202 |
| WAYNE EATON | 1651 CHARLOTTE LANDING RD | | | | SPRINGPORT | MI | 49284-9419 |
| WAYNE EATON | 2213 ROCKEFELLER LN APT 1 | | | | REDONDO BEACH | CA | 90278-3752 |
| WAYNE ECHOLS | 1700 LANETTE LN | | | | ARLINGTON | TX | 76010-8419 |
| WAYNE ECKER | 8833 MOORISH RD | | | | BIRCH RUN | MI | 48415-8774 |
| WAYNE EDWARDS | 1730 W 10TH ST | | | | ANDERSON | IN | 46016-2709 |
| WAYNE EDWARDS | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE  13 FL | | | NEW YORK | NY | 10022-4213 |
| WAYNE EGGLESTON | 1103 BILLY DRIVE | | | | POCAHONTAS | AR | 72455 |
| WAYNE EIDSON CHEVROLET-OLDS-BUICK-P | 2700 W BROADWAY | | | | SULPHUR | OK | |
| WAYNE EIDSON CHEVROLET-OLDS-BUICK-PONTIAC,INC | 2700 W BROADWAY | | | | SULPHUR | OK | 73086 |
| WAYNE EIDSON CHEVROLET-OLDS-BUICK-PONTIAC,INC | A. WAYNE EIDSON | 2700 W BROADWAY | | | SULPHUR | OK | 73086 |
| WAYNE EILER | 5067 SHREWSBURY DR | | | | TROY | MI | 48085-3239 |
| WAYNE ELLER | 26 LAIL STREET | | | | WOODSTOWN | NJ | 08098-1219 |
| WAYNE ELLINGTON | 1574 JERNIGAN BLF | | | | LAWRENCEVILLE | GA | 30045-7062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE ELLINGTON | 9001 GASSERWAY CIR | | | | BRENTWOOD | TN | 37027-8512 |
| WAYNE ELLIS | 7096 E 50 N | | | | GREENTOWN | IN | 46936-1023 |
| WAYNE EMERY | PO BOX 761 | | | | CORTLAND | OH | 44410-0761 |
| WAYNE EMMERLING | 6215 S SHERIDAN AVE | | | | DURAND | MI | 48429-9306 |
| WAYNE ENDLINE | 1539 W TOWNLINE RD | | | | AUBURN | MI | 48611-8703 |
| WAYNE ENGELHARDT | 5632 VILLA GREEN DR | | | | PROVIDENCE FORGE | VA | 23140-3478 |
| WAYNE ENGLISH | 3855 ROSEGLEN CT | | | | TROY | MI | 48084-2691 |
| WAYNE ERBES | 45 WELLS AVE | | | | CHEEKTOWAGA | NY | 14227-1413 |
| WAYNE ERICKSON | 118 LINCOLN ST | | | | MOUNT CLEMENS | MI | 48043-5568 |
| WAYNE ERLACHER | 3245 CHASE RD | | | | ADRIAN | MI | 49221-9346 |
| WAYNE ERVIN COSE | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WAYNE ESPER | 6410 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1603 |
| WAYNE ESTEP | 11125 FAUSSETT RD | | | | FENTON | MI | 48430-9406 |
| WAYNE ESTEP | PO BOX 126 | | | | ZANESVILLE | OH | 43702-0126 |
| WAYNE ESTES | 1413 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1623 |
| WAYNE EUGENE BLAUVELT | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARHERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WAYNE EURY | 5285 SMITH STEWART RD | | | | GIRARD | OH | 44420-1341 |
| WAYNE EVANS | 2 LINCOLN AVE | BUTTONWOOD | | | NEW CASTLE | DE | 19720-3659 |
| WAYNE EVANS | 240 N PEBBLE CREEK TER APT 103 | | | | MUSTANG | OK | 73064-4168 |
| WAYNE EVANS | 8293 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| WAYNE EVANS | 5760 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9777 |
| WAYNE F GILREATH | 2 PUEBLO COURT | | | | TIPP CITY | OH | 45371-1518 |
| WAYNE F HALL | 2285 COUNTY ROAD 1240 | | | | BLANCHARD | OK | 73010-3005 |
| WAYNE F JAMES | 5238 BROMWICK DRIVE | | | | TROTWOOD | OH | 45426 |
| WAYNE F LAMBERT | 3 BLACK RD | | | | NEW CASTLE | DE | 19720-3323 |
| WAYNE F LAMBERT | 3 BLACK ROAD | | | | NEW CASTLE | DE | 19720-3323 |
| WAYNE F LINDLEY | 563 WHITE OAK DR | | | | JOHNSONVILLE | SC | 29555 |
| WAYNE F PALM | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WAYNE F SWANSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WAYNE F SWANSON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WAYNE FADER | 5748 WHIGVILLE LN | | | | DRYDEN | MI | 48428-9324 |
| WAYNE FAIRCHILD | 3068 LAKESHORE RD | | | | BOYNE CITY | MI | 49712-9674 |
| WAYNE FALL | 5640 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9604 |
| WAYNE FARMER | 780 ROCKY CRK W | | | | BEDFORD | IN | 47421-8503 |
| WAYNE FARMS, LLC | JAMIE RICHARDSON | 4110 CONTINENTAL DR | | | OAKWOOD | GA | 30566-2800 |
| WAYNE FARR | 13570 CENTER RD | | | | BATH | MI | 48808-9453 |
| WAYNE FAULKENBERRY | 511 FORDER RD | | | | SAINT LOUIS | MO | 63129-2623 |
| WAYNE FEDEWA | 10915 E GOODALL RD APT 5 | | | | DURAND | MI | 48429 |
| WAYNE FEEN | 862 CRESCENT DR | | | | W JEFFERSON | OH | 43162-1062 |
| WAYNE FENNELL | 108 WHISPERWOOD CT | | | | ABINGDON | MD | 21009-1174 |
| WAYNE FENT | 13860 BEMIS RD | | | | MANCHESTER | MI | 48158-9703 |
| WAYNE FINK | 437 KLICKITAT DR | | | | LA CONNER | WA | 98257-9517 |
| WAYNE FISHER | 5930 APPIAN WAY | | | | WATERFORD | MI | 48329-3317 |
| WAYNE FISKE | 1733 TUSCAN RIDGE CIR | | | | SOUTHLAKE | TX | 76092-3459 |
| WAYNE FITZNER | 138 LITTLE TURKEY TRL | | | | TUPELO | MS | 38804-8266 |
| WAYNE FLECK | 379 W SUNSET DR | | | | MILTON | WI | 53563-1065 |
| WAYNE FLOWERS | 2901 MARIETTA AVE | | | | WATERFORD | MI | 48329-3450 |
| WAYNE FLOWERS & GEORGIANA FLOWERS | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD | STE 700 | | MIAMI | FL | 33146 |
| WAYNE FOLCK | 7433 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE FORNEY | 304 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1010 |
| WAYNE FORSTER | 5202 3 MILE RD | | | | BAY CITY | MI | 48706-9088 |
| WAYNE FORTNEY | 9758A 8TH ST | | | | OSCODA | MI | 48750-1931 |
| WAYNE FORTUNE | 2131 AMY ST | | | | BURTON | MI | 48519-1107 |
| WAYNE FOUT | 1205 N GRANDISON RD | | | | CHARLOTTESVLE | IN | 46117-9720 |
| WAYNE FOWLER | 4925 HEPBURN RD | | | | SAGINAW | MI | 48603-2924 |
| WAYNE FOX | 383 WHIG LANE RD | | | | PILESGROVE | NJ | 08098-3217 |
| WAYNE FRANCIS | 1723 N HARTFORD RD | | | | INDEPENDENCE | MO | 64058-1285 |
| WAYNE FRANKLIN | PO BOX 208 | | | | KOKOMO | IN | 46903-0208 |
| WAYNE FRANKS | 73 N HOOD RD | | | | LAWRENCEBURG | TN | 38464-6835 |
| WAYNE FRASLE | 1350 NOBLE RD | | | | TAWAS CITY | MI | 48763-9565 |
| WAYNE FRAZIER | 206 HIGHLAND MEADOWS DR | | | | WENTZVILLE | MO | 63385-2997 |
| WAYNE FRAZIER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WAYNE FREEMAN | 3288 ALDERDALE DR | | | | STERLING HTS | MI | 48310-6930 |
| WAYNE FRISBY | PO BOX 552 | | | | CARYVILLE | TN | 37714-0552 |
| WAYNE FRONCZAK | 242 PINELAND SHORES CIR | | | | CROSS HILL | SC | 29332-4744 |
| WAYNE FRONSEE | 7228 W FARRAND RD LOT 42 | | | | CLIO | MI | 48420-9445 |
| WAYNE FUGATE | 67 WESTERLY DR | | | | CENTERVILLE | OH | 45458-2381 |
| WAYNE FULLER | 1201 RIVER FOREST DR APT 1207 | | | | FLINT | MI | 48532-2818 |
| WAYNE FUQUA | 1009 1/2 1ST ST | | | | BROWNWOOD | TX | 76801-3405 |
| WAYNE FUQUA | 5503 EDWARDS DR | | | | ARLINGTON | TX | 76017-4310 |
| WAYNE FURR | 2582 MERRITTVIEW LN | | | | CINCINNATI | OH | 45231-1602 |
| WAYNE G BURLISON | 151 W KENNETT RD | | | | PONTIAC | MI | 48340-2647 |
| WAYNE GAHAGAN | 7030 QUAIN RD | | | | BIRCH RUN | MI | 48415-9024 |
| WAYNE GALLANT | 827 MICHIGAN ST | | | | WILDWOOD | FL | 34785-5520 |
| WAYNE GARCIA | PO BOX 394 | | | | WASKOM | TX | 75692-0394 |
| WAYNE GARDNER | PO BOX 62 | 308 NORTH HIGH ST | | | WEST MANCHESTER | OH | 45382-0062 |
| WAYNE GARDNER | 308 N HIGH ST BOX 0062 | | | | WEST MANCHESTER | OH | 45382 |
| WAYNE GARRETT | 4063 E LAPORTE RD | | | | FREELAND | MI | 48623-9406 |
| WAYNE GASSAWAY | 10500 LOWER EAST VALLEY ROAD | | | | PIKEVILLE | TN | 37367-4004 |
| WAYNE GEARHEART | 108 LEE CIR | | | | FRANKLIN | TN | 37064-5003 |
| WAYNE GEILING | 182 S. COUNTY RD. | 550 EAST | | | AVON | IN | 46123 |
| WAYNE GEIST | 3161 LONESTAR ST | | | | BOWLING GREEN | KY | 42101-8791 |
| WAYNE GERHART | PO BOX 1548 | | | | LIBERTY | MO | 64069-1548 |
| WAYNE GERHAUSER | 1377 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9779 |
| WAYNE GERLIPP IRA | 12033 SPINNAKER DR | | | | TEGA CAY | SC | 29708 |
| WAYNE GETTYS | 3002 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2129 |
| WAYNE GIERMAN | 601 PARK ST APT 9L | | | | BORDENTOWN | NJ | 08505-1435 |
| WAYNE GILBERT | 1012 MURTLAND RD | | | | LYNCHBURG | OH | 45142-9746 |
| WAYNE GILLESPIE | PO BOX 196 | | | | LULA | GA | 30554-0196 |
| WAYNE GILLESPIE | 899 E POWERLINE RD | | | | NORMAN | IN | 47264-8620 |
| WAYNE GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| WAYNE GILLETT | 1631 E GARRISON RD | | | | OWOSSO | MI | 48867-9714 |
| WAYNE GILLOCK | 331 JEWELL ST | | | | FERNDALE | MI | 48220-2563 |
| WAYNE GILREATH | 2 PUEBLO CT | | | | TIPP CITY | OH | 45371-1518 |
| WAYNE GLADDING | 8110 DOREEN DR | | | | PORTLAND | MI | 48875-9718 |
| WAYNE GLASCO | 122 S YOUNG AVE | | | | KENNETT SQUARE | PA | 19348-3160 |
| WAYNE GLAXNER | 1012 NORTH JENISON AVENUE | | | | LANSING | MI | 48915-1412 |
| WAYNE GLENA | 73 OLCOTT ST | | | | LOCKPORT | NY | 14094-2423 |
| WAYNE GLOVER | 942 WHEELOCK ST | | | | FREELAND | MI | 48623-9086 |
| WAYNE GLOVER | 3610 GLENFIELD CT | | | | LOUISVILLE | KY | 40241-2513 |
| WAYNE GODWIN | 502 SAINT MICHAEL DR | | | | MIDDLETOWN | DE | 19709-7916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE GOHL | 1614 MARYLAND ST | | | | MIDLAND | MI | 48642-5758 |
| WAYNE GOIN | 15 VIENNA CT | | | | BROOKVILLE | OH | 45309-1213 |
| WAYNE GOINGS | 3422 E 10TH ST | | | | KANSAS CITY | MO | 64127-1501 |
| WAYNE GOLDEN | 3035 IRAPUATO ST N | | | | MERCEDES | TX | 78570-9682 |
| WAYNE GONYEA | 8223 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| WAYNE GOODWIN | 1998 CRESCENT ST | | | | FRANKLIN | IN | 46131-1048 |
| WAYNE GORSUCH | 1521 MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| WAYNE GOSS | 6767 PLAIN RD | | | | SILVERWOOD | MI | 48760-9719 |
| WAYNE GOSS | PO BOX 26 | | | | MILLINGTON | MI | 48746-0026 |
| WAYNE GOSS | 12708 E TOWNLINE RD | | | | FRANKENMUTH | MI | 48734-9541 |
| WAYNE GOW | 6115 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| WAYNE GRABILL | 3625 WYOMING AVE SW | | | | WYOMING | MI | 49519-3655 |
| WAYNE GRAHAM | 1505 OGDEN AVE NW | | | | WARREN | OH | 44483-3321 |
| WAYNE GRAHAM | 4138 MAPLEPORT RD | | | | BRIDGEPORT | MI | 48722-9501 |
| WAYNE GRAHAM | 10138 FULMER RD | | | | MILLINGTON | MI | 48746-9319 |
| WAYNE GRANGER | 5599 N AINGER RD | | | | CHARLOTTE | MI | 48813-8864 |
| WAYNE GRAPHMAN | 2300 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7282 |
| WAYNE GRAVES | 15170 KELLEY RD SE | | | | FAUCETT | MO | 64448-9159 |
| WAYNE GRAY | 204 N COUNTY ROAD 500 E | | | | MUNCIE | IN | 47302-9235 |
| WAYNE GREEN | 480 SENIOR DR | | | | LAWRENCEVILLE | GA | 30044-5463 |
| WAYNE GREEN | 1040 BAKER RD | | | | FENTON | MI | 48430-8505 |
| WAYNE GREENE | 13980 HIBNER RD | | | | HARTLAND | MI | 48353-2415 |
| WAYNE GRIFFEY | RR 1 BOX 79 | | | | ARCADIA | MO | 63621-9711 |
| WAYNE GRIGSBY | 3202 W 600 N | | | | GREENFIELD | IN | 46140-8680 |
| WAYNE GRIM | 302 JAY STREET | | | | SAINT CHARLES | MI | 48655-1740 |
| WAYNE GROLEAU | 17965 KIRKSHIRE AVE | | | | BEVERLY HILLS | MI | 48025-3142 |
| WAYNE GROOMS | 1830 ST RT 725 | LOT 108 RANCH RD | | | SPRING VALLEY | OH | 45370 |
| WAYNE GROSS | 4348 GREENTREE DR | | | | FLINT | MI | 48507-5606 |
| WAYNE GROVE | 520 4TH ST | | | | MANISTEE | MI | 49660-1663 |
| WAYNE GROVE | 319 KITE AVE | | | | SEBRING | FL | 33872-3631 |
| WAYNE GRUBER | 13033 BROADFORDING RD | | | | CLEAR SPRING | MD | 21722-1311 |
| WAYNE GRUBER | C/O WALNUT CREEK MANOR | PERSONAL CARE ASSISTED LIVING | | | MCDONOUGH | GA | 30252 |
| WAYNE GUAY | 639 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4416 |
| WAYNE GUSTAFSON | 2335 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| WAYNE GUTIERREZ | 7142 WALNUT HILL RD | | | | MANITOU BEACH | MI | 49253-9047 |
| WAYNE GUTOWSKI | PO BOX 151 | | | | CHESANING | MI | 48616-0151 |
| WAYNE GUY | 196 HARMON ST | | | | CUMBERLAND GAP | TN | 37724-4150 |
| WAYNE H BARTON | 3761  SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| WAYNE H DAVIDSON | 3611 WINDY HILL DR | | | | GAINESVILLE | GA | 30504-5796 |
| WAYNE H GIERMAN | 601 PARK ST APT 9L | | | | BORDENTOWN | NJ | 08505-1435 |
| WAYNE H HAY | 8419 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1710 |
| WAYNE H LEMMERMANN | 3294 COUNTY ROAD 417 | | | | LAKE PANASOFFKEE | FL | 33538 |
| WAYNE H MC CORMICK JR | 508 PETIT LN | | | | WARTBURG | TN | 37887-3614 |
| WAYNE H OLSON | 13222 S 215TH WEST AVE | | | | SAPULPA | OK | 74066 |
| WAYNE H RHODUS | 17 W BIRCH RD | | | | MEDWAY | OH | 45341-1307 |
| WAYNE HABEL | 12921 S PARKSIDE DR | | | | PALOS PARK | IL | 60464-1617 |
| WAYNE HADDOX | 4534 282ND ST | | | | TOLEDO | OH | 43611-1847 |
| WAYNE HAHN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WAYNE HAIR | 5183 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| WAYNE HALL | 119 8TH AVE | | | | HAWTHORNE | NJ | 07506-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE HALL | 2808 PASO DEL NORTE DR | | | | INDIANAPOLIS | IN | 46227-6144 |
| WAYNE HALL | PO BOX 205 | | | | CLAWSON | MI | 48017-0205 |
| WAYNE HALL | 91 ROCKINGHAM RD | | | | LONDONDERRY | NH | 03053-2211 |
| WAYNE HALL SR | 2285 COUNTY ROAD 1240 | | | | BLANCHARD | OK | 73010-3005 |
| WAYNE HAMBY | 44640 STATE HIGHWAY 74 | | | | HEMET | CA | 92544-5562 |
| WAYNE HAMILTON | 105 FLAT SHOAL LN | | | | HINESVILLE | GA | 31313-3995 |
| WAYNE HAMILTON | 930 HICKORY GROVE AVE | | | | MEDINA | OH | 44256 |
| WAYNE HAMM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WAYNE HAMMACHER SR | 1116 CORINTH GREENS DR | DENONSHIRE | | | SUN CITY CENTER | FL | 33573-8065 |
| WAYNE HAMMER | 4186 SENOUR RD | | | | INDIANAPOLIS | IN | 46239-9344 |
| WAYNE HAMMOND | 107 LACY DR | | | | WEST MONROE | LA | 71292-6353 |
| WAYNE HAMMOND | PO BOX 20 | | | | HARRINGTON | ME | 04643-0020 |
| WAYNE HANDSHOE | 3010 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9676 |
| WAYNE HANISCH | 1413 AKRON DR | | | | SAINT LOUIS | MO | 63137-1515 |
| WAYNE HANSFORD | 1654 TAWNY LN | | | | HAMILTON | OH | 45013-9150 |
| WAYNE HANSON | 1925 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| WAYNE HAPPEL | 1763 N NEWTON FALLS RD | | | | NORTH JACKSON | OH | 44451-9623 |
| WAYNE HARDY | 1920 WHEELER RD | | | | BAY CITY | MI | 48706-9482 |
| WAYNE HARGER | 5480 W EPTON RD | | | | HENDERSON | MI | 48841-9734 |
| WAYNE HARMON | 290 E BELLEVUE HWY | | | | OLIVET | MI | 49076-9680 |
| WAYNE HARPER | 120 MORGAN ST | | | | BARBERTON | OH | 44203-1813 |
| WAYNE HARRIS | 1112 HARRISON LN | | | | HURST | TX | 76053-4512 |
| WAYNE HARRIS | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| WAYNE HARRIS | 11802 PARKHILL AVE | | | | CLEVELAND | OH | 44120-3026 |
| WAYNE HARRIS | 3002 OLIVER | | | | BOSIER CITY | LA | 71111 |
| WAYNE HARRISON | 1020 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9474 |
| WAYNE HARTT | 407 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8176 |
| WAYNE HASEL | 431 EAST ST | | | | FORT ATKINSON | WI | 53538-2321 |
| WAYNE HASEL | 710 N MAIN ST | | | | FORT ATKINSON | WI | 53538-1134 |
| WAYNE HAVENS | 48053 HARRIS RD | | | | BELLEVILLE | MI | 48111-8912 |
| WAYNE HAWES | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| WAYNE HAWKE | 3090 WILLARD RD | | | | BIRCH RUN | MI | 48415-9404 |
| WAYNE HAWLEY | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| WAYNE HAY | 8419 N HENRY RUFF RD | | | | WESTLAND | MI | 48185-1710 |
| WAYNE HAYES | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| WAYNE HAYES | PO BOX 71 | | | | GRAY HAWK | KY | 40434-0071 |
| WAYNE HAYWARD | 13250 OYSTER LAKE RD | | | | HOLLY | MI | 48442-8300 |
| WAYNE HEAD | 465 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| WAYNE HEDBERG | 2551 CATON FARM RD | | | | JOLIET | IL | 60435-1367 |
| WAYNE HEDDENS JR | 6199 BASS BEACH DR | | | | LAKEVIEW | MI | 48850-9128 |
| WAYNE HEISLER | HC 1 BOX 596 | | | | TRINITY CENTER | CA | 96091-9708 |
| WAYNE HELLAND | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9735 |
| WAYNE HELLPAP | 4250 S RACINE AVE | | | | NEW BERLIN | WI | 53146-3432 |
| WAYNE HELTON | 1831 SHERMAN AVE | | | | NORWOOD | OH | 45212 |
| WAYNE HELVIE | 114 58TH ST SE | | | | KENTWOOD | MI | 49548-5957 |
| WAYNE HENLEY | 1402 RICHARD DR | | | | CAHOKIA | IL | 62206-2550 |
| WAYNE HENRICKS | 11483 S BROWNRIDGE ST | | | | OLATHE | KS | 66061-2836 |
| WAYNE HENRY | 108 E ROBERTSON RD | | | | CASTALIAN SPRINGS | TN | 37031-4610 |
| WAYNE HERRING | 8659 SPRINGWOOD WAY | | | | WASHINGTON TWP | MI | 48094-1533 |
| WAYNE HEWITT | 1081 WILKINSON RD | | | | LANTANA | FL | 33462-5959 |
| WAYNE HEY | 2612 APPLEWOOD DR | | | | TITUSVILLE | FL | 32780-5902 |
| WAYNE HILDEBRANT | 5911 REYNOLDS RD | | | | MENTOR ON THE LAKE | OH | 44060-3033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE HILL | 4930 MARTON RD | | | | KINGSTON | MI | 48741-8716 |
| WAYNE HILL | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |
| WAYNE HILLISON | 14529 W SPRING VALLEY RD | | | | ORFORDVILLE | WI | 53576-9779 |
| WAYNE HINCHCLIFF | 237 GOSHEN CHURCH NORTH RD | | | | BOWLING GREEN | KY | 42101-9592 |
| WAYNE HINDS | 2120 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5945 |
| WAYNE HINTON | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| WAYNE HIPSHER | 6110 W 1200 SOUTH 27 | | | | ELWOOD | IN | 46036 |
| WAYNE HITCH | 21630 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3941 |
| WAYNE HOFFMAN | 1926 TWP RD 1215 R4 | | | | ASHLAND | OH | 44805 |
| WAYNE HOLIFIELD | 3181 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9780 |
| WAYNE HOLINBAUGH | 1263 NE 835 ST | | | | OLD TOWN | FL | 32680-8298 |
| WAYNE HOLT | 805 COMMUNITY AVE | | | | ALBANY | GA | 31705-9577 |
| WAYNE HOMAN | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WAYNE HOOPER | 7422 LIBERTY RD | | | | FAIRVIEW | TN | 37062-8318 |
| WAYNE HOOVER | 6454 E UNIVERSITY DR #12 | | | | MESA | AZ | 85205 |
| WAYNE HOPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WAYNE HORSTMAN | 335 MORSE ST | | | | IONIA | MI | 48846-1337 |
| WAYNE HOSKINS | 14280 MIDDLEBURY CT | | | | SHELBY TWP | MI | 48315-2812 |
| WAYNE HOSSBACH | 260 W SAUK TRL | | | | FRANKFORT | IL | 60423-9701 |
| WAYNE HOUPT | 5629 BEAUPORT RD | | | | INDIANAPOLIS | IN | 46224-3317 |
| WAYNE HOUSTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WAYNE HOVER | 29 PERRY RD | | | | MITCHELL | IN | 47446-5307 |
| WAYNE HOVERMILL | 6608 HILLMEADE ROAD | | | | BOWIE | MD | 20720-3332 |
| WAYNE HOWARD | PO BOX 303 | 12154 W LENNON RD | | | LENNON | MI | 48449-0303 |
| WAYNE HOWARD | 1129 RITCHIE RD | | | | GLADWIN | MI | 48624-9720 |
| WAYNE HOWARD | 7300 NE 47TH TER | | | | KANSAS CITY | MO | 64117-1456 |
| WAYNE HOWARD | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| WAYNE HOWARD (482894) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WAYNE HOWELL | PO BOX 77 | | | | HAMBURG | MI | 48139-0077 |
| WAYNE HOWES | 1935 JOHNSON CREEK RD | | | | BARKER | NY | 14012-9628 |
| WAYNE HOYLES | 138 ATWOOD PL | | | | HURON | OH | 44839-1104 |
| WAYNE HUFFMAN JR | 2725 CHERRY BLOSSOM DR | | | | ANDERSON | IN | 46012-5510 |
| WAYNE HUFFORD | 3615 LITTLE DARBY RD | | | | LONDON | OH | 43140-8829 |
| WAYNE HUGHEY | 413 SUNSET DR | | | | LODI | WI | 53555-1457 |
| WAYNE HUISMAN | 230 NORTH MAIN STREET | | | | HERSEY | MI | 49639-9505 |
| WAYNE HULTS | 3559 HIGHWAY F | | | | ANNAPOLIS | MO | 63620-8633 |
| WAYNE HUMES | 4687 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-9722 |
| WAYNE HUNNICUTT | PO BOX 7 | | | | GRAVELLY | AR | 72838-0007 |
| WAYNE HUNT | 259 STONECREST DR | | | | BRISTOL | CT | 06010-5326 |
| WAYNE HUNT | 444 PCR 912 | | | | SAINT MARY | MO | 63673-7116 |
| WAYNE HUNT | 4084 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| WAYNE HUNTER | 6492 SW 87TH ST | | | | OCALA | FL | 34476-9013 |
| WAYNE HURST | | | | | | | |
| WAYNE HUTCHESON | 23 FOX DR | | | | DALLAS | GA | 30157-3340 |
| WAYNE HUTCHINSON | 2450 W 239TH ST #5 | | | | TORRANCE | CA | 90501 |
| WAYNE HUTSON | 1936 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431-3370 |
| WAYNE HYSLIP | 117 CLAREMONT RD | | | | NORTH CAPE MAY | NJ | 08204-3319 |
| WAYNE I HAMBY | 44640 STATE HIGHWAY 74 | | | | HEMET | CA | 92544-5562 |
| WAYNE IAMES | 9917 LORALINDA DR | | | | CINCINNATI | OH | 45251-1518 |
| WAYNE INDUSTRIES INC | ACCOUNTS RECEIVABLE | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| WAYNE INGLIS | PO BOX 52 | | | | FAIRGROVE | MI | 48733-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE IRWIN | 1754 PHILEMA RD S | | | | ALBANY | GA | 31701-4781 |
| WAYNE J & KAY F WEILAND | 1650 RUANN DR | | | | DUBUQUE | IA | 52001 |
| WAYNE J DEHN | 5120 ELMWOOD DR | | | | PITTSBURGH | PA | 15227 |
| WAYNE J HARPER | 120 MORGAN ST | | | | BARBERTON | OH | 44203-1813 |
| WAYNE J KENDZIOR | 268 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| WAYNE J LIVINGSTON | 3948  TOWNSHIP LINE RD. | | | | LEBANON | OH | 45036-7300 |
| WAYNE JACKSON | 848 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-8236 |
| WAYNE JACKSON | 7316 PARKER RD | | | | CASTALIA | OH | 44824-9367 |
| WAYNE JACKSON | 907 RUBY LN | | | | MIDWEST CITY | OK | 73130-5732 |
| WAYNE JACOBS | PO BOX 980 | | | | WRIGHTWOOD | CA | 92397-0980 |
| WAYNE JACOBS | 613 DENVER ST | | | | LANSING | MI | 48910-3439 |
| WAYNE JACOBS | 2401 ESTELLE AVE | | | | BALTIMORE | MD | 21219-1803 |
| WAYNE JAKUBIAK | 205 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-7934 |
| WAYNE JAMES | 5238 BROMWICK DR | | | | TROTWOOD | OH | 45426-1910 |
| WAYNE JAMES | 8002 YELLOWSTONE RD | | | | KINGSVILLE | MD | 21087-1511 |
| WAYNE JAMES JR | 6631 CALDERO CT | | | | ENGLEWOOD | OH | 45415 |
| WAYNE JANN | 1680 LARAWAY LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6601 |
| WAYNE JANNER | 4154 SHEFFIELD CIR | | | | KOKOMO | IN | 46902-9411 |
| WAYNE JASMAN | 885 W NEWBERG RD | | | | PINCONNING | MI | 48650-9442 |
| WAYNE JAY | 1905 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-3200 |
| WAYNE JEFFERS | K RICK ALVIS | ALVIS & WILLINGHAM, LLP | 1400 URBAN CENTER DR, SUITE 475 | | BIRMINGHAM | AL | 35242 |
| WAYNE JEFFREY | 9110 HOLLOWAY RD | | | | BRITTON | MI | 49229-9758 |
| WAYNE JOCK | 341 COUNTY RD. 50 | | | | BRASHER FALLS | NY | 13613 |
| WAYNE JOHNSON | 6608 BORG ST | | | | LEESBURG | FL | 34748-7741 |
| WAYNE JOHNSON | 212 HIGH ST | | | | GRAND LEDGE | MI | 48837-1654 |
| WAYNE JOHNSON | 6622 NW BLAIR RD | | | | PARKVILLE | MO | 64152-2514 |
| WAYNE JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WAYNE JOHNSTON | 13427 KINGSWOOD DR | | | | DELTON | MI | 49046-9456 |
| WAYNE JOLLY | 1568 MILLPOND CT | | | | CHASKA | MN | 55318-1312 |
| WAYNE JONES | 6339 INGRAHM RD | | | | MOUND CITY | KS | 66056-9108 |
| WAYNE JONES | 543 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| WAYNE JONES | 726 E ELZA AVE | | | | HAZEL PARK | MI | 48030-2232 |
| WAYNE JONES | 5361 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3725 |
| WAYNE JONES | 106 CLARENCE ST | | | | HOLLY | MI | 48442-1414 |
| WAYNE JONES | 8573 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-2560 |
| WAYNE JORDAN | PO BOX 17672 | | | | SHREVEPORT | LA | 71138-0672 |
| WAYNE JR, GEORGE R | 908 CATHERINE GLEN DR | | | | MINOOKA | IL | 60447-4527 |
| WAYNE JR, RANDALL W | 1472 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4653 |
| WAYNE JR, WALTER B | 1181 MAIN ST APT 9H | | | | RAHWAY | NJ | 07065-5095 |
| WAYNE JURDZY | 1354 W BROADWAY ST | | | | MONTICELLO | IN | 47960-1881 |
| WAYNE JUSTICE | 18873 SPRING VALLEY DR | | | | MARTHASVILLE | MO | 63357-2540 |
| WAYNE K CRAWFORD | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| WAYNE K DONALDSON | 266 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1164 |
| WAYNE K OECHSLEIN | 1520 CRITCHFIELD DR | | | | BRIDGEVILLE | PA | 15017-2634 |
| WAYNE K STAPLETON | 14595 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578-4215 |
| WAYNE K. YOUNG | | | | | | | |
| WAYNE KARKAU | 1019 ERIE AVE | | | | N TONAWANDA | NY | 14120-3532 |
| WAYNE KARP | 6706 NASH RD | | | | N TONAWANDA | NY | 14120-1232 |
| WAYNE KEEFER | 39 POST ST | | | | SHELBY | OH | 44875-1112 |
| WAYNE KEENER | 627 GALLAGHER CT | | | | OXFORD | MI | 48371-4191 |
| WAYNE KELLEY | 6412 TALLMADGE CT | | | | SWARTZ CREEK | MI | 48473-1525 |