| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE KELLEY | 9396 FERRY RD | | | | WAYNESVILLE | OH | 45068-9073 |
| WAYNE KELLY | 10252 S STATE RD | | | | GOODRICH | MI | 48438-9472 |
| WAYNE KELLY | 6388 DAKOTA CIR | | | | BLOOMFIELD HILLS | MI | 48301-1568 |
| WAYNE KELM | 748 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |
| WAYNE KELSEY | 26505 E HUNTER RD | | | | SIBLEY | MO | 64088-9571 |
| WAYNE KENT | 1127 S WOODRUFF RD | | | | WEIDMAN | MI | 48893-9606 |
| WAYNE KENYON | 12585 PRESBYTERIAN RD | | | | KNOWLESVILLE | NY | 14479-9194 |
| WAYNE KERR | 13318 DIXIE HWY LOT 130 | | | | HOLLY | MI | 48442-9628 |
| WAYNE KESLAR | 5830 WOOLMAN CT APT 49 | | | | CLEVELAND | OH | 44130-1064 |
| WAYNE KIDDER | 7440 ARMOCK RD | | | | ALANSON | MI | 49706-9727 |
| WAYNE KIELY | 21683 SALOUTOS LN | | | | RICHLAND CENTER | WI | 53581-8806 |
| WAYNE KILGORE | 6973 MOHICAN LN | | | | WESTLAND | MI | 48185-2810 |
| WAYNE KING | 1104 ROSANDA CT | | | | BALTIMORE | MD | 21220-3025 |
| WAYNE KING | 152 W SHERMAN ST | | | | CARO | MI | 48723-1532 |
| WAYNE KING | 2070 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9594 |
| WAYNE KING | 2350 LANTANA RD APT 3102 | | | | LAKE WORTH | FL | 33462-0925 |
| WAYNE KING | 16744 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| WAYNE KING | 1415 HAMPTON LN | | | | SCHAUMBURG | IL | 60193-2530 |
| WAYNE KINGHAM | 6971 2 MILE RD | | | | BAY CITY | MI | 48706-9309 |
| WAYNE KINGSLEY | 12730 SILVER RIDGE DR | | | | GRAND LEDGE | MI | 48837-8906 |
| WAYNE KINSEY | 12460 FIELD RD | | | | CLIO | MI | 48420-8246 |
| WAYNE KINTGEN | 1677 E KING ST | | | | CORUNNA | MI | 48817-1538 |
| WAYNE KITTEL | PO BOX 653 | | | | SALINE | MI | 48176-0653 |
| WAYNE KITTS | 1021 S LEEDS ST | | | | KOKOMO | IN | 46902-6225 |
| WAYNE KLEINERT | 4375 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9598 |
| WAYNE KLEINSCHMIDT | 1754 PAUL PL | | | | TRAVERSE CITY | MI | 49686-4963 |
| WAYNE KLINE | 1185 SPLENDOR VALLEY TRL | | | | JOHANNESBURG | MI | 49751-9416 |
| WAYNE KLINGENSMITH | 7901 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9325 |
| WAYNE KLINGSHIRN | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9733 |
| WAYNE KLUG | 6347 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| WAYNE KNAPP | 9380 JONES RD | | | | HOWARD CITY | MI | 49329-9298 |
| WAYNE KNEEPPEL | 4011 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| WAYNE KNIGHT | 8075 KIMBERLY CT | | | | LARGO | FL | 33777-3111 |
| WAYNE KNIPPEL | 600 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5837 |
| WAYNE KNUDSOM | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WAYNE KOENIG | 17619 70TH CT | | | | TINLEY PARK | IL | 60477-3811 |
| WAYNE KORHORN | 250 LAKE BLUFF LN | | | | SCOTTSVILLE | KY | 42164-8205 |
| WAYNE KOWALSKI | 2230 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| WAYNE KRAGENBRINK | 924 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5596 |
| WAYNE KREMER | 2575 MARIE ST | | | | SIMI VALLEY | CA | 93065-2323 |
| WAYNE KRETCHMAN | 2627 WHISPERING HILLS DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1046 |
| WAYNE KRUEGER | 3804 WASHINGTON ST | P.O. BOX 281 | | | BRIDGEPORT | MI | 48722-9643 |
| WAYNE KRUG | 505 DARBEE CT | | | | CLAWSON | MI | 48017-1425 |
| WAYNE KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| WAYNE KULINSKI | 8701 THOMPSON DR | | | | WIND LAKE | WI | 53185-1407 |
| WAYNE KUNDROCK | 1809 ELIZABETH CT | | | | SPRING HILL | TN | 37174-2470 |
| WAYNE KUNTZ | 7355 CARMELLA CIRCLE | | | | RANCHO MURIETA | CA | 95683 |
| WAYNE KUNZE | 5187 BELMONTE DR | | | | ROCHESTER | MI | 48306-4785 |
| WAYNE KUYKENDALL | 309 S CLINTON ST | | | | ATHENS | AL | 35611-2617 |
| WAYNE KVASNICA | 327 CROOKED GULLEY CIR | | | | SUNSET BEACH | NC | 28468-4459 |
| WAYNE KWIATKOWSKI | 1107 PLANK RD | | | | ONTARIO | NY | 14519-9125 |
| WAYNE KWONG | 2397 TEVIOT ST | | | | LOS ANGELES | CA | 90039-3643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE L BANCROFT | 5128 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| WAYNE L CARTER | 15932 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3020 |
| WAYNE L EVANS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WAYNE L FASNACHT | 219 VILLA DRIVE | | | | BROOKSVILLE | OH | 45309 |
| WAYNE L GILBERT | 1012  MURTLAND RD | | | | LYNCHBURG | OH | 45142-9746 |
| WAYNE L HANKEL | 1842 16-1 ST S | | | | FARGO | ND | 58103 |
| WAYNE L HOLINBAUGH | 1263 NE 835 ST | | | | OLD TOWN | FL | 32680-8298 |
| WAYNE L HOUCK | 9050 HAINES RD | | | | WAYNESVILLE | OH | 45068 |
| WAYNE L KRUG | NATIONAL FINANCIAL SERVICES LLC | 200 LIBERTY ST | | | NEW YORK | NY | 10281 |
| WAYNE L RASBAND | RR 2 BOX 2621 | | | | ROOSEVELT | UT | 84066-9539 |
| WAYNE L RICHARDSON | 335 WHISPHER LN | | | | XENIA | OH | 45385 |
| WAYNE L RICHARDSON | 269 S VALLEY RD | | | | XENIA | OH | 45385-8305 |
| WAYNE L SEELEY | 166 SUSAN DR | | | | LANSING | MI | 48906-1963 |
| WAYNE L SIMPSON | 445 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8613 |
| WAYNE L SMITH | 3234  RED FOX RUN DR. N.W. | | | | WARREN | OH | 44485-1578 |
| WAYNE L SMITH | 816 SOUTHERN BLVD NW | | | | WARREN | OH | 44485 |
| WAYNE L TAILLIE | PO BOX 523 | | | | ONTARIO | NY | 14519-0523 |
| WAYNE L TURNER | 2212 HILL AVE. | | | | GADSDEN | AL | 35904-2521 |
| WAYNE L WADE | 8152 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| WAYNE L WOOD | 241  STONEWOOD AVE | | | | ROCHESTER | NY | 14616-3609 |
| WAYNE L YARIAN | CGM IRA CUSTODIAN | 120 POINTE SUMMIT DR | | | GREENBACK | TN | 37742-2312 |
| WAYNE LA FAVE | 310 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| WAYNE LA RUE | 49511 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-3399 |
| WAYNE LABEAU | APT 202 | 2400 OLD SOUTH DRIVE | | | RICHMOND | TX | 77406-6653 |
| WAYNE LADD | 10296 E STANLEY RD | | | | DAVISON | MI | 48423-9307 |
| WAYNE LAMBERT | PO BOX 684 | | | | MOUNT MORRIS | MI | 48458-0684 |
| WAYNE LAMBERT | 3 BLACK RD | | | | NEW CASTLE | DE | 19720-3323 |
| WAYNE LAMPKINS | 47 WILLOW POND DR W | | | | SAGINAW | MI | 48603-9642 |
| WAYNE LANCKTON JR | 7840 N SHORE CT | | | | GRAWN | MI | 49637-9722 |
| WAYNE LANDRY | 3040 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4101 |
| WAYNE LANE | 6806 CORKWOOD KNL | | | | LIBERTY TWP | OH | 45011-8583 |
| WAYNE LANG | 875 MIRIAM DR W | | | | COLUMBUS | OH | 43204-1750 |
| WAYNE LANKFORD JR | 521 E ROSE ST | | | | SPRINGFIELD | OH | 45505-3840 |
| WAYNE LAPINSKI | 6232 PARKRIDGE CT | | | | CLARKSTON | MI | 48348-4844 |
| WAYNE LAROCHE | 8863 S LAROCHE DR | | | | TRAFALGAR | IN | 46181-8757 |
| WAYNE LAROCHE | 5310 N VASSAR RD | | | | FLINT | MI | 48506-1230 |
| WAYNE LASHOMB | 16 GLADDING RD | | | | MASSENA | NY | 13662-3346 |
| WAYNE LAWLER | 3900 FREIBURGER RD | | | | SNOVER | MI | 48472-9388 |
| WAYNE LAWS | 3605 COPPER CT | APT 9 | | | KALAMAZOO | MI | 49004 |
| WAYNE LEFFLER | 385 CTY RT. 25 | | | | WHIPPLEVILLE | NY | 12995 |
| WAYNE LEHNERT | 167 LAKESIDE DR | | | | CARTHAGE | TN | 37030-2328 |
| WAYNE LEIX | 4785 CENTER ST | | | | MILLINGTON | MI | 48746-9324 |
| WAYNE LEMBKE | 424 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6412 |
| WAYNE LEMBRICK | 3266 HUNT RD | | | | ADRIAN | MI | 49221-9233 |
| WAYNE LEMMERMANN | 3294 CR 417 | | | | LAKE PANASOFFKEE | FL | 33538-4404 |
| WAYNE LENHART | 832 TARRSON BLVD | | | | LADY LAKE | FL | 32159-2365 |
| WAYNE LEONARD | 1400 S VASSAR RD | | | | BURTON | MI | 48519-1344 |
| WAYNE LESMEISTER | 1707 S ELBA RD | | | | LAPEER | MI | 48446-9731 |
| WAYNE LEVANDOWSKI | 2361 OLD HIGHWAY 172 | | | | WEST LIBERTY | KY | 41472-7962 |
| WAYNE LEVISKA | 5129 AMERICO LN | | | | ELKTON | FL | 32033-4027 |
| WAYNE LEW | 3210 GREEN RIVER DR | | | | RENO | NV | 89503-1890 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE LEWIS | 1521 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| WAYNE LEWIS | 12400 26 MILE RD | | | | SHELBY TWP | MI | 48315-6404 |
| WAYNE LEWIS | 380 SMITH DIXON RD | | | | CRUMPLER | NC | 28617-9346 |
| WAYNE LEWIS | 724 ELM RD | | | | FRANKLIN | GA | 30217-5787 |
| WAYNE LEWIS JONES | 5100 W TAMARAC DR | | | | MUNCIE | IN | 47304-3496 |
| WAYNE LIEBLER | 4133 SANDUSKY RD | | | | PECK | MI | 48466-9703 |
| WAYNE LIEGEY | 17952 SE 106TH CT | | | | SUMMERFIELD | FL | 34491-7472 |
| WAYNE LINGLE | 73 S IRVING ST | | | | DENVER | CO | 80219-2033 |
| WAYNE LINN | 1424 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| WAYNE LITTKE | 45 CREE TON DR | | | | AMHERST | NY | 14228-1608 |
| WAYNE LITTLETON | 27 COBBLE CREEK CURV | | | | NEWARK | DE | 19702-2412 |
| WAYNE LIVINGSTON | 3948 TOWNSHIP LINE RD | | | | LEBANON | OH | 45036-7300 |
| WAYNE LOCKARD | 1223 MOORE TER | | | | ARLINGTON | TX | 76010 |
| WAYNE LOCKHEART | 5463 COWAN ST | | | | TOLEDO | OH | 43613-2647 |
| WAYNE LONG | 16439 HAVERHILL DR | | | | MACOMB | MI | 48044-4968 |
| WAYNE LONG | 1431 CARMAN ST | | | | BURTON | MI | 48529-1207 |
| WAYNE LONG | 1996 COUNTY ROAD 150 E | | | | SEYMOUR | IL | 61875-9607 |
| WAYNE LONGSTREET | 10773 N HAMILTON RD | | | | IRONS | MI | 49644-8651 |
| WAYNE LOVELL | 3421 S W MISSION | | | | TOPEKA | KS | 66614 |
| WAYNE LOWER | 143 LEMMOND CIR | | | | SOMERVILLE | AL | 35670-3758 |
| WAYNE LOWREY | 1714 MYRA LN | | | | BLUFFTON | IN | 46714-1156 |
| WAYNE LUCAS | 211 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| WAYNE LUCAS | | | | | | | |
| WAYNE LUDWIG | 5924 NW 27TH PL | | | | OCALA | FL | 34482-8756 |
| WAYNE LUSCOMB | 1342 GARDEN PL | | | | LONGMONT | CO | 80501-1820 |
| WAYNE LUTZE | G-8420 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| WAYNE LUTZE JR | 2582 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| WAYNE LYDY | 1450 CULBERT DR | | | | HASTINGS | MI | 49058-8411 |
| WAYNE LYNCH | PO BOX 36 | | | | MUNGER | MI | 48747-0036 |
| WAYNE LYNN JR | 5307 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-4049 |
| WAYNE M ANDERSON JR | 727 NOME AVE | | | | AKRON | OH | 44320-1878 |
| WAYNE M BLACKMAN | PO BOX 957 | | | | THAYNE | WY | 83127 |
| WAYNE M CORBITT | 1553  VANCOUVER DR | | | | DAYTON | OH | 45406-4749 |
| WAYNE M CROWELL | 118 SHEPARD ST | | | | NEW CARLISLE | OH | 45344-2914 |
| WAYNE M EURY | 5285  SMITH STEWART RD | | | | GIRARD | OH | 44420-1341 |
| WAYNE M FERRY | 17201 BLACKHAWK BLVD APT 307 | | | | FRIENDSWOOD | TX | 77546 |
| WAYNE M KRUEGER | PO BOX 281 | | | | BRIDGEPORT | MI | 48722-0281 |
| WAYNE M PROCTOR | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| WAYNE M STROJNOWSKI | 1264 BOWEN CT | | | | NORTH TONAWANDA | NY | 14120-2859 |
| WAYNE MACLOCHLAN | 3120 DIANA DR | | | | CANFIELD | OH | 44406-9607 |
| WAYNE MADISON | 508 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| WAYNE MAHNKE | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| WAYNE MAJOR | 10836 WESTRIDGE WAY | | | | HOLLAND | MI | 49423-9205 |
| WAYNE MALLWITZ | 2381 FISH LAKE RD | C/O NANCY WITHEY | | | LAPEER | MI | 48446-8310 |
| WAYNE MANISTA | 2278 ROBINA AVE | | | | BERKLEY | MI | 48072-4003 |
| WAYNE MARCET | 3346 W DOUGLAS DR | | | | BAY CITY | MI | 48706-1224 |
| WAYNE MARGETSON | 12545 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683-9552 |
| WAYNE MARKEY | 27 SULLIVAN CHASE DR | | | | AVONDALE | PA | 19311-9348 |
| WAYNE MARKO | 1407 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4252 |
| WAYNE MARR | 4327 FAIRWOOD DR | | | | BURTON | MI | 48529-1912 |
| WAYNE MARTIN | 407 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1179 |
| WAYNE MARTIN | 60 TEAKWOOD LN | | | | TULLAHOMA | TN | 37388-6353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE MARTIN IRA | WAYNE MARTIN | 4025 VINELAND DR | | | FORT WAYNE | IN | 46815 |
| WAYNE MARTINES | 159 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8890 |
| WAYNE MARTINSON | 117 SURFWOOD CT | | | | PRUDENVILLE | MI | 48651-9406 |
| WAYNE MASON | 2713 W CLARK RD | | | | LANSING | MI | 48906-9308 |
| WAYNE MASON | 7547 RIDGE RD | | | | GASPORT | NY | 14067-9425 |
| WAYNE MASON | 4181 RUTH DR | | | | ROOTSTOWN | OH | 44272-9614 |
| WAYNE MATHEWS | 957 E ALAURA DR | | | | ALDEN | NY | 14004-9524 |
| WAYNE MATHEWSON | PO BOX 2424 | | | | BUFFALO | NY | 14240-2424 |
| WAYNE MAURO | 18 LONGVIEW AVE | | | | FREEHOLD | NJ | 07728-1518 |
| WAYNE MAXWELL | 912 HARBIN HILL RD | | | | MOUNTAIN CITY | TN | 37683-6090 |
| WAYNE MAXWELL | 549 GREENBROOK LN | | | | GRAND PRAIRIE | TX | 75052-5039 |
| WAYNE MAY | 1410 WALDMAN AVE | | | | FLINT | MI | 48507-1551 |
| WAYNE MAYOU | 6087 S STEEL RD | | | | SAINT CHARLES | MI | 48655-8700 |
| WAYNE MC CARTY | 10522 E BOYER RD | CARSON CITY CORRECTIONAL FAC | | | CARSON CITY | MI | 48811-9757 |
| WAYNE MC CLAIN | 4214 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| WAYNE MC CORMICK JR | 508 PETIT LN | | | | WARTBURG | TN | 37887-3614 |
| WAYNE MC CRACKEN | 21847 BRIGHT LN | | | | LAWSON | MO | 64062-8316 |
| WAYNE MC CREADY | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| WAYNE MC GUIRE JR | PO BOX 37 | | | | GAINES | MI | 48436-0037 |
| WAYNE MCCARRA | 2118 FREELAND RD | | | | FREELAND | MD | 21053-9587 |
| WAYNE MCCOMB | 1555 SCHUST RD | | | | SAGINAW | MI | 48604-1608 |
| WAYNE MCCONNELL | 10420 E GREGORY RD | | | | ALBANY | IN | 47320-9045 |
| WAYNE MCCONNELL | 5255 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| WAYNE MCCORD | 3142 FLETCHER ST | | | | ANDERSON | IN | 46016-5347 |
| WAYNE MCCORMICK | 6767 FRED MOORE HWY | | | | CHINA | MI | 48054 |
| WAYNE MCCOY | 21 BISMARK ST | | | | DANVILLE | IL | 61832-6404 |
| WAYNE MCCOY | 7207 WOODLAND MEADOW DR | | | | POPLAR BLUFF | MO | 63901-9217 |
| WAYNE MCCOY | 4811 PALATINE DR | | | | FORT WAYNE | IN | 46804 |
| WAYNE MCGAHA JR | 1717 GODWIN DR | | | | NEWARK | DE | 19702-2364 |
| WAYNE MCGIVERN | 54 MEADOW LN | | | | ITHACA | NY | 48847-1846 |
| WAYNE MCGLINCHEY | 403 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| WAYNE MCGREGOR | PO BOX 282 | 527 SANBORN RD | | | BARTON CITY | MI | 48705-0282 |
| WAYNE MCKAY | 6887 CLARK RD | | | | UNIONVILLE | MI | 48767-9449 |
| WAYNE MCKEEN | 405 MARVIN ST | | | | MILAN | MI | 48160-1361 |
| WAYNE MCKINLEY | 1232 MOUND ST | | | | SALEM | OH | 44460-3931 |
| WAYNE MCLEAN | 4135 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| WAYNE MCTAGGART | 790 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| WAYNE MEDLIN | 5869 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9713 |
| WAYNE MEEUWSEN | 719 NICHOLAS RD | | | | IONIA | MI | 48846-9419 |
| WAYNE MELCHERT | 4952 OLD FORT WORTH RD | | | | MIDLOTHIAN | TX | 76065-4906 |
| WAYNE MELLON | 201 AUGUSTA DR | | | | N SYRACUSE | NY | 13212-3231 |
| WAYNE MENDT | 73 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| WAYNE MERCHANT | 120 E FILLMORE RD RT 4 | | | | ITHACA | MI | 48847 |
| WAYNE METALS LLC | KAREN JEFFERS | 400 E. LOGAN STREET | | | DELAVAN | WI | 53115 |
| WAYNE METALS LLC | 400 E LOGAN ST | | | | MARKLE | IN | 46770-9512 |
| WAYNE METALS, LLC | KAREN JEFFERS | 400 E. LOGAN STREET | | | DELAVAN | WI | 53115 |
| WAYNE METZ | 11 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| WAYNE MEYER | 3751 S BERN RD | | | | BAY CITY | MI | 48706-9235 |
| WAYNE MEYERS | 4616 LA FRANCE BLVD | | | | KIMBALL | MI | 48074-3901 |
| WAYNE MICHAEL | 226 MILLS PL | | | | NEW LEBANON | OH | 45345-1518 |
| WAYNE MILLER | 34378 IVY CT | | | | CHESTERFIELD | MI | 48047-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE MILLER | 2010 HOLTMAN DR NE | | | | GRAND RAPIDS | MI | 49525-2418 |
| WAYNE MILLER | 4481 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| WAYNE MILLER | 6382 W COLDWATER RD | | | | FLUSHING | MI | 48433-9038 |
| WAYNE MILLER | 2216 ANOKA ST | | | | FLINT | MI | 48532-4405 |
| WAYNE MILLER | 5830 BRICKEL DR | | | | SAGINAW | MI | 48601-9221 |
| WAYNE MILLER | 4826 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-8006 |
| WAYNE MILLER | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| WAYNE MILLER | 6070 RAPHAEL CT | | | | WHITE LAKE | MI | 48383-1199 |
| WAYNE MILLER | 6924 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1325 |
| WAYNE MILLER | 801 BROWN ST | | | | MARINE CITY | MI | 48039-1742 |
| WAYNE MILLER | | | | | | | |
| WAYNE MILLER | PO BOX 1665 | | | | BETHEL ISLAND | CA | 94511 |
| WAYNE MILLS | 1600 N VAN RD | | | | HOLLY | MI | 48442-9452 |
| WAYNE MINNICK | 14501 HESS RD | | | | HOLLY | MI | 48442-8241 |
| WAYNE MIRACLE | 31 MIRACLE MOUNTAIN LN | | | | BARBOURVILLE | KY | 40906-7284 |
| WAYNE MISHLEAU | 473 FERN AVE | | | | OXFORD | WI | 53952-8700 |
| WAYNE MONK | 26737 ALGER ST | | | | MADISON HTS | MI | 48071-3506 |
| WAYNE MONROE | 4216 CEDARWOOD ST | | | | WINTER HAVEN | FL | 33880-1607 |
| WAYNE MONSON | 202 CHERRY ST | | | | JANESVILLE | WI | 53548-4602 |
| WAYNE MONTGOMERY | 3240 E 544 S | | | | GAS CITY | IN | 46933-2210 |
| WAYNE MONTNEY | 7099 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8807 |
| WAYNE MOODY | 2848 CARROUSEL LN | | | | JANESVILLE | WI | 53545-0681 |
| WAYNE MOORE | 890 N GARY WOHLFEIL TRL | PO BOX 56 | | | BARTON CITY | MI | 48705-9743 |
| WAYNE MOORE | 3607 HOMEWOOD AVE | | | | LANSING | MI | 48910-4784 |
| WAYNE MOORE | 6121 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2251 |
| WAYNE MOORE | 311 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| WAYNE MOORE | 8303 THORNCREST LN | | | | MOORESVILLE | IN | 46158-7476 |
| WAYNE MOORE | 501 BERNICE ST | | | | COLLINSVILLE | IL | 62234-1012 |
| WAYNE MOORE | 12628 SPOTSWOOD FURNACE RD | | | | FREDERICKSBRG | VA | 22407-2200 |
| WAYNE MORGAN | 2342 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8570 |
| WAYNE MORGAN | 3373 PNT AVE BARQUES | | | | PORT AUSTIN | MI | 48467 |
| WAYNE MORGAN | 2169 OLD LN | | | | WATERFORD | MI | 48327-1334 |
| WAYNE MORMANN | 9011 48TH AVE SE | | | | NOBLE | OK | 73068-5430 |
| WAYNE MORRICAL | 8732 TRENTON DR | | | | WHITE LAKE | MI | 48386-4377 |
| WAYNE MORRIS | 2979 MERCER RD | | | | NEW CASTLE | PA | 16105-1349 |
| WAYNE MORRIS | 5122 SPARTAN DR | | | | FORT WAYNE | IN | 46804-4994 |
| WAYNE MORSE | 7209 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| WAYNE MOSHIER | 1500 S SAN LUIS | | | | GREEN VALLEY | AZ | 85614-1508 |
| WAYNE MROWKA | 1412 CHATHAM ST | | | | RACINE | WI | 53402-4942 |
| WAYNE MUCHOW | 10640 CLARENCE CENTER RD | | | | CLARENCE | NY | 14031-1052 |
| WAYNE MULHOLLAND | 1250 ESTEY RD | | | | BEAVERTON | MI | 48612-8738 |
| WAYNE MURINGER | PO BOX 240 | | | | GRAND MARAIS | MI | 49839-0240 |
| WAYNE MURPHY | 222 COOL SPRINGS RD | | | | WINSTON-SALEM | NC | 27107 |
| WAYNE MURRAY | 6567 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| WAYNE MURRAY | 42581 SARATOGA RD | | | | CANTON | MI | 48187-3072 |
| WAYNE MURWIN SR | 6315 W POMEROY RD | | | | EDGERTON | WI | 53534-9757 |
| WAYNE MUSGRAVE | 24241 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3819 |
| WAYNE MYERS | 4308 GARY LEE DR | | | | KOKOMO | IN | 46902-4713 |
| WAYNE MYERS JR | 13331 DOHONEY RD | | | | DEFIANCE | OH | 43512-8718 |
| WAYNE MYSLIWSKI | 911 FITZHUGH ST | | | | BAY CITY | MI | 48708-7196 |
| WAYNE N KIBBY | 1043 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| WAYNE N. HEDANI | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE NALEVAYKO | 4420 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1651 |
| WAYNE NALL | | | | | | | |
| WAYNE NALLEY | 1342 MCCLAIN RD APT 9 | | | | ASHLAND | OH | 44805-9018 |
| WAYNE NATIONS | 2000 STATE HIGHWAY 32 | | | | PARK HILLS | MO | 63601-7206 |
| WAYNE NAU | 1857 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| WAYNE NAVE | 277 W ROSS ST | | | | TROY | OH | 45373-3929 |
| WAYNE NEAL CHEVROLET | 123 S ELM ST | | | | COMMERCE | GA | 30529-3274 |
| WAYNE NEAL CHEVROLET | C/O WAYNE ABBS | 123 S ELM ST | | | COMMERCE | GA | 30529-3274 |
| WAYNE NEAL COMMERCE, INC. | WAYNE ABBS | 123 S ELM ST | | | COMMERCE | GA | 30529-3274 |
| WAYNE NELLIS | 2033 FAIRPORT NINE MILE POINT RD | | | | PENFIELD | NY | 14526-1701 |
| WAYNE NELSON JR | 35055 40TH ST | | | | PAW PAW | MI | 49079-9644 |
| WAYNE NEVEAU | 4095 W LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| WAYNE NEWCOMB | 75 MUSTANG LN | | | | TROY | MO | 63379-5747 |
| WAYNE NEWELL | 518 CROWN ST | | | | LEAD | SD | 57754-1760 |
| WAYNE NEWSOME | 305 WALNUT ST | | | | OAKWOOD | OH | 45873-9693 |
| WAYNE NEWSTEAD | 3792 BYRON RD | | | | HOWELL | MI | 48855-9307 |
| WAYNE NEWTON | 58 ELMHURST DR | | | | LOCKPORT | NY | 14094-8922 |
| WAYNE NEYHART | 3745 ENGLEHART ST | | | | LAKE STATION | IN | 46405-3127 |
| WAYNE NICKOLS | 1867 NORTH BLVD | | | | FAIRBORN | OH | 45324-3137 |
| WAYNE NICKOLS | 1867 N BOULEVARD | | | | FAIRBORN | OH | 45324-3137 |
| WAYNE NIEBROSKI | 804 E CHELSEA DR | | | | QUEEN CREEK | AZ | 85240-5658 |
| WAYNE NILES | | | | | | | |
| WAYNE NIXON | 1520 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| WAYNE NODAY | 3438 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2542 |
| WAYNE NOLDER | 810 S MARKET ST | | | | KOKOMO | IN | 46901-5452 |
| WAYNE NORBURY | 5883 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| WAYNE NORMAN | 4537 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6715 |
| WAYNE NORRIS | 8944 MANSWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-7517 |
| WAYNE NUOFFER | 15840 STATE ROAD 50 APT 2 | | | | CLERMONT | FL | 34711 |
| WAYNE NYE | 193 BRENTWOOD DR | | | | BRISTOL | CT | 06010-2510 |
| WAYNE NYENHUIS | 3873 41ST ST SW | | | | GRANDVILLE | MI | 49418-2405 |
| WAYNE O MUSGRAVE | 2319 US ROUTE 40 E 40 | | | | LEWISBURG | OH | 45338 |
| WAYNE O SMITH | 98   COMSTOCK STREET | | | | NEW BRUNSWICK | NJ | 08901-2719 |
| WAYNE OAKES | 3036 PRIMROSE PL | | | | ALLEGAN | MI | 49010-9618 |
| WAYNE OAKLAND/TROY | DRUMMER BUILDING, SUITE 300 | 2075 WEST BIG BEAVER ROAD | | | TROY | MI | 48084 |
| WAYNE ODELL | 2792 N 10 1/2 MILE RD | | | | SANFORD | MI | 48657-9662 |
| WAYNE OFFLEY JR | 1754 N WELLMAN RD | | | | WOODLAND | MI | 48897-9771 |
| WAYNE OGDEN | 16768 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9627 |
| WAYNE OIL CO | 219 N. WAYNE ST | | | | FORT RECOVERY | OH | 45846 |
| WAYNE OLEARY | 3500 S VASSAR RD | | | | BURTON | MI | 48519-1678 |
| WAYNE OLIVER | 13505 RIKER RD | | | | CHELSEA | MI | 48118-9597 |
| WAYNE OLIVER | 2450 WERBE LANE APT 190 | | | | CARMICHAEL | CA | 95608-4951 |
| WAYNE OLSON | 13222 S 215TH WEST AVE | | | | SAPULPA | OK | 74066-7972 |
| WAYNE OLSON | 2551 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0586 |
| WAYNE OLSON | 936 SUSSEX CT | | | | NEKOOSA | WI | 54457-8946 |
| WAYNE ONEIL | 2834 ROBERT SKELLEY RD | | | | COLUMBIA | TN | 38401-1455 |
| WAYNE ONSTOTT | 10380 ROGER ST | | | | PORTAGE | MI | 49002-7147 |
| WAYNE OREM | 4063 W 180 S | | | | RUSSIAVILLE | IN | 46979-9499 |
| WAYNE ORMES | 7588 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| WAYNE ORR | 13401 N RANCHO VISTOSO BLVD UNIT 123 | | | | ORO VALLEY | AZ | 85755-5748 |
| WAYNE ORR | 1648 N MELITA RD | | | | STERLING | MI | 48659-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE OSOSKI | 1775 WILDER RD | | | | BAY CITY | MI | 48706-9207 |
| WAYNE OTTO | 9501 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9769 |
| WAYNE OUELLETTE | 54 POPPLE BRIDGE RD | | | | GRISWOLD | CT | 06351-3533 |
| WAYNE OVERHEAD DOOR SALES | | | | | | | |
| WAYNE OVERTON | 53 MAPLE CT | | | | FRANKLIN | TN | 37064-5240 |
| WAYNE P HUTSON | 1936 EDITH MARIE DR | | | | BEAVERCREEK | OH | 45431 |
| WAYNE P KARP | 6706 NASH RD | | | | N TONAWANDA | NY | 14120-1232 |
| WAYNE P KING | 143   PEASE ROAD | | | | SPENCERPORT | NY | 14559-1532 |
| WAYNE P MCGLINCHEY | 403 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| WAYNE P MUEHLNICKEL | DOLORES M MUEHLNICKEL JT TEN/WROS | 7345 CHOCTAW RD | | | PALOS HEIGHTS | IL | 60463-2001 |
| WAYNE P STEWART | PO BOX 154 | | | | DRYDEN | MI | 48428-0154 |
| WAYNE PACK | 6 MOSIER HILL RD | | | | CLAYSVILLE | PA | 15323-1020 |
| WAYNE PACKER | 1803 SUNNYSIDE DR | | | | CADILLAC | MI | 49601-8742 |
| WAYNE PAGE | 510 FREDS CT | | | | KENDALLVILLE | IN | 46755-2876 |
| WAYNE PANNETT | 11374 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| WAYNE PAQUETTE | 3466 BOBENDICK ST | | | | SAGINAW | MI | 48604-1704 |
| WAYNE PARKER | 2119 N HURON DR | | | | JANESVILLE | WI | 53545-0526 |
| WAYNE PARKER | 4218 REGIS DR | | | | TOLEDO | OH | 43623-1120 |
| WAYNE PARKS | 3385 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9789 |
| WAYNE PARTRIDGE | 1563 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| WAYNE PASSWATERS | 9034 BUCHANAN DR | | | | LINCOLN | DE | 19960-2775 |
| WAYNE PATTERSON | | | | | | | |
| WAYNE PATTERSON | 3797 PAYNE RD | | | | ATTICA | MI | 48412-9679 |
| WAYNE PEAVLER | 5531 FENMORE RD | | | | INDIANAPOLIS | IN | 46228-2038 |
| WAYNE PENNELL | 7455 S DUFFIELD RD | | | | DURAND | MI | 48429-9303 |
| WAYNE PENWRIGHT | 25 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| WAYNE PEPPERS | 85 DANIEL BOONE RD | | | | TALKING ROCK | GA | 30175-2217 |
| WAYNE PERISO | 380 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2820 |
| WAYNE PERKINS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WAYNE PETERS | 838 STOCKBRIDGE RD | | | | COLUMBUS | OH | 43207-3971 |
| WAYNE PETERS | 1610 REYNOLDS RD LOT 325 | | | | LAKELAND | FL | 33801-6969 |
| WAYNE PETERSON | 1210 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| WAYNE PETERSON | | | | | | | |
| WAYNE PETERSON | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WAYNE PETTERS | 2701 E MAIN ST LOT 162 | | | | REEDSBURG | WI | 53959-9498 |
| WAYNE PFAFF | 413 MEADOW LN | | | | OSSIAN | IN | 46777-9386 |
| WAYNE PHELPS | 6350 N CAMDEN ABE APT K | | | | KANSAS CITY | MO | 64151-4707 |
| WAYNE PHILLIPS JR | 3630 CHURCH ST | | | | SAGINAW | MI | 48604-2145 |
| WAYNE PINNOW | W1952 STAUDE RD | | | | SULLIVAN | WI | 53178-9653 |
| WAYNE PIPE & SUPPLY INC | 1815 S ANTHONY BLVD | PO BOX 2201 | | | FORT WAYNE | IN | 46803-3605 |
| WAYNE PIPE & SUPPLY INC | 1815 S ANTHONY BLVD | P O BOX 2201 | | | FORT WAYNE | IN | 46803-3605 |
| WAYNE PLATT | PO BOX 235 | | | | DALEVILLE | IN | 47334-0235 |
| WAYNE PLINE | 125 ISLAND ST | | | | PORTLAND | MI | 48875-1704 |
| WAYNE PLUMMER | 7323 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| WAYNE PLUMMER | 7516 SILVERTREE LN | | | | DUBLIN | CA | 94568-2256 |
| WAYNE POE | 1555 8 MILE RD | | | | WHITMORE LAKE | MI | 48189-9450 |
| WAYNE POINDEXTER | 160 TALL TIMBERS RD | | | | POINTBLANK | TX | 77364-6759 |
| WAYNE POOLE | 13525 BARTRAM PARK BLVD | UNIT 313 | | | JACKSONVILLE | FL | 32258-5247 |
| WAYNE POPE | 2290 SEMINOLE DR | | | | OKEMOS | MI | 48864-1020 |
| WAYNE POPE | 3485 GARDNERSVILLE RD | | | | CRITTENDEN | KY | 41030-8401 |
| WAYNE PORTER | 16658 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE POTTER | 1939 E DESERT LARK PASS | | | | GREEN VALLEY | AZ | 85614-6119 |
| WAYNE POWELL | 26840 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| WAYNE PRATT | 14 CURTIS DR | | | | NEWPORT NEWS | VA | 23603-1333 |
| WAYNE PREMO | 2027 N CHARLES ST | | | | SAGINAW | MI | 48602-4855 |
| WAYNE PRESCOTT | 369 MCKINLEY AVE | | | | KENMORE | NY | 14217-2421 |
| WAYNE PRICE | 10359 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| WAYNE PRIESS | 6126 KLAM RD | | | | OTTER LAKE | MI | 48464-9658 |
| WAYNE PRIESS | 276 S ELK ST | | | | SANDUSKY | MI | 48471-1324 |
| WAYNE PRITCHARD | 42288 FULTON CT | | | | STERLING HEIGHTS | MI | 48313-2630 |
| WAYNE PROCHASKA | 4240 DABISH DR | | | | LAKE ORION | MI | 48362-1022 |
| WAYNE PROCTOR | 32222 BRETTON ST | | | | LIVONIA | MI | 48152-1541 |
| WAYNE PTASINSKI | 37234 DUNDEE ST | | | | STERLING HEIGHTS | MI | 48310-3526 |
| WAYNE PURDY | 64587 E NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9658 |
| WAYNE PUTNAM JR | 11066 MAPLE RUN BLVD | | | | CLIO | MI | 48420-2401 |
| WAYNE QUIMBY | 301 DOUGLAS AVE | | | | LANSING | MI | 48906-4125 |
| WAYNE R BENNE | 9885 BROWN RD | | | | MORRIS | IL | 60450-9331 |
| WAYNE R CHEVALIER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WAYNE R DUNAVAN | 303 N J ST | | | | TILTON | IL | 61833-7448 |
| WAYNE R HITCH | 21630 LANGE ST | | | | ST CLAIR SHRS | MI | 48080-3941 |
| WAYNE R HUNT | 4084 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| WAYNE R NALLEY | 1342 MCCLAIN RD. | | | | ASHLAND | OH | 44805 |
| WAYNE R RONDO | 2880 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| WAYNE R ROYSTON | 204 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1316 |
| WAYNE R SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005 |
| WAYNE RADEMACKER | 42 COE AVE | | | | OAKFIELD | NY | 14125-1204 |
| WAYNE RAESE | W8377 CTY. TRK. G | | | | WONEWOC | WI | 53968 |
| WAYNE RAGAN | 12670 NICHOLS RD | | | | BURT | MI | 48417-2392 |
| WAYNE RAINS | 220 WILLOW LN | | | | HARTSVILLE | TN | 37074-3864 |
| WAYNE RAMAGE | 764 WELCH CT | | | | LAKEWOOD | CO | 80401-4663 |
| WAYNE RAMEY | | | | | | | |
| WAYNE RAPPUHN | 9485 JEFFERSON RD | | | | CLIFFORD | MI | 48727-9711 |
| WAYNE RASMUSSEN | 2004 N POLZIN RD | | | | JANESVILLE | WI | 53548-8725 |
| WAYNE RASTIGUE | 17667 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| WAYNE RATLIFF | PO BOX 214 | | | | GERMANTOWN | OH | 45327-0214 |
| WAYNE RAVENSCROFT | RR 2 BOX 306A | | | | WEST UNION | WV | 26456-9564 |
| WAYNE RAYMOND | 490 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9774 |
| WAYNE RECLAMATION RECYCLING | RD\RA SETTLORS TRUST FUND | WM HALL WHITMAN BREED ABBOTT | 1215 17TH ST NW | | WASHINGTON | DC | 20036 |
| WAYNE REDDING | 2904 W 22ND ST | | | | ANDERSON | IN | 46011-4033 |
| WAYNE REED | 3408 DAYTA DR | | | | BALTIMORE | MD | 21207-4529 |
| WAYNE REEDER | 5457 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| WAYNE REESE | 6151 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2278 |
| WAYNE REETZ | 5506 S ISLE DR | | | | STANDISH | MI | 48658-9769 |
| WAYNE REINHARDT | 503 KING ST | | | | BAY CITY | MI | 48706-3724 |
| WAYNE REINKE | 1509 RYAN ST | | | | FLINT | MI | 48532-5066 |
| WAYNE REISINGER | 1221 ASHMEAD SQ | | | | BELCAMP | MD | 21017-1344 |
| WAYNE REISS | 362 N HOMER RD | | | | MIDLAND | MI | 48640-8649 |
| WAYNE REKEWEG | 6031 POPP RD | | | | FORT WAYNE | IN | 46845-9654 |
| WAYNE RELLERGERT | 31789 CHESTNUT CT | | | | FORISTELL | MO | 63348-2564 |
| WAYNE RENO | 22093 HALL DR | | | | EASTON | KS | 66020-7238 |
| WAYNE REUSSER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WAYNE REVITZER | 142 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE RHODE | 3473 W CASTLE RD | | | | FOSTORIA | MI | 48435-9639 |
| WAYNE RHODUS | 17 W BIRCH RD | | | | MEDWAY | OH | 45341-1307 |
| WAYNE RICE | 934 S CEDAR ST APT 6 | | | | MASON | MI | 48854-2051 |
| WAYNE RICHARDS | 1902 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6166 |
| WAYNE RICHARDS | 5883 DAVISON RD | | | | LAPEER | MI | 48446-2727 |
| WAYNE RICHARDSON | 335 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| WAYNE RICHARDSON | 7275 N CRAM RD | | | | OWOSSO | MI | 48867-9640 |
| WAYNE RICHARDSON | 1328 CRAIG AVE | | | | JANESVILLE | WI | 53545-2535 |
| WAYNE RICHEY | BROOKLYN MEADOWS APT.10 | | | | MOORESVILLE | IN | 46040 |
| WAYNE RIDGE | 6705 MIRAVISTA DR | | | | ROCKLIN | CA | 95677-4463 |
| WAYNE RIGGS | 308 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| WAYNE RINEHART | 3325 MCNEAL RD | | | | GALION | OH | 44833-9795 |
| WAYNE RIVETT | 3052 THOMAS RD | | | | OXFORD | MI | 48371-1433 |
| WAYNE RIVETTE | 3970 PRUESS RD | | | | FREELAND | MI | 48623-9285 |
| WAYNE ROBERTS | 1512 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320-1408 |
| WAYNE ROBERTS | 4110 TURNBRIDGE DR | | | | HOLT | MI | 48842-1800 |
| WAYNE ROBERTSON | 4210 LITTLE ROCK RD | | | | EAGLEVILLE | TN | 37060-4325 |
| WAYNE ROBERTSON | 3346 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| WAYNE ROBERTSON | 1816 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4404 |
| WAYNE ROBINSON | 5966 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3120 |
| WAYNE ROBINSON | 51 SKYCREST DR | | | | ROCHESTER | NY | 14616-1413 |
| WAYNE ROBINSON | 3357 CROSS RD | | | | BUFORD | GA | 30519-4402 |
| WAYNE ROBINSON | 2026 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-9677 |
| WAYNE ROBINSON | 7263 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| WAYNE ROBINSON | 9681 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9522 |
| WAYNE ROBINSON | 1007 N CLAYTON ST | | | | WILMINGTON | DE | 19805-2721 |
| WAYNE ROBINSON | 20964 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2689 |
| WAYNE ROBISON | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| WAYNE ROCKENBAUCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WAYNE ROEKWELL | 341 TIMBER GROVE WAY | | | | BEECH GROVE | IN | 46107 |
| WAYNE ROGERS | 7428 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| WAYNE ROGERS | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506-5709 |
| WAYNE ROGERS | 2520 PARKER TRL | | | | GAINESVILLE | GA | 30506-1832 |
| WAYNE ROGERS | 205 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4761 |
| WAYNE ROGERS | 3155 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3538 |
| WAYNE RONDO | 2880 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| WAYNE ROOD | 1045 W PARKWOOD AVE | | | | FLINT | MI | 48507-3629 |
| WAYNE ROSE | 2108 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| WAYNE ROSS | 411 E PERRY ST | | | | BRYAN | OH | 43506-2137 |
| WAYNE RUDOLPH | 33162 FRONTIER AVE | | | | CAMP DOUGLAS | WI | 54618-8076 |
| WAYNE RUDY | PO BOX 671 | | | | CARMEL | IN | 46082-0671 |
| WAYNE RUEGER | 61 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| WAYNE RULER | 183 ROBIN HOOD CIR | | | | MOUNTAIN HOME | AR | 72653-8847 |
| WAYNE RUPNOW | 7423 E COUNTY RD N | | | | MILTON | WI | 53563-9307 |
| WAYNE RUSSELL | 800 P'TREE ST.NE#2501 | | | | ATLANTA | GA | 30308 |
| WAYNE RUTHERFORD | 6357 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| WAYNE RYAN | 1302 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1110 |
| WAYNE RYKER | 10503 NICHOLS RD | | | | MONTROSE | MI | 48457-9112 |
| WAYNE S & KATHLEEN M MICK | WAYNE MICK | 13210 LOVELL RD | | | CORRY | PA | 16407 |
| WAYNE S GOUGE | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322 |
| WAYNE S MUSGRAVE | 24241 COTTRELL ST | | | | CLINTON TWP | MI | 48035-3819 |
| WAYNE S PRIESS | 6126 KLAM RD | | | | OTTER LAKE | MI | 48464-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE S TAYLOR | 1560 SUMMERLAND HWY | | | | LEESVILLE | SC | 29070 |
| WAYNE S. CROFT | 5021 GARFIELD PL | | | | CORPUS CHRISTI | TX | 78413 |
| WAYNE SAGE | 9293 MICK RD | | | | CLARKSVILLE | MI | 48815-9725 |
| WAYNE SAGRAVES | 4014 APACHE TRL | | | | JAMESTOWN | OH | 45335-1308 |
| WAYNE SAHR | 927 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| WAYNE SALTSMAN | 321 POLAND AVE | | | | STRUTHERS | OH | 44471-1655 |
| WAYNE SANDERS | 21398 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4135 |
| WAYNE SANDY | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| WAYNE SANFORD | 292 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-1548 |
| WAYNE SANKEY | 2229 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5953 |
| WAYNE SASSER | 17 EDEN PARK DR | | | | DEARBORN HEIGHTS | MI | 48127-1997 |
| WAYNE SAUNDERS | 34704 ROSEBUD ROW | | | | ZEPHYRHILLS | FL | 33541-2484 |
| WAYNE SAVAGE | 8563 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| WAYNE SAWYER | 44000 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1445 |
| WAYNE SAYRE | 1442 SELMA ST | | | | WESTLAND | MI | 48186-4025 |
| WAYNE SAYRE JR | 201 3 MEADOWS COURT | | | | PERRYSBURG | OH | 43551-5518 |
| WAYNE SCHATZ | 3105 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503-6664 |
| WAYNE SCHMIDTFRANZ | 3603 W BREWER RD | | | | OWOSSO | MI | 48867-9233 |
| WAYNE SCHMITZ | 341 STARKWEATHER DR | | | | BEAVER DAM | WI | 53916-1078 |
| WAYNE SCHNEIDER | 12426 N WOODLAWN DR | | | | MOORESVILLE | IN | 46158-6178 |
| WAYNE SCHNETTLER | 646 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| WAYNE SCHNURPEL | 6320 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| WAYNE SCHRAUBEN | 714 LYONS RD | | | | PORTLAND | MI | 48875-1041 |
| WAYNE SCHRETT | 245 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2201 |
| WAYNE SCHROEDER | 4480 FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| WAYNE SCHUETTE | 315 DOROW AVE | | | | EDGERTON | WI | 53534-2105 |
| WAYNE SCHUH | 2636 PAYDON RANDOFF RD | | | | DAYTON | OH | 45434-4235 |
| WAYNE SCHULENBURG | 853 MCKINLEY AVE | | | | BELOIT | WI | 53511-5023 |
| WAYNE SCHULTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WAYNE SCHWARTZ | 970 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| WAYNE SCOTT | 3606 W PEBBLEPOINT WAY | | | | MUNCIE | IN | 47302-6931 |
| WAYNE SCOTT & LINDA C. LANIER | W.S. & LINDA LANIER | 6500 YORKSHIRE COURT | | | NO. RICHLAND HILLS | TX | 76180 |
| WAYNE SEDLAK | 5460 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| WAYNE SEE | 9480 DAWN CT | | | | DAVISBURG | MI | 48350-3920 |
| WAYNE SEE | 405 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9648 |
| WAYNE SEELEY | 467 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| WAYNE SEELEY | 166 SUSAN DR | | | | LANSING | MI | 48906-1963 |
| WAYNE SEGER | 6025 CORDUROY RD | | | | OREGON | OH | 43616-1521 |
| WAYNE SHAFFER | 1500 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| WAYNE SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| WAYNE SHARP | 7071 W PARKVIEW DR | | | | PARMA | OH | 44134-4721 |
| WAYNE SHARPE | 133 PLEASANT TRL | | | | GRAND ISLAND | NY | 14072-3219 |
| WAYNE SHARPLEY | 14001 MANSFIELD ST | | | | DETROIT | MI | 48227-4904 |
| WAYNE SHATTUCK | 2156 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8606 |
| WAYNE SHELTON | 1817 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1913 |
| WAYNE SHELTON | 1786 PECK LEACH RD | | | | N BLOOMFIELD | OH | 44450-9552 |
| WAYNE SHEPPARD | 256 STAR ROUTE RD | | | | ELKTON | MD | 21921-3231 |
| WAYNE SHERMAN | 27436 POND DR | | | | NEW HUDSON | MI | 48165-8536 |
| WAYNE SHERMAN | 2148 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9596 |
| WAYNE SHICK | 10267 WILSON RD | | | | MONTROSE | MI | 48457-9114 |
| WAYNE SHOEMAKER | 4235 VALLEY VIEW LN | | | | WATERFORD | WI | 53185-3933 |
| WAYNE SHOOK | 11159 N ELMS RD | | | | CLIO | MI | 48420-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE SHOOLTZ | PO BOX 31 | | | | PARADISE | MI | 49768-0031 |
| WAYNE SHORT | 814 COTTONWOOD RD | | | | LOUISA | KY | 41230-8054 |
| WAYNE SHOULTZ | 2308 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| WAYNE SHOUP | 39 MARQUETTE TERRACE | | | | CROSSVILLE | TN | 38558 |
| WAYNE SHOUSE | 776 OLD WAITSBORO RD | | | | BRONSTON | KY | 42518-8564 |
| WAYNE SHRADER | 335 S 950 E | | | | GREENTOWN | IN | 46936-1367 |
| WAYNE SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 |
| WAYNE SIGMON  SHARON SIGMON | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219 |
| WAYNE SIMONEAU | 22 ALBEE LN | | | | COLONIA | NJ | 07067-3802 |
| WAYNE SIMONS | 1201 NEUBERT AVE | | | | FLINT | MI | 48507-1527 |
| WAYNE SIMPSON | 1935 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-4910 |
| WAYNE SIMPSON | 445 W SANTEE HWY | | | | CHARLOTTE | MI | 48813-8613 |
| WAYNE SISSON SR | 1844 EMILY DR | | | | EDGEWOOD | MD | 21040-1235 |
| WAYNE SIWICKI | 715 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072-2447 |
| WAYNE SKUTT | 5227 ORCHARD GROVE DR | | | | FLINT | MI | 48507 |
| WAYNE SLUITER | 4177 MCGINNIS ROAD | | | | HOLLY | MI | 48442-8784 |
| WAYNE SMALLWOOD | 25 JEREMY CT | | | | HAMILTON | OH | 45013-5111 |
| WAYNE SMITH | 1732 JACKSON ST | | | | HUDSONVILLE | MI | 49426-9428 |
| WAYNE SMITH | PO BOX 143 | | | | ASTATULA | FL | 34705-0143 |
| WAYNE SMITH | 5989 W. BOX R | | | | TUCSON | AZ | 85713 |
| WAYNE SMITH | 6449 BARNES RD | | | | EATON RAPIDS | MI | 48827-9602 |
| WAYNE SMITH | 3139 WILLIS RD | | | | BROWN CITY | MI | 48416-8759 |
| WAYNE SMITH | 1590 W TIMBERVIEW DR APT 202 | | | | MARION | IN | 46952-1660 |
| WAYNE SMITH | 313 SOUTH YOUNG STREET | | | | SPARTA | TN | 38583-1933 |
| WAYNE SMITH | 5030 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| WAYNE SMITH | 9631 VIVIAN ST | | | | TAYLOR | MI | 48180-3102 |
| WAYNE SMITH | 1008 MARCUS LN | | | | MCCOMB | MS | 39648-9587 |
| WAYNE SMITH | 372 FENWICK PL | | | | FAIRFIELD | OH | 45014-1624 |
| WAYNE SMITH | PO BOX 505 | | | | CLIO | MI | 48420-0505 |
| WAYNE SMITH | 4520 W KENN DR | | | | MUNCIE | IN | 47302-8959 |
| WAYNE SMITH | 3234 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1578 |
| WAYNE SMITH | PO BOX 38 | | | | FRANKENMUTH | MI | 48734-0038 |
| WAYNE SMITH | 159 STONECREST DR | | | | BELLEVILLE | MI | 48111-9784 |
| WAYNE SMITH SR | 8 THATCH PALM ST W | | | | LARGO | FL | 33770-7414 |
| WAYNE SMITHSON | 167 SISSON ST | | | | ROMEO | MI | 48065-5039 |
| WAYNE SNEED | 2434 NANCY ST | | | | ELIZABETHTON | TN | 37643-3749 |
| WAYNE SNOW | 308 E LAFAYETTE ST | | | | STURGIS | MI | 49091-1120 |
| WAYNE SNYDER | 3165 COPE DR | | | | OWOSSO | MI | 48867-9362 |
| WAYNE SNYDER | 6407 WOODSIDE PL | | | | NIAGARA FALLS | NY | 14304-5407 |
| WAYNE SOBER | 408 MARYJANE | | | | CHARLOTTE | MI | 48813-8431 |
| WAYNE SOHLDEN | 5067 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| WAYNE SOLES | G4020 HOGARTH AVE | | | | FLINT | MI | 48532-4932 |
| WAYNE SOOS | 5464 CHARLESTON RD | | | | NEWTON FALLS | OH | 44444-9441 |
| WAYNE SOVA | 506 E GEORGE AVE | | | | HAZEL PARK | MI | 48030-2512 |
| WAYNE SPAETH | 3040 S MERIDIAN RD | | | | MERRILL | MI | 48637-9630 |
| WAYNE SPARKMAN | 5905 LANWAY RD | | | | CLIFFORD | MI | 48727-9517 |
| WAYNE SPENCE | PO BOX 580084 | | | | KISSIMMEE | FL | 34758-0002 |
| WAYNE SPENCE | 803 N WIGWAM TRL | | | | INDEPENDENCE | MO | 64056-2118 |
| WAYNE SPENCER | | | | | | | |
| WAYNE SPRINGER | 26800 S BLINKER LIGHT RD | | | | HARRISONVILLE | MO | 64701-3361 |
| WAYNE SPRINGSTEEN | 1809 CRESTBROOK LN | | | | FLINT | MI | 48507-5336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE SPURLOCK | 3301 SPRINGCREST DR | | | | HAMILTON | OH | 45011-7856 |
| WAYNE STAFFORD | 1819 CHELSEA CIR | | | | FLINT | MI | 48503-4707 |
| WAYNE STAFFORD | 3837 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2083 |
| WAYNE STALLINGS | 4330 CASCADE RD SW | | | | ATLANTA | GA | 30331-7248 |
| WAYNE STANCEL | 3262 STANCIL DR | | | | DACULA | GA | 30019-1004 |
| WAYNE STANLEY | 1345 FELDMAN AVE | | | | DAYTON | OH | 45432-3105 |
| WAYNE STANTON | 1152 HOLT RD | | | | MASON | MI | 48854-9439 |
| WAYNE STAPLETON JR | 159 TRACY LN | | | | SOUTHGATE | KY | 41071-3020 |
| WAYNE STARGELL | 1090 MARTIN LUTHER KING BLVD SW | | | | WARREN | OH | 44485-3026 |
| WAYNE STARKEY | 4512 THORNTREE DR | | | | BURTON | MI | 48509-1239 |
| WAYNE STATE | 656 W KIRBY ST | | | | DETROIT | MI | 48202-3622 |
| WAYNE STATE COLLEGE | FINANCIAL AID OFFICE | 1111 MAIN ST | | | WAYNE | NE | 68787-1119 |
| WAYNE STATE UNIV/DET | 656 W KIRBY ST | LABOR STUDIES CENTER | ROOM 3178 SAB | | DETROIT | MI | 48202-3622 |
| WAYNE STATE UNIVERSITY | 5700 CASS AVE., | STE. 4900 A/AB | | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY | 471 MANOOGIAN HALL | JUNIOR YEAR IN MUNICH | | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY | AUDIOLOGY AND SPEECH LANGUAGE | 581 MANOOGIAN HALL | | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY | CASHIERS OFFICE | 5700 CASS AVE | | | DETROIT | MI | 48202-3692 |
| WAYNE STATE UNIVERSITY | BIOENGINEERING CENTER | 818 W HANCOCK ST | | | DETROIT | MI | 48201-3719 |
| WAYNE STATE UNIVERSITY | PO BOX 2788 | CASHIERS OFFICE | | | DETROIT | MI | 48202-0788 |
| WAYNE STATE UNIVERSITY | THE MANAGEMENT CENTER | 5229 CASS AVENUE | ROOM 240 | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY | PO BOX 2788 | | | | DETROIT | MI | 48202-0788 |
| WAYNE STATE UNIVERSITY | CAREER PLANNING AND PLACEMENT | 103 PRENTIS CASS AVENUE | | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY | UNIVERSITY HEALTH CENTER 9B | 4201 SAINT ANTOINE ST | | | DETROIT | MI | 48201-2153 |
| WAYNE STATE UNIVERSITY | ATTENTION HAL STACK | 656 W KIRBY ST | 3178 FACULTY ADMIN BLDG | | DETROIT | MI | 48202-3622 |
| WAYNE STATE UNIVERSITY | ACCT OF LYNNE G THOMPSON | | | | | | |
| WAYNE STATE UNIVERSITY | | | | | | | |
| WAYNE STATE UNIVERSITY | 656 W KIRBY ST | | | | DETROIT | MI | 48202-3622 |
| WAYNE STATE UNIVERSITY | 5700 CASS AVE STE 4900 | | | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY COLLEGE OF ENGINEERING | 5050 ANTHONY WAYNE DR | | | | DETROIT | MI | 48202-3902 |
| WAYNE STATE UNIVERSITY COLLEGEOF ENGINEERING | 5050 ANTHONY WAYNE DR | | | | DETROIT | MI | 48202-3902 |
| WAYNE STATE UNIVERSITY DEPARTMENT OF COMPUTER SCIENCE | 5143 CASS AVE | STATE HALL ROOM 431 | | | DETROIT | MI | 48202-3929 |
| WAYNE STATE UNIVERSITY LAW LIBRARY | 474 FERRY MALL | ILL | | | DETROIT | MI | 48202-3620 |
| WAYNE STATE UNIVERSITY PRESS LEONARD N SIMONS BLDG | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 4809 WOODWARD AVE | | | DETROIT | MI | 48201-1309 |
| WAYNE STATE UNIVERSITY SCHOOL OF BUSINESS ADMINISTRAT | ATTN VALECIA CHANDLER | 5201 CASS AVE UPDATE 02/21/07 | | | DETROIT | MI | 48202 |
| WAYNE STATE UNIVERSITY-CSD | 207 RACKHAM BLDG | | | | DETROIT | MI | 48202 |
| WAYNE STATE/DETROIT | PO BOX 2788 | | | | DETROIT | MI | 48202-0788 |
| WAYNE STEAD CADILLAC, INC. | 2390 N MAIN ST | | | | WALNUT CREEK | CA | 94596-3546 |
| WAYNE STEAD CADILLAC, INC. | MICHAEL STEAD | 2390 N MAIN ST | | | WALNUT CREEK | CA | 94596-3546 |
| WAYNE STEARNS | 6164 DELAND ROAD | | | | FLUSHING | MI | 48433-1135 |
| WAYNE STEEL | 19206 HARTWELL ST | | | | DETROIT | MI | 48235-1248 |
| WAYNE STEELE | 811 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-3162 |
| WAYNE STEENWYK | PO BOX 506 | | | | HOWARD CITY | MI | 49329-0506 |
| WAYNE STEPHANY | 683 SHARON DR | | | | ROCHESTER | NY | 14626-1952 |
| WAYNE STEVENSON | 3543 RAVEN AVE SW | | | | WYOMING | MI | 49509-3429 |
| WAYNE STEWART | 6990 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46237-9711 |
| WAYNE STEWART | PO BOX 154 | | | | DRYDEN | MI | 48428-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE STINE | 7396 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9564 |
| WAYNE STOCKTON | 405 TULARE AVE | | | | MORRO BAY | CA | 93442-2612 |
| WAYNE STODDARD | 109 W SHERMAN ST | | | | HOLLY | MI | 48442-1519 |
| WAYNE STOLICH | 6 TWAIN PL | | | | KETTERING | OH | 45420-2932 |
| WAYNE STONE | 3151 HARDWOOD DR | | | | MURFREESBORO | TN | 37129-8678 |
| WAYNE STORY | 26487 W 391ST ST | | | | FONTANA | KS | 66025-7758 |
| WAYNE STRALEY I I | 335 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9601 |
| WAYNE STRANDBERG | 3160 MERWIN RD | | | | LAPEER | MI | 48446-7801 |
| WAYNE STRASSER | 116 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709-1119 |
| WAYNE STRINGER | 35218 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4456 |
| WAYNE STROJNOWSKI | 1264 BOWEN CT | | | | NORTH TONAWANDA | NY | 14120-2859 |
| WAYNE STURGES | 704 MARIE ST | | | | GLASSPORT | PA | 15045-1131 |
| WAYNE STURK | 2336 SW CABALLERO ST | | | | PORT ST LUCIE | FL | 34953-2401 |
| WAYNE SUBRT | 2308 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0522 |
| WAYNE SUDING | 12163 SAINT PETERS RD | | | | BROOKVILLE | IN | 47012-9136 |
| WAYNE SUMMERS | 2614 JUTLAND ST | | | | TOLEDO | OH | 43613-2004 |
| WAYNE SUTTER | 364 S GAMBLE ST | | | | SHELBY | OH | 44875-1730 |
| WAYNE SWANSON | 556 AUDUBON AVE NE | | | | PALM BAY | FL | 32907-2017 |
| WAYNE SWARY | 18822 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| WAYNE SWEENEY | 20D SEAFOAM AVE | | | | WINFIELD PARK | NJ | 07036-7544 |
| WAYNE SZARO | 81 SAINT PETERS PL | | | | KEYPORT | NJ | 07735-1487 |
| WAYNE SZYMANSKI | 13932 KOLER DR | | | | STERLING HTS | MI | 48313-4242 |
| WAYNE T DALE | 120 PAUL ST | | | | WEATHERFORD | TX | 76088 |
| WAYNE T EASTERLING | 7725 CEDAR LN | | | | GREENBUSH | MI | 48738-9202 |
| WAYNE T FOREHAND | 5200 SW 25TH BLVD # 4225 | | | | GAINESVILLE | FL | 32608 |
| WAYNE T HAYES | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| WAYNE T TOMALA | 2804 ORCHARD LAKE RD STE 200 | | | | KEEGO HARBOR | MI | 48320-1449 |
| WAYNE TAIMI | 7746 CENTER RD | | | | ZOLFO SPRINGS | FL | 33890-3414 |
| WAYNE TALASKI | 8306 164TH CT | | | | TINLEY PARK | IL | 60477-1292 |
| WAYNE TANIS | 1851 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| WAYNE TARLECKI | 355 EDMONDS AVE | | | | DREXEL HILL | PA | 19026 |
| WAYNE TAYLOR | 1211 NW 108TH CT | | | | KANSAS CITY | MO | 64155-2799 |
| WAYNE TAYLOR | 35 S THOMPSONVILLE RD | | | | BEULAH | MI | 49617-9283 |
| WAYNE TAYLOR RACING LLC | PO BOX 5923 | | | | WINTER PARK | FL | 32793-5923 |
| WAYNE TEGGERDINE | 6450 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| WAYNE TELFOR | 3220 S. M-30 | | | | BEAVERTON | MI | 48612 |
| WAYNE TERRY | 3511 CHRISTINE DR | | | | LANSING | MI | 48911-1316 |
| WAYNE TETE | 38 E 5TH ST | | | | FLORENCE | NJ | 08518-2402 |
| WAYNE TEUFEL | 20 JACKMAN LN | | | | ELMA | NY | 14059-9445 |
| WAYNE THAYER | 3841 S ARIZONA TRL | | | | JANESVILLE | WI | 53546-9532 |
| WAYNE THELEN | 113 S MATTHEWS ST | | | | MASON | MI | 48854-1755 |
| WAYNE THIEL | 747 E GRATIOT CO LINE R2 | | | | WHEELER | MI | 48662 |
| WAYNE THIES | 2944 WASHINGTON AVE | | | | FRANKFORT | IN | 46041-8213 |
| WAYNE THOM | 8257 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| WAYNE THOMAS | 3407 SUNRISE DR | | | | SEBRING | FL | 33872-2084 |
| WAYNE THOMAS | 603 S SHERIDAN AVE | | | | SHERIDAN | IN | 46069-1237 |
| WAYNE THOMAS | 3013 DEAN RD | | | | LAMBERTVILLE | MI | 48144-9695 |
| WAYNE THOMAS | 2938 GREENRIDGE RD | | | | NORTON | OH | 44203-6352 |
| WAYNE THOMAS | 3078 NORTH PARK EXT. | | | | WARREN | OH | 44483 |
| WAYNE THOMAS | PO BOX 13656 | | | | DETROIT | MI | 48213-0656 |
| WAYNE THOMAS | 2845 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| WAYNE THOMAS | 20198 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-7947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE THOMAS CHEVROLET PONTIAC CADI | 1400 E DIXIE DR | | | | ASHEBORO | NC | 27203-8800 |
| WAYNE THOMAS CHEVROLET, INC. | 1400 E DIXIE DR | | | | ASHEBORO | NC | 27203-8800 |
| WAYNE THOMAS CHEVROLET, INC. | DANIEL THOMAS | 1400 E DIXIE DR | | | ASHEBORO | NC | 27203-8800 |
| WAYNE THOMPSON | 1101 DOWNS BLVD APT 79 | | | | FRANKLIN | TN | 37064-3855 |
| WAYNE THOMPSON | 3900 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8711 |
| WAYNE THOMPSON | 1003 E MORGAN ST | | | | KOKOMO | IN | 46901-2561 |
| WAYNE THORNE | 4745 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| WAYNE THUMA | 4515 ORSHAL RD | | | | WHITEHALL | MI | 49451-9765 |
| WAYNE TIDWELL | 33044 CHERRY HILL RD | | | | GARDEN CITY | MI | 48135-1092 |
| WAYNE TIEGS | 14995 W KINGSWAY DR | | | | NEW BERLIN | WI | 53151-5840 |
| WAYNE TILLEY | 8141 O HARA DR | | | | DAVISON | MI | 48423 |
| WAYNE TIPPIN | 445 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5119 |
| WAYNE TOLLIVER | 820 25TH STREET | | | | BEDFORD | IN | 47421-5110 |
| WAYNE TOMLINSON | 3116 SNOWY CT | | | | ANDERSON | IN | 46012-9561 |
| WAYNE TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9750 |
| WAYNE TOOMBS | 29 HARBOUR LN | | | | BUFFALO | NY | 14225-3707 |
| WAYNE TORNBERG | 1467 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| WAYNE TOWNSEND | 12290 MANIER RD | | | | ATLANTA | MI | 49709-9114 |
| WAYNE TOWNSEND | PO BOX 239 | | | | FAIRMOUNT | GA | 30139-0239 |
| WAYNE TOWNSEND | 4 LOCUST LN | | | | LANSING | MI | 48911-1152 |
| WAYNE TRABERT | 4987 LAKESIDE DR | | | | HONEOYE | NY | 14471-9563 |
| WAYNE TRENT | 14357 HIX ST | | | | LIVONIA | MI | 48154-4906 |
| WAYNE TUCKER | 2016 LAUREL AVE | | | | JANESVILLE | WI | 53548-3434 |
| WAYNE TUCKER | 5613 BIG SKY TRL | | | | INDIAN RIVER | MI | 49749-9569 |
| WAYNE TUCKER | 27 CONCORD CIR | | | | HOWELL | NJ | 07731-1556 |
| WAYNE TUCKER JR | 27 CONCORD CIR | | | | HOWELL | NJ | 07731-1556 |
| WAYNE TURNER | 1813 SOUTH OHARE BOULEVARD | | | | YORKTOWN | IN | 47396-6823 |
| WAYNE TURPIN | 87 DOVER ST | | | | DAYTON | OH | 45410-1851 |
| WAYNE TWAROZYNSKI | 1956 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9636 |
| WAYNE ULERY | 231 KINGS LN | | | | CANFIELD | OH | 44406-1681 |
| WAYNE ULMAN | 10821 STOCKWELL RD | | | | MARION | MI | 49665-9649 |
| WAYNE UMLOR | 19000 14TH AVE | | | | CONKLIN | MI | 49403-9709 |
| WAYNE UNDERWOOD | 414 W BURT DR | | | | COLUMBIA | TN | 38401-2050 |
| WAYNE UNWIN | 9213 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| WAYNE URSCHLER | 1902 LOWER ELKTON RD | | | | COLUMBIANA | OH | 44408-9468 |
| WAYNE URWIN | 9321 S SHARTEL AVE APT 103 | | | | OKLAHOMA CITY | OK | 73139-5212 |
| WAYNE V SHEPPARD | 256 STAR ROUTE RD | | | | ELKTON | MD | 21921-3231 |
| WAYNE VALENTINE | 1899 W STERNS RD | | | | TEMPERANCE | MI | 48182-1542 |
| WAYNE VALENTINE JR | 258 PARK AVE | | | | UPLAND | IN | 46989-9474 |
| WAYNE VALENTINE SR | 5620 S 1050 E | | | | UPLAND | IN | 46989-9803 |
| WAYNE VALLE | 19515 DARTMOUTH PL | | | | NORTHVILLE | MI | 48167-2512 |
| WAYNE VAN CAMP | 5650 BAYONNE AVE | | | | HASLETT | MI | 48840-9759 |
| WAYNE VAN DEN BOOM | 46347 FRANKS LN | | | | SHELBY TWP | MI | 48315-5309 |
| WAYNE VAN OCHTEN | 4086 WELCOME DR | | | | FLINT | MI | 48506-2060 |
| WAYNE VANLAAN | 4217 CHOCTAW DR SW | | | | GRANDVILLE | MI | 49418-1729 |
| WAYNE VANNIEUWENHZE | 358 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| WAYNE VANSICKLE | 6674 E STATE ROAD 32 | | | | WHITESTOWN | IN | 46075-9667 |
| WAYNE VARNER | 4145 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| WAYNE VENNEKOTTER | 14614 ROAD G12 | | | | OTTAWA | OH | 45875-9650 |
| WAYNE VIDOVICH | 531 BAYSPRING DR | | | | FORT WAYNE | IN | 46814-9080 |
| WAYNE VISGA | 7124 MARSH RD | | | | COTTRELLVILLE | MI | 48039-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE VLACK | 4745 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9427 |
| WAYNE VOGEL | 217 E 54TH ST | | | | ANDERSON | IN | 46013-1735 |
| WAYNE VOGEL | 824 BURLINGTON RD | | | | CANTON | MI | 48188-1504 |
| WAYNE VOGELAAR | PO BOX 11 | | | | CHESANING | MI | 48616-0011 |
| WAYNE VOGELS | 541 W SUNNY LN | | | | JANESVILLE | WI | 53546-8932 |
| WAYNE VOLZ | PO BOX 274 | | | | SOUTH BRANCH | MI | 48761-0274 |
| WAYNE VORHES | 2707 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8903 |
| WAYNE W ALLEN | 878 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606 |
| WAYNE W DOYLE | 818 REMBRANDT CIRCLE | | | | IRWIN | PA | 15642 |
| WAYNE W EMERY | PO BOX 761 | | | | CORTLAND | OH | 44410-0761 |
| WAYNE W KLEINERT | 4375 SHANKS PHALANX RD | | | | SOUTHINGTON | OH | 44470-9598 |
| WAYNE W KOWALSKI | 2230 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| WAYNE WAARVIK | 1510 WALNUT HILLS DR | | | | CHAPEL HILL | TN | 37034-2084 |
| WAYNE WADE | 8152 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| WAYNE WAGNER | 5173 MAPLETON RD | | | | LOCKPORT | NY | 14094-9217 |
| WAYNE WALENTOWSKI | 71 MCKINLEY AVE N | | | | BATTLE CREEK | MI | 49017-4767 |
| WAYNE WALKER | 10921 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9795 |
| WAYNE WALKER | 3414 VISTA LAKE CIRCLE | | | | MANSFIELD | TX | 76063-5834 |
| WAYNE WALKER | 14212 ADRIAN AVE | | | | CLEVELAND | OH | 44111-1419 |
| WAYNE WALLACE | 9626 NORMANDY AVE | | | | OAK LAWN | IL | 60453-2131 |
| WAYNE WALLACE | 1225 SW HORIZON DR | | | | BLUE SPRINGS | MO | 64015-4935 |
| WAYNE WALLACE | 1486 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3210 |
| WAYNE WALTER | PO BOX 465 | | | | AUBURN | MI | 48611-0465 |
| WAYNE WALTON | 19956 PATTON ST | | | | DETROIT | MI | 48219-2051 |
| WAYNE WANTA | S81W19345 HIGHLAND PARK DR | | | | MUSKEGO | WI | 53150-8760 |
| WAYNE WARD | 2091 CHARLES ST | | | | BURT | NY | 14028-9779 |
| WAYNE WARD | 122 HONEYCUTT ST | | | | ELIZABETHTON | TN | 37643-7645 |
| WAYNE WARDER | 302 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| WAYNE WARREN | 1088 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9168 |
| WAYNE WASKOSKI | 3361 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| WAYNE WATSON | 9100 DEER FOOT WAY | | | | MIAMISBURG | OH | 45342-5274 |
| WAYNE WATTS | 10129 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| WAYNE WEBER | 8921 ARDEL DR | | | | STERLING HTS | MI | 48314-2676 |
| WAYNE WEBSTER | 110 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| WAYNE WEBSTER | 10079 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| WAYNE WEGENER | 2379 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| WAYNE WEGNER | W5794 FISH CT | | | | MONTELLO | WI | 53949-7862 |
| WAYNE WEINKEIN | 1203 PCR 604 | WAYNE WENKEIN | | | PERRYVILLE | MO | 63775-9153 |
| WAYNE WEISS | 7245 OLD POND DR | | | | CLARKSTON | MI | 48348-4102 |
| WAYNE WEITZEL | | | | | | | |
| WAYNE WELCH | 14815 CERRITOS AVE SPC 14 | | | | BELLFLOWER | CA | 90706-1854 |
| WAYNE WELLER | 201 EASTERN STAR RD | | | | KINGSPORT | TN | 37663-3221 |
| WAYNE WELZIN | PO BOX 3493 | | | | SAGINAW | MI | 48605-3493 |
| WAYNE WEST | 9047 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9084 |
| WAYNE WESTBROOK | ROUTE 1 9760 NORTH 37TH RD. | | | | MANTON | MI | 49663 |
| WAYNE WESTENDORF | 3401 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| WAYNE WESTERHOUSE | 19370 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908 |
| WAYNE WESTLAND COMMUNITY SCHLS | 36745 MARQUETTE ST | | | | WESTLAND | MI | 48185-3235 |
| WAYNE WESTLUND | 2526 S 8TH ST APT 3 | | | | MINNEAPOLIS | MN | 55454-1444 |
| WAYNE WHEATLEY | 28620 PALOMINO DR | | | | WARREN | MI | 48093-7825 |
| WAYNE WHEATON | 8617 E US HIGHWAY 10 | | | | BRANCH | MI | 49402-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE WHEELER JR | 3321 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| WAYNE WHITAKER | 3220 TERRY DR | | | | TOLEDO | OH | 43613-3052 |
| WAYNE WHITE | 1470 W CENTRAL AVE | | | | MERRITT ISLAND | FL | 32952-5679 |
| WAYNE WHITMER | 1008 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1523 |
| WAYNE WHITMER | 3605 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8708 |
| WAYNE WHITTLEY | 13677 MAMMOTH RD | | | | DE SOTO | MO | 63020-4875 |
| WAYNE WIEBER | 14920 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| WAYNE WIEDMEYER | 4306 PINEFIELD AVE | | | | HOLIDAY | FL | 34691-1645 |
| WAYNE WIGGINS | 4534 SHADY DR KLAIR EST | | | | WILMINGTON | DE | 19808 |
| WAYNE WIITANEN | 40575 O RD | | | | PAONIA | CO | 81428-8202 |
| WAYNE WILDE | 7905 DURGANS HILL CT | | | | FORT WORTH | TX | 76137-4981 |
| WAYNE WILLETTE | 6899 MAY BASKET AVE | | | | LAS VEGAS | NV | 89131-0123 |
| WAYNE WILLIAMS | 57 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| WAYNE WILLIAMS | 9705 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-9499 |
| WAYNE WILLIAMS | 3837 CAGLE RD | | | | GAINESVILLE | GA | 30501-7615 |
| WAYNE WILLIAMS | 9311 FEWTOWN RD | | | | DEERFIELD | OH | 44411-9790 |
| WAYNE WILLIAMS | 9150 SAPPHIRE CT | | | | PARMA | OH | 44130-7682 |
| WAYNE WILLIAMS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WAYNE WILLSON | 1141 W BRADFORD RD | | | | BRECKENRIDGE | MI | 48615-9621 |
| WAYNE WILSON | 1806 JACKSON RD | | | | BALTIMORE | MD | 21222-3050 |
| WAYNE WILSON | 1175 EMERSON ST APT 24 | | | | LAKE ODESSA | MI | 48849-1144 |
| WAYNE WILSON | 735 W BAKER RD | | | | SANFORD | MI | 48657-9562 |
| WAYNE WILSON | 2551 BROWNING DR | | | | LAKE ORION | MI | 48360-1815 |
| WAYNE WILSON | 119 MARINE OAKS DR | | | | BALTIMORE | MD | 21221-2932 |
| WAYNE WILSON | 1424 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| WAYNE WIMSATT | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1429 |
| WAYNE WINANS | 2710 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9515 |
| WAYNE WINDSOR | 5658 N 00 EW | | | | KOKOMO | IN | 46901-5938 |
| WAYNE WIRE CLOTH PRODUCTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 550 | | | KALKASKA | MI | 49646-0550 |
| WAYNE WIRE CLOTH PRODUCTS INC | 221 GARFIELD ST | | | | HILLMAN | MI | 49746-9206 |
| WAYNE WITKOP | 24102 OAK GROVE | | | | MACOMB TWP | MI | 48042 |
| WAYNE WITKOWSKI | 499 LILLY VIEW CT | | | | HOWELL | MI | 48843-6511 |
| WAYNE WITT | 8571 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9727 |
| WAYNE WITZGALL | 5179 2 MILE RD | | | | BAY CITY | MI | 48706-3011 |
| WAYNE WOERDICH | 449 TELEPHONE FLAT RD | | | | CHILOQUIN | OR | 97624-9746 |
| WAYNE WOERFEL | 2780 CEDAR VIEW LN | | | | HARBOR BEACH | MI | 48441-8960 |
| WAYNE WOLVERTON | 9198 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9110 |
| WAYNE WOOD | 3822 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8302 |
| WAYNE WOODARD | 1112 HARMONY CIR NW | | | | JANESVILLE | WI | 53545-2008 |
| WAYNE WOODHULL | 6152 SANDY LN | | | | BURTON | MI | 48519-1310 |
| WAYNE WOODRUM, INC. | GREG WOODRUM | 3200 E JACKSON ST | | | MACOMB | IL | 61455-7501 |
| WAYNE WOODRUM, INC. | 3200 E JACKSON ST | | | | MACOMB | IL | 61455-7501 |
| WAYNE WOODS | PO BOX 287 | | | | BANCROFT | MI | 48414-0287 |
| WAYNE WORKMAN | 4054 ONTARIO DR | | | | AUBURN HILLS | MI | 48326-1150 |
| WAYNE WOYCEHOSKI | 4021 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| WAYNE WRIGHT | 8976 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| WAYNE WRIGHT | 2293 TITAN RIDGE DR | | | | DECATUR | GA | 30035-3102 |
| WAYNE WRIGHT | 1422 COVENTRY COURT | | | | ISELIN | NJ | 08830-2988 |
| WAYNE WROBY | 4559 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1923 |
| WAYNE WURFEL | 3021 W TUCKER DR | | | | BELOIT | WI | 53511-8652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE WURTZ | 5066 KENTFORD DR N | | | | SAGINAW | MI | 48638-5547 |
| WAYNE YAX | 238 E ELMWOOD | P.O. BOX 30 | | | LEONARD | MI | 48367-1802 |
| WAYNE YEASTER | 13156 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| WAYNE YLEN | 6717 BLAKE DR | | | | ARLINGTON | TX | 76001-6629 |
| WAYNE YORK | 1114 WATTS AVE | | | | ROCKTON | IL | 61072-1526 |
| WAYNE YOUNG | 11090 BIGELOW RD | | | | DAVISBURG | MI | 48350-1804 |
| WAYNE YOUNG | 5803 SAMANTHA DR | | | | COLEMAN | MI | 48618-8337 |
| WAYNE YOUNG | PO BOX 1037 | | | | PULASKI | TN | 38478-1037 |
| WAYNE YOUNG | 1166 S CLARK RD | | | | DANSVILLE | MI | 48819-9748 |
| WAYNE YOUNG | 5530 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| WAYNE YOUNGBLOOD | 722 NEESE RD | | | | WOODSTOCK | GA | 30188-4284 |
| WAYNE ZAEBST | 3653 METAMORA RD | | | | METAMORA | MI | 48455-9345 |
| WAYNE ZAPKA | 5339 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5155 |
| WAYNE ZELLER | 111 LAKEVIEW DR | | | | EXCELSIOR SPG | MO | 64024-2812 |
| WAYNE ZENKER | 15643 CAMERON ST | | | | SOUTHGATE | MI | 48195-3245 |
| WAYNE ZEWALL | 6458 RODGERS DR | | | | WILLOWBROOK | IL | 60527-5421 |
| WAYNE ZIGLER | 11339 KATRINE DR | | | | FENTON | MI | 48430-8994 |
| WAYNE'S AUTO SERVICE | | 3531 PEACHTREE PKWY | | | SUWANEE | GA | 30024 |
| WAYNE'S AUTO SERVICE | 20495 SHERWOOD ST | | | | DETROIT | MI | 48234-2928 |
| WAYNE, BARBARA J | 2501 S BEATRICE ST | | | | DETROIT | MI | 48217-2315 |
| WAYNE, BARBARA JEAN | 2501 S BEATRICE ST | | | | DETROIT | MI | 48217-2315 |
| WAYNE, DARWIN L | 923 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2907 |
| WAYNE, DAVID A | 39704 SHORELINE DR | | | | HARRISON TWP | MI | 48045-1635 |
| WAYNE, ELIZABETH H | 3620 LITTLEDALE RD APT 318 | | | | KENSINGTON | MD | 20895-3449 |
| WAYNE, FRANCIS S | 4705 HILL AVE | | | | TOLEDO | OH | 43615 |
| WAYNE, HOWARD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WAYNE, KELLIE L | 20 SUGAR MAPLE LN APT 11 | | | | SAINT CHARLES | MO | 63303-5746 |
| WAYNE, KENNETH R | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| WAYNE, LARRY B | 100 S LAKE CIR | | | | MONROE | LA | 71203-6947 |
| WAYNE, LARRY J | 9536 CONNELL DR | | | | OVERLAND PARK | KS | 66212-5120 |
| WAYNE, LAURA M | 1600 18TH ST APT 4 | | | | FENNIMORE | WI | 53809-2218 |
| WAYNE, LAURA M | 1600 18TH STREET #4 | | | | FENNIMORE | WI | 53809-2218 |
| WAYNE, LORETTA K | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| WAYNE, LUANNE C | 9726 S 50TH CT | | | | OAK LAWN | IL | 60453-3045 |
| WAYNE, LULA M | 7816 BLOOM DR | | | | SAINT LOUIS | MO | 63133-1108 |
| WAYNE, MARGARET E. | 21205 CRANE COURT | | | | ST CLAIR SHORES | MI | 48081-1512 |
| WAYNE, MARGARET E. | 21205 CRANE CT | | | | SAINT CLAIR SHORES | MI | 48081-1512 |
| WAYNE, MARIANNE I | 2152 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-7101 |
| WAYNE, MARY L | 2637 N EARLY ST | | | | KANSAS CITY | KS | 66101-1241 |
| WAYNE, MARY L | 2637 NO EARLY | | | | KANSAS CITY | KS | 66101-1241 |
| WAYNE, MARY M | 2833 WALTER RD | | | | NORTH OLMSTEAD | OH | 44070-1066 |
| WAYNE, ORA C | BOX 206 SPRING VALLEY ESTATE | | | | ELIZABETH | WV | 26143 |
| WAYNE, PAMELA L | 22303 BELL RD | | | | NEW BOSTON | MI | 48164-9549 |
| WAYNE, PATRICIA A | 3170 PLATTE RIVER DR | | | | RENO | NV | 89503-1875 |
| WAYNE, RITA I | # 202 | 42010 7 MILE ROAD | | | NORTHVILLE | MI | 48167-2222 |
| WAYNE, ROBERT E | 500 S DOUGLAS AVE | | | | THREE RIVERS | MI | 49093-2043 |
| WAYNE, STEPHEN | 15697 MEIGS BLVD | | | | BROOK PARK | OH | 44142-2970 |
| WAYNE, STUART L | 5333 JACK MORRIS DR | | | | WEST BRANCH | MI | 48661-9698 |
| WAYNE, TERRY G | 62255 RICHFIELD RD | | | | SOUTH LYON | MI | 48178-8976 |
| WAYNE, THOMAS E | 113 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2753 |
| WAYNE, WALLACE | 18141 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-7404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE, WINSTON E | 10709 PLATTSBURG RT 1 | | | | S CHARLESTON | OH | 45368 |
| WAYNE-CTY CONDEMNATION - WILLOW-RUN | NO ADVERSE PARTY | | | | | | |
| WAYNE-DALTON CORP | ONE DOOR CORP | | | | MOUNT HOPE | OH | 44660 |
| WAYNE-DALTON CORP | ONE DOOR DRIVE | | | | MOUNT HOPE | OH | 44660 |
| WAYNE-DALTON CORP | RHONDA FISHBURN | ONE DOOR DRIVE | | | MT. HOPE | OH | |
| WAYNEMON BROWN | 1091 BALMORAL PKWY | | | | FLINT | MI | 48532-3503 |
| WAYNEMON C BROWN | 1091 BALMORAL PKWY | | | | FLINT | MI | 48532-3503 |
| WAYNER, DIANE M | 9255 LAKE RD | | | | BARKER | NY | 14012-9638 |
| WAYNES AUTOMOTIVE | 5255 US ROUTE 11 | | | | PULASKI | NY | 13142-2556 |
| WAYNESBORO CITY TREASURER | PO BOX 1028 | | | | WAYNESBORO | VA | 22980-0748 |
| WAYNESBURG CARRIAGE COMPANY | 173 N MILL ST | | | | WAYNESBURG | OH | 44688-9124 |
| WAYNESBURG CARRIAGE COMPANY | GEORGE BOWLING | 173 N MILL ST | | | WAYNESBURG | OH | 44688-9124 |
| WAYNESBURG COLLEGE | BUSINESS OFFICE | | | | WAYNESBURG | PA | 15370 |
| WAYNESVILLE CITY COLLECTOR | 601 HISTORIC 66 W | | | | WAYNESVILLE | MO | 65583-2145 |
| WAYNICK, JESSE C | 98 BLUE RIDGE TRCE | | | | HENDERSONVILLE | TN | 37075-2664 |
| WAYNICK, JOHN F | 24437 AUDREY AVE | | | | WARREN | MI | 48091-1777 |
| WAYNICK, KELLY J | PO BOX 271320 | | | | FLINT | MI | 48532 |
| WAYNICK, MARGARET A | 4501 RAINBOW | | | | FLINT | MI | 48507-4784 |
| WAYNICK, MARGARET A | 4501 RAINBOW LN | | | | FLINT | MI | 48507-4784 |
| WAYNICK, QUINCY L | 5520 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46237-9338 |
| WAYNICK, REBA N | 98 BLUE RIDGE TRCE | | | | HENDERSONVILLE | TN | 37075-2664 |
| WAYNICK, ROBERT G | 368 SANDERS FERRIES ROAD | | | | HENDERSONVILLE | TN | 37075 |
| WAYNICK, RONALD W | 9304 S 34TH ST | | | | SCOTTS | MI | 49088-8772 |
| WAYNIE EDGE | 365 THOMAS RD APT 8 | | | | TRION | GA | 30753-1608 |
| WAYNONA TUCKER | 614 S. | | | | MARSHALL | IL | 62441 |
| WAYPA JR, MICHAEL | 1134 CANARY DR | | | | DAVISON | MI | 48423-3609 |
| WAYPA, LEAH D | 3040 PARKWAY CT | | | | HARTLAND | MI | 48353-2316 |
| WAYPA, ROBERT E | 3832 DAWN DR | | | | WARREN | MI | 48092-4909 |
| WAYPA, THOMAS G | 3040 PARKWAY CT | | | | HARTLAND | MI | 48353-2316 |
| WAYRICH, ROSE | C/O WAITT | 372 CRAWFORD ST | | | EATONTOWN | NJ | 07724-2956 |
| WAYRICH, ROSE | 372 CRAWFORD ST | C/O WAITT | | | EATONTOWN | NJ | 07724-2956 |
| WAYS JR, HARRY | 1845 INFIRMARY RD | | | | DAYTON | OH | 45418-1729 |
| WAYS, CHRISTOPHER E | 753 ELLSWORTH DR | | | | DAYTON | OH | 45426-2515 |
| WAYS, MARY F | 851 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3743 |
| WAYSON, DONNA RAE | 610 ISABELLA ST 5A | | | | NEWPORT | KY | 41071-1288 |
| WAYT, CHARLES E | 5132 MAHONING AVE NW | | | | WARREN | OH | 44483-1410 |
| WAYT, JAMES M | 22439 BUCK RD | | | | ALLIANCE | OH | 44601-9054 |
| WAYT, JESSIE | 6400 HOMEWORTH RD | | | | HOMEWORTH | OH | 44634-9770 |
| WAYT, KHANH KIEU | 3047 ANASTASIA COURT | | | | APOPKA | FL | 32703-5915 |
| WAYT, OPAL | 2140 CALLE VISTA | | | | FLORISSANT | MO | 63031-7614 |
| WAYTON JOHN | 2816 MIDDLESEX DR | | | | TOLEDO | OH | 43606-3013 |
| WAYTON, JOHN R | 2816 MIDDLESEX DR | | | | TOLEDO | OH | 43606-3013 |
| WAYTS, WILLIAM C | 341 HALE RD | | | | PAINESVILLE | OH | 44077-4976 |
| WAYVE BRIGGS | 2720 DARBY FALLS DR | | | | LAS VEGAS | NV | 89134-7499 |
| WAYVER HAWKINS | 216 S MARION ST | | | | MALDEN | MO | 63863-2157 |
| WAYVERN PRATER | 17445 S MILL CREEK RD | | | | NOBLESVILLE | IN | 46062-9195 |
| WAYVERN RICHARDSON | 905 CANNADY CIR | | | | CEDAR HILL | TX | 75104-9215 |
| WAZ, EDWARD W | 663 WADSWORTH ST | | | | MIDDLETOWN | CT | 06457-4021 |
| WAZ, RICHARD F | 662 N STAR RD | | | | EAST AURORA | NY | 14052-9421 |
| WAZ, RICHARD FRANCIS | 662 N STAR RD | | | | EAST AURORA | NY | 14052-9421 |
| WAZ, THOMAS D | 163 DEXTER TER | | | | TONAWANDA | NY | 14150-4720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAZ, THOMAS DANIEL | 163 DEXTER TER | | | | TONAWANDA | NY | 14150-4720 |
| WAZBINSKI, CATHY J | 1217 17TH ST | | | | BAY CITY | MI | 48708-7339 |
| WAZDRAG, BERNADINE D | 1725 COGGINS RD | | | | PINCONNING | MI | 48650-9480 |
| WAZDRAG, BERNADINE D | 1725 E COGGINS RD | | | | PINCONNING | MI | 48650-9480 |
| WAZEERUD-DIN, HOWARD S | 3173 MEMMETER RD | | | | SAGINAW | MI | 48603-2018 |
| WAZELLE, CAROLYN H | 1971 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1734 |
| WAZELLE, JOHN A | 132 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| WAZIR, MOHAMMAD N | 2970 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3506 |
| WAZNEY, JULIA | 4706 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| WAZNI, IHSAN S | 6201 HARTWELL ST | | | | DEARBORN | MI | 48126-2214 |
| WAZNI, JERRY S | 2127 DENISE DR | | | | STERLING HTS | MI | 48310-3566 |
| WAZNY, CYNTHIA E | 3901 DEVONSHIRE ST | | | | MIDLAND | MI | 48642-4919 |
| WAZNY, DAVID L | 695 WESTCHESTER DR | | | | CARO | MI | 48723-1334 |
| WAZNY, GERALD A | 6456 BAKER RD | | | | BRIDGEPORT | MI | 48722-9788 |
| WAZNY, JEROME V | 2253 TONKEY RD | | | | TURNER | MI | 48765-9768 |
| WAZNY, JOAN A | 3375 JOHANN DR | | | | SAGINAW | MI | 48609-9760 |
| WAZNY, KENNETH J | 5099 MAYBROOK DR | | | | SAGINAW | MI | 48603-1849 |
| WAZNY, LESLIE | 2256 ANDERSON RD | | | | SAGINAW | MI | 48603-3822 |
| WAZNY, RICHARD J | 3901 DEVONSHIRE ST | | | | MIDLAND | MI | 48642-4919 |
| WAZNY, STANLEY M | 2711 CHURCHILL LN APT 4 | | | | SAGINAW | MI | 48603-2677 |
| WAZNY, WILLIAM F | 230 W BROWN RD | | | | MUNGER | MI | 48747-9304 |
| WAZORKO, SAMUEL A | 85 SHRUB ROAD | | | | BRISTOL | CT | 06010-2449 |
| WAZZIAH STRICKLAND | 996 GLENDALE DR | | | | EAST POINT | GA | 30344-2819 |
| WB AUTOMOTIVE HOLDINGS INC | 1717 S DORT HWY | | | | FLINT | MI | 48503-4362 |
| WB AUTOMOTIVE HOLDINGS INC | 28401 SCHOOLCRAFT RD STE 450 | | | | LIVONIA | MI | 48150 |
| WB AUTOMOTIVE HOLDINGS INC | 3405 MEYER RD | | | | FORT WAYNE | IN | 46803-2922 |
| WB AUTOMOTIVE HOLDINGS INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| WB AUTOMOTIVE HOLDINGS INC | 7335 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2901 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 295 S BLAIR | | WHITBY ON CANADA | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | 7335 JULIE FRANCIS RD. | | | SHREVEPORT | LA | 71129 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | C/O ACORD HOLDINGS DE MEXICO | BLVD LIC CARLOS SALINAAS DE | | RUSHVILLE | IN | 46173 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE | HASLET PLANT | | | IRON STATION | NC | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE 1100 | 245 COLLEGE CAMPUS DR | | | MOSCOW MILLS | MO | 63362-1196 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE 1100 | 55 FREISE INDUSTRIAL DRIVE | | | HAYWARD | CA | 94545 |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOORE X222 | TECSTAR LIVONIA WHEEL DIST. | 28401 SCHOOLCRAFT RD, STE 450 | TLAJOMULCO DE ZUNIGA JA 45640 MEXICO | | | |
| WB AUTOMOTIVE HOLDINGS INC | ADAM MOOREX222 | LIVONIA PDC | 28401 SCHOOLCRAFT RD, STE 450 | | OWOSSO | MI | 48867 |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER | 1717 S DORT HWY | | | PARK CITY | KY | 42160 |
| WB AUTOMOTIVE HOLDINGS INC | TERRI TELLER X2320 | 3405 MEYER RD | | CROYDON SOUTH AUSTRALIA | | | |
| WB AUTOMOTIVE HOLDINGS INC | 32505 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-5004 |
| WB SUPPLY CO | PO BOX 1872 | | | | ALVARADO | TX | 76009-1872 |
| WB-CHURCH STREET LLC | C/O THE SHOPPING CTR GRP LLC | 300 GALLERIA PARKWAY 12TH FL | | | ATLANTA | GA | 30339 |
| WBES | PO BOX 6920 | | | | SHREVEPORT | LA | 71136-6920 |
| WBES | 10100 STONEHEDGE DR | PO BOX 6920 | | | SHREVEPORT | LA | 71106-7735 |
| WBEX COMMUNICATIONS, INC. | JIM HIRT, VP STRATEGIC ACCOUNTS | 11 PENN PLZ FL 5 | | | NEW YORK | NY | 10001-2003 |
| WBKO | 14582 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0145 |
| WBL HOLDING GMBH | ACHENBACHSTR 55 | | | D-40237 DUESSELDORF GERMANY | | | |
| WBS ENTERPRISES | MIKE CROARO | BOX 1097 | | | BURLINGAME | CA | 94011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WC JACKSON | ROSIE JACKSON | 1967 ECHO RD | | | ROWLAND | NC | 28383 |
| WC MOORE | 5813 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| WC SCOTT | 1831 LONGWOOD DR | | | | JACKSON | MS | 39212-2509 |
| WCAA | DETROIT METRO AIRPORT | L.C. SMITH TERMINAL - MEZZANINE | | | DETROIT | MI | 48242 |
| WCC PRODUCTION PLANT | 940 S. STATE | | | | UNION CITY | IN | 47390 |
| WCI STEEL SALES L P | 21716 NETWORK PL | | | | CHICAGO | IL | 60673-1217 |
| WCI STEEL, INC | PAT CANNON | 1040 PINE AVE SE | | | WARREN | OH | 44483-6528 |
| WCISEL, DALE C | 8264 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| WCISEL, DALE CRAIG | 8264 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| WCISEL, LYNNE M | 1546 LEITH ST | | | | FLINT | MI | 48506-2733 |
| WCISLAK, SYLVESTER P | 714 WIND BREEZE DR | | | | TOLEDO | OH | 43615-8323 |
| WCISLO, GARY E | 4575 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3737 |
| WCISLO, JOAN M | 131 KARRS LN | | | | CONSHOHOCKEN | PA | 19428-1289 |
| WCISLO, JOAN M | 131 KARRS LANE | | | | CONSHOHOCKEN | PA | 19428-1289 |
| WCJC FM | PO BOX 839 | | | | MARION | IN | 46952-0839 |
| WCM MOTORS, LLC | DOUGLAS ROELOFSEN | 216 RIVER AVE N | | | BELMOND | IA | 50421-1035 |
| WCM/CARR 135-302 LLC | C/O CARR AMERICA R/E SERV | PO BOX 644036 | | | PITTSBURGH | PA | 15264-4036 |
| WCP NON-QUALIFIED SETTLEMENT TRUST | 1500 ARDMORE BLVD STE 502 | C/O ENGR MGMT INC | | | PITTSBURGH | PA | 15221-4468 |
| WCR INC | OHIO DIV | 221 CRANE ST | | | DAYTON | OH | 45403-1005 |
| WCR INC | 2303 7TH ST | | | | MACON | GA | 31206-1051 |
| WCT-FREMONT | CHUCK SHORTRIDGE | 2800 E SWAGER P.O. BOX 657 | | | HANNIBAL | MO | 63401 |
| WCW TOOL INC | 1955 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9122 |
| WD HUTCHINGS #1 LP | WILLIAM HOOD | 501 CORNWALL RD | | | SANFORD | FL | 32773-5879 |
| WD TRANSPORTATION INC | 5959 GATEWAY BLVD W STE 244 | | | | EL PASO | TX | 79925-3316 |
| WD WALTERS | 422 LONDON LN | | | | NICHOLASVILLE | KY | 40356 |
| WDC EXPLORATION & WELLS | 1200 W. SAN PEDRO STREET | | | | GILBERT | AZ | 85233 |
| WDC EXPLORATION & WELLS | 500 MAIN STREET | | | | WOODLAND | CA | 95695 |
| WDC EXPLORATION & WELLS | 500 MAIN ST | | | | WOODLAND | CA | 95695 |
| WDF INC | 11941 BRISTERSBURG RD | | | | MIDLAND | VA | 22728-2514 |
| WDF, INC | WARREN FLETCHER | 11941 BRISTERSBURG RD | | | MIDLAND | VA | 22728-2514 |
| WDOWIK, THOMAS J | 6822 HIGH OAKS DR | | | | TROY | MI | 48098-1755 |
| WDOWYCZYN, OSTAP | 29 OAKHURST DR | | | | ROCHESTER | NY | 14617-5423 |
| WDRJ | ATTN: KEN BRYSON | 2994 E GRAND BLVD | | | DETROIT | MI | 48202-3134 |
| WDTN CHANNEL 2 | ATTN: LISA BARHORST | 4595 S DIXIE DR | | | MORAINE | OH | 45439-2111 |
| WDW TRUCKING INC | PO BOX 548 | | | | JONESBORO | GA | 30237-0548 |
| WDZENCZNY, JAMES J | 10334 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9736 |
| WDZIECZNY, PAULINE J. | 2233 SENECA RD | | | | BALTIMORE | MD | 21221-1817 |
| WDZIECZNY, THEODORE H | 330 MAPLE AVE | | | | BALTIMORE | MD | 21221-3753 |
| WE ENERGIES | PO BOX 2089 | | | | MILWAUKEE | WI | 53201-2089 |
| WE ENERGIES | LEIF MONSON | 231 W MICHIGAN ST | | | MILWAUKEE | WI | 53203-2918 |
| WE ENERGIES- APPLETON | | 800 S LYNNDALE DR | | | APPLETON | WI | 54914 |
| WE FLY KITES | 5031 MALLET HILL DR | | | | CINCINNATI | OH | 45244-1075 |
| WE HEALEY/BLMFLD HIL | 832 CRESTVIEW AVE | | | | BLOOMFIELD HILLS | MI | 48302-0009 |
| WE RE PRETTY DARN QUICK DELIVERY SERVICE INC | PO BOX 93027 | | | | ROCHESTER | NY | 14692-7327 |
| WE REACH OUT TO EDUCATION | 247 DOUBLE SPRINGS RD | | | | BOWLING GREEN | KY | 42101-5160 |
| WE TRANSPORT | | 190 S FEHR WAY | | | BAY SHORE | NY | 11706 |
| WE TRANSPORT, INC | CARMEN TOMEO | 75 COMMERCIAL ST | | | PLAINVIEW | NY | 11803-2401 |
| WE TRANSPORT, INC. | 75 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803-2401 |
| WE TRANSPORT, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WE'RE PRETTY DARN QUICK DELIVE | 147 CLAY RD | PO BOX 93027 | | | ROCHESTER | NY | 14623-3251 |
| WE'RE PRETTY DARN QUICK DELIVERY SV | 147 CLAY RD | PO BOX 93027 | | | ROCHESTER | NY | 14623-3251 |
| WE-MO-CO | | 3589 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 |
| WEABER WOODROW (331724) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEABER, WOODROW | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEACHOCK KATHRYN | 1810 RIDGEWOOD RD | | | | ORWIGSBURG | PA | 17961-9526 |
| WEACHOCK, MARY M | 1810 RIDGEWOOD RD | | | | ORWIGSBURG | PA | 17961 |
| WEAD, EDDIE R | 15299 EATON PIKE | | | | WEST ALEXANDRIA | OH | 45381-9610 |
| WEAD, RAYMOND E | 2 BRUMBAUGH ST | C/O DARLA BOURNE | | | ARCANUM | OH | 45304-1206 |
| WEAD, WILMER L | 1390 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-8979 |
| WEADER, JILLIAN R | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| WEADES JACKSON | PO BOX 5309 | | | | CHICAGO | IL | 60680-5309 |
| WEADGE SCOTT W | WEADGE, SCOTT W | PO BOX 626 | | | BELOIT | WI | 53512-0626 |
| WEADGE, JAMES E | 8432 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| WEADGE, PAMELA J | 8432 N HURD RD | | | | EDGERTON | WI | 53534-9760 |
| WEADICK II, MICHAEL F | 6248 PAINT-CREEK FOUR-MILE ROAD | | | | CAMDEN | OH | 45311 |
| WEADLE, EUGENE F | 6386 SLEIGHT RD | | | | BATH | MI | 48808-9485 |
| WEADOCK JR, RICHARD | 119 BURROWS AVE | | | | ROSCOMMON | MI | 48653-8125 |
| WEAGEL, PHILIP D | 22025 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| WEAGLEY, ROBERT L | 10201 CARRIAGE RD | | | | PROVIDENCE FORGE | VA | 23140-3516 |
| WEAKLAND JR, JAMES A | 1460 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-2871 |
| WEAKLAND, AMALIA R | 80 HARDING AVE | | | | CLARK | NJ | 07066-2539 |
| WEAKLAND, RAY E | 2618 BREEZEWAY ST | | | | NORTH BRANCH | MI | 48461-9761 |
| WEAKLEY COUNTY TRUSTEE | WEAKLEY COUNTY COURTHOUSE | PO BOX 663 | | | DRESDEN | TN | 38225-0663 |
| WEAKLEY JR, ERNEST E | 2017 OTOMI DR | | | | CROSSVILLE | TN | 38572-6561 |
| WEAKLEY JR, SHERMAN S | 5758 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746 |
| WEAKLEY KEVIN | 713 HAWTHORN GREEN DRIVE | | | | RIDGELAND | MS | 39157-1544 |
| WEAKLEY SR, RAYBURN W | 3062 SMITH RD | | | | NASHVILLE | IN | 47448-8778 |
| WEAKLEY, ADAM R | 4600 CHASEWAY | | | | SHREVEPORT | LA | 71118 |
| WEAKLEY, ANDRIA L | 5758 MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-8716 |
| WEAKLEY, CHARLES | RT #1 BOX 168 | | | | BRANDON | MS | 39042 |
| WEAKLEY, CHRISTOPHER S | 5758 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| WEAKLEY, FAROREE | 3522 LAWNDALE AVE | | | | FLINT | MI | 48504-2249 |
| WEAKLEY, LOIS J | 100 SUMAC LN | | | | FLORAL | AR | 72534-9723 |
| WEAKLEY, MARVIN R | 4201 S UNION ST | | | | INDEPENDENCE | MO | 64055-4559 |
| WEAKLEY, ROBERT A | 624 BRIDGE CROSSING PL APT A | | | | INDIANAPOLIS | IN | 46227-2597 |
| WEAKLEY, RONALD A | 497 CLIFF ST | | | | BATTLE CREEK | MI | 49014-5409 |
| WEAKLEY, TERESA L | 555 WESTCHESTER DR | | | | CARO | MI | 48723-1334 |
| WEAKLY, DOROTHY B | 143 N GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3957 |
| WEAKLY, EDWARD E | 147 HARBOR VILLAGE DR | | | | MADISON | TN | 37115-2293 |
| WEAKLY, MARILYN M | 4021 CAMINITO SUERO | | | | SAN DIEGO | CA | 92122-5103 |
| WEAKLY, VERNA J | 6059 WINTERSET DR | | | | LANSING | MI | 48911-4860 |
| WEAKS SUPPLY CO | PO BOX 23746 | | | | NEW ORLEANS | LA | 70183-0746 |
| WEAKS, AARON M | 1111 ELMWOOD RD APT 2035 | | | | LANSING | MI | 48917 |
| WEAKS, DAVID W | 3226 SHADY GROVE CT | | | | INDIANAPOLIS | IN | 46222-1848 |
| WEAKS, MARK D | 601 RAPIDAN DR | | | | LANSING | MI | 48917-9602 |
| WEAKS, MICHAEL J | PO BOX 970211 | | | | YPSILANTI | MI | 48197-0804 |
| WEAKS, MICHAEL JAMES | PO BOX 970211 | | | | YPSILANTI | MI | 48197-0804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAKS, MICHEAL J | 305 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| WEAKS, NETTIE | 8112 S VERNON AVE | | | | CHICAGO | IL | 60619-4914 |
| WEAKS, RANDY J | PO BOX 771 | | | | DEFIANCE | OH | 43512-0771 |
| WEAKS, ROBERT E | 634 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3363 |
| WEAKS, RONALD D | 438 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| WEAL, DAVID E | 29 KIMBERLY LN | | | | OLMSTED FALLS | OH | 44138-3013 |
| WEAL, SHARON L | 1219 N 16TH AVE | | | | MELROSE PARK | IL | 60160-3331 |
| WEALLEANS, WARREN D | 424 HIETT AVE | | | | TOLEDO | OH | 43609-2236 |
| WEALTH, SHEBETH | 6816 S DORCHESTER AVE APT 2A | | | | CHICAGO | IL | 60637-4765 |
| WEALTHA PRINGLE | 19645 N DUNLAP RD | | | | DENNISON | IL | 62423-2521 |
| WEALTHY GRAHAM | 1400 E KINDE RD | | | | KINDE | MI | 48445-9315 |
| WEALTHY HOWARD | PO BOX 2191 | | | | SAGINAW | MI | 48605-2191 |
| WEAMER, JAN D | 170 PRIMROSE LN | | | | HEDGESVILLE | WV | 25427-3921 |
| WEAMER, ROY H | 501 1/2 6TH ST | | | | STRUTHERS | OH | 44471-1062 |
| WEAN LORRAINE | 154 HIDDEN GLEN DRIVE | | | | GREENFIELD | IN | 46140-1564 |
| WEAN, JON V | 187 AQUA VIEW ROAD | | | | CEDARBURG | WI | 53012-9144 |
| WEAN, NORMA B | 2607 HIGHLAND RD | | | | ANDERSON | IN | 46012-1927 |
| WEAN, VIVIAN V | 187 AQUA VIEW RD | | | | CEDARBURG | WI | 53012-9144 |
| WEANER, WILLIAM J | 215 W MAPLE ST BOX 44 | | | | SHERWOOD | OH | 43556 |
| WEANT, ROBERT A | 322 MAPLE ST | | | | LIBERTY | MO | 64068-1511 |
| WEAR EARL D (638570) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WEAR JR., JOHN B | 729 SENN DR | | | | TALLMADGE | OH | 44278-1047 |
| WEAR, ANNE E | 8424 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9750 |
| WEAR, ANNE E | 8424 STATE RT 193 | | | | FARMDALE | OH | 44417-9750 |
| WEAR, DENNIS J | 4600 RICHWOOD DR | | | | DAYTON | OH | 45439-3038 |
| WEAR, EARL D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WEAR, EARL D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WEAR, FRANCES G | 131 COUNTY ROAD 903 | | | | ETOWAH | TN | 37331-5606 |
| WEAR, GREGG D | 2199 NORWAY DR | | | | DAYTON | OH | 45439-2625 |
| WEAR, GREGORY R | 1442 SW 1ST TER | | | | CAPE CORAL | FL | 33991-1401 |
| WEAR, LOIS | 115 4TH ST | | | | ETOWAH | TN | 37331-1553 |
| WEAR-CHECK CANADA | | | | | | | |
| WEARE, ORINNE | 8507 134TH ST. N, | | | | SEMINOLE | FL | 33776 |
| WEARE, ORINNE | 8507 134TH ST | | | | SEMINOLE | FL | 33776-3104 |
| WEARE, RICHARD D | 8507 134TH ST | | | | SEMINOLE | FL | 33776-3104 |
| WEARING, JANET M | 263 W LITTLE CANYON DR | | | | SPRUCE | MI | 48762-9748 |
| WEARLY, JOHN R | 8400 S COUNTY ROAD 600 W W | | | | DALEVILLE | IN | 47334 |
| WEARLY, JOHN ROBERT | 8400 S COUNTY ROAD 600 W W | | | | DALEVILLE | IN | 47334 |
| WEARREN, MOSSIE LEE | 914 S PENN ST | | | | MUNCIE | IN | 47302-2560 |
| WEARREN, MOSSIE LEE | 914 S. PENN ST. | | | | MUNCIE | IN | 47302-2560 |
| WEARRIEN, MARY A | 1830 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2740 |
| WEARRIEN, MARY ANN | 1830 SOUTH BROOKWOOD DRIVE | | | | SHREVEPORT | LA | 71118-2740 |
| WEARS,TERESA | 869 CHERRYDALE AVE | | | | COLUMBUS | OH | 43207-5035 |
| WEARSHING, JOAN | 5421 CIRCLE DR | | | | WEEKI WACHEE | FL | 34607-1408 |
| WEARY JR, EPHERSIN | 3268 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6931 |
| WEARY WILLIE | 15781 STEEL ST | | | | DETROIT | MI | 48227-4035 |
| WEARY, ARTHUR R | 1827 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| WEARY, CLEODIS | 489 THORS ST | | | | PONTIAC | MI | 48342-1968 |
| WEARY, DANYEL L | 4723 EVA ST | | | | SAGINAW | MI | 48601-6918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEARY, DANYEL LASHAWN | 4723 EVA ST | | | | SAGINAW | MI | 48601-6918 |
| WEARY, DIANE | 6809 SALLY CT | | | | FLINT | MI | 48505-1915 |
| WEASE, GLEN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WEASE, GLEN E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WEASE, LILA L | 97 MEADOW CIR | | | | ELLENTON | FL | 34222-4225 |
| WEASE, LILA L | 97 MEADOW CR | | | | ELLINGTON | FL | 34222-4225 |
| WEASE, ROBERT L | 4030 W MICHAEL DR | | | | MARION | IN | 46952-8614 |
| WEASEL JR, GEORGE J | 9143 UNIT A-S.W. 83RD AVE. | | | | OCALA | FL | 34481 |
| WEASEL, CHARLES K | 115 N POINT RD NE | | | | MILLEDGEVILLE | GA | 31061-8783 |
| WEASEL, LEE J | PO BOX 273 | | | | DEERFIELD | MI | 49238-0273 |
| WEASER, BEATRICE G | 10010 W DEVON AVENUE APT.108 | | | | ROSEMONT | IL | 60018 |
| WEASER, LOUIS A | 3534 RUMZIS LN | | | | EAGLE RIVER | WI | 54521 |
| WEASNER, DANIEL L | 4795 E 300 S | | | | KOKOMO | IN | 46902-9376 |
| WEASNER, DEAN L | 2532 WILLOW ST | | | | GREENWOOD | IN | 46143-9344 |
| WEASNER, PAMELA S | 420 BRINKER ST | | | | BELLEVUE | OH | 44811-1509 |
| WEASNER, RONALD E | 2122 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| WEAST, DOLORES A | 17030 24TH AVE N | | | | PLYMOUTH | MN | 55447-2217 |
| WEAST, FRED H | 6909 N BALES AVE | | | | GLADSTONE | MO | 64119-1260 |
| WEAST, ROBERT G | 7065 N OLIVE ST APT D | | | | GLADSTONE | MO | 64118-2892 |
| WEASTEC INC | ATTN SANDY SHANKS | 1600 N HIGH ST | | | HILLSBORO | OH | 45133-8259 |
| WEASTEC INC | 2556 MOORES RD | | | | SEAMAN | OH | 45679 |
| WEASTEC INC | 1600 N HIGH ST | | | | HILLSBORO | OH | 45133-9400 |
| WEASTEC INC. | 1600 N HIGH ST | | | | HILLSBORO | OH | 45133-9400 |
| WEASTEC INCORPORATED | | | | | | | |
| WEASTEC INCORPORATED | CHAD BULTYNCK | DENSO CORPORATION | 1600 N HIGH ST. | | GRAND RAPIDS | MI | 49507 |
| WEASTEC/SEAMAN | 1600 N HIGH ST | | | | HILLSBORO | OH | 45133-9400 |
| WEATHER DATA | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 |
| WEATHER UNDERGROUND INC | PAYMENTS ONLY | PO BOX 1402 | | | ADRIAN | MI | 49221-7402 |
| WEATHER, ARTHUR F | 28 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1002 |
| WEATHER-TEC ENTERPRISES INC | 6432 BAIRD AVE | | | | SYRACUSE | NY | 13206-1045 |
| WEATHERALL, FLORENCE M | 7516 ROYAL CRYSTAL ST | | | | LAS VEGAS | NV | 89149-0170 |
| WEATHERALL, MARCUS A | 1424 ANNA LEA LN | | | | BURLESON | TX | 76028-0506 |
| WEATHERALL, SCOTT R | 3275 HESS ROAD | | | | LOCKPORT | NY | 14094-9470 |
| WEATHERALL, SHIRLEY D | 3421 HERITAGE COURT | | | | CANFIELD | OH | 44406-9209 |
| WEATHERALL, WALTER L | 3421 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| WEATHERBE JANET | 54 THACHER SHORE RD | | | | YARMOUTH PORT | MA | 02675-1124 |
| WEATHERBE, JANET C | 54 THACHER SHORE RD | | | | YARMOUTH PORT | MA | 02675-1124 |
| WEATHERBEE JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WEATHERBEE, CATHERINE M | 5041 REITER RD LOT -21 | | | | EAST AURORA | NY | 14052 |
| WEATHERBEE, DONNA C | APT 133 | 7200 EAST QUINCY AVENUE | | | DENVER | CO | 80237-2251 |
| WEATHERBEE, GARY W | 9728 NAIAD RD | | | | CLARKSTON | MI | 48348-2406 |
| WEATHERBEE, GREGORY A | 85 W COLGATE AVE | | | | PONTIAC | MI | 48340-1142 |
| WEATHERBEE, GREGORY ALLEN | 85 W COLGATE AVE | | | | PONTIAC | MI | 48340-1142 |
| WEATHERBEE, JAMES | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WEATHERBEE, JAMES R | 6381 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| WEATHERBEE, MARY P | 10435 COOLIDGE RD | | | | GOODRICH | MI | 48438-9772 |
| WEATHERBEE, PAMELA J | 620 W PROSPECT ST APT A | | | | SAINT LOUIS | MI | 48880 |
| WEATHERBEE, PATRICIA A | 6381 PADDOCK LN | | | | SAGINAW | MI | 48603-2736 |
| WEATHERBY ALEX | 700 HORNAGE ROAD | | | | BALL GROUND | GA | 30107-2330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEATHERBY, CHERYL L | 28 DAVIDFIELD CV | | | | JACKSON | TN | 38305 |
| WEATHERBY, LINDA J | RT 2 131-E | | | | BREMEN | GA | 30110-9802 |
| WEATHERBY, ROBERT L | 1795 S BARBARA DR | | | | LAKE CITY | MI | 49651-8748 |
| WEATHERDATA INC | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 |
| WEATHERDATA INC | 100 N BROADWAY ST STE 750 | | | | WICHITA | KS | 67202-2200 |
| WEATHERDATA INC | 245 N WACO ST STE 310 | | | | WICHITA | KS | 67202-1116 |
| WEATHERDATA SERVICES INC | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 |
| WEATHERED, MARVIS M | 8202 HIGHVIEW DR APT 201 | | | | MADISON | WI | 53719-3863 |
| WEATHERFORD BATTERY | 301 YORK AVE | | | | WEATHERFORD | TX | 76086-3253 |
| WEATHERFORD ENTERRA | 515 POST OAK | | | | HOUSTON | TX | 77027 |
| WEATHERFORD ENTERRA | 515 POST OAK RD | | | | HOUSTON | TX | 77027 |
| WEATHERFORD ENTERRA | RICK MARQUETTE | 515 POST OAK | | | HOUSTON | TX | 77027 |
| WEATHERFORD JR, LAUREL E | 7171 BRITTWOOD LN | | | | FLINT | MI | 48507-4621 |
| WEATHERFORD JR, WILLIAM D | 3644 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9613 |
| WEATHERFORD JULIE | PSC 473 BOX 20 | | | | S SAN FRANCISCO | CA | 94080 |
| WEATHERFORD, ANNE F | 3644 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9613 |
| WEATHERFORD, BEVERLY L | 1020 SUNSET BAY | | | | CICERO | IN | 46034-9129 |
| WEATHERFORD, BILLIE J | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 |
| WEATHERFORD, BOBBIE J | 3084 S GENESEE RD | | | | BURTON | MI | 48519-1420 |
| WEATHERFORD, BOBBY J | 462 TROTTERS RDG | | | | LAWRENCEVILLE | GA | 30043-3653 |
| WEATHERFORD, BOBBY W | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| WEATHERFORD, CHRISTINE E. | 729 HELTON ST | | | | DARLINGTON | SC | 29532-2005 |
| WEATHERFORD, CLYDE E | 1109 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2516 |
| WEATHERFORD, CONNIE L | 2016 E 47TH ST | | | | ANDERSON | IN | 46013-2718 |
| WEATHERFORD, DAVID L | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| WEATHERFORD, DOUGLAS J | 620 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| WEATHERFORD, EUNICE B | 1824 ROGERS RD | | | | DARLINGTON | SC | 29532-6334 |
| WEATHERFORD, GALE J | 3012 E 7TH ST | C/O LANNY D WEATHERFORD | | | ANDERSON | IN | 46012-3830 |
| WEATHERFORD, GARNET M | 4818 BOWIE DR | | | | ANDERSON | IN | 46013-4877 |
| WEATHERFORD, HILERY L | 1111 ADAMS RD | | | | BURTON | MI | 48509-2357 |
| WEATHERFORD, IOTRA | 1 PICKETT ST | | | | HAMPTON | VA | 23669-3669 |
| WEATHERFORD, JAMES H | 2016 E 47TH ST | | | | ANDERSON | IN | 46013-2718 |
| WEATHERFORD, JAN A | 2317 E 9TH ST | | | | ANDERSON | IN | 46012-4308 |
| WEATHERFORD, JERRY W | 1487 CONNEL ST | | | | BURTON | MI | 48529-2204 |
| WEATHERFORD, JERRY WAYNE | 1487 CONNELL ST | | | | BURTON | MI | 48529-2204 |
| WEATHERFORD, JOHN R | PO BOX 384 | | | | CUSHMAN | AR | 72526-0384 |
| WEATHERFORD, JR.,GLEN A | 256 FANNIN LANDING CIR | | | | BRANDON | MS | 39047-8214 |
| WEATHERFORD, LANNY D | 3012 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| WEATHERFORD, LARRY N | 316 AIRPARK RD | | | | HORSESHOE BEND | AR | 72512 |
| WEATHERFORD, LOUIS C | 205 LAKEWOOD DR | | | | CROSSVILLE | TN | 38558-8582 |
| WEATHERFORD, MARJORY A | 6298 BARNES RD | | | | MILLINGTON | MI | 48746-9554 |
| WEATHERFORD, MARY KATHERINE | 1522 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| WEATHERFORD, MUREL K | 1522 WYOMING AVE | | | | FLINT | MI | 48506-2784 |
| WEATHERFORD, PATRICIA M | 35 CHAPLIN DR | | | | BUFFALO | NY | 14223-2401 |
| WEATHERFORD, RALPH L | 58 SWALLOW DR | | | | DAYTON | OH | 45415-3521 |
| WEATHERFORD, RAYMOND E | 38 W MAIN ST | | | | BROWNSBURG | IN | 46112-1242 |
| WEATHERFORD, ROGER D | 101 E HILLSBORO DR | | | | PENDLETON | IN | 46064-9196 |
| WEATHERFORD, TOMMY M | 713 ROUNDTREE DR | | | | MESQUITE | TX | 75150-4715 |
| WEATHERFORD, VALERIE C | 839 SIMCOE AVE | | | | FLINT | MI | 48507-1680 |
| WEATHERFORD, WILLIAM J | 348 E BILLY FARROW HWY | | | | DARLINGTON | SC | 29532-6029 |
| WEATHERFORD-CRAWFORD, AURELIA F | 2714 BROOKLANE AVE SE | | | | GRAND RAPIDS | MI | 49507-3504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEATHERHEAD DIVISION | SHERRY STEFFEN | PO BOX 88 | DANA CORPORATION | | ROCHELLE | IL | 61068-0088 |
| WEATHERHEAD DIVISION | SHERRY STEFFEN | DANA CORPORATION | PO BOX 88 | | ANTWERP | OH | 45813-0088 |
| WEATHERHEAD, BETTY L | 10865 N PATTERSON RD | | | | PIQUA | OH | 45356-9722 |
| WEATHERHEAD, GEORGIA | 7442 SPRING VILLAGE DR APT 304 | | | | SPRINGFIELD | VA | 22150-4449 |
| WEATHERHEAD, JONATHAN D | 1317 MCKAIG AVE | | | | TROY | OH | 45373-2731 |
| WEATHERHOLT JAMES | WEATHERHOLT, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEATHERHOLT, BONNIE L | 5560 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-3022 |
| WEATHERHOLT, JAMES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEATHERHOLT, PATRICIA | 35520 RONALD | | | | ROMULUS | MI | 48174 |
| WEATHERHOLTZ WALTER F SR (643115) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEATHERHOLTZ, WALTER F | 1544 GALENA RD | | | | BALTIMORE | MD | 21221-6008 |
| WEATHERHOLTZ, WALTER F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEATHERINGTON, RAY | 2795 ROCKRIDGE LN | | | | OXFORD | MI | 48371-4007 |
| WEATHERINGTON, RONALD A | 1533 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| WEATHERITE INC | | | | | | | |
| WEATHERL BRIAN | 4340 S VICTOR AVE | | | | TULSA | OK | 74105-4229 |
| WEATHERLY JAMES H (439594) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEATHERLY JR, DONALD L | 2106 STIRRUP LN APT G204 | | | | TOLEDO | OH | 43613-5675 |
| WEATHERLY JR, DONALD LEE | 2106 STIRRUP LN APT G204 | | | | TOLEDO | OH | 43613-5675 |
| WEATHERLY WADE H JR (341409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEATHERLY, ANGIE | 805 MAURY ST | | | | MEMPHIS | TN | 38107-4408 |
| WEATHERLY, BERNARD | 5126 GUION RD | | | | INDIANAPOLIS | IN | 46254 |
| WEATHERLY, BETTY | 30 MAPLE RIDGE DR APT J1 | | | | CARTERSVILLE | GA | 30121-2245 |
| WEATHERLY, BILLY C | 6585 OLD MILL CL | | | | WATAUGA | TX | 76148 |
| WEATHERLY, DANA R | 5410 BRAE BURN PL | | | | BUENA PARK | CA | 90621-1517 |
| WEATHERLY, DARRYL G | 1520 HERITAGE RD | | | | DAYTON | OH | 45459-3307 |
| WEATHERLY, DONALD L | 924 SHADOW LN | | | | TOLEDO | OH | 43615-7716 |
| WEATHERLY, ETTA M | 6809 S PERRY AVE | | | | CHICAGO | IL | 60621-3715 |
| WEATHERLY, ETTA M | 6809 S. PERRY | | | | CHICAGO | IL | 60621-3715 |
| WEATHERLY, FRANCES L | 2552 W 12TH ST | | | | ANDERSON | IN | 46011-2548 |
| WEATHERLY, GEORGE A | 3911 SNAPFINGER RD | | | | LITHONIA | GA | 30038-3648 |
| WEATHERLY, GEORGE R | 26447 OAK ST | | | | ROSEVILLE | MI | 48066-3548 |
| WEATHERLY, GERALD R | 1740 ORCHID STREET | | | | WATERFORD | MI | 48328-1406 |
| WEATHERLY, GERALDINE | 739 BRITTON AVE | | | | DAYTON | OH | 45429-5429 |
| WEATHERLY, GLORIA D | 1619 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| WEATHERLY, GLORIA DEAN | 1619 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| WEATHERLY, HENRY G | 9289 HARTWELL ST | | | | DETROIT | MI | 48228-2587 |
| WEATHERLY, HERBERT S | 139 KENNEDY TRL | | | | ROSCOMMON | MI | 48653-8106 |
| WEATHERLY, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEATHERLY, JEREMIAH | 561 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3653 |
| WEATHERLY, JERRY W | 14508 BIG BRUSH LN | | | | JACKSONVILLE | FL | 32258-1157 |
| WEATHERLY, JERRY WAYNE | 14508 BIG BRUSH LANE | | | | JACKSONVILLE | FL | 32258-1157 |
| WEATHERLY, JOHN D | 1441 HOLLAND PL | | | | DOWNERS GROVE | IL | 60515-1147 |
| WEATHERLY, JOHN PRESTON | 2220 QUAIL CREEK DRIVE | | | | MURRAY | KY | 42071-2744 |
| WEATHERLY, JORESTES | 16216 HERMITAGE AVE | | | | MARKHAM | IL | 60428-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEATHERLY, JOYCE R | 2410 MEMORIAL DR | | | | BRYAN | TX | 77802 |
| WEATHERLY, JUDITH L | 28 BROOKE RIDGE DR | | | | GREENBRIER | AR | 72058-9127 |
| WEATHERLY, KEITH | 3 QUARTER HOUSE | 125 UNIVERSITY DRIVE | | | PONTIAC | MI | 48342 |
| WEATHERLY, MARYANN A | 1721 SO 5TH AVE | | | | MAYWOOD | IL | 60153 |
| WEATHERLY, MITCHELL | | | | | | | |
| WEATHERLY, NEVA R | APT 4 | 310 SPRING CREEK DRIVE | | | HORSEHEADS | NY | 14845-1758 |
| WEATHERLY, OLLIE J | 207 WESTMINSTER WAY | | | | ANDERSON | IN | 46013-4462 |
| WEATHERLY, PHILLIP H | 5123 ESTA DR | | | | FLINT | MI | 48506-1574 |
| WEATHERLY, PHILLIP HAROLD | 5123 ESTA DR | | | | FLINT | MI | 48506-1574 |
| WEATHERLY, RALPH | 1619 8TH ST SW | | | | DECATUR | AL | 35601-3705 |
| WEATHERLY, RENEE | 7253 S RICHMOND ST FL 1 | | | | CHICAGO | IL | 60629-3012 |
| WEATHERLY, ROBERT W | 7819 TORREYSON DR | | | | LOS ANGELES | CA | 90046-1228 |
| WEATHERLY, RONALD E | 3700 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2510 |
| WEATHERLY, THOMAS M | 885 FISHER RD | | | | HASTINGS | MI | 49058-9460 |
| WEATHERLY, WADE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEATHERLY, WALTER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WEATHERLY, WANDA L | 924 SHADOW LN | | | | TOLEDO | OH | 43615-7716 |
| WEATHERLY, WANDA L | 924 SHADOW LANE | | | | TOLEDO | OH | 43615 |
| WEATHERLY, WILLIAM A | 975 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| WEATHERLY, WILLIAM D | 5996 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8400 |
| WEATHERLY, WILLIE M | 12629 S LINCOLN ST | | | | CALUMET PARK | IL | 60827-5628 |
| WEATHERLY, WYNONA M | PO BOX 383 | 151 E MAIN | | | OTISVILLE | MI | 48463-0383 |
| WEATHERPROOFING SERVICES | 2336 OAK GROVE LN | | | | CROSSROADS | TX | 76227-7229 |
| WEATHERRED, CHARLES J | 7480 QUAIL RIDGE DR | | | | DEXTER | MI | 48130-9340 |
| WEATHERRED, MICHAEL T | 1245 BUFFALO RIDGE RD | | | | CASTLE ROCK | CO | 80108-8192 |
| WEATHERS JR, IRA | 2707 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-7427 |
| WEATHERS RALPH (448558) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WEATHERS, ARNOLD R | 1711 NORTHCUT AVE | | | | CINCINNATI | OH | 45237-6023 |
| WEATHERS, BEATRICE M | 8822 POST TOWN RD | | | | TROTWOOD | OH | 45426 |
| WEATHERS, BILLY H | 4201 CLARENDON RD | | | | INDIANAPOLIS | IN | 46208-3760 |
| WEATHERS, CHARLES R | 10131 ROAD 4304 | | | | UNION | MS | 39365-2953 |
| WEATHERS, CHESTER | PO BOX 2911 | | | | ELIZABETH CITY | NC | 27909 |
| WEATHERS, CORNOR | 7196 HOMESTEAD RD | | | | YPSILANTI | MI | 48197-6425 |
| WEATHERS, DENISE M | 2506 E MORGAN RD | | | | FORT MOHAVE | AZ | 86426-6315 |
| WEATHERS, DENISE M | 2506 EAST MORGAN ROAD | | | | FORT MOHAVE | AZ | 86426-6315 |
| WEATHERS, EARL R | 8430 MCCARTY RD | | | | SAGINAW | MI | 48603-9680 |
| WEATHERS, ERCE J | 3326 MACARTHUR LN | | | | INDIANAPOLIS | IN | 46224-2142 |
| WEATHERS, FRANCIS L | 18972 GREENLAWN ST | | | | DETROIT | MI | 48221-2113 |
| WEATHERS, GLEN M | 4820 LAKERIDGE DR. APT T4 | | | | YPSILANTI | MI | 48197 |
| WEATHERS, GLEN MARVIN | 4820 LAKERIDGE DR. APT T4 | | | | YPSILANTI | MI | 48197 |
| WEATHERS, GLENDA | N978 US41 | | | | RAPID RIVER | MI | 49878 |
| WEATHERS, GLENN E | 2935 TUXEDO BLVD | | | | WATERFORD | MI | 48329-2866 |
| WEATHERS, GREG | PO BOX 2382 | | | | OCALA | FL | 34478-2382 |
| WEATHERS, HENRY H | 554 MONROE ST | | | | YPSILANTI | MI | 48197-5325 |
| WEATHERS, HORACE | 109 CRESENT CIR | | | | MADISON | AL | 35758-2303 |
| WEATHERS, INEZ | 554 MONROE ST | | | | YPSILANTI | MI | 48197-5325 |
| WEATHERS, JOAN M | 1640 PIPER LN APT 205 | | | | CENTERVILLE | OH | 45440-5022 |
| WEATHERS, JOE R | 66 STEVENS ST | | | | HIGHLAND PARK | MI | 48203-2814 |
| WEATHERS, JUDY L | 4486 FORSYTHE RD | | | | SAGINAW | MI | 48638-5623 |
| WEATHERS, JULIET | 1577 AZALEA DR | | | | CLARKSDALE | MS | 38614-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEATHERS, JULIET | 1577 AZALEA ST | | | | CLARKSDALE | MS | 38614-2903 |
| WEATHERS, KIMBERLY R | 2129 EYMER ST | | | | SAGINAW | MI | 48602-2724 |
| WEATHERS, LARRY E | 14414 N CAMEO DR | | | | SUN CITY | AZ | 85351-2405 |
| WEATHERS, LAWRENCE M | 8718 WALKER CT | | | | WASHINGTON | MI | 48094-1555 |
| WEATHERS, LAWRENCE P | 820 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9074 |
| WEATHERS, LAWRENCE PETER | 820 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9074 |
| WEATHERS, MARY | 1107 ERIE ST | | | | ADRIAN | MI | 49221-3405 |
| WEATHERS, MILDRED C | 4500 DOBRY DR APT 139 | | | | STERLING HEIGHTS | MI | 48314 |
| WEATHERS, NANCY R | 8415 TEXTILE RD | | | | YPSILANTI | MI | 48197-7072 |
| WEATHERS, NANCY REGINA | 8415 TEXTILE RD | | | | YPSILANTI | MI | 48197-7072 |
| WEATHERS, PAUL H | 8822 POST TOWN RD | | | | TROTWOOD | OH | 45426-4460 |
| WEATHERS, RALPH | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WEATHERS, RAYMOND C | 413 6TH AVE | | | | COLUMBIA | TN | 38401-2827 |
| WEATHERS, RUTHIE J | 859 FAIRGROUND ST | | | | COOKEVILLE | TN | 38501 |
| WEATHERS, SHIRLEY | 728 S 26TH ST | | | | SAGINAW | MI | 48601-6530 |
| WEATHERS, SHIRLEY B | 1399 JACKSON LAKE RD | | | | JACKSON | GA | 30233-2895 |
| WEATHERS, VICKI L | 4120 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| WEATHERS, WILLIAM A | 137 S CTENAY PARKWAY | | | | MERRITT ISLAND | FL | 32952 |
| WEATHERS, WILLIAM A | 779 EAST MERRITT ISLAND CSWY | #2155 | | | MERRITT ISLAND | FL | 32952 |
| WEATHERS, WILLIAM E | 1604 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-3208 |
| WEATHERS, WILLIAM M | 242 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1132 |
| WEATHERS, WILMA F | 669 HART RD | | | | DALLAS | GA | 30157-5474 |
| WEATHERSBEE, EDITH MAE | PO BOX 50 | | | | SWARTZ CREEK | MI | 49473-0060 |
| WEATHERSBEE, PERNELL | 468 DAVIS BRIDGE RD | | | | WILLISTON | SC | 29853-3012 |
| WEATHERSBEE, PERNELL | 515 DAVIS BRIDGE RD | | | | WILLISTON | SC | 29853-3015 |
| WEATHERSBEE, PLEXICO | 1319 HENDRICKS ST | | | | ANDERSON | IN | 46016-3426 |
| WEATHERSBY JESSICA S | WEATHERSBY, JEANNETTE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEATHERSBY JESSICA S | WEATHERSBY, JEANNETTE | 840 E RIVER PL STE 500 | | | JACKSON | MS | 39202-3487 |
| WEATHERSBY JESSICA S | WEATHERSBY, JESSICA S | 840 E RIVER PL STE 500 | | | JACKSON | MS | 39202-3487 |
| WEATHERSBY JR, WILLIE | 3804 BEWICK ST | | | | DETROIT | MI | 48214-1576 |
| WEATHERSBY LESLIE | 3836 LAS FLORES DR | | | | FALLBROOK | CA | 92028-9490 |
| WEATHERSBY, ALICIA D | 1970 BRIARMILL RD NE | | | | ATLANTA | GA | 30329-2612 |
| WEATHERSBY, CURTIS | 6625 DUNWOLD DR | | | | BERKELEY | MO | 63134-1540 |
| WEATHERSBY, DARYL E | 4612 MELDRUM STREET | | | | DETROIT | MI | 48207-1775 |
| WEATHERSBY, GILDA C | PO BOX 1032 | | | | MONTICELLO | MS | 39654-1032 |
| WEATHERSBY, GWENDOLYN | 16745 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| WEATHERSBY, HAZEL W | 406 QUEENS ROW ST | | | | HERNDON | VA | 20170-3130 |
| WEATHERSBY, JESSICA S | 1237 FRED STREET | | | | PRENTISS | MS | 39474 |
| WEATHERSBY, JOYCE | 19157 SHIELDS ST | | | | DETROIT | MI | 48234-2056 |
| WEATHERSBY, LEROY | 4820 FISCHER ST | | | | DETROIT | MI | 48214-1294 |
| WEATHERSBY, WILLIAM F | 321 W CAMINO REAL | APT 3 | | | BOCA RATON | FL | 33432 |
| WEATHERSBY, WILLIAM F | 321 W CAMINO REAL | | | | BOCA RATON | FL | 33432-5705 |
| WEATHERSPO, DOROTHY | 291 NEBRASKA AVE | | | | PONTIAC | MI | 48341 |
| WEATHERSPOON, ALPHONSO | 608 JENNA DR | | | | LA VERGNE | TN | 37086-2133 |
| WEATHERSPOON, BRUCE L | 1501 N LAKESHORE DR | | | | MARION | IN | 46952-1587 |
| WEATHERSPOON, CAROLYN K | 16300 WEST NINE MILE ROAD | APT #916 | | | SOUTHFIELD | MI | 48075 |
| WEATHERSPOON, CAROLYN K | 16300 W 9 MILE RD APT 916 | | | | SOUTHFIELD | MI | 48075-5983 |
| WEATHERSPOON, CLEADTH | 39 DOROTHY DR APT 127 | | | | TROY | IL | 62294-1393 |
| WEATHERSPOON, CLEO | 2905 DUNRICH CT | | | | LEAGUE CITY | TX | 77573-9224 |
| WEATHERSPOON, CLEO | 2905 DUNRICH COURT | | | | LEAGUE CITY | TX | 77573-9224 |
| WEATHERSPOON, DENNIS | 804 GARFIELD AVE | | | | KANSAS CITY | KS | 66101-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEATHERSPOON, DENNIS M | 2812 SHRINE RD | | | | SPRINGFIELD | OH | 45502-8112 |
| WEATHERSPOON, DEROEN | 9414 POINSETTA DR | | | | SHREVEPORT | LA | 71118-4016 |
| WEATHERSPOON, DWIGHT | 5609 BYRAMS FORD RD | | | | KANSAS CITY | MO | 64129-2636 |
| WEATHERSPOON, ELIZABETH | 36 E 100 S | APT 4 | | | SPRINGVILLE | UT | 84663 |
| WEATHERSPOON, ELIZABETH | 566 PASEO BURGA | | | | CHULA VISTA | CA | 91910-8070 |
| WEATHERSPOON, FLORINE | 2328 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| WEATHERSPOON, HENRY | 8849 SOUTH WASHTENAW AVENUE | | | | EVERGREEN PK | IL | 60805-1134 |
| WEATHERSPOON, HOLLIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WEATHERSPOON, JOCIE W | 1022 BELL HAVEN RD | | | | MCCOMB | MS | 39648-9532 |
| WEATHERSPOON, KEVIN L | 4900 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| WEATHERSPOON, LARRY | 1413 HEATHERCREST DR | | | | FLINT | MI | 48532-2675 |
| WEATHERSPOON, LARRY E | 8509 E 56TH TER | | | | KANSAS CITY | MO | 64129-2631 |
| WEATHERSPOON, LAWRENCE J | 24 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| WEATHERSPOON, MARTHA A | 535 S WARREN AVE APT 601 | | | | SAGINAW | MI | 48607-1693 |
| WEATHERSPOON, MORRIE | PO BOX 1305 | | | | BUFFALO | NY | 14215-6305 |
| WEATHERSPOON, MORZEAN | 37 MILLER ST | | | | PONTIAC | MI | 48341-1736 |
| WEATHERSPOON, NANCY L | 305 MARY ST APT 1 | | | | FLINT | MI | 48503 |
| WEATHERSPOON, PATRICIA C | 5340 RAYMOND RD | | | | JACKSON | MS | 39212 |
| WEATHERSPOON, SAMMIE C | 1419 16TH STREET | | | | DETROIT | MI | 48216-1809 |
| WEATHERSPOON, SCOTT B | 277 MONARCH RD | | | | CENTERVILLE | OH | 45458-2221 |
| WEATHERSPOON, SHANELL N | 432 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| WEATHERSPOON, SHANELL NAKIA | 432 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| WEATHERSPOON, SHEREE TRINESE | 5547 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48911-3564 |
| WEATHERSPOON, SHONDA | 4900 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| WEATHERSPOON, SHONDA R | 4900 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| WEATHERSPOON, SYLVESTER | PO BOX 1251 | | | | JESUP | GA | 31598-1251 |
| WEATHERSPOON, TENCIL L | 426 FLOYD ST | | | | TOLEDO | OH | 43620-1735 |
| WEATHERSPOON, TERRELL L | 7124 HOMESTEAD RD | | | | YPSILANTI | MI | 48197-6425 |
| WEATHERSPOON, TERRY G | 1350 COUNTY ROAD 322 | | | | VICKERY | OH | 43464-9714 |
| WEATHERSTEIN, LEONARD J | PO BOX 1185 | | | | RUSTBURG | VA | 24588-1185 |
| WEATHERSURE SYSTEMS INC | 3333 S PLATTE RIVER DR | | | | ENGLEWOOD | CO | 80110-2140 |
| WEATHERTECH CONSULTING GROUP I | 7747 AUBURN RD | | | | UTICA | MI | 48317-5220 |
| WEATHERTECH CONSULTING GRP INC | ANDREA GARABEDIAN | 7747 AUBURN RD | | | UTICA | MI | 48317-5220 |
| WEATHERUP | 6144 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5511 |
| WEATHERUP, THOMAS G | 4 NEW CASTLE LN | | | | LINCOLNSHIRE | IL | 60069-3435 |
| WEATHERWAX, BEVERLY J | 2077 LAVELLE RD | | | | FLINT | MI | 48504-2323 |
| WEATHERWAX, BRENDA L | 9419 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| WEATHERWAX, DORIS E | 1654 CLEARWTR RD LARGO LT 1003 | | | | CLEARWATER | FL | 33756 |
| WEATHERWAX, JAMES M | PO BOX 1103-11287 | | | | FENTON | MI | 48430 |
| WEATHERWAX, LLOYD J | 4020 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| WEATHERWAX, MARK L | 9419 WASHBURN ROAD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| WEATHERWAX, MARK L. | 9419 WASHBURN ROAD | | | | COLUMBIAVILLE | MI | 48421-8811 |
| WEATHERWAX, MURIEL E | 1518 SW 23RD WAY | | | | DEERFIELD BEACH | FL | 33442-7526 |
| WEATHERWAX, ROBERT L | 52070 LAKE AVE | | | | THREE RIVERS | MI | 49093-9659 |
| WEATHERWAX, THOMAS E | 3493 N 2ND ST | | | | KALAMAZOO | MI | 49009-8531 |
| WEATHERWAX, VIRGINIA B | PO BOX 164 | | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0164 |
| WEATHERWAX, VIRGINIA B | BOX 164 | | | | HOUGHTON LK HTS | MI | 48630-0164 |
| WEATHINGTON, MARY H | 2523 HAYNES MEADOW CT | | | | GRAYSON | GA | 30017-2817 |
| WEAVE ALLOY PRODUCTS CO | 40736 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2212 |
| WEAVER ANGELA | 200 RICHNER ROAD | | | | OSCEOLA MILLS | PA | 16666-9230 |
| WEAVER AUTO AND TRUCK CENTER | 400 IDAHO MARYLAND RD | | | | GRASS VALLEY | CA | 95945-5958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER AUTOMOTIVE INCORPORATED | 520 E MAIN STREET | | | | GRASS VALLEY | CA | 95945 |
| WEAVER BILLY RAY (ESTATE OF) (639119) | FOSTER & SEAR | 360 PLACE OFFICE PARK , 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| WEAVER CARL ANDREW (430017) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEAVER CAROLYN | 138 ELM ST | | | | SHAMOKIN | PA | 17872-5617 |
| WEAVER CHARLES | WEAVER, CHARLES | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WEAVER CHARLES D (352491) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WEAVER CHARLIE | 1823 WEAVER RD | | | | KINGSTOWN | NC | 28150-8808 |
| WEAVER DAVID (480141) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEAVER DENNIS H (ESTATE OF) (465846) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEAVER DEVELOPMENTS LTD | 39 AUBURN AVE. | | | HALIFAX NS B3R 1K3 CANADA | | | |
| WEAVER DISTRIBUTORS INC | 4015 DANIELSVILLE RD | | | | ATHENS | GA | 30601-4304 |
| WEAVER E GORE JR | PO BOX 186 | | | | JACKSON | MS | 39205 |
| WEAVER ELECTRIC INC | 4210 E LA PALMA AVE | | | | ANAHEIM | CA | 92807-1816 |
| WEAVER FAMILY CHIROP | 1130 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-4036 |
| WEAVER GRANT | LINVELL, SARAH | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER GRANT | OSWALT, ROXANNE | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER GRANT | OSWALT, WALTER | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER GRANT | SARG, TYLER | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER GRANT | WEAVER, GRANT | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER GREEN SR | 429 S HAYDEN AVE | | | | DAYTON | OH | 45431-1940 |
| WEAVER GREEN SR | 429   S HAYDEN AVE | | | | DAYTON | OH | 45431-1940 |
| WEAVER HAROLD | WEAVER, HAROLD | 1324 VIRGINIA ST E | | | CHARLESTON | WV | 25301-3012 |
| WEAVER HENRY (459434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEAVER I I, RONALD W | 6118 W PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| WEAVER II, CHARLES K | 44272 KINGSLEY CT | | | | CANTON | MI | 48187-1911 |
| WEAVER II, RONALD W | 6118 W PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| WEAVER JANET | WEAVER, JANET | 111 W WASHINGTON ST STE 1505 | | | CHICAGO | IL | 60602-2709 |
| WEAVER JR, CHARLES L | 25010 TRADEWINDS DR | | | | LAND O LAKES | FL | 34639-5501 |
| WEAVER JR, FRANCIS J | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| WEAVER JR, JAMES E | 1034 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-1141 |
| WEAVER JR, JERRY D | 8641 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9136 |
| WEAVER JR, JOHN D | 9104 JENE CT | | | | INDIANAPOLIS | IN | 46234-3309 |
| WEAVER JR, LORNE W | 6684 DOYON DR N | | | | WATERFORD | MI | 48327-3804 |
| WEAVER JR, RICHARD F | 311 SILVERBROOK DR | | | | WILMINGTON | DE | 19804-1023 |
| WEAVER JR, WILLIAM E | 4444 S 100 W | | | | ANDERSON | IN | 46013-3636 |
| WEAVER JR., NAMON D | 3545 HOLLOW RUN CIR APT 234 | | | | INDIANAPOLIS | IN | 46214-5593 |
| WEAVER JR., NAMON D. | 3545 HOLLOW RUN CIR APT 234 | | | | INDIANAPOLIS | IN | 46214-5593 |
| WEAVER KEVIN | 5643 N JEFFERSON DR | | | | MC CORDSVILLE | IN | 46055-9693 |
| WEAVER KYLE | WEAVER, KYLE | 10832 SEMINOLE DR. N | | | ST.PETERSBURG | FL | 33708 |
| WEAVER LARRY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| WEAVER LEONARD L (310344) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WEAVER MAC | 4300A POPPS FERRY RD | | | | DIBERVILLE | MS | 39540-2313 |
| WEAVER MARK | 3906 W EMPEDRADO ST | | | | TAMPA | FL | 33629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEAVER MARY | 184 CENTERVILLE RD | | | | BRIDGEWATER | VA | 22812-2701 |
| WEAVER MATERIAL SERVICE INC | 204 W 4TH ST | PO BOX 1151 | | | JAMESTOWN | NY | 14701-4902 |
| WEAVER MATERIEL SERVICE INC | 204 W 4TH ST | | | | JAMESTOWN | NY | 14701-4902 |
| WEAVER MELISSA | WEAVER, MELISSA | 1196 BREDA LANE | | | CREEDMOOR | NC | 27522-7908 |
| WEAVER MICHAEL | WEAVER, MASON | DANIEL GILBREATH | 605 S. 21 STREET | | FORT SMITH | AR | 72901 |
| WEAVER MICHAEL | WEAVER, MICHAEL | 583 RICHARDSON RD | | | BOONESVILLE | AR | 72927 |
| WEAVER MICHAEL | WEAVER, RACHEL | DANIEL GILBREATH | 605 S. 21 STREET | | FORT SMITH | AR | 72901 |
| WEAVER MILTON | WEAVER, MILTON | 101 N MAIN ST STE 450 | | | ANN ARBOR | MI | 48104-1476 |
| WEAVER MILTON | WEAVER, MILTON | 43311 JOY ROAD #244 | | | CANTON | MI | 48187 |
| WEAVER RENATE (ESTATE OF) (467175) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEAVER RICHARD G | 5721 BERKLEY DR | | | | WATERFORD | MI | 48327-2607 |
| WEAVER RUSSELL A | WEAVER, RUSSELL A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WEAVER SANDRA LEE | 11922 LOXLEY LN | | | | MARYLAND HEIGHTS | MO | 63043-1236 |
| WEAVER SCOTT | 331 E GRAND RIVER AVE | | | | EAST LANSING | MI | 48823-4324 |
| WEAVER SHELDON | WEAVER, SHELDON | 1221 PINE AVE | | | BRUNSWICK | GA | 31520 |
| WEAVER SR, LARRY D | 5604 WESTVIEW CT | | | | TOLAR | TX | 76476-3045 |
| WEAVER TERESA | 1630 W 275 N | | | | ANGOLA | IN | 46703-7527 |
| WEAVER TRAN/WOODBURY | 831 PLEASANT VIEW RD | | | | WOODBURY | TN | 37190-5636 |
| WEAVER WILLIAM (460261) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEAVER WILLIAM C JR (626830) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEAVER WILLIAM E (407254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEAVER WILLIAM H (625570) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WEAVER WILLIAM W (340487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEAVER WILLIS | 688 FIVEPOINTVILLE RD | | | | DENVER | PA | 17517-8984 |
| WEAVER'S GARAGE | 3540 NW 39TH ST | | | | OKLAHOMA CITY | OK | 73112-6366 |
| WEAVER, ADA | 14621 BROOKHURST DR | | | | CEMENT CITY | MI | 49233 |
| WEAVER, ADAM W | 3039 WILCOT WAY | | | | FRANKLIN | TN | 37069-8414 |
| WEAVER, ADELL M | 4915 INDIAN TRL | | | | SAGINAW | MI | 48638-5575 |
| WEAVER, AGNES R | 3702 DAKOTA AVE | | | | FLINT | MI | 48506-3169 |
| WEAVER, ALAN B | 3412 ROSEGLADE | | | | OAKLAND TWP | MI | 48306-1454 |
| WEAVER, ALAN D | 805 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-1884 |
| WEAVER, ALAN L | 152 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| WEAVER, ALBERT N | 3475 WOODWARD AVE SW APT 2 | | | | WYOMING | MI | 49509-6602 |
| WEAVER, ALBERTA | 36110 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| WEAVER, ALBERTA | 36110 OREGON | | | | WESTLAND | MI | 48186-8305 |
| WEAVER, ALFRED J | 7412 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3514 |
| WEAVER, ALICE C | 9683 MOORISH RD | PO BOX 344 | | | BIRCH RUN | MI | 48415-8775 |
| WEAVER, ALICE S | 2436 W THORNDALE AVE | | | | CHICAGO | IL | 60659-5019 |
| WEAVER, ALLEDRA C | APT 103 | 14940 WEST 123RD CIRCLE | | | OLATHE | KS | 66062-6959 |
| WEAVER, ALLEN L | 2 BRIANNA LN | | | | HILTON | NY | 14468-9754 |
| WEAVER, ALLISON L | 2610 GARDEN GATE DR | | | | HERNANDO | MS | 38632-9454 |
| WEAVER, ANDREA | 15447 MURRAY HILL ST | | | | DETROIT | MI | 48227-1945 |
| WEAVER, ANNA J | 16400 UPTON RD LOT 74 | | | | EAST LANSING | MI | 48823-9447 |
| WEAVER, ANTHONY | 1928 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473 |
| WEAVER, ANTHONY W | 4175 WEST COUNTY ROAD | 1025 NORTH | | | BRAZIL | IN | 47834 |
| WEAVER, ARTHUR W | 9779 NEW RD | | | | NORTH JACKSON | OH | 44451-9708 |
| WEAVER, BENJIMAN F | PO BOX 1793 | | | | FORREST CITY | AR | 72336-1793 |
| WEAVER, BERNICE G | 4138 CAMELLIA CIR | | | | FOREST PARK | GA | 30297-1146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEAVER, BETTY A | 3005 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46218-1911 |
| WEAVER, BETTY E | 12330 SHROPSHIRE BLVD. | | | | AUSTIN | TX | 78753-7036 |
| WEAVER, BETTY J | 548 S 100 WEST RM 1022 | MILLARD MANOR | | | HARTFORD CITY | IN | 47348 |
| WEAVER, BEVERLY | 1096 WEST SCHUMACHER | | | | FLINT | MI | 48507-3618 |
| WEAVER, BEVERLY | 1096 W SCHUMACHER AVE | | | | FLINT | MI | 48507-3618 |
| WEAVER, BEVERLY H | 12615 WESTWOOD LANE | | | | WAYLAND | MI | 49348-9226 |
| WEAVER, BILLY | 46420 KILLARNEY CIR | | | | CANTON | MI | 48188-3500 |
| WEAVER, BILLY RAY | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| WEAVER, BOBBY J | 200 SEMINOLE DRIVE | | | | ANDERSON | IN | 46012-1322 |
| WEAVER, BRAD L | 3354 MAGNOLIA DR | | | | TROY | OH | 45373-9313 |
| WEAVER, BRANDIE L | 3845 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9369 |
| WEAVER, BRANDIE LYNN | 3845 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9369 |
| WEAVER, BRENDA | 6242 LAMP POST PL | | | | COLLEGE PARK | GA | 30349-8817 |
| WEAVER, BRENDA C | APT E | 5902 HORTON PLACE | | | SAINT LOUIS | MO | 63112-2117 |
| WEAVER, BRENDA C | 5918 HORTON PL # A | | | | SAINT LOUIS | MO | 63112-2108 |
| WEAVER, BRENDA D | 4356 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| WEAVER, BRENDA DIANE | 4356 ROBINDALE DR | | | | BURTON | MI | 48519-1240 |
| WEAVER, BRENDA J | 2529 BULLOCK RD | | | | BAY CITY | MI | 48708-8409 |
| WEAVER, BRENDA JEAN | 25296 BULLOCK RD. | | | | BAY CITY | MI | 48708 |
| WEAVER, BRUCE L | 11647 S US HIGHWAY 27 | | | | DE WITT | MI | 48820-9730 |
| WEAVER, BRYAN K | 758 REDWAY CIR | | | | TROTWOOD | OH | 45426-2753 |
| WEAVER, CARL ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, CARL R | 5252 S CLARENDON | | | | DETROIT | MI | 48204 |
| WEAVER, CAROL | 722 PARK AVE | | | | LEBANON | TN | 37087-3753 |
| WEAVER, CAROL | 221 HAMROCK DR | | | | CAMPBELL | OH | 44405 |
| WEAVER, CAROL | 519 MILWAUKEE ST | | | | OWOSSO | MI | 48867-3423 |
| WEAVER, CAROL S | 4918 PARK RD | | | | ANDERSON | IN | 46011-9428 |
| WEAVER, CAROLINE L | 11373 COOK AVE | | | | LAKE | MI | 48632-9521 |
| WEAVER, CASSANDRA I | 24631 PINEHURST AVE | | | | OAK PARK | MI | 48237-1877 |
| WEAVER, CATHERINE F | 602 CROMER CT | | | | ENGLEWOOD | OH | 45322-2318 |
| WEAVER, CATHERINE M | 1829 FILES CROSSROAD | | | | MARTINSBURG | WV | 25401 |
| WEAVER, CECIL L | 362 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3702 |
| WEAVER, CHAD D | 274 PADGETT RD | | | | BENTON | LA | 71006-8661 |
| WEAVER, CHARISE L | 4851 WESTCHESTER DR APT 315 | | | | AUSTINTOWN | OH | 44515-2594 |
| WEAVER, CHARITY | 6211 VICNEY LANE | | | | MIDLOTHIAN | TX | 76065-5841 |
| WEAVER, CHARLES | KROHN & MOSS - OH | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WEAVER, CHARLES A | 3090 N MORTON ST LOT 74 | | | | FRANKLIN | IN | 46131-9632 |
| WEAVER, CHARLES D | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WEAVER, CHARLES E | 6379 IROQUOIS RD | | | | PENTWATER | MI | 49449-9410 |
| WEAVER, CHRISTANTHIA R | 2780 LONG WAY | | | | DECATUR | GA | 30032-4231 |
| WEAVER, CHRISTOPHER A | 1000 UNION RD | | | | CLAYTON | OH | 45315-8842 |
| WEAVER, CHRISTOPHER A | 1000 UNION BLVD | | | | CLAYTON | OH | 45315-5315 |
| WEAVER, CLAUD E | 405 W JOHN ST | | | | ALEXANDRIA | IN | 46001-1738 |
| WEAVER, CLAUDIA | 14203 MARLOWE | | | | DETROIT | MI | 48227-2826 |
| WEAVER, CLENNIE W | 5448 W 700 N | | | | FAIRLAND | IN | 46126-9727 |
| WEAVER, CLINTON W | 4414 LAKE RD | | | | CLIO | MI | 48420 |
| WEAVER, CONNIE J | PO BOX 316 | | | | SHARPSVILLE | IN | 46068-0316 |
| WEAVER, CONNIE L | 84 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1720 |
| WEAVER, CYRIL D | 22715 COPPER HILL DR UNIT 21 | | | | SANTA CLARITA | CA | 91350-4294 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEAVER, DALE A | 6775 STATE RD | | | | EAST LANSING | MI | 48823-9439 |
| WEAVER, DALE E | 6752 GROVEBELLE DR | | | | DAYTON | OH | 45424-8110 |
| WEAVER, DALTON L | 15110 IVA CT | | | | WRIGHT CITY | MO | 63390-3664 |
| WEAVER, DANIEL L | 61 S 5TH ST | | | | EVANSVILLE | WI | 53536-1283 |
| WEAVER, DANIEL L | PO BOX 127 | | | | RANSON | WV | 25438-0127 |
| WEAVER, DARRIN | 5960 ESSEX ST | | | | ROMULUS | MI | 48174-1840 |
| WEAVER, DARRYL | EASTMAN & SMITH STUART GOLDBERG | 1 SEAGATE 24TH FLOOR BOX PO | | | TOLEDO | OH | 43699 |
| WEAVER, DAVID | 5099 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| WEAVER, DAVID | 1655 BORROR RD | | | | GROVE CITY | OH | 43123-8973 |
| WEAVER, DAVID | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEAVER, DAVID A | 430 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066 |
| WEAVER, DAVID A | 410 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| WEAVER, DAVID C | 2414 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 |
| WEAVER, DAVID C | 289 NORTHCUTT RD | | | | ELLIJAY | GA | 30540-1858 |
| WEAVER, DAVID CHANCE | 2414 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 |
| WEAVER, DAVID D | 1328 E LEWIS ST | | | | FORT WAYNE | IN | 46803-2004 |
| WEAVER, DAVID E | 15041 WICK RD | | | | ALLEN PARK | MI | 48101-1505 |
| WEAVER, DAVID E | 111 VARSITY RD | | | | MASONTOWN | PA | 15461-2503 |
| WEAVER, DAVID L | 2528 RUGBY LN | | | | DALLAS | TX | 75234-3449 |
| WEAVER, DAVID L | 3105 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| WEAVER, DAVID M | C/O JEFFREY WEAVER | 430 WELLINGTON WAY | | | SPRINGBORO | OH | 45066-5066 |
| WEAVER, DAVID M | 1817 GILBERT ST | | | | SAGINAW | MI | 48602-1032 |
| WEAVER, DAVID M | 430 WELLINGTON WAY | C/O JEFFREY WEAVER | | | SPRINGBORO | OH | 45066-9307 |
| WEAVER, DAVID R | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| WEAVER, DAVID R | 1460 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| WEAVER, DAVID RYAN | 1460 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| WEAVER, DAVID W | 2246 LOCKWOOD LOOP | | | | THE VILLAGES | FL | 32162-3386 |
| WEAVER, DAWN L | 227 WALNUT ST | | | | CORUNNA | MI | 48817 |
| WEAVER, DEAN A | 68793 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| WEAVER, DEAN L | 973 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1907 |
| WEAVER, DELORES | 5508 FULL MOON DR | | | | FORT WORTH | TX | 76132 |
| WEAVER, DENA K | 6101 CLARKE CREEK PLWY | APT C101 | | | CHARLOTTE | NC | 28269 |
| WEAVER, DENNIS A | 136 CARR DR | | | | SPRING HILL | TN | 37174-7358 |
| WEAVER, DENNIS C | 7604 HESSLER DR NE | | | | ROCKFORD | MI | 49341-8488 |
| WEAVER, DENNIS E | 213 W CHARTER DR | | | | MUNCIE | IN | 47303-1292 |
| WEAVER, DENNIS EUGENE | 213 W CHARTER DR | | | | MUNCIE | IN | 47303-1292 |
| WEAVER, DENNIS H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WEAVER, DONALD | 11796 MONSBROOK CT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| WEAVER, DONALD B | 20905 MARLINGA DR | | | | CLINTON TOWNSHIP | MI | 48038-2440 |
| WEAVER, DONALD C | 659 WEBB DR | | | | SPARTANBURG | SC | 29303-2513 |
| WEAVER, DONALD E | 1035 DEER SPRINGS RD | | | | PORT ORANGE | FL | 32129-5005 |
| WEAVER, DONALD L | 15655 N COUNTY RD 700E | | | | DUNKIRK | IN | 47336 |
| WEAVER, DONALD L | 1468 WALLINDA DR | | | | ESSEXVILLE | MI | 48732-3205 |
| WEAVER, DONALD T | 9517 COTTAGE POINT DR | | | | CHARLEVOIX | MI | 49720-2042 |
| WEAVER, DONALD W | 2062 BEECH CV | | | | NEW RICHMOND | OH | 45157-8606 |
| WEAVER, DONALD W | 6520 NW FAIRWAY DR | | | | KANSAS CITY | MO | 64152-2518 |
| WEAVER, DONALD W | 9290 SHADY LAKE DR APT 102 | | | | STREERSBORO | OH | 44241-3993 |
| WEAVER, DONNA C | 7099 SARATOGA DRIVE | | | | FLINT | MI | 48532-3013 |
| WEAVER, DORANNE M | 150 TILLEY BEND LN | | | | BLUE RIDGE | GA | 30513-5152 |
| WEAVER, DORIS J | 2309 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEAVER, DOROTHY | 7619 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5427 |
| WEAVER, DOUGLAS A | 3087 SLOAN HTS | | | | FLINT | MI | 48507-4540 |
| WEAVER, DOUGLAS W | 6204 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| WEAVER, DOW J | 5509 SCHENK RD | | | | SANDUSKY | OH | 44870-9311 |
| WEAVER, DUANE L | 4298 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1449 |
| WEAVER, DUANE LEE | 4298 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1449 |
| WEAVER, DWAYNE E | 1602 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2057 |
| WEAVER, EARL C | 6416 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| WEAVER, EARL J | 200 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| WEAVER, EDNA E | 2985 PETERBORO RD | | | | WEST BLOOMFIELD | MI | 48323-3252 |
| WEAVER, EDNA K | 603 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| WEAVER, EDWIN D | 7851 S COCHRAN RD | | | | OLIVET | MI | 49076-9443 |
| WEAVER, EDWIN E | 12825 ABRA DR | | | | SAN DIEGO | CA | 92128-2324 |
| WEAVER, ELAINE | 2401 COLUMBIANA RD | | | | BIRMINGHAM | AL | 35216 |
| WEAVER, ELBERT C | 33 AUCKLAND DRIVE | | | | NEWARK | DE | 19702-6201 |
| WEAVER, ELEANOR G | 9464 PARKWOOD BLVD | | | | DAVISON | MI | 48423 |
| WEAVER, ELIZABETH | 551 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3240 |
| WEAVER, ELIZABETH J | 1617 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| WEAVER, ELLEN Z | 6311 FORESTDALE AVE | | | | DAYTON | OH | 45427-1816 |
| WEAVER, ELLEN Z | 6311 FOREST DALE AVE. | | | | DAYTON | OH | 45427-5427 |
| WEAVER, ELSIE H | 8783 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| WEAVER, ELTON L | 609 LEE RD | | | | HARTSELLE | AL | 35640-6143 |
| WEAVER, EUGENE R | 6519 WILLOW HILL CT | | | | DAYTON | OH | 45459-1933 |
| WEAVER, EVELYN | PO BOX 494 | C/O DIANA SUE MARTIN | | | SHAWNEE MISSION | KS | 66201-0494 |
| WEAVER, EVELYN | C/O DIANA SUE MARTIN | P O BOX 494 | | | SHAWNEE MISSION | KS | 66201 |
| WEAVER, EVELYN G | PO BOX 579 | | | | CLOVERDALE | IN | 46120-0579 |
| WEAVER, FENTON L | 104 CARRIE MARIE LN | | | | HILTON | NY | 14468-9406 |
| WEAVER, FLOSSIE E | 2102 HUNTINGTON AVE | | | | FLINT | MI | 48507-3519 |
| WEAVER, FRANK | 520 W MARENGO AVE | | | | FLINT | MI | 48505-3263 |
| WEAVER, FRANK D | 9217 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-9696 |
| WEAVER, FRANK D | 43 CLAY ST | | | | BROOKVILLE | OH | 45309 |
| WEAVER, FRANK E | PO BOX 21117 | | | | DETROIT | MI | 48221-0117 |
| WEAVER, FRANK J | 13848 HALE RD | | | | OBERLIN | OH | 44074-9784 |
| WEAVER, FRANK L | 12 BRIGHT ST | | | | LOCKPORT | NY | 14094 |
| WEAVER, FREDA M | P O BOX 464 | | | | CATLIN | IL | 61817-0464 |
| WEAVER, FREDA M | PO BOX 464 | | | | CATLIN | IL | 61817-0464 |
| WEAVER, GARETH D | 5351 E 350 N | | | | MARION | IN | 46952-6846 |
| WEAVER, GARY D | 404 N NORTHWOOD DR | | | | PARKER CITY | IN | 47368-9451 |
| WEAVER, GARY L | 407 AVON OAK COURT | | | | NEW LEBANON | OH | 45345-1503 |
| WEAVER, GENE E | PO BOX 238 | | | | WALDRON | IN | 46182-0238 |
| WEAVER, GEORGE L | 440 S CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-3418 |
| WEAVER, GEORGE L | 586 COOMER RD | | | | BURNSIDE | KY | 42519-9662 |
| WEAVER, GEORGE M | 2611 N 700 W | | | | MARION | IN | 46952-9193 |
| WEAVER, GEORGE MARK | 2611 N 700 W | | | | MARION | IN | 46952-9193 |
| WEAVER, GERALD C | 2907 BOB BETTIS RD | | | | MARIETTA | GA | 30066-4207 |
| WEAVER, GERALDINE I | 2015 KENNY CT | | | | EDGEWOOD | MD | 21040-1227 |
| WEAVER, GERRY E | 118 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-3871 |
| WEAVER, GERTRUDE | 400 BEWLEY BUILDING | | | | LOCKPORT | NY | 14094-2934 |
| WEAVER, GERTRUDE A | 1539 N 1050 W | | | | KOKOMO | IN | 46901-9524 |
| WEAVER, GLEN E | 7637 CLIPPERT ST | | | | TAYLOR | MI | 48180-2574 |
| WEAVER, GLEN E. | 7637 CLIPPERT ST | | | | TAYLOR | MI | 48180-2574 |
| WEAVER, GLENDA L | 232 WALDEN CT | | | | EUREKA | MO | 63025-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, GLENN H | 2436 W THORNDALE AVE | | | | CHICAGO | IL | 60659-5019 |
| WEAVER, GLORIA | 24111 CIVIC CENTER DR 735 | | | | SOUTHFIELD | MI | 48034 |
| WEAVER, GLORIA J | 1846 N. 41ST TERRACE | | | | KANSAS CITY | KS | 66102 |
| WEAVER, GLORIA J | 1846 N 41ST TER | | | | KANSAS CITY | KS | 66102-1871 |
| WEAVER, GRACE | PO BOX 72 | | | | OZARK | AL | 36361-0072 |
| WEAVER, GRADIE N | 543 N COUNTY RD 1000W | | | | FARMLAND | IN | 47340 |
| WEAVER, GRANT | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| WEAVER, GRANT | | | | | | | |
| WEAVER, GREGORY A | 1829 FILES CROSS RD | | | | MARTINSBURG | WV | 25404-0200 |
| WEAVER, GREGORY ALAN | 1829 FILES CROSSROAD | | | | MARTINSBURG | WV | 25401 |
| WEAVER, GREGORY J | 932 BRANCH ST | | | | IONIA | MI | 48846-1004 |
| WEAVER, GREGORY JOHN | 932 BRANCH ST | | | | IONIA | MI | 48846-1004 |
| WEAVER, GWENDOLYN L. | 1763 N 400 E | | | | ANDERSON | IN | 46012-9469 |
| WEAVER, HAROLD | 2706 HIGHWAY Y | | | | O FALLON | MO | 63366-5008 |
| WEAVER, HAROLD D | 2780 N PRESCOTT ST | | | | KINGMAN | AZ | 86401-4404 |
| WEAVER, HAROLD G | 1305 4TH ST | | | | LAKE ODESSA | MI | 48849-1292 |
| WEAVER, HARRY R | 1645 GRINDSTONE RD | | | | GRINDSTONE | PA | 15442-2032 |
| WEAVER, HAZEL J | 1860 LEXINGTON PKWY | | | | INKSTER | MI | 48141-1512 |
| WEAVER, HELEN | C/O CRAIG & PEGGY | 5739 128 TH ST | | | SANDLAKE | MI | 49343 |
| WEAVER, HELEN E | 3622 AURORA CT | | | | FLINT | MI | 48504-6553 |
| WEAVER, HELEN L | 617 GREENMONT ST | | | | GREENSBURG | PA | 15601-4313 |
| WEAVER, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, HERBERT C | PO BOX 65549 | | | | VIRGINIA BEACH | VA | 23467-5549 |
| WEAVER, HERBERT H | 493 ANDERSON RD | | | | ELLIJAY | GA | 30536-4724 |
| WEAVER, HERMAN C | 3089 RHODA ST | | | | FLINT | MI | 48507-4554 |
| WEAVER, HOMER L | 1320 ROARING FORK RD | | | | CRESTON | NC | 28615-8973 |
| WEAVER, II,RODNEY J | 10986 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9212 |
| WEAVER, IRENE P | 3450 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| WEAVER, IRVING V | 5903 WARBLER DR | | | | CLARKSTON | MI | 48346-2975 |
| WEAVER, JACK A | 764 MIDDLE DRIVE WOODRUFF PLACE | APT # 7 | | | INDIANAPOLIS | IN | 46202 |
| WEAVER, JACQUELINE | 6118 W PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| WEAVER, JACQUELINE | 6118 WEST PENROD ROAD | | | | MUNCIE | IN | 47304 |
| WEAVER, JACQUELYN A | 613 NORTH GETTYSBURG AVENUE | | | | DAYTON | OH | 45417-1609 |
| WEAVER, JAMES | 20144 RENFREW RD | | | | DETROIT | MI | 48221-1334 |
| WEAVER, JAMES | 5325 FAIRTREE RD | | | | BEDFORD HTS | OH | 44146-1521 |
| WEAVER, JAMES A | 1825 CAROL ANN AVE | | | | YPSILANTI | MI | 48198-6273 |
| WEAVER, JAMES A | 10800 SUNNYMEADE PL | | | | OKLAHOMA CITY | OK | 73120 |
| WEAVER, JAMES C | 710 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2606 |
| WEAVER, JAMES C | PO BOX 972 | | | | YOUNGSTOWN | OH | 44501-0972 |
| WEAVER, JAMES E | 1185 MAIN DR | | | | GREENVILLE | OH | 45331-3116 |
| WEAVER, JAMES E | 3323 DAWN DR | | | | MIDLAND | MI | 48642-4093 |
| WEAVER, JAMES E | 5259 SUMMER WIND LN | | | | ARLINGTON | TN | 38002-9598 |
| WEAVER, JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WEAVER, JAMES L | 6 KNOBB HILL DR | | | | PITTSFORD | NY | 14534-2222 |
| WEAVER, JAMES L | 186 E MAIN ST | | | | BRADFORD | PA | 16701-1617 |
| WEAVER, JAMES R | 4145 TUDOR AVE | | | | BRUNSWICK | OH | 44212-2931 |
| WEAVER, JAMES R | PO BOX 93 | | | | TUCKER | GA | 30085-0093 |
| WEAVER, JAMES R | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| WEAVER, JAMES R | 35 PRESBY LN | | | | LOUDON | NH | 03307-1629 |
| WEAVER, JAMES ROBERT | 6729 NORTON DR | | | | TROY | MI | 48085-1619 |
| WEAVER, JAMES T | PO BOX 143 | | | | BANCROFT | MI | 48414-0143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, JAMES T | 2047 S DEXTER ST | | | | FLINT | MI | 48503-4572 |
| WEAVER, JAMES T | 1011 E MICHIGAN AVE | | | | ALBION | MI | 49224-1932 |
| WEAVER, JANET | 65 W. 197TH PLACE | | | | CHICAGO HEIGHTS | IL | 60411 |
| WEAVER, JANET E | 4857 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| WEAVER, JANET M | 30 TUCKER RIDGE CT | | | | HILTON HEAD | SC | 29926-2773 |
| WEAVER, JASON L | 2231 S TERRACE PL | | | | PERU | IN | 46970-7254 |
| WEAVER, JEAN A | 7221 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1678 |
| WEAVER, JEFFREY J | 2600 TRILLIUM HILLS DR | | | | COMMERCE TOWNSHIP | MI | 48382-2196 |
| WEAVER, JEFFREY P | 309 WARWICK AVE | | | | BUFFALO | NY | 14215-3240 |
| WEAVER, JENNIFER R | 641 MAIN ST | | | | ARCANUM | OH | 45304-8429 |
| WEAVER, JERALDINE O | 507 APACHE DR | | | | HOPKINSVILLE | KY | 42240-1309 |
| WEAVER, JEROME S | 5739 E 128TH ST | C/O CRAIG & PEGGY | | | SAND LAKE | MI | 49343-9626 |
| WEAVER, JERRY D | 3837 RISEDORPH AVE | | | | FLINT | MI | 48506-3129 |
| WEAVER, JERRY H | 2912 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9492 |
| WEAVER, JERRY L | 6051 FREEPORT DR | | | | DAYTON | OH | 45415-1910 |
| WEAVER, JERRY W | 142 DEWEY ST | PO BOX 30 | | | MOUNT WOLF | PA | 17347-9552 |
| WEAVER, JIMMY | 600 SOMERSET RD | | | | SAGINAW | MI | 48638-6220 |
| WEAVER, JOAN T | 1804 S WHEELER ST | | | | SAGINAW | MI | 48602-1068 |
| WEAVER, JOAN W | 18 COURT ST | | | | CANFIELD | OH | 44406-1405 |
| WEAVER, JOAN W | 6605 KATAHDIN DR | APT 11 | | | POLAND | OH | 44514-2164 |
| WEAVER, JOEL M | 107 PEACHTREE LN | | | | LANDENBERG | PA | 19350-9652 |
| WEAVER, JOHN | 5666 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| WEAVER, JOHN E | 6090 HARTWICK DR | | | | LANSING | MI | 48906-9350 |
| WEAVER, JOHN E | 3857 WILLOW RIDGE CT | | | | DOUGLASVILLE | GA | 30135-2734 |
| WEAVER, JOHN F | 12 CASIDA PARK | | | | SPENCER | IN | 47460 |
| WEAVER, JOHN H | 1393 KENNETH AVENUE | | | | YOUNGSTOWN | OH | 44505-4505 |
| WEAVER, JOHN H | 224 WALNUT ST | | | | WATERBURY | CT | 06704-4003 |
| WEAVER, JOHN J | 4857 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9733 |
| WEAVER, JOHN L | 8138 WEST AVE | | | | GASPORT | NY | 14067-9204 |
| WEAVER, JOHN M | 8534 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| WEAVER, JOHN R | 3901 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| WEAVER, JOHN R | 7144 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9053 |
| WEAVER, JOHN R | 27940 W 89TH ST | | | | LENEXA | KS | 66227-4000 |
| WEAVER, JOHN S | 206 N BRADLEY RD | | | | MT PLEASANT | MI | 48858-1277 |
| WEAVER, JOHN T | 1956 COURTLAND | | | | KETTERING | OH | 45420-2147 |
| WEAVER, JOHN W | 212 N PEARL ST | | | | COLUMBIANA | OH | 44408-1121 |
| WEAVER, JOHNNY A | 20200 SE 44TH ST | | | | HARRAH | OK | 73045-6030 |
| WEAVER, JON M | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| WEAVER, JORDAN D | 13665 HIBNER RD | | | | HARTLAND | MI | 48353-2410 |
| WEAVER, JORETTA F | PO BOX 844 | | | | CHOCTAW | OK | 73020-0844 |
| WEAVER, JOYCE E | 807 E 27TH ST | | | | ANDERSON | IN | 46016-5405 |
| WEAVER, JOYCE W | 6909 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9669 |
| WEAVER, JUDY | 208 MOORE RD | | | | BURLESON | TX | 76028-1432 |
| WEAVER, JULIE M | 7144 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9053 |
| WEAVER, JUSTIN P | 27 FLORENCE AVE | | | | ROCHESTER | NY | 14616-4642 |
| WEAVER, KAREN P | 8110 W. CALLA RD. | | | | CANFIELD | OH | 44406-4406 |
| WEAVER, KAREN P | 8110 W CALLA RD | | | | CANFIELD | OH | 44406-9456 |
| WEAVER, KAREN S | 4414 E LAKE RD | | | | CLIO | MI | 48420-9176 |
| WEAVER, KARLA M | 56 JODIE RD | | | | FRAMINGHAM | MA | 01702 |
| WEAVER, KATHLEEN MARY | 4894 GASTON WAY | | | | OSCODA | MI | 48750-9491 |
| WEAVER, KATHLEEN S | | | | | | | |
| WEAVER, KATHY | 15 W HOWARD ST | | | | VIOLA | DE | 19979-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, KEN A | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| WEAVER, KEN ARTHUR | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| WEAVER, KENNETH E | 415 PETREL TRL | | | | BRADENTON | FL | 34212-2998 |
| WEAVER, KENNETH J | 21521 CHAMPAIGN ST | | | | TAYLOR | MI | 48180 |
| WEAVER, KENNETH L | 304 LUDLOW ST | | | | LAURA | OH | 45337-7728 |
| WEAVER, KENNETH R | 345 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| WEAVER, KEVIN C | 13922 STONEMILL CIR E | | | | CARMEL | IN | 46032-8990 |
| WEAVER, KIMBERLY A | 8230 NECTAR DR.45-725 | | | | CANTON | MI | 48187 |
| WEAVER, KIRK D | 2484 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8504 |
| WEAVER, LARRY | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| WEAVER, LARRY | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| WEAVER, LARRY D | PO BOX 671 | | | | ROSE CITY | MI | 48654-0671 |
| WEAVER, LARRY D | 3110 N FARMCREST DR | | | | CINCINNATI | OH | 45213-1112 |
| WEAVER, LARRY E | 870 COYOTE TRL | | | | SPRING BRANCH | TX | 78070-6335 |
| WEAVER, LARRY E | 532 S MANITOU AVE | | | | CLAWSON | MI | 48017-1830 |
| WEAVER, LARRY L | 1579 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9537 |
| WEAVER, LARRY L | 8199 KENYON DR SE | | | | WARREN | OH | 44484-3064 |
| WEAVER, LARRY R | 343 CUBA RD | | | | SPENCER | IN | 47460-5444 |
| WEAVER, LAWRENCE | 323 S WHEELER ST | | | | SAGINAW | MI | 48602-1862 |
| WEAVER, LAWRENCE M | 203A BLALOCK RD | | | | BOILING SPRINGS | SC | 29316 |
| WEAVER, LEO F | 5702 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| WEAVER, LEON | 2737 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| WEAVER, LEONARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WEAVER, LEONARD J | 3431 E MAPLE AVE | | | | BURTON | MI | 48529-1813 |
| WEAVER, LEROY S | 7228 PORTER RD | | | | GRAND BLANC | MI | 48439-8546 |
| WEAVER, LESHAY | 33830 FLORALINE ST | | | | NORTH RIDGEVILLE | OH | 44039-3212 |
| WEAVER, LEWIS | 16827 TWP RD 116 | | | | PAULDING | OH | 45879 |
| WEAVER, LINDA | 5194 BRIARCREST CT | | | | FLINT | MI | 48532 |
| WEAVER, LINDA C | 137 HIGHLAND AVE | | | | SYRACUSE | NY | 13203 |
| WEAVER, LINDA D | 617 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| WEAVER, LINDA L | 356 LAUGHBAUM DR | | | | GALION | OH | 44833-1035 |
| WEAVER, LISA | 1964 DAYBREAK CIR | | | | HARRISBURG | PA | 17110-9001 |
| WEAVER, LOIS E | 316 MAE CT | | | | ROMEO | MI | 48065-5031 |
| WEAVER, LOIS J | 434 NE 14TH AVE | | | | CAPE CORAL | FL | 33909-2145 |
| WEAVER, LOIS J | 434 N EAST 14TH AVE | | | | CAPE CORAL | FL | 33909-2145 |
| WEAVER, LORENE E | 508 PINE ST | APT 5 | | | JERSEYVILLE | NJ | 62052 |
| WEAVER, LORENE E | # 5 | 508 WEST PINE STREET | | | JERSEYVILLE | IL | 62052-1529 |
| WEAVER, LORRAINE D | 120 ROUNDTOP RD | | | | BERNARDSVILLE | NJ | 07924-2105 |
| WEAVER, LUCILLE R | 3636 84TH ST SE | | | | CALEDONIA | MI | 49316-8347 |
| WEAVER, LUCINDA L | 216 W MAIN ST SE | | | | CALEDONIA | MI | 49316-9170 |
| WEAVER, LYAL E | 5757 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| WEAVER, LYLE H | 937 E PARK AVE | | | | COLUMBIANA | OH | 44408-1451 |
| WEAVER, MARCILLE F | 200 SEMINOLE DR | | | | ANDERSON | IN | 46012-1322 |
| WEAVER, MARGARET | 545 COOPER ST | | | | SMITHVILLE | TN | 37166-2220 |
| WEAVER, MARGARET A | 11013 NE 149TH ST | | | | BOTHELL | WA | 98011-4826 |
| WEAVER, MARIE P | 1290 BOYCE RD APT C203 | | | | UPPER ST CLAIR | PA | 15241 |
| WEAVER, MARIE R | C/O IRENE L MCDONALD | 311 S 5TH ST. | | | LINWOOD | MI | 48634 |
| WEAVER, MARK B | 1516 DONCASTER DR | | | | FAYETTEVILLE | NC | 28304 |
| WEAVER, MARK W | 6224 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4287 |
| WEAVER, MARLENE A | 5520 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 |
| WEAVER, MARTIN E | 1150 ALLARD ACRES TRL | | | | JOHANNESBURG | MI | 49751-8753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, MARVIN | 4215 W HAWTHORNE TRACE RD APT 203 | | | | BROWN DEER | WI | 53209-1038 |
| WEAVER, MARVIN O | 3877 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9204 |
| WEAVER, MARY | 792 KING CIR | | | | LAKE ORION | MI | 48362-2782 |
| WEAVER, MARY | 792 KING CIRCLE | | | | LAKE ORION | MI | 48362-2782 |
| WEAVER, MARY  M | 2318 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| WEAVER, MARY A | 1104 SUNCREST DR | | | | FLINT | MI | 48504-8111 |
| WEAVER, MARY A | 6811 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-1928 |
| WEAVER, MARY A | 2309 VISTA DEL CAMPO | | | | SANTA BARBARA | CA | 93101-4659 |
| WEAVER, MARY E | 572 BLACKHAWK DRIVE | | | | BATAVIA | IL | 60510-1127 |
| WEAVER, MARY E | 12503 WILLOW TREE AVE | | | | HUDSON | FL | 34669-2798 |
| WEAVER, MARY H | 504 W JEFFERSON | | | | ALEXANDRIA | IN | 46001-1729 |
| WEAVER, MARY J | 402 N HIGH ST | | | | MARTINSBURG | WV | 25401-4521 |
| WEAVER, MARY J | 2929 EAST 25TH ST | | | | GRANIT CITY | IL | 62040-5937 |
| WEAVER, MARY J | 2929 E 25TH ST | | | | GRANITE CITY | IL | 62040-5937 |
| WEAVER, MARY KATHERINE | 8746 PEDIGO RD | | | | POWELL | TN | 37849-2731 |
| WEAVER, MARY L | 29 UNCLE PETE RD E | | | | HAINES CITY | FL | 33844-2023 |
| WEAVER, MARY MOSS | 5939 SHADY LANE CIR | | | | FOREST PARK | GA | 30297-3243 |
| WEAVER, MARYLOU | 7412 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3514 |
| WEAVER, MASON | DANIEL GILBREATH | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| WEAVER, MASON | 583 RICHARDSON RD | | | | BOONEVILLE | AR | 72927-8503 |
| WEAVER, MATHUEL B | 1174 ALCOVY RD | | | | LAWRENCEVILLE | GA | 30045-5104 |
| WEAVER, MATILDA | 28614 PANAMA ST | | | | WARREN | MI | 48092-2339 |
| WEAVER, MAURICE G | 808 MAPLE CT BOX#524 | | | | SWEETSER | IN | 46987 |
| WEAVER, MAX G | APT 571 | 101 TRINITY LAKES DRIVE | | | SUN CITY CTR | FL | 33573-5737 |
| WEAVER, MAX G | 101 TRINITY LAKES DR | APT 571 | | | SUN CITY CTR | FL | 33573-5737 |
| WEAVER, MAX L | 622 E 38TH ST | | | | MARION | IN | 46953-4363 |
| WEAVER, MAXINE E | 101 TRINITY LAKES DR | APT 571 | | | SUN CITY CTR | FL | 33573-5737 |
| WEAVER, MAXINE E | APT 571 | 101 TRINITY LAKES DRIVE | | | SUN CITY CTR | FL | 33573-5737 |
| WEAVER, MAZEL L | 2641 DAWN TER | | | | CUYAHOGA FALLS | OH | 44223-1202 |
| WEAVER, MAZEL L | 2641 DAWN TERRACE | | | | CUYAHOGA FALLS | OH | 44223-1202 |
| WEAVER, MELISSA | 1196 BREDA LN | | | | CREEDMOOR | NC | 27522-7908 |
| WEAVER, MELVIN E | 248 NORTHLAND DR | | | | IONIA | MI | 48846-2124 |
| WEAVER, MERRILL E | 109 WALNUT DR | | | | GAS CITY | IN | 46933-1138 |
| WEAVER, MICHAEL | 583 RICHARDSON RD | | | | BOONEVILLE | AR | 72927-8503 |
| WEAVER, MICHAEL I | 615 PLEASANT MANOR AVE | | | | BURLESON | TX | 76028-6532 |
| WEAVER, MICHAEL J | 3700 GOODMAN AVE SW | | | | WYOMING | MI | 49519-3120 |
| WEAVER, MICHAEL J | 131 WESTLAKE DR | | | | BRANDON | MS | 39047-9019 |
| WEAVER, MICHAEL J | 7902 MIDGEWOOD DR | | | | YOUNGSTOWN | OH | 44512-5945 |
| WEAVER, MICHAEL L | 641 MAIN ST | | | | ITHACA | OH | 45304-8429 |
| WEAVER, MICHAEL L | 1619 W TOWNSEND ST | | | | RIALTO | CA | 92377-3857 |
| WEAVER, MICHAEL W | PO BOX 122 | | | | HARRAH | OK | 73045-0122 |
| WEAVER, MICHAEL W | 14886 COUNTY ROAD T | | | | NAPOLEON | OH | 43545-5893 |
| WEAVER, MILDRED A | 401 KINGSCOTE LN | | | | GLEN ALLEN | VA | 23059-4675 |
| WEAVER, MILTON | YOUNG LAW OFFICE OF LANCE C | 43311 JOY ROAD #244 | | | CANTON | MI | 48187 |
| WEAVER, MILTON | CAFFERTY FAUCHER LLP | 101 N MAIN ST STE 450 | | | ANN ARBOR | MI | 48104-1476 |
| WEAVER, MILUS A | 8064 FRANCINE ST | | | | WARREN | MI | 48093-2873 |
| WEAVER, MONTGOMERY J | 108 CAMPBELL ST | | | | UNION BEACH | NJ | 07735-2612 |
| WEAVER, MURRAY E | 8142 COUNTY RD 16 | | | | ANGELICA | NY | 14709-8774 |
| WEAVER, MYRA L | 3446 GREER DRIVE | | | | DAYTON | OH | 45430-1416 |
| WEAVER, MYRA L | 3446 GREER DR | | | | DAYTON | OH | 45430-1416 |
| WEAVER, MYRTLE R | 6107 BOGART RD W | | | | CASTALIA | OH | 44824-9453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, NATHANIEL A | 1614 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3623 |
| WEAVER, NATHANIEL L | 4750 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| WEAVER, NELLIE L | 569 2ND ST, MAGOTHY BEACH | | | | PASADENA | MD | 21122-5002 |
| WEAVER, NELSON C | 5792 STORMS CREEK RD | | | | URBANA | OH | 43078-9446 |
| WEAVER, NEOL W | 1575 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2057 |
| WEAVER, NICHOLAS | 628 HARRISON AVENUE | | | | GREENVILLE | OH | 45331-1212 |
| WEAVER, NILA A | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WEAVER, NORMAN E | 1885 COUNTY ROAD D | | | | SWANTON | OH | 43558-9761 |
| WEAVER, NORMAN R | 1615 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9648 |
| WEAVER, NORMAN R | 1615 W GINGHAMSBURG-FREDRK | | | | TIPP CITY | OH | 45371-9648 |
| WEAVER, OPAL | BOX 124 | | | | ASHLEY | MI | 48806-0124 |
| WEAVER, OPAL | PO BOX 124 | | | | ASHLEY | MI | 48806-0124 |
| WEAVER, OPAL F | 2014 KIMBERLY | | | | SUMERSET | KY | 42503-9658 |
| WEAVER, OPAL F | 2014 KIMBERLY DR | | | | SOMERSET | KY | 42503-9658 |
| WEAVER, ORDIS G | 6107 BOGART RD W | | | | CASTALIA | OH | 44824-9453 |
| WEAVER, OSCAR A | 2318 ARLINGTON AVE | | | | FLINT | MI | 48506-3421 |
| WEAVER, PATRICIA | 6201 LOCH RAVEN BLVD APT 607 | | | | BALTIMORE | MD | 21239-2049 |
| WEAVER, PATRICIA A | 9352 BALES | | | | KANSAS CITY | MO | 64132 |
| WEAVER, PATRICIA M | PO BOX 171 | | | | FORESTVILLE | MI | 48434-0171 |
| WEAVER, PATRICK G | 33 WAYSIDE DR | | | | KEYPORT | NJ | 07735-5312 |
| WEAVER, PAUL A | 3960 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| WEAVER, PAUL H | PO BOX 6 | | | | VAN BUREN | IN | 46991-0006 |
| WEAVER, PAUL R | PO BOX 1943 | | | | SANDUSKY | OH | 44871-1943 |
| WEAVER, PAULINE S | 16259 AMBER VALLEY DRIVE | | | | WHITTIER | CA | 90604-4002 |
| WEAVER, PEGGY M | 1904 SHERWOOD DR | | | | KOKOMO | IN | 46902-4525 |
| WEAVER, PHILIP A | 7518 SW 194TH TER | | | | ALOHA | OR | 97007-5559 |
| WEAVER, PHILIP E | 805 COLUMBIA HILL RD | | | | MONTEREY | TN | 38574-5439 |
| WEAVER, PHYLLIS | 5302 PENWAY ST | | | | INDIANAPOLIS | IN | 46224-1437 |
| WEAVER, PHYLLIS | 5302 W PENWAY | | | | INDIANAPOLIS | IN | 46224-1437 |
| WEAVER, PHYLLIS A | 10345 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-8597 |
| WEAVER, R J | 3609 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 |
| WEAVER, RACHEL | 583 RICHARDSON RD | | | | BOONEVILLE | AR | 72927-8503 |
| WEAVER, RACHEL | DANIEL GILBREATH | 605 S 21ST ST | | | FORT SMITH | AR | 72901-3914 |
| WEAVER, RALPH | 148 TIMBERLAND ST | | | | WOODSTOCK | GA | 30188-3928 |
| WEAVER, RALPH R | 5900 HART LAKE RD | | | | OTTER LAKE | MI | 48464-9694 |
| WEAVER, RANDALL L | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| WEAVER, RANDY | | | | | | | |
| WEAVER, RANDY W | 401 BEAVER ST | | | | LANSING | MI | 48906 |
| WEAVER, RAY | 1040 OVERLOOK CV | | | | GREENSBORO | GA | 30642-3283 |
| WEAVER, RAY L | 3791 HIGHLAND PARK PL | | | | MEMPHIS | TN | 38111-6922 |
| WEAVER, RAYJANE M | 2511 BRADFORD AVE | | | | KOKOMO | IN | 46902-3365 |
| WEAVER, RAYMOND D | 4798 1ST ST | | | | BARRYTON | MI | 49305-9524 |
| WEAVER, RAYMOND L | 5745 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| WEAVER, REBECCA | 2829 EDDINGTON CT | | | | CANTON | MI | 48188-6255 |
| WEAVER, RENATE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEAVER, RICHARD | 24045 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7719 |
| WEAVER, RICHARD A | 5389 S SARATOGA AVE | | | | AUSTINTOWN | OH | 44515-4073 |
| WEAVER, RICHARD A | 12230 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 |
| WEAVER, RICHARD D | 9683 MOORISH RD | PO BOX 344 | | | BIRCH RUN | MI | 48415-8775 |
| WEAVER, RICHARD D | 11023 S ELK LAKE RD | | | | WILLIAMSBURG | MI | 49690-8528 |
| WEAVER, RICHARD G | 5721 BERKLEY DR | | | | WATERFORD | MI | 48327 |
| WEAVER, RICHARD W | RR 2 BOX 241 | | | | GRAFTON | WV | 26354-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, RICK N | 3856 101ST TERRACE | | | | PINELLAS PARK | FL | 33782-3936 |
| WEAVER, RICK NEAL | 3856 101ST TER | | | | PINELLAS PARK | FL | 33782-3936 |
| WEAVER, RICKEY D | 1401 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640-8538 |
| WEAVER, RICKEY E | 4216 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| WEAVER, ROBERT A | 661 CHESAPEAKE CT | | | | HERMITAGE | PA | 16148-3795 |
| WEAVER, ROBERT A | 6415 W GLEN CT | | | | CUMMING | GA | 30028 |
| WEAVER, ROBERT A | 3951 PALESTINE HOLLANSBURG RD | | | | NEW MADISON | OH | 45346-9653 |
| WEAVER, ROBERT C | 5060 OTTO RD | | | | CHARLOTTE | MI | 48813-9732 |
| WEAVER, ROBERT C | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| WEAVER, ROBERT E | 3868 S LN | | | | GREENVILLE | OH | 45331 |
| WEAVER, ROBERT E | 2536 BLUEBERRY LN | | | | GLADWIN | MI | 48624-8369 |
| WEAVER, ROBERT J | 3885 CURTIS RD | | | | BIRCH RUN | MI | 48415-9084 |
| WEAVER, ROBERT J | 405 N TAFT RD | | | | MUNCIE | IN | 47304-3127 |
| WEAVER, ROBERT J | 34473 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312-4911 |
| WEAVER, ROBERT L | 6004 PICKETTVILLE RD | | | | JACKSONVILLE | FL | 32254-1175 |
| WEAVER, ROBERT L | 1415 E SILVER THORN LOOP | | | | HERNANDO | FL | 34442-2067 |
| WEAVER, ROBERT L | 7673 GRANVILLE DRIVE | | | | TAMARAC | FL | 33321-8748 |
| WEAVER, ROBERT R | 109 COURTNEY LN | | | | MOORESVILLE | NC | 28117-9254 |
| WEAVER, ROBERT T | 3617 PARK AVE | | | | KANSAS CITY | MO | 64109-2867 |
| WEAVER, ROBERT W | 15402 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3063 |
| WEAVER, ROBERT W | 1610 N WATERFORD CROSSING RD | | | | MARBLEHEAD | OH | 43440-9656 |
| WEAVER, ROBERT W | 4003 S ADAMS ST | | | | MARION | IN | 46953-5063 |
| WEAVER, RODNEY M | PO BOX 11 | | | | LESLIE | MI | 49251-0011 |
| WEAVER, ROGER B | 1114 40TH ST SW | | | | GRAND RAPIDS | MI | 49509-4408 |
| WEAVER, ROGER D | 4150 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| WEAVER, RONALD A | 1402 S CAGE BLVD UNIT 255 | | | | PHARR | TX | 78577-6234 |
| WEAVER, RONALD B | 10865 ARROWHEAD DR | | | | EVART | MI | 49631-8515 |
| WEAVER, RONALD E | PO BOX 213 | | | | SPRINGBORO | OH | 45066-0213 |
| WEAVER, RONALD F | 2309 VISTA DEL CAMPO | | | | SANTA BARBARA | CA | 93101-4659 |
| WEAVER, ROSALINE J | 22 STATE STREET | | | | CARTERET | NJ | 07008-2211 |
| WEAVER, ROSCOE | 45 NIAGARA AVE | | | | PONTIAC | MI | 48341-1917 |
| WEAVER, RUBY L | 3000 LERTERN LANE APT 5A | | | | UNION CITY | TN | 38261 |
| WEAVER, RUSTA A | 2414 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9173 |
| WEAVER, SAMUEL W | 10345 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-8597 |
| WEAVER, SANDRA J | 16310 W BONITA PARK DR | | | | SURPRISE | AZ | 85387-2715 |
| WEAVER, SCOTT J | 1411 W CHAPEL PIKE | | | | MARION | IN | 46952-1837 |
| WEAVER, SHARON D | 1962 SHERLYNN DR | | | | BRIGHTON | MI | 48114-7618 |
| WEAVER, SHERRY L | 3851 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154-3798 |
| WEAVER, SHIRLEY A | 19332 BURGESS | | | | DETROIT | MI | 48219-1887 |
| WEAVER, SHIRLEY A | 1433 N MANOR DR | | | | MARION | IN | 46952-1933 |
| WEAVER, SHIRLEY M | 20601 CAPELLO DR. | | | | VENICE | FL | 34292 |
| WEAVER, SHIRLEY M | 1000 IOWA AVE | | | | ENGLEWOOD | FL | 34223-2525 |
| WEAVER, SIMMIE | 19903 HARVARD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122-6810 |
| WEAVER, STELLA ALLENE | 8848 KING RD | | | | LAKEVIEW | OH | 43331-9295 |
| WEAVER, STELLA M | 926 FULWELL DR | | | | MANSFIELD | OH | 44906-1111 |
| WEAVER, STEPHEN | 10991 NW 19TH MNR | | | | CORAL SPRINGS | FL | 33071-5748 |
| WEAVER, STEPHEN D | PO BOX 472 | | | | NEWPORT | IN | 47966-0472 |
| WEAVER, STEVEN A | 780 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9681 |
| WEAVER, SYBIL J | 7406 DELTA RIVER DR | | | | LANSING | MI | 48906-9043 |
| WEAVER, TEONA K | APT 725 | 8230 NECTAR DRIVE | | | CANTON | MI | 48187-4187 |
| WEAVER, TERESA J | 9 CLUYDSDALE RNCH | | | | SAINT PETERS | MO | 63375-7701 |
| WEAVER, TERESA J | 1409 KRIEDEMAN DR | | | | STOUGHTON | WI | 53589-4915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, TERESA Y | 515 EAST 9TH STREET | | | | BERWICK | PA | 18603-3222 |
| WEAVER, TERRY L | 2108 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| WEAVER, THAMER L | KAUFMAN KEVIN S | PO BOX 768 | | | BRIDGEPORT | WV | 26330-0768 |
| WEAVER, THERESA J | 779 WESTFIELD CT | | | | DUNEDIN | FL | 34698-7441 |
| WEAVER, THOMAS A | 6355 PERRYVILLE RD | | | | HOLLY | MI | 48442 |
| WEAVER, THOMAS D | 1678 OLD BASE RD | | | | AURORA | TX | 76078-5265 |
| WEAVER, THOMAS J | 14621 BROOKHURST DR | | | | CEMENT CITY | MI | 49233-9640 |
| WEAVER, THOMAS J | 304 YEOMANS ST | | | | IONIA | MI | 48846-1938 |
| WEAVER, THOMAS L | 7228 W FARRAND RD LOT 10 | | | | CLIO | MI | 48420-9428 |
| WEAVER, THOMAS L | 1689 S BEYER RD R4 | | | | SAGINAW | MI | 48601 |
| WEAVER, THOMAS W | 7384 WEST OLD STATE ROAD | | | | CENTRAL LAKE | MI | 49622-9539 |
| WEAVER, THOMAS W | 7384 W OLD STATE RD | | | | CENTRAL LAKE | MI | 49622-9539 |
| WEAVER, TIMOTHY D | 408 GRANT ST SW | | | | GRAND RAPIDS | MI | 49503-4964 |
| WEAVER, TIMOTHY J | 3717 S DEARBORN ST | | | | INDIANAPOLIS | IN | 46237-1238 |
| WEAVER, TIMOTHY L | 3542 LYNFIELD DR SW | | | | ATLANTA | GA | 30311-2918 |
| WEAVER, TIMOTHY M | 2022 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| WEAVER, TRACY T | 7451 CEMENT CITY RD | | | | BROOKLYN | MI | 49230-9115 |
| WEAVER, TRAVIS J | 161 RAINBOW DR APT 6153 | | | | LIVINGSTON | TX | 77399-1061 |
| WEAVER, VALERIE J | 6201 ALEXANDER CIR NORTHEAST | | | | ATLANTA | GA | 30326-1284 |
| WEAVER, VERNATTA M | 2720 E LAFAYETTE ST APT 203 | | | | DETROIT | MI | 48207-3959 |
| WEAVER, VICKI L | 413 E CR 900 S | | | | BUNKER HILL | IN | 46914 |
| WEAVER, VICTORIA A | 6954 WEMBLEY CIR | | | | DAYTON | OH | 45459-6209 |
| WEAVER, VICTORIA J | 32 SHORELINE DRIVE | | | | BROOKVILLE | OH | 45309-9257 |
| WEAVER, VIRGIL J | 508 BETTY ST SW | | | | DECATUR | AL | 35601-5618 |
| WEAVER, VIVIAN | 21517 AVON LN | | | | SOUTHFIELD | MI | 48075-7107 |
| WEAVER, VIVIAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WEAVER, VIVIAN L | 46420 KILLARNEY CIR | | | | CANTON | MI | 48188-3500 |
| WEAVER, WALTER | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WEAVER, WALTER B | 2176 JASMINE DR | | | | LEXINGTON | KY | 40504-3224 |
| WEAVER, WALTER R | 222 MORGAN CIR | | | | OXFORD | OH | 45056-9403 |
| WEAVER, WANDA M | 11671 MAYWOOD DR | | | | SPARTA | MI | 49345-8458 |
| WEAVER, WARREN J | 5017 GIBBS RD | | | | PLAINFIELD | IN | 46168 |
| WEAVER, WENDY | NELSON LEVINE DELUCA & HORST | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| WEAVER, WENDY L | 1518 E COURT ST | | | | FLINT | MI | 48503-2041 |
| WEAVER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEAVER, WILLIAM A | 920 DACEA CT | | | | WHITE LAKE | MI | 48386-4500 |
| WEAVER, WILLIAM B | 398 WEST 3RD STREET | APARTMENT 2 | | | MANSFIELD | OH | 44903 |
| WEAVER, WILLIAM C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, WILLIAM E | 3038 W 15TH ST | | | | JACKSONVILLE | FL | 32254-1814 |
| WEAVER, WILLIAM E | 3948 N SPRUCE AVE | | | | KANSAS CITY | MO | 64117-2318 |
| WEAVER, WILLIAM E | 8828 ROCKY RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4650 |
| WEAVER, WILLIAM F | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WEAVER, WILLIAM G | 2154 AVON LN | | | | BIRMINGHAM | MI | 48009-1565 |
| WEAVER, WILLIAM H | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WEAVER, WILLIAM H | 955 MONROE ST | | | | YPSILANTI | MI | 48197-5278 |
| WEAVER, WILLIAM H | 1022 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3301 |
| WEAVER, WILLIAM L | 2100 N HINTZ RD LOT 54 | | | | OWOSSO | MI | 48867-9498 |
| WEAVER, WILLIAM L | 208 MOORE RD | | | | BURLESON | TX | 76028-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEAVER, WILLIAM R | PO BOX 5574 | | | | TOLEDO | OH | 43613-0574 |
| WEAVER, WILLIAM T | 8210 TOPAZ DR | | | | INDIANAPOLIS | IN | 46227-6167 |
| WEAVER, WILLIAM W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEAVER, WILTA M | 30139 MANOR DR | | | | MADISON HEIGHTS | MI | 48071 |
| WEAVER, WINFRED E | 7501 CASTILLO RD | | | | FORT WORTH | TX | 76112-6005 |
| WEAVER, WINFRED E | 1935 E 126TH ST | | | | COMPTON | CA | 90222-1205 |
| WEAVER,NATHANIEL L | 4750 LAMME RD | | | | MORAINE | OH | 45439-3050 |
| WEAVER,RANDALL L | 469 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| WEAVER- METZGER, RUTH L | PO BOX 438 | 452 YOUNG ST | | | WILSON | NY | 14172-0438 |
| WEAVER- METZGER, RUTH L | 452 YOUNG ST PO BOX 438 | | | | WILSON | NY | 14172-0438 |
| WEAVER-AUGUSTA, DEBORAH M | 8011 COLONIAL DR APT A | | | | MENTOR | OH | 44060-9381 |
| WEAVER-PASSMORE, LILLIAN | 2419 GLENRIDGE DR | | | | SPRING HILL | FL | 34609-3933 |
| WEAVER-WEEKS, ROSA A | 291 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1113 |
| WEAVERTOWN TRANSPORT LEASING | 201 S JOHNSON RD | | | | HOUSTON | PA | 15342 |
| WEAVERTOWN TRANSPORT LEASING, INC | C/O ALAN S MILLER ESQUIRE ELAINE J WIZZARD ESQUIRE | PICADIO SNEATH MILLER & NORTON P C | US STEEL TOWER SUITE 4710 | 600 GRANT ST | PITTSBURGH | PA | 15219 |
| WEAVIL GARY | 795 MARSHVIEW LN NW | | | | KENNESAW | GA | 30152-2810 |
| WEAVING, HAZEL I | 1009 HERVEY ST | | | | INDIANAPOLIS | IN | 46203-4222 |
| WEB ELITE LLC | 210 S 5TH AVE | | | | ANN ARBOR | MI | 48104-2216 |
| WEB NET COMMUNICATIONS | 23660 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 |
| WEB SEAL INC | 15 OREGON ST | | | | ROCHESTER | NY | 14605-3018 |
| WEB SERVICE COMPANY, INC. | 3690 FREEMAN BLVD | | | | REDONDO BEACH | CA | 90278-1165 |
| WEB SERVICE COMPANY, INC. | | | | | | | |
| WEBANK S P A | ATTN MS LUCIA CAGNAZZO | VIA MASSAUA 4 | | 20146 MILANO ITALY | | | |
| WEBAR INTERACTIVE CORP | ZAPATA 406 | | | BUENOS AIRES C1426AEH ARGENTINA | | | |
| WEBAR INTERACTIVE CORP | | | | | | | |
| WEBAR INTERNET SOLUTIONS SA | 444 BRICKELL AVE, SUITE 51-107 | | | | MIAMI | FL | 33131 |
| WEBAR INTERNET SOLUTIONS SA | JUANA AZURDUY DE PADILLA 2240 | PISO 2 | | CIUDAD DE BUENOS AIRES B 1429 ARGENTINA | | | |
| WEBASTO | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO | ANDREAS WELLER | 1757 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO ACCOUNTING | 2700 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3809 |
| WEBASTO AG | LINDA OTTO | 1757 NORTHFIELD DRIVE | | | ROCHESTER HILLS | MI | 48309 |
| WEBASTO AG | | | | | | | |
| WEBASTO AG | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO AG | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | 2201 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| WEBASTO AG | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 |
| WEBASTO AG | ANDREAS WELLER | 36930 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1135 |
| WEBASTO AG | JANNICE CHAO | 2200 INNOVATION DR | | SCHONGAU GERMANY | | | |
| WEBASTO AG | JANNICE CHAO | 2201 INNOVATION DR | WEBASTO LEXINGTON | | LEXINGTON | KY | 40511-9036 |
| WEBASTO AG | JANNICE CHAO | 2700 PRODUCT DRIVE | | | KANSAS CITY | KS | 66115 |
| WEBASTO AG | JANNICE CHAO | 3500 US HWY 641 N | | | MOUNT CLEMENS | MI | |
| WEBASTO AG | JANNICE CHAO | 36930 INDUSTRIAL RD | WEBASTO STAMPING | | LIVONIA | MI | 48150-1135 |
| WEBASTO AG | JANNICE CHAO | C/O AVENTEC SA DE CV | CARRETERA SILAO IRAPUATO KM5.5 | CAUDAN FRANCE | | | |
| WEBASTO AG | JANNICE CHAO | WEBASTO LEXINGTON | 2201 INNOVATION DR. | | EDWARDSVILLE | KS | 66111 |
| WEBASTO AG | JANNICE CHAO | WEBASTO STAMPING | 36930 INDUSTRIAL RD. | | TORRANCE | CA | 90503 |
| WEBASTO AG | MRS. G. MARIELLA | CSO ASTI 4/14 | | OSHAWA ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBASTO BETEILIGUNGS VERWALTUNG GBR | KRAILLINGER STR 5 | | | STOCKDORF,  BY 82 GERMANY | | | |
| WEBASTO HOLLANDIA NA | 15083 NORTH RD | | | | FENTON | MI | 48430 |
| WEBASTO ROOF SYSTEMS INC | ATTN ACCOUNTS RECEIVABLE | 1757 NOTRHFIELD DR | | | ROCHESTER HILLS | MI | 48309 |
| WEBASTO ROOF SYSTEMS INC | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| WEBASTO ROOF SYSTEMS INC | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3819 |
| WEBASTO ROOF SYSTEMS INC | 2201 INNOVATION DR | | | | LEXINGTON | KY | 40511-9036 |
| WEBASTO ROOF SYSTEMS INC | 2200 INNOVATION DR | | | | LEXINGTON | KY | 40511-9035 |
| WEBASTO ROOF SYSTEMS INC | 36930 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1135 |
| WEBASTO ROOF SYSTEMS INC | JANNICE CHAO | 2200 INNOVATION DR | SCHONGAU GERMANY | | | | |
| WEBASTO ROOF SYSTEMS INC | JANNICE CHAO | 3500 US HWY 641 N | | MOUNT CLEMENS, MI GERMANY | | | |
| WEBASTO ROOF SYSTEMS INC. | ANDREAS WELLER | 36930 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1135 |
| WEBASTO SPA | CORSO ASTI 4-14 | | VENARIA 10078 ITALY | | | | |
| WEBASTO SPA | MRS. G. MARIELLA | CSO ASTI 4/14 | OSHAWA ON CANADA | | | | |
| WEBASTO STAMPING | JANNICE CHAO | C/O AVENTEC SA DE CV | CARRETERA SILAO IRAPUATO KM5.5 | CAUDAN FRANCE | | | |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | 2201 INNOVATION DR | WEBASTO LEXINGTON | | LEXINGTON | KY | 40511-9036 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | 36930 INDUSTRIAL RD | WEBASTO STAMPING | | LIVONIA | MI | 48150-1135 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | 2700 PRODUCT DRIVE | | | KANSAS CITY | KS | 66115 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | WEBASTO LEXINGTON | 2201 INNOVATION DR. | | EDWARDSVILLE | KS | 66111 |
| WEBASTO SUNROOFS, INC. | JANNICE CHAO | WEBASTO STAMPING | 36930 INDUSTRIAL RD. | | TORRANCE | CA | 90503 |
| WEBASTO SUNROOFS, INC. | LINDA OTTO | WEBASTO LEXINGTON | | | ROCHESTER HILLS | MI | 48309 |
| WEBASTO THERMOSYSTEMS | 3333 JOHN CONLEY DR | | | | LAPEER | MI | 48446-4301 |
| WEBASTO/1757 NFIELD | 1757 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3815 |
| WEBB | 74 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6970 |
| WEBB ALANNA | 230 CLARK ST | | | | DADEVILLE | AL | 36853-2044 |
| WEBB AUTOMOTIVE GROUP, INC. | 3911 E MAIN ST | | | | FARMINGTON | NM | 87402-8721 |
| WEBB AUTOMOTIVE GROUP, INC. | PERRY WEBB | 3911 E MAIN ST | | | FARMINGTON | NM | 87402-8721 |
| WEBB BRIAN | 1260 C E STEWART RD | | | | CLOVER | SC | 29710-8429 |
| WEBB BROTHERS | 15976 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8029 |
| WEBB BUD | 2035 FLETCHER CREEK DR # 101 | | | | MEMPHIS | TN | 38133-7059 |
| WEBB CHEVROLET, INC. | 9440 S CICERO AVE | | | | OAK LAWN | IL | 60453-2520 |
| WEBB CHEVROLET, INC. | JOHN WEBB | 9440 S CICERO AVE | | | OAK LAWN | IL | 60453-2520 |
| WEBB CHRISTIAN BROOKE | PITTMAN, ROBERT L | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB CHRISTIAN BROOKE | WEBB, CHRISTIAN BROOKE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB CODY | WEBB, CODY | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB CODY | WEBB, FREDDIE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB CODY | WEBB, JAMIE | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB COUNTY | TAX ASSESSOR - COLLECTOR | 1110 VICTORIA ST STE 107 | | | LAREDO | TX | 78040-4420 |
| WEBB COUNTY CLERK | PO BOX 661 | | | | LAREDO | TX | 78042-0661 |
| WEBB COUNTY DISTRICT CLERK | ACT OF K SCHMIES | 1110 VICTORIA | | | LAREDO | TX | 78040 |
| WEBB COUNTY DISTRICT CLERK | ACT OF G MEDINA | 1110 VICTORIA | | | LAREDO | TX | 78040 |
| WEBB COUNTY DISTRICT CLERK | ACCT OF ALBERT J PATRICK | PO BOX 667 | CAUSE# C-92-00904-C-1 | | LAREDO | TX | 78042-0667 |
| WEBB COUNTY TAX ASSESSOR COLLECTOR | 1110 VICTORIA ST STE 107 | | | | LAREDO | TX | 78040-4420 |
| WEBB CTY DISTRICT COURT | ACCT OF PETER FOX | 1100 VICTORIA 2ND FLR | | | LAREDO | TX | 78040 |
| WEBB DANIEL | 758 WYLIE DRIVE | | | | BATON ROUGE | LA | 70808-5581 |
| WEBB DANIEL (491358) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB DAVID | REED, KAREN | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| WEBB DAVID | WEBB, CELIA | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBB DAVID | WEBB, CELIA | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| WEBB DAVID | WEBB, CELIA | AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 |
| WEBB DAVID | WEBB, DAVID | AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 |
| WEBB DAVID | WEBB, DAVID SR | AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 |
| WEBB DAVID | WEBB, SETHRIC | AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 |
| WEBB DAVID | WEBB, TYSAAC | AMERICA TOWER, 42ND FLOOR 2929 ALLEN PARKWAY | | | HOUSTON | TX | 77019 |
| WEBB DAVID | WEBB, DAVID | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| WEBB DESIGN/RT 2 | RT. 2 BOX 2049 | LOUIE'S LANDING | | | GRAYLING | MI | 49738 |
| WEBB ELIZABETH | 6421 BARRETT RD | | | | GENEVA | OH | 44041 |
| WEBB FORREST G (494317) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBB FRED L (465636) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBB GLEN A (410721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBB H E | | | | | | | |
| WEBB H E (355431) - 5EBB H E | (NO OPPOSING COUNSEL) | | | | | | |
| WEBB HAROLD (ESTATE OF) (492717) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB HEAVY D/HARBOR | 8212 HARBOR SPRINGS RD | | | | HARBOR SPRINGS | MI | 49740 |
| WEBB I I I, DAVID P | 5278 E WASHINGTON ST | | | | BOWLING GREEN | IN | 47833-8076 |
| WEBB IDA (634726) - WEBB IDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB JERVIS B COMPANY OF CANAD | 1647 BURLINGTON ST E | PO BOX 428 | | HAMILTON ON L8H 7M5 CANADA | | | |
| WEBB JOHN E IV | WEBB, JOHN E | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| WEBB JOHN I (481322) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBB JR, BERNUS R | 20506 ARDMORE ST | | | | DETROIT | MI | 48235-1577 |
| WEBB JR, BERRY | PO BOX 17762 | | | | ATLANTA | GA | 30316-0762 |
| WEBB JR, CHARLES | 5547 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3102 |
| WEBB JR, CHARLES C | 493 MACY WAY | | | | GREENWOOD | IN | 46142-7485 |
| WEBB JR, CHARLES L | 24406 CONNECTICUT DR | | | | SOUTHFIELD | MI | 48075-2575 |
| WEBB JR, EARL C | PO BOX 435 | | | | PRUDENVILLE | MI | 48651-0435 |
| WEBB JR, EDWARD R | 1208 ROSE BOWER AVE | | | | KETTERING | OH | 45429-4727 |
| WEBB JR, GEORGE | 3520 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5649 |
| WEBB JR, HAROLD O | 733 ELM ST | | | | INDIANAPOLIS | IN | 46203 |
| WEBB JR, JAMES A | 2 HARFORD VIEW DR | | | | PORT DEPOSIT | MD | 21904-1033 |
| WEBB JR, JAMES C | 8049 KENSINGTON BLVD APT 71 | | | | DAVISON | MI | 48423-2294 |
| WEBB JR, JOHN E | 904 N PENN ST | | | | MUNCIE | IN | 47303-5027 |
| WEBB JR, JOHN W | 3788 TYLER | | | | DETROIT | MI | 48238 |
| WEBB JR, MELVIN O | 7771 LINDEN DR | | | | ALMONT | MI | 48003-8112 |
| WEBB JR, NORMAL C | 2534 HACKMAN DR | | | | SAINT LOUIS | MO | 63136-5837 |
| WEBB JR, OSCAR | 849 ASHLEY ST | | | | WESTON | MO | 64098-1001 |
| WEBB JR, RICHARD A | 1908 JONES PLACE | | | | KOKOMO | IN | 46902-5084 |
| WEBB JR, ROBERT E | C/O JANIE SUE WEBB | 285 RIVER NORTH PARKWAY | | | ATLANTA | GA | 30328 |
| WEBB JR, SAMUEL E | 2806 HOOVER AVENUE | | | | DAYTON | OH | 45402-5402 |
| WEBB JR, TAYLOR B | 3514 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB JR, WILLIAM F | 267 COUNTY ROAD 420 | | | | ATHENS | TN | 37303-6526 |
| WEBB KEVIN C | 260 CHAMPION AVE W | | | | WARREN | OH | 44483-1306 |
| WEBB LARRY | 697 WORCHESTER ST | | | | WESTLAND | MI | 48186-3863 |
| WEBB LARRY E (482067) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBB LESLIE | 4198 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3145 |
| WEBB LINDA | PO BOX 414 | | | | WINGATE | NC | 28174-0414 |
| WEBB LLOYD (480143) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBB MAYNARD (654431) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WEBB RALPH E (409487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBB RAY (ESTATE OF) (501039) - WEBB RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB RHONDA | WEBB, RHONDA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WEBB ROBERT | 1 CLUBHOUSE PL | | | | BELLA VISTA | AR | 72715-8100 |
| WEBB ROBERT | 1330 NW HORN AVE | | | | PENDLETON | OR | 97801-1256 |
| WEBB ROBERT D (503510) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBB SAMUEL L (430018) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBB SANDERS DEATON BALDUCCI | SMITH & FAULKS PLLC | 363 N BROADWAY ST | PO BOX 496 | | TUPELO | MS | 38804-3925 |
| WEBB SHANNON Y | APT B34 | 1300 SOUTH FARMVIEW DRIVE | | | DOVER | DE | 19904-3397 |
| WEBB SR, EARL | 105 EC ARNOLD LN | | | | SHELBYVILLE | TN | 37160-7267 |
| WEBB SR, JOHN D | 622 MARY WILSON DR | | | | LANCASTER | TX | 75146-2154 |
| WEBB SR, RUSSELL G | 319 MARGARET AVE | | | | BALTIMORE | MD | 21221-6822 |
| WEBB STILES/ATLANTA | 6776 HOLIDAY PT | ATLANTA SALES OFFICE | | | BUFORD | GA | 30518-6849 |
| WEBB SUPPLY | 1004 LOWELL ST | | | | ELYRIA | OH | 44035-4849 |
| WEBB TRIAX/CHARDON | 215 5TH AVE | | | | CHARDON | OH | 44024-1001 |
| WEBB VALLEY, THELMA J | 12468 US HIGHWAY 51 | | | | PULASKI | IL | 62976-2501 |
| WEBB WAKTER H (330491) | GLASSER RICHARD S | 600 DOMINION TOWER , 999 WATERSIDE DRIVE | | | NORFOLK | VA | 23510 |
| WEBB WHEEL PRODUCTS INC | OEM BUSINESS UNIT | 2310 INDUSTRIAL DR SW | | | CULLMAN | AL | 35055-6331 |
| WEBB WHEEL PRODUCTS INC | 2411 7TH AVE SW | | | | CULLMAN | AL | 35055-0294 |
| WEBB WHEEL PRODUCTS INC | CAROL RICH | 2411 7TH AVE. SW | | CUA MIRANDA VENEZUELA | | | |
| WEBB WHEEL PRODUCTS INC. | CAROL RICH | 2411 7TH AVE. SW | | CUA MIRANDA VENEZUELA | | | |
| WEBB WILLIAM | 15111 ASHWOOD RD | | | | DEFIANCE | OH | 43512-8892 |
| WEBB WILLIAM | 5420 S 164TH ST | | | | OMAHA | NE | 68135-6503 |
| WEBB WILLIAM | APT 1316 | 8800 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-9005 |
| WEBB WILLIAM | PO BOX 1037 | | | | BOWLING GREEN | VA | 22427 |
| WEBB WILLIAM R (430019) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBB'S AUTO & TRUCK | 2146 S ATLANTIC BLVD | | | | COMMERCE | CA | 90040-1320 |
| WEBB'S TREE SVC | ATTN:  LEDFORD WEBB | 9909 JOAN CIR | | | YPSILANTI | MI | 48197-8298 |
| WEBB, A J | 4109 LAYTON RD | | | | ANDERSON | IN | 46011-9451 |
| WEBB, ACQUIANA M | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504 |
| WEBB, AGNES M | 354 MONTGOMERY ROAD | | | | RISING SUN | MD | 21911-2102 |
| WEBB, AGNES M | 3102 MILLER RD | | | | FLINT | MI | 48503-4602 |
| WEBB, ALAN L | 4418 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| WEBB, ALBERT | 736 POPLAR ST | | | | HUNTINGTON | IN | 46750-2050 |
| WEBB, ALBERT | 115 TRUMAN LN | | | | FITZGERALD | GA | 31750-8908 |
| WEBB, ALBERT W | 10 FARRELL AVE | | | | GILROY | CA | 95020-7625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, ALBERTA M | 5332 DISCOVERY DR SE | | | | GRAND RAPIDS | MI | 49508-6655 |
| WEBB, ALFERD G | 4122 AUDISS RD | | | | MILTON | FL | 32583-9039 |
| WEBB, ALLEN D | 1078 CASS AVENUE RD | | | | BAY CITY | MI | 48708 |
| WEBB, ALTON D | 6451 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1847 |
| WEBB, AMBER | | | | | | | |
| WEBB, AMY L | 3693 E 154TH STREET | DOWNSTAIRS | | | CLEVELAND | OH | 44120 |
| WEBB, ANDREA C | 26700 COLUMBIA WAY 15 | | | | TEHACHAPI | CA | 93561 |
| WEBB, ANDY | | | | | | | |
| WEBB, ANETTE | 418 W FOSS AVE | | | | FLINT | MI | 48505 |
| WEBB, ANNA M | 2442 COUNTY ROAD 1230 | | | | BLANCHARD | OK | 73010 |
| WEBB, ANNETTE F | 1071 N SHORE DR SW | | | | ATLANTA | GA | 30311-3110 |
| WEBB, ANNETTE F | 1071 NORTH SHORE DR SW | | | | ATLANTA | GA | 30311-3110 |
| WEBB, ANNETTE M | 3410 WATERFORD AVE NW | | | | CANTON | OH | 44708 |
| WEBB, ANTHONY L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WEBB, ANTOINETTE F | 8485 LINWOOD DR | | | | ELLICOTT CITY | MD | 21043-4303 |
| WEBB, ARCHIE C | 9801 ROSEWALK ST | | | | BAKERSFIELD | CA | 93311-2979 |
| WEBB, ARLENE G | 8327 BENTON WAY | | | | ARVADA | CO | 80003-1431 |
| WEBB, ARTHUR L | 1450 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| WEBB, ARTHUR L | 2107 WHITTIER ST | | | | SAGINAW | MI | 48601-2265 |
| WEBB, AUDREY K | 12320 BEARDSLEE RD | | | | PERRY | MI | 48872-9194 |
| WEBB, BARBARA A | 2828 EGYPT RD APT N202 | | | | AUDUBON | PA | 19403-4934 |
| WEBB, BARBARA J | 37479 ERIE RD | | | | WILLOUGHBY | OH | 44094-6424 |
| WEBB, BARBARA M | 165 SHELBYVILLE HWY | | | | FAYETTEVILLE | TN | 37334-7126 |
| WEBB, BARRY E | 4025 WINDWARD DR | | | | LANSING | MI | 48911-2504 |
| WEBB, BEN W | 1711 JOHNSON RD | | | | LONDON | KY | 40741-9504 |
| WEBB, BERNANDO | 1555 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| WEBB, BERTHA | P.O. BOX 352 | | | | CARROLLTON | MI | 48724 |
| WEBB, BERTHA | PO BOX 352 | | | | CARROLLTON | MI | 48724-0352 |
| WEBB, BERTIE | 1001 HUMBOLDT PKWAY | | | | BUFFALO | NY | 14208-2221 |
| WEBB, BESSIE I | 436 EDGEBROOK AVENUE | | | | BROOKVILLE | OH | 45309-1335 |
| WEBB, BETTY G | 116 DAHOON TRL | | | | MOUNT DORA | FL | 32757-3258 |
| WEBB, BETTY J | 102 WESTOVER CT | | | | KOKOMO | IN | 46902-5963 |
| WEBB, BETTY J | 102 WESTOVER COURT | | | | KOKOMO | IN | 46902-5963 |
| WEBB, BETTY L | 325 MADISON DR N | | | | WEST JEFFERSON | OH | 43162-1301 |
| WEBB, BETTY L | 417 RUST PARK DR | | | | GRAND BLANC | MI | 48439-1048 |
| WEBB, BETTY L | 4125 MONTICELLO ST APT B | | | | COVINGTON | GA | 30014 |
| WEBB, BETTY L | 417 ROST PARK DR | | | | GRAND BLANC | MI | 48439-1048 |
| WEBB, BETTY L | 325 MADISON DRIVE NORTH | | | | WEST JEFFERSON | OH | 43162-1301 |
| WEBB, BETTY M | 113 GREENBRIER | | | | RIPLEY | WV | 25271-1623 |
| WEBB, BILLY R | 150 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| WEBB, BILLY W | 1005 SPARKS RD | | | | CEDAR GROVE | IN | 47016-9603 |
| WEBB, BOBBIE JOE | 1528 SHOSHONI TRL UNIT A | | | | HARKER HEIGHTS | TX | 76548 |
| WEBB, BOBBY G | 1988 WEBB RD | | | | COTTAGE GROVE | TN | 38224-6003 |
| WEBB, BOBBY J | 4135 REID RD | | | | SWARTZ CREEK | MI | 48473-8973 |
| WEBB, BOOKER T | 12031 KENMOOR ST | | | | DETROIT | MI | 48205-3325 |
| WEBB, BOYD C | 632 LEILA CT | | | | WEST CARROLLTON | OH | 45449-1600 |
| WEBB, BRENDA | 1501 N CAROLINE ST | | | | BALTIMORE | MD | 21213-2803 |
| WEBB, BRENDA J | 23003 CHANDLERS LN APT 231 | | | | OLMSTED FALLS | OH | 44138-3268 |
| WEBB, BRENDA K | 966 SEED TICK ROAD | | | | DAWSONVILLE | GA | 30534-5402 |
| WEBB, BRENDA L | 2270 HENSON RD | | | | BOWLING GREEN | KY | 42104 |
| WEBB, BRENT A | 6373 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| WEBB, BRIAN M | 85 EASY ST | | | | MITCHELL | IN | 47446-6655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, BRUCE | 608 BROOKSIDE CT | | | | VIRGINIA BEACH | VA | 23452-2115 |
| WEBB, BRUCE I | 3580 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| WEBB, BYRON O | 6469 LONDON ST | | | | DETROIT | MI | 48221-2688 |
| WEBB, BYRON O | 6494 LONDON STREET | | | | DETROIT | MI | 48221-2686 |
| WEBB, CARL | 4594 ALAMITOS CIR | | | | LAKE CHARLES | LA | 70611-5828 |
| WEBB, CARL A | 4280 TEMPLETON RD NW | | | | WARREN | OH | 44481-9180 |
| WEBB, CARL D | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| WEBB, CARL R | 822 W 13TH ST | | | | MARION | IN | 46953-2162 |
| WEBB, CARMEN E | 18310 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-2003 |
| WEBB, CAROL L | 1555 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| WEBB, CAROLYN K | 5014 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2524 |
| WEBB, CAROLYN R | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| WEBB, CAROLYN RUTH | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| WEBB, CATHERINE LAURA | 13040 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| WEBB, CATHERINE M | 3222 INDEPENDENCE DRIVE | RM 221 | | | DANVILLE | IL | 61832 |
| WEBB, CATHERINE S. | 4508 N FULLER AVE | | | | KANSAS CITY | MO | 64117 |
| WEBB, CECILIA L | 8016 DUMAS DR NE | | | | ALBUQUERQUE | NM | 87109-5208 |
| WEBB, CEDRIC W | 400 SADDLEHEAD | | | | DALLAS | TX | 75115 |
| WEBB, CELIA | GOMEZ LAW FIRM | 625 BROADWAY STE 1104 | | | SAN DIEGO | CA | 92101-5418 |
| WEBB, CELIA | SIMON & LUKE LLP | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| WEBB, CELIA | HARALSON MILLER PITT FELDMAN & MCNALLY | 1 S CHURCH AVE STE 900 | | | TUCSON | AZ | 85701-1627 |
| WEBB, CHARLES | 730 SCENERY DR | | | | ELIZABETH | PA | 15037-2208 |
| WEBB, CHARLES | 9563 SE 170TH LN | | | | SUMMERFIELD | FL | 34491-6817 |
| WEBB, CHARLES E | 1076 WINCHESTER DR | SOUTHLAND PARK | | | ROCK HILL | SC | 29730-8522 |
| WEBB, CHARLES F | 3417 HIGHWAY 100 W | | | | CENTERVILLE | TN | 37033-4289 |
| WEBB, CHARLES J | G6181 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458 |
| WEBB, CHARLES R | 1371 SENTRY LN | | | | FAIRBORN | OH | 45324-8518 |
| WEBB, CHARLES R | 2101 SIBLEY DR | | | | KOKOMO | IN | 46902-4590 |
| WEBB, CHARLIE E | 2809 MARJORIE AVE | | | | DALLAS | TX | 75216-7242 |
| WEBB, CHESTER E | 15131 WINTHROP ST | | | | DETROIT | MI | 48227-4225 |
| WEBB, CHLOE C | 1852 SKY VIEW LN | | | | ROCHESTER | IN | 46975-7016 |
| WEBB, CHLOE C | 344 SWEETGUM RD | | | | ROCHESTER | IN | 46975-8626 |
| WEBB, CHRIS A | 2525 RIDGEWOOD DR | | | | NEWTON FALLS | OH | 44444-8409 |
| WEBB, CHRISTIAN | | | | | | | |
| WEBB, CHRISTIAN BROOKE | BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB, CHRISTOPHER J | 901 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1651 |
| WEBB, CHRISTOPHER T | 77 WILBUR LN | | | | SPRINGBORO | OH | 45066 |
| WEBB, CHRISTOPHER T | 4110 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9120 |
| WEBB, CLARENCE K | 10320 S CORLISS AVE | | | | CHICAGO | IL | 60628-3039 |
| WEBB, CLARENCE K | 6234 S MAY ST | | | | CHICAGO | IL | 60621-1332 |
| WEBB, CLARENCE K | MARQUETTE BANK PLENARY GUARDIAN | 9533 WEST 143RD STREET | | | ORLAND PARK | IL | 60462 |
| WEBB, CLARENCE N | 4198 DREW RD | | | | CUMMING | GA | 30040-5067 |
| WEBB, CLAUDE H | 1679 KINGTOWN RD | | | | WINFIELD | TN | 37892-2231 |
| WEBB, CLAUDINE | 202 FALL CREEK DRIVE | | | | ANDERSON | IN | 46013-3711 |
| WEBB, CLEOPHIS H | 2038 WINANS AVE | | | | FLINT | MI | 48503-4218 |
| WEBB, CODY | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB, CODY | PO BOX 157 | | | | DEMOPOLIS | AL | 36732-0157 |
| WEBB, COLIN J | 9172 CHATWELL CLUB LN APT 12 | | | | DAVISON | MI | 48423-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, COLLEEN M | 634 STATE ST APT G2 | | | | EATON RAPIDS | MI | 48827-1600 |
| WEBB, CORA | | | | | | | |
| WEBB, CORA B | 2202 CHERRY ST. | | | | SAGINAW | MI | 48601-2051 |
| WEBB, CORA B | 2202 CHERRY ST | | | | SAGINAW | MI | 48601-2051 |
| WEBB, CORA F | 3641 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 |
| WEBB, COURTNEY A | 165 LOUIS BLVD | | | | CORTLAND | OH | 44410 |
| WEBB, CRIST T | 2112 E REID RD | | | | GRAND BLANC | MI | 48439-8533 |
| WEBB, CURTIS L | 1123 4TH ST SW | | | | SPRINGHILL | LA | 71075-3803 |
| WEBB, CURTIS V | 1624 KEW GARDENS DR | | | | FLORISSANT | MO | 63031-1549 |
| WEBB, DAINA C | 454 MCGUERIN ST | | | | DAYTON | OH | 45431-1945 |
| WEBB, DALE R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBB, DALLAS E | APT 307 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6026 |
| WEBB, DANIEL B | 1260 C E STEWART RD | | | | CLOVER | SC | 29710-8429 |
| WEBB, DANIEL BRIAN | 1260 C E STEWART RD | | | | CLOVER | SC | 29710-8429 |
| WEBB, DANIEL F | 966 SEED TICK RD | | | | DAWSONVILLE | GA | 30534-5402 |
| WEBB, DANIEL FIELDS | 966 SEED TICK RD | | | | DAWSONVILLE | GA | 30534-5402 |
| WEBB, DANNY D | 118 WALSH AVENUE | | | | OOLITIC | IN | 47451-3034 |
| WEBB, DANNY N | 5562 MILLER GROVE RD | | | | LITHONIA | GA | 30058-4803 |
| WEBB, DARRELL E | 6195 GOLDEN MEADOW CT | | | | RIVERDALE | GA | 30296-3069 |
| WEBB, DARRELL L | 3632 SWEETWATER DR | | | | SAN LEANDRO | CA | 94578 |
| WEBB, DARRELL L | 2278 W RUSSELL RD | | | | SIDNEY | OH | 45365-9064 |
| WEBB, DARWIN E | 2693 ROYAL OAK DR | | | | BAY CITY | MI | 48706-3029 |
| WEBB, DARYL L | 5848 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| WEBB, DAVID | 16236 CHEYENNE ST | | | | DETROIT | MI | 48235-4292 |
| WEBB, DAVID | 1642 WEST OSASUNA DRIVE | | | | TUCSON | AZ | 85746-1219 |
| WEBB, DAVID | SIMON & LUKE LLP | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| WEBB, DAVID | EASTER, DONALD L | PO BOX 54806 | | | OKLAHOMA CITY | OK | 73154-1806 |
| WEBB, DAVID G | 3495 MACEDAY HILL CIR | | | | WATERFORD | MI | 48329-2729 |
| WEBB, DAVID L | 3 KEATS DR | | | | CLAYMONT | DE | 19703-1513 |
| WEBB, DAVID LESLIE | 3 KEATS DR | | | | CLAYMONT | DE | 19703-1513 |
| WEBB, DAVID M | 29631 BALMORAL ST | | | | GARDEN CITY | MI | 48135-3437 |
| WEBB, DAVID M | 12430 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| WEBB, DAVID MICHAEL | 12430 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| WEBB, DAVID SR | SIMON & LUKE LLP | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| WEBB, DAVID W | 4662 E F30 RD | | | | GREENBUSH | MI | 48738-9642 |
| WEBB, DAVID W | 6908 MEADOW CREEK RD | | | | N RICHLND HLS | TX | 76180-3813 |
| WEBB, DAWN D | 2055 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| WEBB, DAWN D. | 2055 PRIMROSE LN | | | | FENTON | MI | 48430-8524 |
| WEBB, DAWN M | 9012 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8657 |
| WEBB, DAWN MARIE | 9012 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8657 |
| WEBB, DEBORAH D | 2549 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| WEBB, DEBRA R | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| WEBB, DEBRA ROXANNE | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| WEBB, DELAINE J | 6917 WESTGLEN DR | | | | FORT WORTH | TX | 76133-6413 |
| WEBB, DELORES A | 531 DAYTONA PKWY APT 1 | | | | DAYTON | OH | 45406-2032 |
| WEBB, DELVIN J | 25 GOLDEN ACRE CT | | | | SIMPSONVILLE | SC | 29681-3264 |
| WEBB, DENISE G | PO BOX 401478 | | | | REDFORD | MI | 48240-9478 |
| WEBB, DENNIE J | 20 N 1100 E | | | | MARION | IN | 46952-9013 |
| WEBB, DENNIS A | 2629 ALLERTON CIR SW | | | | DECATUR | AL | 35603-4465 |
| WEBB, DENNIS C | 4365 E CARPENTER RD | | | | FLINT | MI | 48506-1086 |
| WEBB, DENNIS C | 1561 SISSON RD | | | | IMLAY CITY | MI | 48444-9439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, DENNIS E | 2010 CARDONA WAY | | | | THE VILLAGES | FL | 32159-9504 |
| WEBB, DENNIS R | 250 GLENBURN DR | | | | CENTERVILLE | OH | 45459-2117 |
| WEBB, DENNIS S | 51347 CENTRAL VILLAGE RD BLD 34 | | | | CHESTERFIELD | MI | 48047 |
| WEBB, DENNIS STEVEN | 51347 CENTRAL VILLAGE RD APT 103 | | | | CHESTERFIELD | MI | 48047-3535 |
| WEBB, DERRICK S | 12219 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| WEBB, DIRK A | 11 DEWEY DR | | | | SEAMAN | OH | 45679 |
| WEBB, DIXIE A | 145 HASKINS CHAPEL RD | | | | LEWISBURG | TN | 37091-4949 |
| WEBB, DOLORES | 1285 NAVAJO LN | | | | FLORISSANT | MO | 63033-6308 |
| WEBB, DOLORES | 1317 WHITTIER DRIVE | | | | WATERFORD TOWNSHIP | MI | 48327-2072 |
| WEBB, DOLORES | 1285 NAVAJO LA | | | | FLORISSANT | MO | 63033-6308 |
| WEBB, DOLPHUS W | 494 HAMPSHIRE DR. | APT 8 | | | HAMILTON | OH | 45011-5011 |
| WEBB, DOLPHUS W | 494 HAMPSHIRE DR APT 8 | | | | HAMILTON | OH | 45011-4896 |
| WEBB, DON E | 8801 CLASSIC CT | | | | HUBER HEIGHTS | OH | 45424-6447 |
| WEBB, DONALD B | APT 111 | 38035 11TH STREET EAST | | | PALMDALE | CA | 93550-5368 |
| WEBB, DONALD C | 1171 BOWERIE CHASE | | | | POWDER SPRINGS | GA | 30127-6934 |
| WEBB, DONALD E | 1045 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-2120 |
| WEBB, DONALD E | 4608 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| WEBB, DONALD H | 1191 OLD SNELLVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-6225 |
| WEBB, DONALD L | 9074 BALL DIAMOND RD | | | | MADISON | IN | 47250-6501 |
| WEBB, DONALD L | 119 HAMILTON LN | | | | MC CORMICK | SC | 29835-3126 |
| WEBB, DONALD L | 135 HURON AVE 1 | | | | DAYTON | OH | 45417 |
| WEBB, DONALD R | 3 CEDAR DR | | | | BELLEVILLE | IL | 62220-3127 |
| WEBB, DONNIE C | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WEBB, DONNIE R | 710 BROOKS DR | | | | FORTVILLE | IN | 46040-1121 |
| WEBB, DONNIE V | 9445 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| WEBB, DONNY D | 6002 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| WEBB, DORIS F | 1210 E SIGLER ST | | | | FRANKTON | IN | 46044-9753 |
| WEBB, DOROTHY J | 17 MAIN ST | | | | BLOOMFIELD | NY | 14469 |
| WEBB, DOROTHY P | 3733 FM 31 S | | | | CARTHAGE | TX | 75633-8587 |
| WEBB, DOUGLAS | 1662 KAUFFMAN AVE | | | | FAIRBORN | OH | 45324-3110 |
| WEBB, DOUGLAS C | 616 RIVERFRONT RD | | | | COUSHATTA | LA | 71019-8829 |
| WEBB, DOUGLAS CLEVELAND | 616 RIVERFRONT RD | | | | COUSHATTA | LA | 71019-8829 |
| WEBB, DOUGLAS H | 1690 STATE ROUTE 385 S | | | | FULTON | KY | 42041-7144 |
| WEBB, DUSTIN LYSANDER | 403 NORTH PALM COURT | | | | BROKEN ARROW | OK | 74012-2174 |
| WEBB, DWIGHT W | 100 ROLLING HILLS DR | | | | CLINTON | OK | 73601-2104 |
| WEBB, E J | 625 COUNTY ROAD 318 | | | | ALVARADO | TX | 76009-8451 |
| WEBB, EARL | 8701 S KOLB RD #7-242 | | | | TUCSON | AZ | 85756 |
| WEBB, EDDIE L | 24670 GARDNER STREET | | | | OAK PARK | MI | 48237-1454 |
| WEBB, EDGAR D | 28 MAIN AVE | | | | BALTIMORE | MD | 21228-3134 |
| WEBB, EDITH E | 11805 EAST 78TH TERRACE | | | | RAYTOWN | MO | 64138-2554 |
| WEBB, EDNA | PO BOX 832 | | | | NEWPORT | TN | 37822-0832 |
| WEBB, EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEBB, EDWARD E | 4127 KENMORE RD | | | | BERKLEY | MI | 48072-3509 |
| WEBB, EDWARD S | 11785 ROUTE 235 | | | | BEAVER SPRINGS | PA | 17812-9225 |
| WEBB, EDWIN D | 436 SIMS DR | | | | CEDAR HILL | TX | 75104-7708 |
| WEBB, EDWIN DON | 436 SIMS DR | | | | CEDAR HILL | TX | 75104-7708 |
| WEBB, ELENA R | 330 ROSEWOOD AVE | | | | SPRINGFIELD | OH | 45506-2732 |
| WEBB, ELIZABETH | 4955 RIVERBEND CT | | | | FORT WORTH | TX | 76109-2439 |
| WEBB, ELIZABETH | 1195 E MASON ST | | | | DANSVILLE | MI | 48819-9647 |
| WEBB, ELLA L | 1206 WILSON BLVD | | | | ANDERSON | IN | 46012 |
| WEBB, ELMER | APT 922 | 6717 MILL CREEK CIRCLE | | | INDIANAPOLIS | IN | 46214-5073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBB, ELMER R | 398 CAROUSEL DR | | | | MAYKING | KY | 41837-8925 |
| WEBB, ELMO L | 4136 COUNTY ROAD 41 N | | | | PEDRO | OH | 45659-8502 |
| WEBB, EMMA R | 1427 FRONT ST SW | | | | WARREN | OH | 44485-3514 |
| WEBB, EMMETT A | 319 MILLCREEK DR | | | | BRANDON | MS | 39047-9001 |
| WEBB, ERICA N | 7110 RIVERVIEW DR | | | | FLINT | MI | 48532-2274 |
| WEBB, ERMA L | P.O. BOX 182 | | | | ABBEVILLE | MS | 38601-0182 |
| WEBB, ERMA L | PO BOX 182 | | | | ABBEVILLE | MS | 38601-0182 |
| WEBB, ERNEST L | 800 BOWER ST | | | | LINDEN | NJ | 07036-2539 |
| WEBB, ESTELLA LEE | 4533 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3773 |
| WEBB, ETHEL P | N 16445 BELLEFEUILD RD | | | | WILSON | MI | 49896 |
| WEBB, ETTA  F | 10737 PEARL BAY CIRCLE | | | | ESTERO | FL | 33928 |
| WEBB, ETTA F | 10737 PEARL BAY CIR | | | | ESTERO | FL | 33928-2481 |
| WEBB, EUGENE V | 1617 4 GEORGES CT APT B3 | | | | BALTIMORE | MD | 21222-1941 |
| WEBB, EUGENE V | 1617 FOUR GEORGES | APT B3 | | | BALTIMORE | MD | 21222-1941 |
| WEBB, EUNICE O | 1061 WILLOW RUN RD | | | | GREENSBORO | GA | 30642-2760 |
| WEBB, EVEEY | 4142 SEIDEL PLACE | | | | SAGINAW | MI | 48603 |
| WEBB, EVEEY | 4142 SEIDEL PL | | | | SAGINAW | MI | 48638-5633 |
| WEBB, EVERETT H | 703 W 48TH ST | | | | DAVENPORT | IA | 52806-4141 |
| WEBB, FIDELIA R | 10101 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-7027 |
| WEBB, FIDELIA ROBERTA | 10101 S LAND AVE | | | | OKLAHOMA CITY | OK | 73159-7027 |
| WEBB, FLORENCE M | 750 ROSS AVENUE | | | | HAMILTON | OH | 45013-2532 |
| WEBB, FLORENCE M | 750 ROSS AVE | | | | HAMILTON | OH | 45013-2532 |
| WEBB, FLOYD E | 24755 HARDESTY LN | | | | WESTON | MO | 64098-9243 |
| WEBB, FLOYD J | 19245 NADOL DR | | | | SOUTHFIELD | MI | 48075-5892 |
| WEBB, FLOYD J | 19245 NADOL | | | | SOUTHFIELD | MI | 48075-5892 |
| WEBB, FORREST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, FRANCIS M | 713 S GLOVER ST | | | | BALTIMORE | MD | 21224-3728 |
| WEBB, FRANK D | 37479 ERIE RD | | | | WILLOUGHBY | OH | 44094-6424 |
| WEBB, FRANK N | 110 WILLIAMS WAY | | | | UNION | OH | 45322-8744 |
| WEBB, FRANKIE E | 4255 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| WEBB, FRED L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBB, FREDDIE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB, FREDIA | 114 REJEANNA DRIVE | | | | RICHMOND | KY | 40475 |
| WEBB, GAIL E | 2181 E 200 S | | | | ANDERSON | IN | 46017-2011 |
| WEBB, GARRY D | 19053 HARRISON AVE | | | | LIVONIA | MI | 48152-3573 |
| WEBB, GARRY DEAN | 19053 HARRISON AVE | | | | LIVONIA | MI | 48152-3573 |
| WEBB, GARY A | PMB 310 | 2899 E BIG BEAVER RD | | | TROY | MI | 48083-2466 |
| WEBB, GARY A | PMB 310 | 2099 E BIG BEAVER RD | | | TROY | MI | 48083-2466 |
| WEBB, GARY A | 2899 EAST BIG BEAVER | 310 | | | TROY | MI | 48083 |
| WEBB, GARY C | 74 S FILLMORE ST | | | | BEVERLY HILLS | FL | 34465-3702 |
| WEBB, GARY L | 4500 46TH ST N APT 18 | | | | ST PETERSBURG | FL | 33714-3456 |
| WEBB, GARY L | 4021 COLONIAL DR | | | | ANDERSON | IN | 46012-9776 |
| WEBB, GARY L | 1425 E 30TH ST | | | | ANDERSON | IN | 46016-5608 |
| WEBB, GARY L | 11437 N OGDEN POINT RD | | | | SYRACUSE | IN | 46567-8727 |
| WEBB, GARY R | 4546 SELHURST RD | | | | NORTH OLMSTED | OH | 44070-2615 |
| WEBB, GENE R | 5170 MARINER DR | | | | DAYTON | OH | 45424-5910 |
| WEBB, GEORGE | 9934 60TH AVE | | | | MECOSTA | MI | 49332-9681 |
| WEBB, GEORGE A | 3115 E 63RD ST | | | | KANSAS CITY | MO | 64130-3941 |
| WEBB, GEORGIA M | 4463 LESLEY AVE | | | | INDIANAPOLIS | IN | 46226-3357 |
| WEBB, GERALD B | 701 BRANFORD RD | | | | TROY | OH | 45373-1139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, GERALD E | 7683 MILLWOOD DR | | | | SHREVEPORT | LA | 71107-8858 |
| WEBB, GERALD L | 9159 SHAWHAN DR | | | | DAYTON | OH | 45458-3736 |
| WEBB, GERALD M | 526 N LAKE ST LOT 32 | | | | BOYNE CITY | MI | 49712-1169 |
| WEBB, GERALDINE P | 2619 WINDSOR AVE SW | | | | ROANOKE | VA | 24015-2643 |
| WEBB, GERDA H | 435 INDIAN TRL | | | | COLUMBIAVILLE | MI | 48421-9727 |
| WEBB, GLEN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, GLORIA MARIE | 4417 ALDER DR | | | | FLINT | MI | 48506-1461 |
| WEBB, GORDON M | 6663 STURBRIDGE LN | | | | CANTON | MI | 48187-2640 |
| WEBB, GWENDOLYN | 6000 W 70TH ST APT 1407 | | | | SHREVEPORT | LA | 71129-2531 |
| WEBB, HAMILTON L | 6023 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3504 |
| WEBB, HAROLD E | PO BOX 123285 | | | | FORT WORTH | TX | 76121 |
| WEBB, HAROLD F | 4613 WAYMIRE AVE | | | | DAYTON | OH | 45406-2445 |
| WEBB, HAROLD F | 4613 WAYMIRE DRIVE | | | | DAYTON | OH | 45406-2445 |
| WEBB, HARRIET M | 208 GILMORE ST | | | | SIKESTON | MO | 63801-3820 |
| WEBB, HARRY J | 8 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| WEBB, HARTZEL S | RT 1, BOX 25 | | | | MILLSTONE | WV | 25261 |
| WEBB, HARVEY A | 1508 BUNTS RD | | | | LAKEWOOD | OH | 44107-4520 |
| WEBB, HELEN M | 2918 PALESTINE CHURCH RD | | | | DEXTER | KY | 42036-9449 |
| WEBB, HENRIETTA P | 7519 E GRAYSON RD | | | | HUGHSON | CA | 95326-9707 |
| WEBB, HENRY T | 275 MOLITOR RD | | | | ELKTON | MD | 21921-3759 |
| WEBB, HENRY W | 19144 MONTE VISTA ST | | | | DETROIT | MI | 48221-3204 |
| WEBB, HERSCHEL W | 5750 SWARTZ RD | | | | KANSAS CITY | KS | 66106-1546 |
| WEBB, HILDRETH L | 1613 S. BLANE ST. | | | | MUNCIE | IN | 47302-3637 |
| WEBB, HILDRETH L | 1613 S BLAINE ST | | | | MUNCIE | IN | 47302-3637 |
| WEBB, HORACE E | 4225 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3341 |
| WEBB, HOWARD C | 16301 KELLY WOODS DR APT 197 | | | | FORT MYERS | FL | 33908-3123 |
| WEBB, HOWARD R | 2135 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320-1763 |
| WEBB, HOWARD W | 912 HINKLEY ST | | | | DANVILLE | IL | 61832-3123 |
| WEBB, HURSTON T | 3071 WILSON RD | | | | BARBOURSVILLE | WV | 25504-9675 |
| WEBB, IDA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB, INEZ D | 2627 WEST 8TH STREET | | | | ANDERSON | IN | 46011-1947 |
| WEBB, INEZ D | 2627 W 8TH ST | | | | ANDERSON | IN | 46011-1947 |
| WEBB, IRENE D | 4861 FARMBROOK | | | | DETROIT | MI | 48224-1431 |
| WEBB, IRENE H | 717 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8605 |
| WEBB, IRENE V | 4829 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| WEBB, IVA J | 946 WASHINGTON BLVD | | | | KANSAS CITY | KS | 66101-2123 |
| WEBB, JACK H | 5445 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3171 |
| WEBB, JACK M | 916 CLAY ST | | | | HUNTINGBURG | IN | 47542-1133 |
| WEBB, JACK P | 1730 BRYANT CIR | | | | NORMAN | OK | 73026-0613 |
| WEBB, JACK W | 860 CHROME RD | | | | OXFORD | PA | 19363-2269 |
| WEBB, JACQUELINE S | 1045 LEXINGTON DR | | | | JANESVILLE | WI | 53545-2120 |
| WEBB, JAMES | 2500 MANN RD LOT 172 | | | | CLARKSTON | MI | 48346-4251 |
| WEBB, JAMES | 3601 ROBIN ST | | | | FLINT | MI | 48505-4028 |
| WEBB, JAMES C | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| WEBB, JAMES CHARLES | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| WEBB, JAMES D | 32452 W 111TH ST | | | | OLATHE | KS | 66061-8451 |
| WEBB, JAMES D | 25545 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1717 |
| WEBB, JAMES E | 3251 HICKORY TREE ROAD | | | | BLUFF CITY | TN | 37618-2146 |
| WEBB, JAMES E | 8268 VALLEYVIEW DR | | | | YPSILANTI | MI | 48197-8362 |
| WEBB, JAMES F | 1550 E UNIVERSITY DR APT 213 | | | | AUBURN | AL | 36830-6367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, JAMES F | 174 FARMERS HIGH RD | | | | CARROLLTON | GA | 30117-7803 |
| WEBB, JAMES H | 40 HICKORY COVE LN | | | | CROSSVILLE | TN | 38558-7001 |
| WEBB, JAMES H | 2115 KENO DR | | | | CROSSVILLE | TN | 38572-3456 |
| WEBB, JAMES H | 2115 KENO DRIVE | | | | CROSSVILLE | TN | 38572-3456 |
| WEBB, JAMES L | 560 JAMES LN | | | | LAKE ORION | MI | 48362-2143 |
| WEBB, JAMES R | 10624 COURSON DR | | | | STANTON | CA | 90680-2121 |
| WEBB, JAMES T | 396 S 7TH AVE | | | | HIGHLAND PARK | NJ | 08904-2808 |
| WEBB, JAMES W | 6403 THISTLE DR | | | | INDIANAPOLIS | IN | 46224-2040 |
| WEBB, JAMIE | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WEBB, JANET E | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504 |
| WEBB, JANET R | 3958 N LAGRO RD | | | | MARION | IN | 46952 |
| WEBB, JANET S | 4224 WEST ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051 |
| WEBB, JANET S | 4224 W ORANGEWOOD AVE | | | | PHOENIX | AZ | 85051-7349 |
| WEBB, JANICE D | 3302 W 1400 S | | | | KOKOMO | IN | 46901-7688 |
| WEBB, JANICE L | ROUTE 4 BOX 4010 L | | | | PIEDMONT | MO | 63957-9452 |
| WEBB, JANNAROSA | 750 EAST 118 ST | | | | CLEVELAND | OH | 44108-2369 |
| WEBB, JAVAIN | 1618 N LARCHMONT DR | | | | SANDUSKY | OH | 44870-4319 |
| WEBB, JEAN | 6317 E REGINA ST | | | | MESA | AZ | 85215 |
| WEBB, JEANETTE H | 1127 ELKHART CIRCLE | | | | TAVARES | FL | 32778-2532 |
| WEBB, JEANNE M | 6601 HEATHER FALLS ST | | | | ROSEVILLE | CA | 95678-3424 |
| WEBB, JEFFERY A | 1524 RIDGESIDE AVE | | | | BOWLING GREEN | KY | 42104-4711 |
| WEBB, JEFFREY C | 6049 FARLEY RD | | | | CLARKSTON | MI | 48346-1837 |
| WEBB, JEFFREY D | 4824 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| WEBB, JEFFREY O | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| WEBB, JEFFREY OLIVER | 316 DUTTON ST | | | | EATON RAPIDS | MI | 48827-1510 |
| WEBB, JEMEEL L | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| WEBB, JENNELL | PO BOX 2466 | | | | SOUTHFIELD | MI | 48037-2466 |
| WEBB, JEREMY | | | | | | | |
| WEBB, JERRY L | 5400 COUNTY ROAD 309 | | | | CLEBURNE | TX | 76031-9028 |
| WEBB, JERRY L | 16979 MAPLE SPRINGS WAY | | | | WESTFIELD | IN | 46074-5510 |
| WEBB, JERRY L | 118 WARNER DR | | | | UNION | OH | 45322-2963 |
| WEBB, JERVIS B CO | 8212 M-119 | | | | HARBOR SPRINGS | MI | 49740 |
| WEBB, JERVIS B CO | 34375 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| WEBB, JESSE G | 2701 WEBBS LANDING COURT | | | | GRANBURY | TX | 76048 |
| WEBB, JIMMY D | 3724 W 103RD ST | | | | CLEVELAND | OH | 44111-3813 |
| WEBB, JIMMY L | 11175 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3662 |
| WEBB, JOAN E | 142 COUNTY ROUTE 23 | | | | CONSTANTIA | NY | 13044-2727 |
| WEBB, JOANN L | 2598 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| WEBB, JOE L | 104 WHITEWATER TRL | | | | DESOTO | TX | 75115-5450 |
| WEBB, JOHN | 205 W SUMMIT ST | | | | DURAND | MI | 48429-1276 |
| WEBB, JOHN | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WEBB, JOHN A | PO BOX 662 | | | | RISING SUN | MD | 21911-0662 |
| WEBB, JOHN DAVID | 622 MARY WILSON DR | | | | LANCASTER | TX | 75146-2154 |
| WEBB, JOHN H | PO BOX 24055 | | | | JACKSONVILLE | FL | 32241-4055 |
| WEBB, JOHN I | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBB, JOHN K | 4310 TORO CT | | | | RENO | NV | 89502-6426 |
| WEBB, JOHN L | 4121 LEERDA ST | | | | FLINT | MI | 48504-3714 |
| WEBB, JOHN L | 23041 S 212TH PL | | | | QUEEN CREEK | AZ | 85242-6972 |
| WEBB, JOHN L | 33410 NANCY ST | | | | LIVONIA | MI | 48150-2666 |
| WEBB, JOHN L | 3502 WESLEY ST | | | | FLINT | MI | 48505-3886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, JOHN L | 1992 STONEYBROOK LN | | | | TEMPERANCE | MI | 48182-9411 |
| WEBB, JOHN O | 716 DRAWBRIDGE DR | | | | CONWAY | SC | 29526-1112 |
| WEBB, JOHN S | 12409 HOLMDEN DR NE | | | | ROCKFORD | MI | 49341-7324 |
| WEBB, JOHN T | 5285 DEBORAH DR | | | | PISCATAWAY | NJ | 08854-4849 |
| WEBB, JOHN V | 5035 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| WEBB, JOHN W | 3252 CLEARWATER ST NW | | | | WARREN | OH | 44485-2218 |
| WEBB, JOHN W | 5774 PLANET DR | | | | FAIRFIELD | OH | 45014 |
| WEBB, JOHNNIE M | 1574 SCHUST RD | | | | SAGINAW | MI | 48604-1609 |
| WEBB, JOHNNIE M | 1574 SCHUST | | | | SAGINAW | MI | 48604-1609 |
| WEBB, JOHNNY A | 202 S HALSEY AVE | | | | HARRISONVILLE | MO | 64701-2624 |
| WEBB, JOHNNY B | 3378 TOOLE DR | | | | MACON | GA | 31204-4354 |
| WEBB, JOHNNY L | 1 LYNNCREST TER | | | | CHEEKTOWAGA | NY | 14225-1121 |
| WEBB, JOHNNY L | 2343 UTICA RD. | | | | LEBANON | OH | 45036-9706 |
| WEBB, JOHNNY L | 3115 EARLHAM DR | | | | DAYTON | OH | 45406-4212 |
| WEBB, JOHNNY L | 2343 UTICA RD | | | | LEBANON | OH | 45036-9706 |
| WEBB, JONATHAN | 1842 ECKLEY AVE | | | | FLINT | MI | 48503 |
| WEBB, JOSEPH A | 10457 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| WEBB, JOSHUA S | 521 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| WEBB, JOYCE B | 4280 TEMPLETON RD., N.W. | | | | WARREN | OH | 44481-9180 |
| WEBB, JOYCE M | 11608 PHEASANT CREEK DR | | | | KELLER | TX | 76248 |
| WEBB, JR.,RAYMOND C | 1633 RICHARDS DR | | | | ALLEGAN | MI | 49010-9118 |
| WEBB, JUDITH A | 4032 LOCUS BEND DRIVE | | | | DAYTON | OH | 45440-4049 |
| WEBB, JUDITH A | 21070 BRIAR ROSE DR | | | | MACOMB | MI | 48044-2912 |
| WEBB, JUDY C | 4891 KELSO RD | | | | NORTH ADAMS | MI | 49262-8709 |
| WEBB, JUDY CAROL | 4891 KELSO RD | | | | NORTH ADAMS | MI | 49262-8709 |
| WEBB, JULIE L | 3680 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8703 |
| WEBB, JULIE M | 7292 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| WEBB, KAREN J | 209 ADAMS ST | | | | ATLANTA | IL | 61723-8924 |
| WEBB, KATHERINE MARIE | 4102 TAYLOR AVE APT 326 | | | | NOTTINGHAM | MD | 21236-4633 |
| WEBB, KATHRYN | 4114 LEERDA ST | | | | FLINT | MI | 48504-3724 |
| WEBB, KATHY L | 1066 W FAYETTE ST | | | | BALTIMORE | MD | 21223-1931 |
| WEBB, KAY A | 2329 OAKRIDGE DR | | | | DAYTON | OH | 45417-1516 |
| WEBB, KENNETH D | 749 PRYORS FORK RD | | | | BEDFORD | KY | 40006-8564 |
| WEBB, KENNETH J | 1697 HOLBORN CT | | | | JONESBORO | GA | 30236-3395 |
| WEBB, KEVIN C | 260 CHAMPION AVE W | | | | WARREN | OH | 44483-1306 |
| WEBB, KEVIN C. | 260 CHAMPION AVE W | | | | WARREN | OH | 44483-1306 |
| WEBB, LACIE | 17655 E 10 MILE RD | | | | ROSEVILLE | MI | 48066-3870 |
| WEBB, LADONNA R | 483 GRANT 37 | | | | PRATTSVILLE | AR | 72129-9105 |
| WEBB, LAKISHA A | 6717 MILL CREEK CIR APT 922 | | | | INDIANAPOLIS | IN | 46214-5073 |
| WEBB, LARRIE E | 5131 BELSAY RD | | | | GRAND BLANC | MI | 48439-9180 |
| WEBB, LARRY | 697 WORCHESTER ST | | | | WESTLAND | MI | 48186-3863 |
| WEBB, LARRY A | 6345 GRINDLE RD.L RD | | | | GAINESVILLE | GA | 30506 |
| WEBB, LARRY E | 2597 ALVESTON DRIVE | | | | BLOOMFIELD | MI | 48304-1801 |
| WEBB, LARRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, LARRY H | 340 LAKE MALONE RD | | | | LEWISBURG | KY | 42256-8815 |
| WEBB, LARRY J | 702 COTTAGE AVE | | | | ANDERSON | IN | 46012-3441 |
| WEBB, LARRY J | 1912 E 38TH ST | | | | ANDERSON | IN | 46013-2113 |
| WEBB, LARRY K | 1578 GREENE ROAD 624 | | | | PARAGOULD | AR | 72450-8042 |
| WEBB, LARRY W | 624 ROOME CT | | | | FLINT | MI | 48503-2249 |
| WEBB, LARRY W | 13040 CUSSEWAGO DR | | | | FENTON | MI | 48430-1109 |
| WEBB, LAURIE A. | 5563 PARKWOOD BLVD | | | | CLARKSTON | MI | 48346-3103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, LAURINDA | | | | | | | |
| WEBB, LAVERA J | 4365 LYNNDALE DR | | | | SAGINAW | MI | 48603-2041 |
| WEBB, LEONA E | 971 KAHN AVE | | | | HAMILTON | OH | 45011-4457 |
| WEBB, LEONARD C | 4533 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3773 |
| WEBB, LEONARD F | 1726 S BUCKEYE ST | | | | KOKOMO | IN | 46902 |
| WEBB, LESLIE | 3 KEATS DR,ASHBOURNE HGTS | | | | CLAYMONT | DE | 19703 |
| WEBB, LESLIE | 4198 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3145 |
| WEBB, LESTER C | 717 WALDSMITH WAY | | | | VANDALIA | OH | 45377-8605 |
| WEBB, LEVI | 668 MILL ST | | | | MONTGOMERY | AL | 36108-2943 |
| WEBB, LILA | 28209 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6410 |
| WEBB, LILLIAN B | 207 BUD ST | | | | RICHLAND | MS | 39218-9451 |
| WEBB, LINDA | 40011 MITCHELL STREET | | | | GRAND BLANC | MI | 48439-7219 |
| WEBB, LINDA J | 1084 RINN ST | | | | BURTON | MI | 48509-2330 |
| WEBB, LINDA J | PO BOX 320261 | | | | FLINT | MI | 48532-0005 |
| WEBB, LINDA L | 40011 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7219 |
| WEBB, LIZA | 4594 SPURWOOD DR | | | | SAGINAW | MI | 48603-7258 |
| WEBB, LLOYD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBB, LLOYD S | 624 TIMOTHY LN | | | | CLEVELAND | OH | 44109-3731 |
| WEBB, LOLA M | 201 N SQUIRREL RD APT 412 | | | | AUBURN HILLS | MI | 48326-4019 |
| WEBB, LOLA MONIQUE | 201 N SQUIRREL RD APT 412 | | | | AUBURN HILLS | MI | 48326-4019 |
| WEBB, LONNIE R | 1706 DICKERSON DR | | | | PANTEGO | TX | 76013-3239 |
| WEBB, LOUIS P | 6451 BENNETT LAKE RD | | | | FENTON | MI | 48430-9094 |
| WEBB, LOUISE D | 1548 CRANE MILL RD GA | | | | ALTO | GA | 30510 |
| WEBB, LOVELL | 5531 W OUTER DR | | | | DETROIT | MI | 48235-1488 |
| WEBB, LOVENIA CAROL | 1679 KINGTOWN RD | | | | WINDFIELD | TN | 37892 |
| WEBB, LOWELL F | 14414 CLEMINSHAW RD | | | | CLEVELAND | OH | 44135-1412 |
| WEBB, LUNDIE E | 511 EDGEWOOD ST S | | | | WILSON | NC | 27893-6017 |
| WEBB, LUVELT | 7017 NOTTINGHAM | | | | W BLOOMFIELD | MI | 48322-2946 |
| WEBB, LUVESTER M | 613 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| WEBB, LUVESTER M | 613 E MARENGO | | | | FLINT | MI | 48505-3378 |
| WEBB, LYDIA D | 14901 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| WEBB, LYMAN D | 1369 SOPHIE LAKE RD | | | | EUREKA | MT | 59917-9145 |
| WEBB, LYSANDER A | 6708 HIGHWAY 1 | | | | COUSHATTA | LA | 71019-3421 |
| WEBB, LYSANDER A | RR 4 BOX 188 | | | | COUSHATTA | LA | 71019-8784 |
| WEBB, LYSANDER ALLEN | 6708 HIGHWAY 1 | | | | COUSHATTA | LA | 71019-3421 |
| WEBB, M | 5085 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| WEBB, MARCELLE H | 202 KINGSWAY DR | | | | WEST MEMPHIS | AR | 72301 |
| WEBB, MARCY | 25626 129TH PLACE SE | | | | KENT | WA | 98030 |
| WEBB, MARILYN | PO BOX 61 | | | | GREENSBORO | AL | 36744-0061 |
| WEBB, MARILYN A | PO BOX 253 | | | | COVINGTON | GA | 30015 |
| WEBB, MARILYN A | 10 RIDGE POINTE DR | | | | COVINGTON | GA | 30016-4714 |
| WEBB, MARILYN J | 817 PERRYSVILLE AVE | | | | DANVILLE | IL | 61832-6825 |
| WEBB, MARILYN R | 5035 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| WEBB, MARION E | 3226 W LAYTON AVE | | | | GREENFIELD | WI | 53221-2633 |
| WEBB, MARK A | 2607 LIMERICK LN | | | | TROY | MI | 48098-2193 |
| WEBB, MARK D | 39320 BELLA VISTA DR | | | | STERLING HEIGHTS | MI | 48313-5214 |
| WEBB, MARTHA E. | 14430 FRANKFORT APTB2 | | | | DETROIT | MI | 48224-2971 |
| WEBB, MARVIS | 3432 BRUNER CT | | | | NASHVILLE | TN | 37211-7515 |
| WEBB, MARY | 2142 CLINTON ST | | | | TOLEDO | OH | 43607-1656 |
| WEBB, MARY | 124 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| WEBB, MARY A | 75 ONEIDA | | | | PONTIAC | MI | 48341-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBB, MARY A | 625 COUNTY ROAD 318 | | | | ALVARADO | TX | 76009-8451 |
| WEBB, MARY E | 4702 CLOVERLAWN DR | | | | FLINT | MI | 48504-2062 |
| WEBB, MARY F | 124 W DEWEY ST | | | | FLINT | MI | 48505-4034 |
| WEBB, MARY G | PO BOX 2067 | | | | CUMMING | GA | 30028 |
| WEBB, MARY H | 220 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| WEBB, MARY L | 1988 WEBB RD | | | | COTTAGE GROVE | TN | 38224-6003 |
| WEBB, MARY L | 6971 WOLFF ST | | | | WESTMINSTER | CO | 80030-5748 |
| WEBB, MARY M | 2022 FLAMINGO WAY | | | | FRANKLIN | IN | 46131-7971 |
| WEBB, MATT O | 1108 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| WEBB, MAURICE D | 2500 E BOGEY DR | | | | MISSION | TX | 78572-8377 |
| WEBB, MAVIS J | 1036 RAMSGATE RD | | | | FLINT | MI | 48532-3109 |
| WEBB, MAXIE S | 112 BRENDA BLVD. | | | | W ALEXANDRIA | OH | 45381-9384 |
| WEBB, MAXINE E | 1147 KETTERING ST | | | | BURTON | MI | 48509-2369 |
| WEBB, MAXINE V | 3020 PASCAL DR | | | | BEAVERCREEK | OH | 45431-8518 |
| WEBB, MAYNARD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WEBB, MERIDA O | 2823 BROADVIEW DRIVE | | | | BEDFORD | IN | 47421-5212 |
| WEBB, MICHAEL | 909 W 10TH ST | | | | MARION | IN | 46953-1657 |
| WEBB, MICHAEL A | 2047 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5054 |
| WEBB, MICHAEL D | 3606 DARCY LN | | | | FLINT | MI | 48506 |
| WEBB, MICHAEL D | 23469 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-2200 |
| WEBB, MICHAEL F | 665 COUNTY RD N | | | | STOUGHTON | WI | 53589-4348 |
| WEBB, MICHAEL G | 5126 BELVIDERE ST | | | | DETROIT | MI | 48213-3000 |
| WEBB, MICHAEL G | 15200 W DEL CR 550 N | | | | ALEXANDRIA | IN | 46001 |
| WEBB, MICHAEL R | 5179 ONA LAKE DR | | | | WHITE LAKE | MI | 48383-3255 |
| WEBB, MICHAEL T | 122 S MAIN ST | | | | CAMDEN | OH | 45311-1038 |
| WEBB, MICHEAL G | 18008 NE 92ND ST | | | | LIBERTY | MO | 64068-8691 |
| WEBB, MITCHEL K | 1037 RIVERVIEW AVE | | | | MONROE | MI | 48162-3033 |
| WEBB, MITCHEL KEITH | 1037 RIVERVIEW AVE | | | | MONROE | MI | 48162-3033 |
| WEBB, MONTY L | 36013 ADOBE DR | | | | FREMONT | CA | 94536-5422 |
| WEBB, MYRNA R | 253 E DELAWARE PL APT 20C | | | | CHICAGO | IL | 60611-5748 |
| WEBB, NANCY | 6082 N GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7014 |
| WEBB, NANCY G | 2540 AUTUMN LAKE DR | | | | ANDERSON | IN | 46017-9590 |
| WEBB, NANCY S | 767 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| WEBB, NATHANIEL | PO BOX 2155 | | | | SAGINAW | MI | 48605-2155 |
| WEBB, NATHANIEL | 6018 GRENVILLE LN | | | | LANSING | MI | 48911-4315 |
| WEBB, NEDRA R | 681 KINGSMILL CT | | | | OLDSMAR | FL | 34677-6349 |
| WEBB, NELDA | 1730 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3278 |
| WEBB, NELLIE | 225 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| WEBB, NORMA D | 125 N SWAIN ST | | | | INGALLS | IN | 46048-9759 |
| WEBB, NORMA F | 17553 AFTON AVENUE | | | | LAKE MILTON | OH | 44429-9751 |
| WEBB, NORMA G | 505 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3143 |
| WEBB, NORMA R | 222 CRANBERRY COURT | | | | WARREN | OH | 44483-1550 |
| WEBB, NORMAN C | 173 WATSON MILL RD | | | | COMER | GA | 30629-6158 |
| WEBB, NORMAN L | 1130 N MOUNT ST | | | | INDIANAPOLIS | IN | 46222-3151 |
| WEBB, OAKLEY L | 106 N 6TH ST | | | | OAKWOOD | OH | 45873-8938 |
| WEBB, OKIE L | 21054 SAINT FRANCIS ST | | | | FARMINGTON HILLS | MI | 48336-6158 |
| WEBB, OLLIE D | 42 MARY DAY | | | | PONTIAC | MI | 48341-1729 |
| WEBB, OLLIE D | 42 MARY DAY AVE | | | | PONTIAC | MI | 48341-1729 |
| WEBB, OSCAR | 8830 LA SALLE BLVD | | | | DETROIT | MI | 48206-2226 |
| WEBB, OSCAR | 3067 N 33RD ST | | | | KANSAS CITY | KS | 66104-4037 |
| WEBB, OTIS T | 1670 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, PAMELA J | 12625 FLORENCE WAKEMAN RD | | | | BERLIN HEIGHTS | OH | 44814-9425 |
| WEBB, PATRICIA M | 267 SORRELL CIR | | | | SMYRNA | DE | 19977-4315 |
| WEBB, PAUL G | 112 WHITEKIRK DR | | | | WILMINGTON | DE | 19808-1349 |
| WEBB, PAUL R | 2432 WILDWOOD AVE | | | | ANDERSON | IN | 46011-1388 |
| WEBB, PERCYPHENE | 2411 PULASKI HWY APT A8 | | | | COLUMBIA | TN | 38401-4530 |
| WEBB, PHYLLIS J | 2672 OSCEOLA AVE | | | | COLUMBUS | OH | 43211 |
| WEBB, PRISCILLA | 634 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9123 |
| WEBB, PRISCILLA M. | 55265 MOUND RD | | | | SHELBY TOWNSHIP | MI | 48316-5269 |
| WEBB, R B | 33 DEERHURST PARK BLVD | | | | BUFFALO | NY | 14217-2103 |
| WEBB, R C | 819 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| WEBB, RALPH E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, RALPH L | 3459 S 500 E | | | | MARION | IN | 46953-9581 |
| WEBB, RALPH R | 1064 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| WEBB, RALPH R | 38215 WARREN RD | | | | WESTLAND | MI | 48185-1929 |
| WEBB, RANDALL | 1626 WEBB RIDGE RD. | | | | OLIVE HILL | KY | 41164 |
| WEBB, RANDALL J | 6705 SPENCER DRIVE | | | | ARLINGTON | TX | 76002-5546 |
| WEBB, RANDALL JAMES | 6705 SPENCER DRIVE | | | | ARLINGTON | TX | 76002-5546 |
| WEBB, RANDY D | 5889 CORNELL ST | | | | TAYLOR | MI | 48180-1246 |
| WEBB, RANDY DEAN | 5889 CORNELL ST | | | | TAYLOR | MI | 48180-1246 |
| WEBB, RAVINELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEBB, RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBB, RAYMOND P | 330 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2102 |
| WEBB, REBECCA A | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| WEBB, REBECCA M | 30 S CHERRYWOOD AVE | | | | DAYTON | OH | 45403-2232 |
| WEBB, RHONDA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WEBB, RICHARD A | 8653 BACKSTRETCH PATH | | | | CICERO | NY | 13039-7861 |
| WEBB, RICHARD A | 2751 SPRUCE RD | | | | EATON RAPIDS | MI | 48827-9361 |
| WEBB, RICHARD A | 6940 ACRES DR | | | | INDEPENDENCE | OH | 44131-4957 |
| WEBB, RICHARD A | 3525 DUNHAVEN RD | | | | BALTIMORE | MD | 21222-5945 |
| WEBB, RICHARD A | 6681 PASSONS CT SE | | | | CALEDONIA | MI | 49316-7976 |
| WEBB, RICHARD H | 571 MISTY MORNING DR | | | | CHOCTAW | OK | 73020-7580 |
| WEBB, RICHARD J | 29520 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| WEBB, RICHARD K | 92 W BRUCETON RD | | | | PITTSBURGH | PA | 15236-4283 |
| WEBB, RICHARD L | 2424 SURREY ST | | | | OLATHE | KS | 66061-5946 |
| WEBB, ROBERT | 809 PEPPER CIR | | | | CHESAPEAKE | VA | 23322-3997 |
| WEBB, ROBERT | 1401 MARTHA ST NE | | | | ALBUQUERQUE | NM | 87112-4362 |
| WEBB, ROBERT C | 531 S RANGELINE RD | | | | ANDERSON | IN | 46012-3805 |
| WEBB, ROBERT D | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBB, ROBERT E | 155 KLEIN RD | | | | WILLIAMSVILLE | NY | 14221-1709 |
| WEBB, ROBERT E | 20483 HALF MOON CT | | | | APPLE VALLEY | CA | 92308-6808 |
| WEBB, ROBERT L | 4099 FARRAGUT ST | | | | FORT KNOX | KY | 40121 |
| WEBB, ROBERT L | 505 NE TUDOR RD | APT 1 | | | LEES SUMMIT | MO | 64086-5723 |
| WEBB, ROBERT L | 1930 MAPLE AVE | | | | NOBLESVILLE | IN | 46060-3112 |
| WEBB, ROBERT N | 4471 HONOAPIILANI HWY | KAHANA REEF APT 412 | | | LAHAINA | HI | 96761-9255 |
| WEBB, ROBERTA | 210 TIMOTHY AVE | | | | WINSTON | OR | 97496-9600 |
| WEBB, RODNEY S | 5198 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| WEBB, RODNEY W | 10223 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2323 |
| WEBB, ROGER L | 6102 BREEZY HOLLOW LANE | | | | KATY | TX | 77450-5498 |
| WEBB, ROGER L | 80 SAMUEL CHASE DR | | | | PORT DEPOSIT | MD | 21904-1495 |
| WEBB, ROGER T | 821 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBB, ROLAND G | 767 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| WEBB, ROLANDA | 6940 ACRES DRIVE | | | | INDEPENDENCE | OH | 44131-4957 |
| WEBB, RONALD | 1364 ROMANESCA DR | | | | HENDERSON | NV | 89052 |
| WEBB, RONALD A | 2406 HELMSDALE CT | | | | SHREVEPORT | LA | 71118-4546 |
| WEBB, RONALD A | 7292 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| WEBB, RONALD ALVIN | 2406 HELMSDALE CT | | | | SHREVEPORT | LA | 71118-4546 |
| WEBB, RONALD L | 2270 HENSON RD | | | | BOWLING GREEN | KY | 42104-7709 |
| WEBB, RONALD L | 2442 COUNTY ROAD 1230 | | | | BLANCHARD | OK | 73010-3043 |
| WEBB, RONALD L | 102 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| WEBB, RONALD LEE | 2442 COUNTY ROAD 1230 | | | | BLANCHARD | OK | 73010-3043 |
| WEBB, ROSEMARY S | 2216 LAKE DR | | | | ANDERSON | IN | 46012-1819 |
| WEBB, ROSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WEBB, ROSIE M | 622 MARY WILSON DR | | | | LANCASTER | TX | 75146-2154 |
| WEBB, ROY | 110 MORGANVILLE RD | | | | MATAWAN | NJ | 07747-6625 |
| WEBB, ROY L | 7206 BARNSTABLE RD | | | | MEMPHIS | TN | 38125-2701 |
| WEBB, ROY LEE | 7206 BARNSTABLE RD | | | | MEMPHIS | TN | 38125-2701 |
| WEBB, RUBY N | 1703 EMERALD CREEK DR | | | | FLORISSANT | MO | 63031-2049 |
| WEBB, RUDOLPH N | 1325 TIMBER CROSSING | | | | HOLLAND | MI | 49424-5349 |
| WEBB, RUTH | PO BOX 204 | | | | S WILMINGTON | IL | 60474-0204 |
| WEBB, RUTH | 111 N. PINE ST | APT C | | | GARDNER | IL | 60424 |
| WEBB, RUTH C | 3530 COTTAGE MEADOW WAY | | | | LAUGHLIN | NV | 89029-0193 |
| WEBB, RUTH E | 10240 S LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| WEBB, RUTH E | 10240 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| WEBB, RUTH M | 5024 NIAGARA ST. | | | | WAYNE | MI | 48184-2640 |
| WEBB, RYAN J | 10977 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8514 |
| WEBB, RYAN JASON | 10977 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8514 |
| WEBB, RYAN S | 639 PARK AVE W | | | | MANSFIELD | OH | 44906-3701 |
| WEBB, RYAN STEVE | 639 PARK AVE W | | | | MANSFIELD | OH | 44906-3701 |
| WEBB, SAMUEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, SAMUEL M | 3770 W WATER ST | | | | PORT HURON | MI | 48060-2457 |
| WEBB, SARA E | 20815 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-5669 |
| WEBB, SARA J | 106 NORTH 6TH STREET | | | | OAKWOOD | OH | 45873-8938 |
| WEBB, SARAH L | 4110 16TH ST | | | | ECORSE | MI | 48229 |
| WEBB, SARAH L | 37785 HILLCREST DRIVE | | | | WAYNE | MI | 48184-1055 |
| WEBB, SCOTT A | 484 CYPRESS RD | | | | ROCHESTER HILLS | MI | 48309-2225 |
| WEBB, SCOTT D | 3710 WINGED FOOT RD | | | | GREENSBORO | NC | 27410-8229 |
| WEBB, SCOTT E | 12990 N STATE ROAD 3N | | | | EATON | IN | 47338-8925 |
| WEBB, SCOTT P | 4300 NW 80TH TER | | | | KANSAS CITY | MO | 64151-4284 |
| WEBB, SCOTT R | 46424 MEADOW LN | | | | MACOMB | MI | 48044-3488 |
| WEBB, SETHRIC | SIMON & LUKE LLP | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| WEBB, SHANTEL J | 503 ANTRIM RD | | | | PLAIN DEALING | LA | 71064-4483 |
| WEBB, SHARON R | 1416 DULONG AVE | | | | MADISON HEIGHTS | MI | 48071-4809 |
| WEBB, SHEILA A | 4500 45TH ST N | APT 3 | | | ST PETERSBURG | FL | 33714 |
| WEBB, SHERRI D | 80 SAMUEL CHASE DR | | | | PORT DEPOSIT | MD | 21904-1495 |
| WEBB, SHIRLEY | 1401 MARTHA ST NE | | | | ALBUQUERQUE | NM | 87112-4362 |
| WEBB, SHIRLEY G | 64 FARAH DR | | | | ELKTON | MD | 21921-2217 |
| WEBB, SHIRLEY G | 64 FARRAH DRIVE | | | | ELKTON | MD | 21921-2217 |
| WEBB, SHIRLEY I | 2300 BRUSH CREEK FALLS RD | | | | PRINCETON | WV | 24740 |
| WEBB, SPENCER F | 4460 LYNNDALE DR | | | | SAGINAW | MI | 48603-2090 |
| WEBB, STEVE L | 706 E CLARK RD | | | | YPSILANTI | MI | 48198 |
| WEBB, STEVEN L | 6330 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBB, STEWART N | 41E. DAYTON STREET | | | | W ALEXANDRIA | OH | 45381 |
| WEBB, STUART M | 1950 E 24TH ST LOT 31 | | | | YUMA | AZ | 85365-3146 |
| WEBB, SUSAN K | 968 WOODVILLE AVE | | | | MONROE | MI | 48161-1820 |
| WEBB, SYBIL | 112 CHEVY CHASE TRL | | | | SMYRNA | TN | 37167-3104 |
| WEBB, SYBLE M | 2512 JACKSON ST | | | | ANDERSON | IN | 46016-5138 |
| WEBB, TAQUOILA G | 3570 3RD AVE | | | | URBANCREST | OH | 43123-1919 |
| WEBB, TARI COLLEEN | 1726 S. BUCKEYE ST. | | | | KOKOMO | IN | 46902 |
| WEBB, TARI COLLEEN | 1726 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2145 |
| WEBB, TEDDY V | 528 GANTT DR | | | | MARTINSBURG | WV | 25403-0282 |
| WEBB, TERESA J. | 30 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| WEBB, TERRY L | 285 WATERLILLY DR | | | | WHITMORE LAKE | MI | 48189 |
| WEBB, TERRY L | 521 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| WEBB, THERON N | 9310 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2826 |
| WEBB, THOMAS A | 5742 US ROUTE 24 | | | | ANTWERP | OH | 45813-9413 |
| WEBB, THOMAS A | 1411 DAYBREAK DR | | | | MARQUETTE | MI | 49855-8875 |
| WEBB, THOMAS B | 438 DELIA ST | | | | FLINT | MI | 48505-4620 |
| WEBB, THOMAS C | 311 ROCK FENCE ROAD NORTHWEST | | | | ADAIRSVILLE | GA | 30103-5225 |
| WEBB, THOMAS E | 1437 COBBLESTONE ST | | | | DAYTON | OH | 45432-3406 |
| WEBB, THOMAS J | 13701 69TH AVE N | | | | MAPLE GROVE | MN | 55311-3521 |
| WEBB, THOMAS M | 9010 ARBOR DR | | | | NORTH FORT MYERS | FL | 33903-2174 |
| WEBB, THOMAS R | 8297 GODFREY RD | | | | SHREVEPORT | LA | 71129-9732 |
| WEBB, THOMAS RAY | 8297 GODFREY RD | | | | SHREVEPORT | LA | 71129-9732 |
| WEBB, THRESSA | 2333 MT. ROYAL RD | | | | WATERFORD | MI | 48328 |
| WEBB, TIMOTHY A | 5329 S 73RD AVE | | | | SUMMIT | IL | 60501-1119 |
| WEBB, TIMOTHY J | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| WEBB, TIMOTHY T | PO BOX 420611 | 171 S SHIRLEY | | | PONTIAC | MI | 48342-0611 |
| WEBB, TONY E | 516 E ADAMS ST | | | | MUNCIE | IN | 47305-2601 |
| WEBB, TRACY F | 10335 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| WEBB, TREINJE S | 340 LAKE MALONE RD | | | | LEWISBURG | KY | 42256-8815 |
| WEBB, TYSAAC | SIMON & LUKE LLP | 2929 ALLEN PKWY FL 42 | | | HOUSTON | TX | 77019-7101 |
| WEBB, VERA Z | 421 2ND AVE | | | | CHESAPEAKE | OH | 45619-1025 |
| WEBB, VICK N | 9322 WHITE ASPEN PL | | | | CHARLOTTE | NC | 28269-1584 |
| WEBB, VICKI R | 89 HOWARD ST | | | | AUSTINTOWN | OH | 44515-2312 |
| WEBB, VICKIE L | 43 HENDERSON ST | | | | DANVILLE | IL | 61832-8438 |
| WEBB, VICKY L | 108 WORMAN DR | | | | UNION | OH | 45322-3240 |
| WEBB, VICTORIA A | 3710 WINGED FOOT RD | | | | GREENSBORO | NC | 27410-8229 |
| WEBB, VINA J | 3467 PINEWOOD COURT | | | | DAVISON | MI | 48423-8422 |
| WEBB, VIONA | 533 S MAIN ST APT A | | | | FRANKLIN | OH | 45005 |
| WEBB, VIRGINIA N | 13215 N 94TH DR RM 714B | PLAZA DEL RIO CARE CENTER | | | PEORIA | AZ | 85381 |
| WEBB, VIRGINIA P | 8 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| WEBB, VIRGINIA P | #8 CHERRY LANE | | | | ELKTON | MD | 21921-4102 |
| WEBB, VIVIAN L | 24406 CONNECTICUT DR | | | | SOUTHFIELD | MI | 48075-2575 |
| WEBB, WAKTER H | GLASSER RICHARD S | 600 DOMINION TOWER, 999 WATERSIDE DRIVE | | | NORFOLK | VA | 03510-3300 |
| WEBB, WALTER F | 212 BAY SHORE DR | | | | BAY CITY | MI | 48706-1874 |
| WEBB, WALTER F | 13950 STAHELIN AVE | | | | DETROIT | MI | 48223-2932 |
| WEBB, WARD B | PO BOX 423 | | | | GENESEE | MI | 48437-0423 |
| WEBB, WARREN V | 165 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WEBB, WAYLAND | 1221 HAYWOOD RD | | | | MIDDLESBORO | KY | 40965-2192 |
| WEBB, WILLIAM | | | | | | | |
| WEBB, WILLIAM A | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| WEBB, WILLIAM D | 816 E WARNER AVE | | | | GUTHRIE | OK | 73044-3635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBB, WILLIAM D | 344 SEABOARD AVE | | | | HIRAM | GA | 30141-3258 |
| WEBB, WILLIAM E | 4152 POLK ST | | | | DEARBORN HTS | MI | 48125-2930 |
| WEBB, WILLIAM E | PO BOX 122 | | | | DELAWARE CITY | DE | 19706-0122 |
| WEBB, WILLIAM J | 175 PERSHING AVE APT 715 | | | | BUFFALO | NY | 14208-2454 |
| WEBB, WILLIAM J | 105 SHEPHERDS RDG | | | | WAYNESVILLE | OH | 45068 |
| WEBB, WILLIAM JEROME | 105 SHEPHERDS RDG | | | | WAYNESVILLE | OH | 45068-9058 |
| WEBB, WILLIAM L | 8955 GERREN CT | | | | CHARLOTTE | NC | 20217-3093 |
| WEBB, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBB, WILLIAM S | 497 MILLEDGEVILLE RD | | | | EATONTON | GA | 31024-7317 |
| WEBB, WILLIAM Z | 2887 BOB WHITE DR | | | | DULUTH | GA | 30096-3911 |
| WEBB, WILLIE H | 11715 STAHELIN AVE | | | | DETROIT | MI | 48228-1345 |
| WEBB, WILMA | 12466 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8883 |
| WEBB, WILMA L. | 1210 AIRPORT ROAD | | | | WATERFORD | MI | 48327 |
| WEBB, YVONNE | 80 MARTIN L KING E BLVD N | | | | PONTIAC | MI | 48342 |
| WEBB, YVONNE B | 3357 PETTY LN | | | | COLUMBIA | TN | 38401-7320 |
| WEBB, YVONNE B | 3357 PETTY LANE | | | | COLUMBIA | TN | 38401-7320 |
| WEBB, YVONNE M | 5508 N. M 33 | | | | ROSE CITY | MI | 48654 |
| WEBB,JOSHUA S | 521 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| WEBB-BLOUNT, TAMMY | 2633 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| WEBB-MASON INC | 10830 GILROY RD | | | | HUNT VALLEY | MD | 21031-1303 |
| WEBB-SYKES, CAROLYNE V | PO BOX 1497 | | | | MADISON | TN | 37116-1497 |
| WEBBE, CAROL M | 4243 PARKLAWN DR | | | | WILLOUGHBY | OH | 44094-7934 |
| WEBBER & THIES PC | 202 LINCOLN SQUARE | PO BOX 189 | | | URBANA | IL | 61803-0189 |
| WEBBER CARLA | WEBBER, CARLA | | | | | | |
| WEBBER CATS | 711 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1121 |
| WEBBER CLARENCE E (408712) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBBER DAVID | 571 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4172 |
| WEBBER HARLEY W (411035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBBER I I I, ROY E | 13192 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| WEBBER III, ROY E | 13192 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| WEBBER JANIS | WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K STREET | | SACRAMENTO | CA | 95816 |
| WEBBER JANIS | WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K STREET | | SACRAMENTO | CA | 95816 |
| WEBBER JOHN (ESTATE OF) (463247) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBBER JR, JULIUS | 2677 PARKVIEW CT | | | | WATERFORD | MI | 48329-3671 |
| WEBBER JR, MAYCE | 22701 DRAKE RD | | | | FARMINGTON HILLS | MI | 48335-3916 |
| WEBBER KING | PO BOX 24694 | | | | CLEVELAND | OH | 44124-0694 |
| WEBBER MATT | PO BOX 65148 | | | | PORT LUDLOW | WA | 98365-0148 |
| WEBBER ROOFING | ATTN: DAVE WEBBER | 2041 KENNETH ST | | | BURTON | MI | 48529-1350 |
| WEBBER TAMMIE | WEBBER, TAMMIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WEBBER THOMAS C | 6342 WATERFORD HILL TER | | | | CLARKSTON | MI | 48346-3379 |
| WEBBER, ALAN R | 1133 E GENESEE AVE | | | | FLINT | MI | 48505-1636 |
| WEBBER, ALVIN | 2245 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3917 |
| WEBBER, ARTHUR L | 409 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| WEBBER, BARBARA J | 916 PRESTWICK DR APT D | | | | INDIANAPOLIS | IN | 46214-3675 |
| WEBBER, BARRY C | 6687 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| WEBBER, BETTY B | 32 SOUTH DR | | | | ANDERSON | IN | 46013-4140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBBER, BRUCE C | 4508 CHICKADEE RD | | | | CHEBOYGAN | MI | 49721-9571 |
| WEBBER, BRYAN M | 10510 SEYMOUR RD | | | | GAINES | MI | 48435-9633 |
| WEBBER, BRYAN MAYNARD | 10510 SEYMOUR RD | | | | GAINES | MI | 48436-9633 |
| WEBBER, CARROLL K | 67 PHYLLIS DR | | | | MARTINSBURG | WV | 25404-0761 |
| WEBBER, CECIL L | 1519 TRACHSEL PL | | | | GALION | OH | 44833-3061 |
| WEBBER, CHANCE | 950 VILLAGE GREEN LN APT 1000 | | | | WATERFORD | MI | 48328-2486 |
| WEBBER, CHARLES D | 2799 FOX CT E | | | | MARTINSVILLE | IN | 46151-7352 |
| WEBBER, CHARLES H | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| WEBBER, CHARLES L | 6770 GARBER RD | | | | DAYTON | OH | 45415-1504 |
| WEBBER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBBER, CYNTHIA M | 7480 CLEVELAND DR | | | | KING GEORGE | VA | 22485-2033 |
| WEBBER, DALLAS C | 7585 OLD POND DR | | | | CLARKSTON | MI | 48348-4105 |
| WEBBER, DARLA S | 4101 S SHERIDAN RD LOT 81 | | | | LENNON | MI | 48449-9414 |
| WEBBER, DAVID B | PO BOX 178 | | | | LENNON | MI | 48449-0178 |
| WEBBER, DAVID B | 571 DOMINION RD | | | | GERRARDSTOWN | WV | 25420-4172 |
| WEBBER, DAVID J | 500 A ST | | | | SHARON | PA | 16146-1218 |
| WEBBER, DAVID J | 500 "A" ST | | | | SHARON | PA | 16146-6146 |
| WEBBER, DAVID P | 9354 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| WEBBER, DENNIS J | 4641 S GRASSY CT | | | | NEW PALESTINE | IN | 46163-8912 |
| WEBBER, DONNA S | 736 VIRGINIA AVE | | | | KNOXVILLE | TN | 37921-2729 |
| WEBBER, DOROTHY A | 4632 GLENHEATH DR | | | | KETTERING | OH | 45440-1908 |
| WEBBER, DOROTHY L | 2717 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2945 |
| WEBBER, DUDLEY W | 134 PIPPIN DR | | | | MARTINSBURG | WV | 25403-1480 |
| WEBBER, DUDLEY WAYNE | 134 PIPPIN DR | | | | MARTINSBURG | WV | 25403-1480 |
| WEBBER, EDDIE | 703 S UNION AVE | | | | SHAWNEE | OK | 74801-8461 |
| WEBBER, EDWARD T | 20001 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| WEBBER, EDWARD THOMAS | 20001 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| WEBBER, EDWARD W | 3964 W 129TH ST | | | | CLEVELAND | OH | 44111-5110 |
| WEBBER, ELEANOR M | 4754 DUNDEE DR | | | | BRADENTON | FL | 34210-2900 |
| WEBBER, ELIZABETH A | 11928 LITTLE GEORGE LAKE RD | | | | GLADWIN | MI | 48624 |
| WEBBER, ELVIN W | 314 JOPPA CROSSING CT | | | | JOPPA | MD | 21085-3741 |
| WEBBER, ERIC F | 6525 W 83RD PL | | | | BURBANK | IL | 60459-2430 |
| WEBBER, EVELYN M | 432 WHITMAN BLVD | | | | ELYRIA | OH | 44035-2958 |
| WEBBER, FRANK A | 1305 NORTH CAROLAN AVENUE | | | | BURLINGAME | CA | 94010-2401 |
| WEBBER, GARY B | 5789 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| WEBBER, GORDON O | 2900 KINGSPORT HWY | | | | GREENEVILLE | TN | 37745-3564 |
| WEBBER, GWENDOLYN R | 1407 SKIPPER DR APT 432 | | | | WATERFORD | MI | 48327-2496 |
| WEBBER, HARLEY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBBER, HAROLD S | 14521 N ALAMO CANYON DR | | | | TUCSON | AZ | 85755-9173 |
| WEBBER, HUGH R | 2756 CIRCLEWOOD DR | | | | WESTLAKE | OH | 44145-4968 |
| WEBBER, J C | 512 LOCKE ST | | | | EAST TAWAS | MI | 48730 |
| WEBBER, JAMES C | 1316 MOLL ST | | | | N TONAWANDA | NY | 14120-2230 |
| WEBBER, JAMES D | 803 CLEVELAND ST | | | | SAGINAW | MI | 48602-4438 |
| WEBBER, JAMES H | 1283 MOLL ST | | | | N TONAWANDA | NY | 14120-2229 |
| WEBBER, JAMES P | 13337 COPPER PARK DR | | | | HERRIMAN | UT | 84096-7754 |
| WEBBER, JAMES R | 53100 N FOSTER RD | | | | CHESTERFIELD | MI | 48051-3912 |
| WEBBER, JAMES T | 5120 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| WEBBER, JAMES T | 7996 BEECH RUN RD | | | | WAYNESVILLE | OH | 45068-9556 |
| WEBBER, JANET M | 8217 LORAIN ST SE | | | | MASURY | OH | 44438-1167 |
| WEBBER, JANET M | 8217 LORAIN STREET | | | | MASURY | OH | 44438-4438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K STREET | | | SACRAMENTO | CA | 95816 |
| WEBBER, JANIS | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816-4921 |
| WEBBER, JOHN C | 11934 DRIVER LN | | | | SPRING HILL | FL | 34610-7984 |
| WEBBER, JOSEPHINE E | 4035 E WASHINGTON RD M81 | | | | SAGINAW | MI | 48601 |
| WEBBER, JOYCE M | 536 FOREST ST | | | | CHARLOTTE | MI | 48813-1215 |
| WEBBER, JOYCE M | 536 N FOREST ST | | | | CHARLOTTE | MI | 48813-1215 |
| WEBBER, JUANITA A | P O BOX 703 | | | | MT MORRIS | MI | 48458-0703 |
| WEBBER, JUANITA A | PO BOX 703 | | | | MOUNT MORRIS | MI | 48458-0703 |
| WEBBER, JUDITH A | 8192 N COUNTY ROAD 600 W | | | | MIDDLETOWN | IN | 47356-9405 |
| WEBBER, JUDITH E | 4091 LAKESHORE DR | | | | GLADWIN | MI | 48624-7806 |
| WEBBER, JULIAN | 7122 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652-8980 |
| WEBBER, JULIUS D | 194 FISHER AVE | | | | PONTIAC | MI | 48341-2412 |
| WEBBER, JULIUS D | PO BOX 301011 | | | | DRAYTON PLAINS | MI | 48330-1011 |
| WEBBER, KENNETH E | 8109 N 106TH AVE | | | | PEORIA | AZ | 85345-7520 |
| WEBBER, KENNETH P | 2521 INDIANA AVE | | | | SAGINAW | MI | 48601-5514 |
| WEBBER, KENNETH R | 6021 W PORT AVE APT 104 | | | | MILWAUKEE | WI | 53223-4125 |
| WEBBER, KENNETH R | 2289 CRESTMONT DR. | | | | GIRARD | OH | 44420-4420 |
| WEBBER, LAWRENCE W | 32015 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4269 |
| WEBBER, LEONA J | 12516 NE 17TH CIR | C/O STAN & PAM HELSER | | | VANCOUVER | WA | 98684-5637 |
| WEBBER, LESLIE G | 7472 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| WEBBER, LESLIE GEORGE | 7472 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| WEBBER, LILLIAN M | 4463 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| WEBBER, LILLIAN R | 6200 BROOKVILLE RD LOT 192 | | | | INDIANAPOLIS | IN | 46219-8280 |
| WEBBER, LOIS G | 540 EAST COUNTRY WOODS DRIVE | | | | COVINGTON | GA | 30016-4586 |
| WEBBER, LYNN E | 491 SOUTH STATE STREET | | | | OSCODA | MI | 48750-1656 |
| WEBBER, LYNNE | 950 VILLAGE GREEN LN APT 1000 | | | | WATERFORD | MI | 48328-2486 |
| WEBBER, MARC L | 6670 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9201 |
| WEBBER, MARGARET J | 831 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| WEBBER, MARIE A | 7034 SPAULDING RD | | | | RAVENNA | MI | 49451-9522 |
| WEBBER, MARIE L | 3856 BEECHGROVE DR | | | | WATERFORD | MI | 48328-3511 |
| WEBBER, MARIE L | 3856 BEECH GROVE | | | | WATERFORD | MI | 48328-3511 |
| WEBBER, MARY E | 1056 WALCK RD | | | | NORTH TONAWANDA | NY | 14120-3515 |
| WEBBER, MARY J | P.O. BOX 605205 | | | | CLEVELAND | OH | 44105 |
| WEBBER, MARY J | PO BOX 605205 | | | | CLEVELAND | OH | 44105-0205 |
| WEBBER, MICHAEL | 353 INDIAN GATE CIR | | | | RIDGELAND | MS | 39157-8704 |
| WEBBER, MICHEAL L | 3125 W 10TH ST APT 6 | | | | INDIANAPOLIS | IN | 46224-6911 |
| WEBBER, MICHELLE B | 3892 WOODBINE CT | | | | SHELBY TOWNSHIP | MI | 48316 |
| WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K STREET | | | SACRAMENTO | CA | 95816 |
| WEBBER, MICKY | WILCOXEN CALLAHAN MONTGOMERY & HARBISON | 2114 K ST | | | SACRAMENTO | CA | 95816-4921 |
| WEBBER, MILDRED E | 27 HARWOOD ST | | | | LOCKPORT | NY | 14094-2305 |
| WEBBER, MILDRED E | 27 HARWOOD ST. | | | | LOCKPORT | NY | 14094-2305 |
| WEBBER, MOLLY A | 7919 MANSFIELD AVE | | | | BURBANK | IL | 60459-1947 |
| WEBBER, NANCY P | PO BOX 130352 | | | | TAMPA | FL | 33681-0352 |
| WEBBER, PAUL N | 412 KENTUCKY AVE | | | | GRAYSON | KY | 41143-1630 |
| WEBBER, PAUL R | 7119 ALDREDGE DR | | | | SWARTZ CREEK | MI | 48473-9742 |
| WEBBER, PAULINE H | 512 LOCKE STREET | PO BOX 108 | | | EAST TAWAS | MI | 48730-1146 |
| WEBBER, PAULINE H | 512 LOCKE ST | PO BOX 108 | | | EAST TAWAS | MI | 48730-1146 |
| WEBBER, PHILLIP D | 7601 W COUNTY ROAD 700 N | | | | MIDDLETOWN | IN | 47356-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBBER, RAY T | 4754 DUNDEE DRIVE | | | | BRADENTON | FL | 34210-4210 |
| WEBBER, RAY T | 4754 DUNDEE DR | | | | BRADENTON | FL | 34210-2900 |
| WEBBER, RICHARD | 3082 KULP RD | | | | EDEN | NY | 14057-9521 |
| WEBBER, RICKEY L | 617 VALLEY DR | | | | ANDERSON | IN | 46011 |
| WEBBER, ROBERT C | 10791 S SANTA MARGARITA DR | | | | GOODYEAR | AZ | 85338 |
| WEBBER, ROBERT D | 4700 NE 128TH ST | | | | VANCOUVER | WA | 98686-2805 |
| WEBBER, ROBERT H | 1004 SW 14TH STREET TER | | | | BLUE SPRINGS | MO | 64015-4928 |
| WEBBER, ROBERT J | 41190 BUTTERNUT RIDGE RD | | | | ELYRIA | OH | 44035-7429 |
| WEBBER, ROBERT W | 5591 PARVIEW DR APT 311 | | | | CLARKSTON | MI | 48346-2839 |
| WEBBER, ROBERTA A | 5455 COUNTRY CLUB SHRS | | | | PETOSKEY | MI | 49770-9404 |
| WEBBER, SANDRA A | 730 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| WEBBER, SANDRA ANN | 730 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| WEBBER, SARAH J | 17391 HAWKSVIEW LN | | | | CHAGRIN FALLS | OH | 44023-2112 |
| WEBBER, SCOTT M | 469 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120-3107 |
| WEBBER, STEVE A | 537 BUFFALO TRAIL CIR | | | | INDIANAPOLIS | IN | 46227-2871 |
| WEBBER, STEVEN B | 127 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3115 |
| WEBBER, STEVEN BRADLEY | 127 W FAIRFIELD AVE | | | | LANSING | MI | 48906-3115 |
| WEBBER, STEVEN C | 11408 SUNSET DR | | | | CLIO | MI | 48420-1559 |
| WEBBER, SUSANNA S | 510 BRITTANY CT | | | | ROCHESTER HILLS | MI | 48309-2613 |
| WEBBER, SUSANNA STOCKS | 510 BRITTANY CT | | | | ROCHESTER HILLS | MI | 48309-2613 |
| WEBBER, T L | 6917 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-3702 |
| WEBBER, THOMAS C | W7837 SIMON RD | | | | FIFIELD | WI | 54524-9466 |
| WEBBER, THOMAS E | 126 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| WEBBER, THOMAS E | 4160 SHELBY BASIN RD | | | | MEDINA | NY | 14103-9570 |
| WEBBER, TIMOTHY S | 7757 N 600 W | | | | MIDDLETOWN | IN | 47356 |
| WEBBER, TIMOTHY SCOTT | 7757 N 600 W | | | | MIDDLETOWN | IN | 47356 |
| WEBBER, TINA L | 4864 N 375 E | | | | ALEXANDRIA | IN | 46001-8714 |
| WEBBER, TRACY | 6670 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9201 |
| WEBBER, VERNADA M | 66 1/2 SOCIETY STREET | | | | CHARLESTON | SC | 29401 |
| WEBBER, VERSIE C | 6292 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| WEBBER, VICTOR T | 124 WESTCHESTER CT | | | | HOT SPRINGS | AR | 71913-7743 |
| WEBBER, VIRGINIA K | 14521 N ALAMO CANYON DR | | | | ORO VALLEY | AZ | 85755-9173 |
| WEBBER, WALLACE R | 4563 MURRAY LN | | | | EAST JORDAN | MI | 49727-8828 |
| WEBBER, WESLEY E | 11928 LITTLE GEORGE LAKE RD | | | | GLADWIN | MI | 48624-8808 |
| WEBBER, WESLEY W | 790 N FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444-9765 |
| WEBBER, WESTLEY JAY | PO BOX 235 | | | | GRAND LEDGE | MI | 48837-0235 |
| WEBBER, WILLIAM H | 1901 E PHILLIPS LAKE LOOP RD | | | | SHELTON | WA | 98584-8103 |
| WEBBER, WILLIAM J | 3324 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| WEBBER, WILLIAM R | 2788 HEATH RD | | | | LUPTON | MI | 48635-9701 |
| WEBBERE, FRED J | 9204 PARKWOOD CT | | | | FORT MYERS | FL | 33908-2853 |
| WEBBERLY, VINCENT A | 650 ARDMOOR DR | | | | BLOOMFIELD HILLS | MI | 48301-2414 |
| WEBBERT, AUSTIN J | 8810 WALTHER BLVD APT 2102 | | | | BALTIMORE | MD | 21234-5756 |
| WEBBERT, DOROTHY M | 8810 WALTHER BLVD #2102 | | | | BALTIMORE | MD | 21234 |
| WEBBIE COWART | 1615 QUILL ST | | | | INDIANAPOLIS | IN | 46203-2825 |
| WEBBIE JONES | 1316 N 20TH ST | | | | KANSAS CITY | KS | 66102-2738 |
| WEBBKOHLER MED EQUIP | 2204 PARK SPRINGS BLVD | | | | ARLINGTON | TX | 76013-5642 |
| WEBCO INC | 2301 12 MILE RD | | | | BERKLEY | MI | 48072-1826 |
| WEBCO INC | 2301 WEST TWELVE MILE | | | | BERKLEY | MI | 48072 |
| WEBCO INDUSTRIES INC | PO BOX 773061 | | | | CHICAGO | IL | 60678-0001 |
| WEBCO INDUSTRIES INC | 9101 W 21ST ST | | | | SAND SPRINGS | OK | 74063-8521 |
| WEBCO MACHINE TOOL | 24443 JOHN R RD | | | | HAZEL PARK | MI | 48030-1113 |
| WEBCO MACHINE TOOL INC | 24443 JOHN R RD | | | | HAZEL PARK | MI | 48030-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBCOR BUILDERS | BARBARA BIERWITH | 31145 SAN ANTONIO ST | | | HAYWARD | CA | 94544-7905 |
| WEBCOR BUILDERS INC | 31145 SAN ANTONIO ST | | | | HAYWARD | CA | 94544-7905 |
| WEBDALE, RICHARD A | 126 CLAREMONT AVE | | | | BUFFALO | NY | 14223-2908 |
| WEBEL, ERWIN S | 495 HIGHRIDGE RD | | | | LEXINGTON | OH | 44904-9404 |
| WEBEL, JEFF | 16110 W 149TH TER | | | | OLATHE | KS | 66062-2576 |
| WEBEL, JEFF | 355 TOWNVIEW CIRCLE NORTH | | | | MANSFIELD | OH | 44907-1137 |
| WEBEL, PETER | 1214 BRIARWOOD RD | | | | MANSFIELD | OH | 44907-2312 |
| WEBER  JR, JOSEPH L | 6720 EVERGREEN TRAIL | | | | LAKE MICHIGAN | MI | 48632 |
| WEBER & OLCESE | 3250 W BIG BEAVER RD STE 124 | | | | TROY | MI | 48084-2902 |
| WEBER & PULLIN | LEONARD WEBER, ESQ. | 7600 JERICHO TURNPIKE | | | WOODBURY | NY | 11797 |
| WEBER AUTOMOTIVE CORP & ALBERT WEBER GMBH | C/O PAULA HALL | BROOKS WILKINS SHARKEY & TURCO PLLC | 401 S OLD WOODWARD #460 | | BIRMINGHAM | MI | 48009 |
| WEBER AUTOMOTIVE CORPORATION | OTTO-LILLENTINAL-STRABE 5 | | | MARKDORF D-88677 GERMANY | | | |
| WEBER AUTOMOTIVE CORPORATION | | | | | | | |
| WEBER AUTOMOTIVE GMBH | OTTO-LILIENTHAL STRABE 5 | | | MARKDORF D-88677 GERMANY | | | |
| WEBER AUTOMOTIVE GMBH | OTTO LILIENTHAL STR 5 | | | MARKDORF BW 88677 GERMANY | | | |
| WEBER AUTOMOTIVE SERVICE, INC | 214 GREENWOOD RD STE C | | | | GLENVIEW | IL | 60025 |
| WEBER CHEVROLET COMPANY | GEORGE WEBER | 12015 OLIVE BLVD | | | CREVE COEUR | MO | 63141-6721 |
| WEBER CHEVROLET COMPANY | | | | | CREVE COEUR | MO | 63141-6776 |
| WEBER CHEVROLET COMPANY | 12015 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-6721 |
| WEBER COMPANY INC | 1353 CHATTERTON CT | | | | EAGAN | MN | 55123-1482 |
| WEBER COMPANY, INC. | JOE WEBER | 235 6TH ST E STE 400A | | | SAINT PAUL | MN | 55101-2073 |
| WEBER COUNTY ASSESSOR | PO BOX 9700 | | | | OGDEN | UT | 84409-0700 |
| WEBER DARREL | 402 PAULSON DR | | | | AMES | IA | 50010-5557 |
| WEBER DENNIS (448568) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBER DON L & KATHLEEN M REV L | 1841 ANTIRE RD | | | | HIGH RIDGE | MO | 63049-1248 |
| WEBER FRANK (436918) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WEBER FREDERIC | BLD KENEDY | | | | | | |
| WEBER GRANITE CITY CHEVROLET COMPAN | 3499 PROGRESS PKWY | | | | GRANITE CITY | IL | 62040-6817 |
| WEBER GRANITE CITY CHEVROLET COMPANY | 3499 PROGRESS PKWY | | | | GRANITE CITY | IL | 62040-6817 |
| WEBER GRANITE CITY CHEVROLET COMPANY | GEORGE WEBER | 3499 PROGRESS PKWY | | | GRANITE CITY | IL | 62040-6817 |
| WEBER GUST | 10600 233RD AVENUE SOUTHEAST | | | | SAWYER | ND | 58781-9227 |
| WEBER III, JOSEPH W | 275 FROST LN | | | | NEWTOWN | PA | 18940-1603 |
| WEBER IONE | PO BOX 102 | | | | RICHVILLE | MI | 48758-0102 |
| WEBER JEAN-PAUL | 15 RUE DE SARREGUEMINES | F 57460 BEHREN-LES-FORBACH | | | | | |
| WEBER JEAN-PAUL | 15 RUE DE SARREGUEMINES | | | F 57460 BEHREN LES FORBACH FRANCE | | | |
| WEBER JEROME (464335) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBER JERRY L (640609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBER JOHN | WEBER, JOHN | ERIE INSURANCE | PO BOX 246 | | GRANVILLE | IL | 61326 |
| WEBER JOHN (307686) - BOSTON BILL T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBER JOHN (307686) - DEPANICIS EUGENE J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - MORRISON WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - SMITH ROBERT | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WEBER JOHN (307686) - WALTERS JOHN C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WEDDLE CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WILLIAMS WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WILLIS FRED | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WILLLIAMS THOMAS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WINTERS JAMES D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WRIGHT BILLY P | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - WRIGHT HENRY N | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN (307686) - ZANNELI PATRICK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER JOHN R (457458) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEBER JOSEPH | 839 CRYSTAL LAKE DR | | | | GREENWOOD | IN | 46143-3009 |
| WEBER JOSEPH JR | 1649 BUCCOLA AVE | | | | MARRERO | LA | 70072-3321 |
| WEBER JR, ALBERT L | 1525 ROUTE 426 | | | | CLYMER | NY | 14724-9627 |
| WEBER JR, BERNARD G | 4011 BUTTERNUT HILL DR | | | | TROY | MI | 48098-4202 |
| WEBER JR, CLARENCE W | 8558 IMPERIAL CIR 4 | | | | PALMETTO | FL | 34221 |
| WEBER JR, CYRIL J | 3208 OAKWOOD BLVD SO. | | | | SARASOTA | FL | 34237-6413 |
| WEBER JR, EDWIN F | 3047 LUPINE DR | | | | BAY CITY | MI | 48706-1264 |
| WEBER JR, FREDERICK J | 1716 W SITKA ST | | | | TAMPA | FL | 33604-2720 |
| WEBER JR, HAROLD D | 1319 W ALLAN RD | | | | HENDERSON | MI | 48841-9721 |
| WEBER JR, JAMES L | 14260 BRIARFIELD LN | | | | GRAND HAVEN | MI | 49417-9791 |
| WEBER JR, JOSEPH J | 488 ORCHARD DR | | | | KENMORE | NY | 14223-1112 |
| WEBER JR, JOSEPH L | 6720 EVERGREEN TRL | | | | LAKE | MI | 48632-9248 |
| WEBER JR, JOSEPH LOUIS | 6720 EVERGREEN TRAIL | | | | LAKE | MI | 48632-9248 |
| WEBER JR, WILLIAM D | 24314 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| WEBER JR, WILLIAM L | 19855 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| WEBER MARKING SYSTEMS INC | | | | | | | |
| WEBER MOTOR CO. | ROBERT EICHMEIER | 604 SHERMAN AVE | | | ACKLEY | IA | 50601-1446 |
| WEBER OFFICE EQUIPMENT | 1001 W RIGGIN RD | | | | MUNCIE | IN | 47303-6419 |
| WEBER OFFICE EQUIPMENT INC | 1001 W RIGGIN RD | | | | MUNCIE | IN | 47303-6419 |
| WEBER PETER | HENGERSBERGER STR. 128 | 94469 DEGGENDORF | | | | | |
| WEBER PETER | HENGERSBERGER STR 128 | | | 94469 DEGGENDORFT GERMANY | | | |
| WEBER RICHARD (491359) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBER RISKCONSULT GMBH | MAUKESTR 2 | | | D-81545 MUNCHEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBER ROBERT RAY (430020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBER RONALD | 9477 SCHLAGEL ST | | | | LONGMONT | CO | 80503-8556 |
| WEBER ROY (480144) - WEBER ROY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBER SCREWDRIVING SYSTEMS INC | 1401 FRONT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4639 |
| WEBER SEIFFERT LIEKE | TAUNUSSTRASSE 5A POSTFACH 6145 | 65051 WEISBADEN | | GERMANY | | | |
| WEBER SHANDWICK | 360 W MAPLE RD | | | | BIRMINGHAM | MI | 48009-3346 |
| WEBER SHANDWICK | | | | | | | |
| WEBER SHANDWICK WORLDWIDE | 101 MAIN ST STE 8 | | | | CAMBRIDGE | MA | 02142-1533 |
| WEBER SHANDWICK WORLDWIDE CMGRP INC | 300 RIVER PLACE DR STE 2900 | | | | DETROIT | MI | 48207-4451 |
| WEBER SMITH | 215 COUNTY ROAD 214 | | | | BURNSVILLE | MS | 38833-9326 |
| WEBER SR, JOHN J | PO BOX 23 | | | | CLAY CENTER | OH | 43408-0023 |
| WEBER STATE UNIVERSITY | ACCOUNTING SERVICES | 1101 UNIVERSITY CIR | ADD CHNG 6/19/02 MW | | OGDEN | UT | 84408-1101 |
| WEBER STATE UNIVERSITY | CONTROLLER ACCT 6 3 6024 | | | | OGDEN | UT | 84408-1014 |
| WEBER STEPHANIE | WEBER, STEPHANIE | 542 TAWAS BEACH RD | | | EAST TAWAS | MI | 48730-9350 |
| WEBER TOOL/ONTARIO | HWY 12; PO BOX 399 | | | MIDLAND ON L4R4L1 CANADA | | | |
| WEBER TRAVIS | WEBER, SHANNON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEBER TRAVIS | WEBER, TRAVIS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEBER TRENT | SEWELL CADILLAC CHEVROLET INC | 701 BARONNE ST | | | NEW ORLEANS | LA | 70113-1074 |
| WEBER TRENT | WEBER, TRENT | 1556 SAINT DENIS ST | | | NEW ORLEANS | LA | 70122-1573 |
| WEBER WILLIAM J | 6159 PINE OAKS TRAIL | | | | BRIGHTON | MI | 48116-9424 |
| WEBER WOLFGANG | IMMENBACHSTRASSE 16 | | | CH-4125 RIEHEN SWITZERLAND | | | |
| WEBER'S AUTO REPAIR  INC. | 7 S HARVARD AVE | | | | CHERRY HILL | NJ | 08002-3302 |
| WEBER'S AUTO REPAIR INC. | 7 S HARVARD AVE | | | | CHERRY HILL | NJ | 08002-3302 |
| WEBER'S AUTOMOTIVE | 545 LINDEN AVE | | | | DAYTON | OH | 45403-2510 |
| WEBER, ADA J | 65 ARROWHEAD DR | | | | ROCHESTER | NY | 14624-2801 |
| WEBER, ALAN J | 4305 24TH ST | | | | DORR | MI | 49323-9705 |
| WEBER, ALBERT C | 9951 RIVERSIDE DR | | | | EAGLE | MI | 48822-9716 |
| WEBER, ALBERT CO | 231 DEMING WAY | | | | SUMMERVILLE | SC | 29483-4753 |
| WEBER, ALBERT E | 6233 MARLBOROUGH | | | | GOLETA | CA | 93117-1637 |
| WEBER, ALICE | 2684 WEYMOUTH RD | | | | HINCKLEY | OH | 44233-9541 |
| WEBER, ALLEN L | 1265 SYLVAN DR | | | | HARTLAND | MI | 48353-3340 |
| WEBER, AMBER J | 2127 SOUTH PEARL STREET | | | | JANESVILLE | WI | 53546-6118 |
| WEBER, AMBROSE A | 3950 SCENIC RIDGE DRIVE | APT 102 | | | TRAVERSE CITY | MI | 49684 |
| WEBER, ANDREW | | | | | | | |
| WEBER, ANNE L | 1003 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4359 |
| WEBER, ANTHONY M | 5864 VIENNA WAY | | | | LANSING | MI | 48917-5002 |
| WEBER, ARLENE | 4632 E. GERMANN RD | APT 1061 | | | GILBERT | AZ | 85297 |
| WEBER, ARLENE | APT 1061 | 4632 EAST GERMANN ROAD | | | GILBERT | AZ | 85297-2302 |
| WEBER, ARTHUR J | 1230 N FRENCH RD | | | | AMHERST | NY | 14228-1983 |
| WEBER, BARBARA | 4725 ALDUN RIDGE NO-108 | | | | COMSTOCK PARK | MI | 49321 |
| WEBER, BARBARA C | 36 S HOLCOMB RD | | | | CLARKSTON | MI | 48346-1508 |
| WEBER, BARBARA J | 6570 FOREST WAY | | | | HARBOR SPRINGS | MI | 49740-8610 |
| WEBER, BARBARA J | 12718 W SANTA FE LN | | | | EL MIRAGE | AZ | 85335-4922 |
| WEBER, BERNARD C | 53524 STARLITE DR | | | | SHELBY TWP | MI | 48316-2350 |
| WEBER, BETTY JO | 4880 ROSE PARK | | | | HOUSE SPRINGS | MO | 63051 |
| WEBER, BEVERLY A | N3128 FORREST PRAIRIE PARK RD | | | | MONROE | WI | 53566-9593 |
| WEBER, BRADFORD L | PO BOX 182 | | | | MONTICELLO | ME | 04760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBER, BRADLEY T | 2924 STONELAND LN | | | | SARASOTA | FL | 34231-6539 |
| WEBER, BRENDA A | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| WEBER, BRENDA J | 13220 THONOTOSASSA RD | | | | DOVER | FL | 33527-3503 |
| WEBER, CARL A | 1136 PINE ST | | | | FRANKENMUTH | MI | 48734-1914 |
| WEBER, CARMEN R | 169 BRAEWOOD CIR | | | | SAINT CHARLES | MO | 63301-4059 |
| WEBER, CAROLYN E. | 2120 HAYES DENTON ROAD | | | | COLUMBIA | TN | 38401-8227 |
| WEBER, CHARLES E | 1641 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| WEBER, CHARLES G | 8964 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| WEBER, CHARLES R | 261 N JULIA CIR | | | | ST PETE BEACH | FL | 33706-2712 |
| WEBER, CHERYL L | 2614 OAKWOOD DR | | | | GREEN BAY | WI | 54304-1617 |
| WEBER, CHESTER E | 2505 TAMMY LN | | | | RACINE | WI | 53402-1773 |
| WEBER, CHRIS A | 12990 W WALKER RD | | | | FOWLER | MI | 48835-8713 |
| WEBER, CHRISTOPHER G | 8714 N HARRIS RD | | | | FOWLER | MI | 48835-9607 |
| WEBER, CHRISTOPHER R | 1760 WICKHAM ST | | | | ROYAL OAK | MI | 48073-1122 |
| WEBER, COLETTE M | 2041 DREW AVE | | | | TURLOCK | CA | 95382-1707 |
| WEBER, COLLEEN | 10 RANCHVIEW LN S | | | | WAYZATA | MN | 55391-1426 |
| WEBER, CONRAD N | 921 LINWOOD PL | | | | MANSFIELD | OH | 44906-2955 |
| WEBER, CONSTANCE M | PO BOX 253011 | | | | W BLOOMFIELD | MI | 48325-3011 |
| WEBER, CORRINE | | | | | | | |
| WEBER, CRAIG J | 2142 OKLAHOMA AVE | | | | ROCHESTER HILLS | MI | 48309-1554 |
| WEBER, CURT J | PO BOX 384 | | | | WESTPHALIA | MI | 48894-0384 |
| WEBER, DALE A | 5740 N LIVERNOIS RD | | | | ROCHESTER | MI | 48306-2536 |
| WEBER, DALE A | 21101 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| WEBER, DALE C | 951 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2011 |
| WEBER, DANIEL J | 6525 S CLINTONIA RD | | | | WESTPHALIA | MI | 48894 |
| WEBER, DANIEL J | PO BOX 116 | | | | WESTPHALIA | MI | 48894-0116 |
| WEBER, DANIEL L | 310 OBRIAN DR | | | | MILAN | MI | 48160-9554 |
| WEBER, DANIEL LOUIS | 310 OBRIAN DR | | | | MILAN | MI | 48160-9554 |
| WEBER, DARRELL | 299 W DAGUE RD | | | | SANFORD | MI | 48657-9565 |
| WEBER, DARREN J | 4019 PINETOP DR | | | | INDIANAPOLIS | IN | 46237-3404 |
| WEBER, DAVID | 8624 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| WEBER, DAVID D | 8727 WALMER ST | | | | OVERLAND PARK | KS | 66212-1277 |
| WEBER, DAVID D | PO BOX 181 | | | | PEWAMO | MI | 48873-0181 |
| WEBER, DAVID G | 6405 WEISS ST | | | | SAGINAW | MI | 48603-2755 |
| WEBER, DAVID G | 6405 WEISS ROAD | | | | SAGINAW | MI | 48603-2755 |
| WEBER, DAVID J | 5967 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| WEBER, DAVID J | 2606 144TH AVE | | | | DORR | MI | 49323-9781 |
| WEBER, DAVID L | 2715 KENWOOD DR | | | | RACINE | WI | 53403-3717 |
| WEBER, DAVID M | 11153 WILD TURKEY RUN | | | | SOUTH LYON | MI | 48178-9552 |
| WEBER, DAVID R | 5631 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| WEBER, DAVID R | 6520 N GAMBEL QUAIL TRL | | | | MARANA | AZ | 85653-9288 |
| WEBER, DAVID R | 4103 HOPEWELL RD | | | | CULLEOKA | TN | 38451-2047 |
| WEBER, DAVID R | 5 ROCKFORD LN | | | | FAIRPORT | NY | 14450-1118 |
| WEBER, DAVID S | 11190 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9636 |
| WEBER, DAVID STEVEN | 11190 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9636 |
| WEBER, DEBORAH S | 203 AUGUST LN | | | | BOERNE | TX | 78006-3517 |
| WEBER, DEBRA L | 25 BAY SHORE DRIVE | | | | BAY CITY | MI | 48706-1159 |
| WEBER, DENNIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBER, DENNIS A | 3895 ROBERTANN DR | | | | KETTERING | OH | 45420-1054 |
| WEBER, DENNIS K | 30114 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| WEBER, DENNIS R | 3191 S COUNTY ROAD 220 SW | | | | GREENSBURG | IN | 47240-8967 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBER, DEREK R | 515 FRENCH RD APT 7 | | | | ROCHESTER | NY | 14618-5322 |
| WEBER, DIRK E | 13279 RAVEN ST | | | | SYLMAR | CA | 91342-2429 |
| WEBER, DON H | 11965 KING RD | | | | FRANKENMUTH | MI | 48734-9750 |
| WEBER, DONALD A | 18 ROBIN RD CONT CLUB | | | | WILDWOOD | FL | 34785 |
| WEBER, DONALD A | APT 228 | 701 MARKET STREET | | | OXFORD | MI | 48371-3575 |
| WEBER, DONALD D | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| WEBER, DONALD E | 354 MIDLAND AVE. | | | | HARTFORD | WI | 53027-3027 |
| WEBER, DONALD H | 518 LAFAYETTE ST | | | | IONIA | MI | 48846-1837 |
| WEBER, DONALD J | 8008 BRETON CIR | | | | FORT MYERS | FL | 33912-4648 |
| WEBER, DONALD L | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| WEBER, DONALD W | 2004 W WILNO DR | | | | MARION | IN | 46952-1516 |
| WEBER, DONNA M | 1211 WINTERGREEN ST | | | | EAST TAWAS | MI | 48730-9537 |
| WEBER, DOROTHY C | 2214 ROSSER TERRACE | | | | TUCKER | GA | 30084-4909 |
| WEBER, DOROTHY R | 8558 IMPERIAL CIR 4 | | | | PALMETTO | FL | 34221 |
| WEBER, DOUGLAS F | 877 HARBOR RD | | | | MILTON | WI | 53563-9621 |
| WEBER, DUANE A | 5173 E ALMY RD APT 2 | | | | VESTABURG | MI | 48891-9561 |
| WEBER, DUANE R | 13298 PRATT RD | | | | WESTPHALIA | MI | 48894-9517 |
| WEBER, EARL | 607 S NOLTON AVE | | | | WILLOW SPRINGS | IL | 60480-1448 |
| WEBER, EDITH M | 3585 NEW HAVEN RD | | | | PASADENA | CA | 91107-3050 |
| WEBER, EDWARD A | 1106 KEA CT | | | | NEW BERN | NC | 28560-7230 |
| WEBER, EDWARD A | 1453 KENAN AVE NW | | | | GRAND RAPIDS | MI | 49504-2930 |
| WEBER, EDWARD C | 8610 N 87TH ST | | | | LONGMONT | CO | 80503-8549 |
| WEBER, EDWARD C | 16922 LABRADOR ST | | | | NORTHRIDGE | CA | 91343-1722 |
| WEBER, ELAINE | 42266 HANKS LN | | | | STERLING HTS | MI | 48314-3132 |
| WEBER, ELAINE M | 5528 CAMBRIDGE LN UNIT 5 | | | | RACINE | WI | 53406-2885 |
| WEBER, ELIZABETH S | 3216 W 46TH ST | | | | INDIANAPOLIS | IN | 46228-2829 |
| WEBER, ELLEN J | 429 CAMBIO CT | | | | LADY LAKE | FL | 32159-8695 |
| WEBER, ERIC S | 2126 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| WEBER, ERIC SCOTT | 2126 WOLF LAKE RD | | | | GRASS LAKE | MI | 49240-9192 |
| WEBER, ERNEST | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129-2210 |
| WEBER, ERVIN L | 2935 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-6306 |
| WEBER, ERWIN N | 141 REDWOOD AVE | | | | TRENTON | NJ | 08610-3517 |
| WEBER, EVERETTE J | 103 N TERRACE ST | | | | JANESVILLE | WI | 53548-3567 |
| WEBER, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WEBER, FRANK G | 109 S 6TH ST | | | | FORT ATKINSON | WI | 53538-2215 |
| WEBER, FREDERIC J | 94 NILES DR | | | | VALPARAISO | IN | 46383-9544 |
| WEBER, FREDERICK C | PO BOX 141 | | | | LENNON | MI | 48449-0141 |
| WEBER, FREDERICK C | 4955 WHITLOW CT | | | | COMMERCE TWP | MI | 48382-2642 |
| WEBER, FRIEDRICH | 10655 E AUTUMN SAGE DR | | | | SCOTTSDALE | AZ | 85255-8830 |
| WEBER, GALEN M | 232 HEARTROSE CORUT | | | | ROSEVILLE | CA | 95747 |
| WEBER, GARY J | 20 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 |
| WEBER, GARY J | 6195 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2721 |
| WEBER, GARY J | 9551 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| WEBER, GARY L | 8092 E HIGH POINT DR | | | | SCOTTSDALE | AZ | 85266-1315 |
| WEBER, GARY M | 128 STEWART CT | | | | SPOTSWOOD | NJ | 08884-1538 |
| WEBER, GARY M | 4444 E 300 N | | | | BLUFFTON | IN | 46714-9286 |
| WEBER, GENE A | 217 KIOWA PT | | | | LOUDON | TN | 37774-2924 |
| WEBER, GEORGE | 99 WENDEL AVE | | | | BUFFALO | NY | 14223-2918 |
| WEBER, GEORGE | 1351 BOWEN RD | | | | ELMA | NY | 14059-9539 |
| WEBER, GEORGE A | 13 VILLA BEND DR | | | | HOUSTON | TX | 77069-1430 |
| WEBER, GEORGE C | PO BOX 55 | | | | SAN ANTONIO | TX | 78291-0055 |
| WEBER, GEORGE R | 10 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901-5107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBER, GEORGE R | 1203 SUNSHINE DR | | | | MOUNTAIN HOME | AR | 72653-5327 |
| WEBER, GEORGE RANDELL | 10 W SHADY BEACH RD | | | | NORTH EAST | MD | 21901-5107 |
| WEBER, GEORGE W | 5085 POFF RD | | | | MARTINSVILLE | IN | 46151-9636 |
| WEBER, GERALD S | 9586 SENATOR RD | | | | FENWICK | MI | 48834-9744 |
| WEBER, GERALD W | 1730 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| WEBER, GERALD WILLIAM | 1730 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| WEBER, GERTRUD | 4448 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| WEBER, GILBERT E | 7793 DAWN DR | | | | PORTLAND | MI | 48875-1959 |
| WEBER, GIRARD M | 430 WOODS POINT RD | | | | GILBERT | SC | 29054-9700 |
| WEBER, GLEN W | 12873 SALEM WARREN RD | | | | SALEM | OH | 44460-7605 |
| WEBER, GLORIA | 2930 RIDGE RD | | | | BALTIMORE | MD | 21244-1044 |
| WEBER, GLORIA A | 1018 JANCEY ST | | | | PITTSBURGH | PA | 15206-1339 |
| WEBER, GOLDIE | 4245 NORTH SHERIDAN ROAD | | | | AKRON | MI | 48701-9710 |
| WEBER, GOLDIE | 4245 SHERIDAN RD | | | | AKRON | MI | 48701-9710 |
| WEBER, GREG R | 600 STATE ROUTE 603 | | | | GREENWICH | OH | 44837-9648 |
| WEBER, GREGORY A | 4462 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| WEBER, GREGORY M | 404 NANTUCKET RD | | | | VALPARAISO | IN | 46385-8222 |
| WEBER, GREGORY T | 9865 S 92ND ST | | | | FRANKLIN | WI | 53132-9551 |
| WEBER, HAROLD | PO BOX 944 | | | | GREENFIELD | IN | 46140-0944 |
| WEBER, HAROLD B | 372 ROSELAND DR | | | | CANTON | MI | 48187-3953 |
| WEBER, HAROLD G | 11210 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9514 |
| WEBER, HELEN M | 5593 PENDLEWOOD LN | | | | FORT MYERS | FL | 33919-2742 |
| WEBER, HELEN M | STE 120 | 8044 MONTGOMERY ROAD | | | CINCINNATI | OH | 45236-2920 |
| WEBER, HELEN MARIE | 22100 WINGATE CT | | | | FARMINGTN HLS | MI | 48335-4238 |
| WEBER, HELMUT | 1245 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4861 |
| WEBER, HENRY J | 5434 PENINSULA DR | | | | GAYLORD | MI | 49735-8892 |
| WEBER, HERBERT J | 4425 HIGHLAND AVE | | | | DOWNERS GROVE | IL | 60515-2818 |
| WEBER, HERMAN H | 4448 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| WEBER, HILDA F | 6223 W WESTON DR | | | | CRYSTAL RIVER | FL | 34429-9310 |
| WEBER, HORST E | 3999 VENOY RD APT 303 | | | | WAYNE | MI | 48184-1487 |
| WEBER, HORST ERICH | 3999 VENOY RD APT 207B | | | | WAYNE | MI | 48184-2730 |
| WEBER, HOWARD L | 35652 JOHNSTOWN RD | | | | FARMINGTON HILLS | MI | 48335-2015 |
| WEBER, IAN S | 16228 WHITE FIR CT | | | | NORTHVILLE | MI | 48168-4437 |
| WEBER, IRENE E | 1102 NORMANDY TERR DR | APT 113 | | | FLINT | MI | 48532 |
| WEBER, IRMA | 4255 23RD ST | | | | DORR | MI | 49323-9505 |
| WEBER, IRMA | 4255 - 23RD ST | | | | DORR | MI | 49323-9505 |
| WEBER, JACK G | 1264 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| WEBER, JACK H | 24110 PANTHER RD | | | | ASTOR | FL | 32102-2655 |
| WEBER, JACK H | 49 JUDY DR | | | | MARTINSVILLE | IN | 46151-4316 |
| WEBER, JACK J | 80 20TH STREET NORTH | | | | BATTLE CREEK | MI | 49015-1702 |
| WEBER, JACOB A | 18 MASON RD | | | | FAIRPORT | NY | 14450-9545 |
| WEBER, JAKOB A | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| WEBER, JAMES | 1895 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| WEBER, JAMES A | 1440 S MILLER RD | | | | SAGINAW | MI | 48609-9588 |
| WEBER, JAMES A | 11431 MEADOWBROOK DR | | | | WARREN | MI | 48093-6555 |
| WEBER, JAMES C | 16821 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| WEBER, JAMES C | 536 CLAYTON AVE NW | | | | WALKER | MI | 49534-3510 |
| WEBER, JAMES CARLETON | 16821 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| WEBER, JAMES E | 8848 WEBER RD SE | | | | FIFE LAKE | MI | 49633-9286 |
| WEBER, JAMES H | 8107 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4212 |
| WEBER, JAMES H | 5 ARLINGTON PL | | | | FAIR LAWN | NJ | 07410-3506 |
| WEBER, JAMES J | PO BOX 214 | | | | WILLIAMSVILLE | NY | 14231-0214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBER, JAMES L | 1113 MCCAMERON AVE | | | | LOCKPORT | IL | 60441-2751 |
| WEBER, JAMES L | 6430 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| WEBER, JAMES L | 4690 LOGSDONS MEADOW DR | | | | LIBERTY TWP | OH | 45011-0704 |
| WEBER, JAMES LORENZ | 6430 BARNES RD | | | | MILLINGTON | MI | 48746-9517 |
| WEBER, JAMES M | 6063 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9017 |
| WEBER, JAMES M | 10814 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| WEBER, JAMES R | 6449 RAPTOR CT | | | | NORTH LAS VEGAS | NV | 89084-2919 |
| WEBER, JAMES W | 216 MAC ARTHUR RD | | | | ROCHESTER | NY | 14615-2020 |
| WEBER, JANET L | 2528 DESMOND | | | | WATERFORD | MI | 48329-2820 |
| WEBER, JEANETTE G | 1728 N ST | | | | BEDFORD | IN | 47421-4114 |
| WEBER, JEFFERY A | W872 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| WEBER, JEFFERY ANDREW | W872 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| WEBER, JEFFREY O | 1401 BURLINGTON CT | | | | TEMPERANCE | MI | 48182-1276 |
| WEBER, JEFFREY W | 9926 CHADWICK CT | | | | FORT WAYNE | IN | 46818-8461 |
| WEBER, JENNIFER L | 270 WEST DAGUE ROAD | | | | SANFORD | MI | 48657-9565 |
| WEBER, JEROME | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBER, JEROME H | 9419 E KIMBALL RD | | | | PEWAMO | MI | 48873-9726 |
| WEBER, JEROME H | 4255 23RD ST | | | | DORR | MI | 49323-9505 |
| WEBER, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBER, JESSIE A | 7327 DEVONSHIRE AVE | | | | GREENDALE | WI | 53129-2210 |
| WEBER, JO A | 2205 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-4235 |
| WEBER, JOANNA G | 147 GARY LN | | | | CHEEKTOWAGA | NY | 14227-3264 |
| WEBER, JOANNA G | 147 GARY LANE | | | | CHEEKTOWAGA | NY | 14227-3264 |
| WEBER, JOANNE B | 5402 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| WEBER, JOEL | 4833 N TIMBER TRL | | | | JANESVILLE | WI | 53548-8651 |
| WEBER, JOHN | 760 DOLLS ORCHARD AVE | | | | GREENVILLE | IL | 62246-3410 |
| WEBER, JOHN | 5154 LAMONTE DR | | | | FAIRFIELD | OH | 45014-2457 |
| WEBER, JOHN | 36 GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2732 |
| WEBER, JOHN | ERIE INSURANCE | PO BOX 246 | | | EFFINGHAM | IL | 62401-0246 |
| WEBER, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEBER, JOHN | 1400 FALL CREEK LOOP | | | | CEDAR PARK | TX | 78613 |
| WEBER, JOHN B | 5353 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| WEBER, JOHN D | 23 ISAAC DR | | | | WARRENTON | MO | 63383-3283 |
| WEBER, JOHN D | 13222 FAGAN RD | | | | HOLLY | MI | 48442-9710 |
| WEBER, JOHN E | 5443 ROWLAND RD | | | | TOLEDO | OH | 43613-2782 |
| WEBER, JOHN F | 13001 CROSS CREEK BLVD APT 9 | | | | FORT MYERS | FL | 33912-4631 |
| WEBER, JOHN J | 3424 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4206 |
| WEBER, JOHN K | 1094 WILLIAMSON RD | | | | GOODLETTSVILLE | TN | 37072-8972 |
| WEBER, JOHN K | 721 LAPWING RD | | | | EDMOND | OK | 73003-4820 |
| WEBER, JOHN L | 18 WALDEN MILL WAY | | | | CATONSVILLE | MD | 21228-2846 |
| WEBER, JOHN L | 4462 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| WEBER, JOHN P | 150 CLEAVELAND RD APT 74 | | | | PLEASANT HILL | CA | 94523-3869 |
| WEBER, JOHN R | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEBER, JONATHAN L | 11705 STONEBRIDGE DRIVE | | | | CHARLEVOIX | MI | 49720-3002 |
| WEBER, JOSEPH | 8050 MESTER RD | | | | CHELSEA | MI | 48118-9519 |
| WEBER, JOSEPH A | 2519 WILDEMERE ST | | | | KALAMAZOO | MI | 49009 |
| WEBER, JOSEPH C | 3603 HEWN LN APT 641 | | | | WILMINGTON | DE | 19808-1734 |
| WEBER, JOSEPH L | 6667 KANAUQUA PLACE | | | | MIDDLETOWN | OH | 45042-5042 |
| WEBER, JOSEPH L | 6667 KANAUGUA PL | | | | MIDDLETOWN | OH | 45044-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBER, JOSEPH LEE | 6667 KANAUGUA PL | | | | MIDDLETOWN | OH | 45044-9716 |
| WEBER, JOSEPH W | 14100 TRUMPETER LN | | | | LANSING | MI | 48906-9223 |
| WEBER, JOSHUA C | 11535 US HIGHWAY 33 N | | | | CHURUBUSCO | IN | 46723-9426 |
| WEBER, JOYCE | 607 S NOLTON AVE | | | | WILLOW SPRINGS | IL | 60480-1448 |
| WEBER, JUDI L | 4833 N TIMBER TRL | | | | JANESVILLE | WI | 53548 |
| WEBER, JUDIE I | 1936 FARGO AVE | | | | DES PLAINES | IL | 60018 |
| WEBER, KAREN C | 14100 TRUMPETER LN | | | | LANSING | MI | 48906-9223 |
| WEBER, KAREN M | 3385 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| WEBER, KARIN L | 13300 WOODLAND FARM DR | | | | CHARLOTTE | NC | 28215-5049 |
| WEBER, KARL J | 3072 CEDAR LAKE RD | | | | HOWELL | MI | 48843-9672 |
| WEBER, KATHLEEN | 917 SOMERSET DR | | | | JANESVILLE | WI | 53546-1834 |
| WEBER, KATHY M | 9419 KIMBALL R 1 | | | | PEWAMO | MI | 48873 |
| WEBER, KATHY S | 5849 ROCKY RD | | | | JACKSONVILLE | FL | 32244 |
| WEBER, KAY L | 11930 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| WEBER, KELLY S | 2431 BLUE HARBOR DR | | | | FORT WAYNE | IN | 46804-8406 |
| WEBER, KENNETH A | 1010 FLINT ST | | | | FRANKENMUTH | MI | 48734-9553 |
| WEBER, KENNETH A | 7 EMERSON LN | | | | OLD BRIDGE | NJ | 08857-1620 |
| WEBER, KENNETH D | 2793 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| WEBER, KENNETH E | 525 QUARRY LN NE | | | | WARREN | OH | 44483-4534 |
| WEBER, KENNETH H | 11925 E GOODWIN RD | | | | WESTPHALIA | MI | 48894-9712 |
| WEBER, KENNETH J | 4083 SUNBEAM RD APT 1806 | | | | JACKSONVILLE | FL | 32257-7519 |
| WEBER, KENNETH R | 2929 HIRSHCFIELD RD | APT 804 | | | SPRING | TX | 77373-7903 |
| WEBER, KIM E | 1620 E L T TOWNLINE RD | | | | JANESVILLE | WI | 53546-9466 |
| WEBER, KRISTEN MARTINIQUE | 1006 HAMMOND AVENUE | | | | FLINT | MI | 48503-3137 |
| WEBER, KURT F | 7563 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9548 |
| WEBER, LARRY A | 3142 S RUESS RD | | | | OWOSSO | MI | 48867-9160 |
| WEBER, LARRY ARTHUR | 3142 S RUESS RD | | | | OWOSSO | MI | 48867-9160 |
| WEBER, LARRY W | 153 HIGH BRIDGE RD | | | | WELLSTON | MI | 49689-9585 |
| WEBER, LAVERNE R | 4711 SAUNDERS SETT RD | | | | LOCKPORT | NY | 14094 |
| WEBER, LAWRENCE J | 845 S SAGINAW ST | | | | LAPEER | MI | 48446-2641 |
| WEBER, LEO S | 5091 SURFWOOD DR | | | | COMMERCE TWP | MI | 48382-1349 |
| WEBER, LEON A | 11490 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9653 |
| WEBER, LEROY | 246 RAINBOW DR PMB 14652 | | | | LIVINGSTON | TX | 77399-2046 |
| WEBER, LEROY G | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 |
| WEBER, LEROY R | 2101 N POLZIN RD | | | | JANESVILLE | WI | 53548-9453 |
| WEBER, LINDA L | 84 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4437 |
| WEBER, LINDSEY I | 3078 LEDGESTONE DR NE | | | | GRAND RAPIDS | MI | 49525-7065 |
| WEBER, LINDSEY I | 2061 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-6217 |
| WEBER, LINNETTE | 4103 HOPEWELL RD | | | | CULLEOKA | TN | 38451-2047 |
| WEBER, LINNETTE J | 4103 HOPEWELL RD | | | | CULLEOKA | TN | 38451-2047 |
| WEBER, LISA D | 48620 CRESTWOOD DR | | | | MACOMB | MI | 48044-1915 |
| WEBER, LISA E | 5440 W YALE DR | | | | FRANKLIN | WI | 53132-9064 |
| WEBER, LORENA M | 10451 RAY RD | | | | GAINES | MI | 48436-9607 |
| WEBER, LORETTA | 11363 PEYTON DR | | | | STERLING HTS | MI | 48312-2941 |
| WEBER, LORETTA A | 14204 MCKINLEY RD | | | | MONTROSE | MI | 48457-9775 |
| WEBER, LOUIS A | 15 VICTOR DR | | | | MOORESVILLE | IN | 46158-1061 |
| WEBER, LUKE P | 11220 W WALKER RD | | | | FOWLER | MI | 48835-9711 |
| WEBER, LYNN L | 1729 WEST YOUNGS DITCH ROAD | | | | BAY CITY | MI | 48708 |
| WEBER, MARGARET A | 1130 CHURCH ST | | | | SAN FRANCISCO | CA | 94114-3404 |
| WEBER, MARGARET J | 1557 JOSLYN AVE | | | | PONTIAC | MI | 48340-1314 |
| WEBER, MARIE | 826 W ELLICOTT CI NW | | | | PORT CHARLOTTE | FL | 33952-3912 |
| WEBER, MARJORIE Y | 9327 BUFFALO AVENUE | | | | NIAGARA FALLS | NY | 14304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBER, MARK A | 1436 S HADLEY RD | | | | FORT WAYNE | IN | 46804-1452 |
| WEBER, MARK J | 606 CIRCLE DRIVE | | | | ELIZABETH | PA | 15037-2332 |
| WEBER, MARK J | 3905 E ST | | | | OXFORD | MI | 48371-1560 |
| WEBER, MARK JAY | 3905 E ST | | | | OXFORD | MI | 48371-1560 |
| WEBER, MARK R | 11351 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| WEBER, MARTHA L | 5 ROCKFORD LN | | | | FAIRPORT | NY | 14450-1118 |
| WEBER, MARTIN | 6988 MIDDLEBROOK BLVD | | | | MIDDLEBRG HTS | OH | 44130-2677 |
| WEBER, MARVIN | 2125 S JONES RD | | | | PEWAMO | MI | 48873-9635 |
| WEBER, MARY | 7327 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| WEBER, MARY D | 5912 KING AVENUE | | | | MAYWOOD | CA | 90270-3214 |
| WEBER, MARY D | 5912 KING AVE | | | | MAYWOOD | CA | 90270-3214 |
| WEBER, MARY L | 105 W JEFFERSON | | | | PEWAMO | MI | 48873-8701 |
| WEBER, MARY L | 4118 MILLER ROAD | | | | STERLING | MI | 48659-9445 |
| WEBER, MARY L | 4118 MILLER RD | | | | STERLING | MI | 48659-9445 |
| WEBER, MARY T | 6519 LAKE RD | | | | APPLETON | NY | 14008-9608 |
| WEBER, MARY T | 6519 LAKE ROAD | | | | APPLETON | NY | 14008-9608 |
| WEBER, MATTHEW P | 12209 PINE VALLEY DRIVE | | | | KANSAS CITY | KS | 66109-3103 |
| WEBER, MAUREEN E | 4955 WHITLOW CT | | | | COMMERCE TOWNSHIP | MI | 48382-2642 |
| WEBER, MAXINE J | 705 N MERIDIAN ST | CENTURY VILLA HEALTH CARE | | | GREENTOWN | IN | 46936-1246 |
| WEBER, MELANIE B | 11190 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9636 |
| WEBER, MEREDITH V | 668 LOCH CARRON DR | | | | WENTZVILLE | MO | 63385-2864 |
| WEBER, MEYER H | 8710 NW 58TH ST | | | | TAMARAC | FL | 33321-4421 |
| WEBER, MICHAEL A | 1895 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8724 |
| WEBER, MICHAEL C | 712 SAN ANTONIO TRL | | | | MANSFIELD | TX | 76063-3424 |
| WEBER, MICHAEL CHARLES | 712 SAN ANTONIO TRL | | | | MANSFIELD | TX | 76063-3424 |
| WEBER, MICHAEL D | 9421 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9794 |
| WEBER, MICHAEL F | 4420 WARWICK CIRCLE DR | | | | GRAND BLANC | MI | 48439-8337 |
| WEBER, MICHAEL G | 7817 BRADBURY AVE | | | | FORT WAYNE | IN | 46809-2905 |
| WEBER, MICHAEL J | 37490 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2877 |
| WEBER, MICHAEL JOSEPH | 37490 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2877 |
| WEBER, MICHAEL S | 473 CROOKED TREE DR | | | | DAWSONVILLE | GA | 30534-3625 |
| WEBER, MINNIE M | 13129 EVELYN CT | | | | BELLEVILLE | MI | 48111-2834 |
| WEBER, MINNIE MARY JEAN | 13001 CROSS CREEK BLVD APT 9 | | | | FORT MYERS | FL | 33912-4631 |
| WEBER, MONICA F | 344 NW MELROSE ST | | | | SUBLIMITY | OR | 97385-6801 |
| WEBER, NANCY | 9457 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8057 |
| WEBER, NATHAN B | 9034 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| WEBER, NONIE K | 1220 SOUTH DRIVE | | | | SAINT CHARLES | MO | 63303-3924 |
| WEBER, NORBERT P | 11662 LONGDEN AVE | | | | PINCKNEY | MI | 48169-9020 |
| WEBER, NORMAN J | 5717 W LAKE RD | | | | BURT | NY | 14028-9761 |
| WEBER, NORMAN R | 2040 W MAIN ST | #210-1612 | | | RAPID CITY | SD | 57702 |
| WEBER, PATRICIA | 10130 W GULF HILLS DR | | | | SUN CITY | AZ | 85351-1218 |
| WEBER, PATRICIA A | 4955 WHITLOW COURTRD | | | | UNION LAKE | MI | 48387 |
| WEBER, PATRICIA K | 285 N KIMBERLY DR | | | | CASA GRANDE | AZ | 85222-4739 |
| WEBER, PATRICK D | 723 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9722 |
| WEBER, PATRICK R | 3092 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| WEBER, PAUL J | 10690 W TOWNSEND RD # R2 | | | | FOWLER | MI | 48835 |
| WEBER, PAUL L | APT 8 | 3865 WOODMERE PARK BOULEVARD | | | VENICE | FL | 34293-5279 |
| WEBER, PAUL M | 2027 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| WEBER, PAULA M | 5347 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9520 |
| WEBER, PETER | 5625 SILK OAK WAY | | | | SUGAR HILL | GA | 30518-7938 |
| WEBER, PHILIP P | 105 E CORNELL AVE | | | | PONTIAC | MI | 48340-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBER, PHILLIP N | 132 LAKESIDE ST. | | | | PONTIAC | MI | 48340-2526 |
| WEBER, PULLIN & CARBO, LLP | 7600 JERICHO TURNPIKE | | | | WOODBURY | NY | 11797 |
| WEBER, RALPH A | 7439 PINEWOOD DR | | | | CLEVELAND | OH | 44130-5554 |
| WEBER, RALPH C | 5340 BRIARRIDGE RD | | | | KALAMAZOO | MI | 49004-8716 |
| WEBER, RALPH D | 33 GINGER HILL RD | | | | FINLEYVILLE | PA | 15332-3811 |
| WEBER, RALPH F | 2671 CASE RD | | | | NEW RICHMOND | OH | 45157-9661 |
| WEBER, RALPH I | 13010 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| WEBER, RALPH R | 7327 RIDGE RD | | | | LOCKPORT | NY | 14094-9458 |
| WEBER, RANDY LEE | 866 CANYON CREEK DRIVE | | | | HOLLY | MI | 48442-1560 |
| WEBER, RAY J | 3120 W CHAIN OF ROCKS RD LOT 322 | | | | GRANITE CITY | IL | 62040 |
| WEBER, RAYMOND C | 151 CHERRY RD | | | | ROCHESTER | NY | 14612-5651 |
| WEBER, RAYMOND F | 102 HILL AVE | | | | CARNEGIE | PA | 15106-3007 |
| WEBER, RICHARD | 4240 MANKATO AVE | | | | ROYAL OAK | MI | 48073-1626 |
| WEBER, RICHARD A | 1535 FISHING LAKE DR | | | | ODESSA | FL | 33556-4009 |
| WEBER, RICHARD A | 6481 WOODRIDGE DR | | | | LAKE | MI | 48632-9249 |
| WEBER, RICHARD ALLEN | 6481 WOODRIDGE DRIVE | | | | LAKE | MI | 48632-9249 |
| WEBER, RICHARD E | 18610 LOAFERS LN | | | | HILLMAN | MI | 49746-7811 |
| WEBER, RICHARD G | 507 HILLCREST DR | | | | BRADENTON | FL | 34209-1839 |
| WEBER, RICHARD LAWRENCE | 14204 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9775 |
| WEBER, RICHARD M | 19023 E ZODIAC RD | | | | SHELDON | MO | 64784-2526 |
| WEBER, RICHARD P | 2388 N CENTER RD | | | | SAGINAW | MI | 48603-3731 |
| WEBER, RICHARD W | 8755 EASTWAY DR | | | | WHITE LAKE | MI | 48386-3573 |
| WEBER, ROBERT A | 373 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1961 |
| WEBER, ROBERT A | PO BOX 523 | 340 NORTH MAIN STREET | | | PARKER CITY | IN | 47368-0523 |
| WEBER, ROBERT A | 2717 GOLFSIDE LN | | | | FLINT | MI | 48504-4517 |
| WEBER, ROBERT A | 3093 GULFSTREAM DR | | | | SAGINAW | MI | 48603-4807 |
| WEBER, ROBERT A | 10010 SAINT WENDEL RD | | | | EVANSVILLE | IN | 47720-8565 |
| WEBER, ROBERT C | 5402 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| WEBER, ROBERT C | APT 3 | 799 EAST HIGH STREET | | | LOCKPORT | NY | 14094-4728 |
| WEBER, ROBERT E | 2644 STRATHMORE LN | | | | BETHEL PARK | PA | 15102-1736 |
| WEBER, ROBERT F | 5631 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |
| WEBER, ROBERT F | 33550 N DOVE LAKES DR APT 2034 | | | | CAVE CREEK | AZ | 85331 |
| WEBER, ROBERT G | 211 PRIOR LN | | | | PIKEVILLE | NC | 27863-9604 |
| WEBER, ROBERT G | 2656 TULLY AVE | | | | TOLEDO | OH | 43614-4433 |
| WEBER, ROBERT H | 41150 FOX RUN APT 609 | | | | NOVI | MI | 48377-4863 |
| WEBER, ROBERT J | 133 CRESTVIEW LN | | | | NEKOOSA | WI | 54457-1409 |
| WEBER, ROBERT M | 8125 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6012 |
| WEBER, ROBERT RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBER, ROBERT W | 12710 REINHARDT RD | | | | ALDEN | NY | 14004-9708 |
| WEBER, ROBERT W | 45500 INVERNESS CIR | | | | MACOMB | MI | 48044-3830 |
| WEBER, RONALD B | 1144 INNER CIRCLE DR | | | | CINCINNATI | OH | 45240-3002 |
| WEBER, RONALD D | 893 BLUE BRANCH RD | | | | LYNNVILLE | TN | 38472-5301 |
| WEBER, RONALD H | 10997 DUNCAN STREET | | | | SEMINOLE | FL | 33772-2931 |
| WEBER, RONALD H | 11829 104TH ST | | | | LARGO | FL | 33773-2302 |
| WEBER, RONALD L | 2954 YALE DR | | | | JANESVILLE | WI | 53548-2795 |
| WEBER, RONALD R | 2450 KROUSE RD LOT 216 | | | | OWOSSO | MI | 48867-9307 |
| WEBER, ROSALIE H | 2449 S 63RD ST | | | | WEST ALLIS | WI | 53219-2004 |
| WEBER, ROSALIE H | 2449 SO 63RD ST | | | | WEST ALLIS | WI | 53219-2004 |
| WEBER, ROSAMOND | 41150 FOX RUN APT 609 | | | | NOVI | MI | 48377-4863 |
| WEBER, ROSEMARIE | 3865 WOODMERE PARK BLVD | APT 8 | | | VENICE | FL | 34293-5279 |
| WEBER, ROSEMARY A | 23303 W 71 TERR STREET | | | | SHAWNEE | KS | 66227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBER, ROSS D | N1155 OLD 26 | | | | FORT ATKINSON | WI | 53538-9505 |
| WEBER, ROY | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBER, ROY L | 1327 DEMETREE ST SW | | | | LIVE OAK | FL | 32064-4408 |
| WEBER, RUSSELL C | 48880 CHESAPEAKE CT | | | | SHELBY TWP | MI | 48315-4339 |
| WEBER, RUSSELL C | 712 FAIRVIEW AVE | | | | S MILWAUKEE | WI | 53172-1708 |
| WEBER, RUSSELL J | 1634 PERSHING PL | | | | JANESVILLE | WI | 53546-5640 |
| WEBER, RUTH | 10540 EDWARDIAN LANE | | | | NEW MARKET | MD | 21774 |
| WEBER, RUTH M | 14 CULPEPPER RD | | | | BUFFALO | NY | 14221-3644 |
| WEBER, SANDRA J | 2112 PURPLE ASTER LN | | | | JANESVILLE | WI | 53546 |
| WEBER, SARAH A | 30114 BALMORAL ST | | | | GARDEN CITY | MI | 48135-2061 |
| WEBER, SARAH E | 1210 SMITH AVE | | | | ROYAL OAK | MI | 48073-3190 |
| WEBER, SARAH J | 265 VILLAGE GREEN | 7300 20TH ST. | | | VERO BEACH | FL | 32966 |
| WEBER, SCOTT E | 3761 S 53RD ST | | | | MILWAUKEE | WI | 53220 |
| WEBER, SCOTT E | 3380 E OBRIEN RD | | | | OAK CREEK | WI | 53154-6012 |
| WEBER, SHANNON | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEBER, SHARON E | 100 WEBER LN | | | | CALAIS | ME | 04619-4332 |
| WEBER, SHARON M | 2757 BRISBANE ST | | | | COMMERCE TOWNSHIP | MI | 48390-1111 |
| WEBER, STELLA H | 41 ABBEY COURT | | | | CARLISLE | PA | 17015-4370 |
| WEBER, STEPHANIE | 542 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730 |
| WEBER, STEPHEN J | 39529 BALBOA DR | | | | STERLING HTS | MI | 48313-4820 |
| WEBER, STEVEN A | 253 N. SEMINARY ST. BOX 21 | | | | ROANOKE | IN | 46783 |
| WEBER, STEVEN J | 14994 SHADY LN | | | | SHELBY TWP | MI | 48315-1674 |
| WEBER, STEVEN J | 1459 WESTLAWN ST | | | | MOUNT CLEMENS | MI | 48043-6509 |
| WEBER, STUART C | 6341 N SAINT ANDREWS DR | | | | JANESVILLE | WI | 53545-9617 |
| WEBER, TAMMY K | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| WEBER, TAMMY KAYE | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| WEBER, TARI | 2119 CLAWSON AVE APT 204 | | | | ROYAL OAK | MI | 48073-3769 |
| WEBER, TERESA E | 4259 HURON ST | PO BOX 72 | | | PORT HOPE | MI | 48468-9701 |
| WEBER, TERRY L | 2510 WOODHAVEN AVE | | | | DAYTON | OH | 45414-5159 |
| WEBER, THOMAS A | 1612 OHIO AVE | | | | FLINT | MI | 48506-3563 |
| WEBER, THOMAS A | 3119 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-3224 |
| WEBER, THOMAS A | 520 JAMES ST | | | | FREEHOLD | NJ | 07728-3412 |
| WEBER, THOMAS ANTON | 1612 OHIO AVE | | | | FLINT | MI | 48506-3563 |
| WEBER, THOMAS J | 145 WOODBINE DR | | | | MANSFIELD | OH | 44906-2353 |
| WEBER, THOMAS J | 100 SHIRLEY RD | | | | BIRMINGHAM | MI | 48009-1640 |
| WEBER, THOMAS K | BOX 151262 E. LINCOLN ST | | | | PEWAMO | MI | 48873 |
| WEBER, THOMAS P | 16721 W MARY ROSS DR | | | | NEW BERLIN | WI | 53151-6559 |
| WEBER, TOM W | 921 KOCH DR | | | | TOLEDO | OH | 43615-4430 |
| WEBER, TRACY | | | | | | | |
| WEBER, TRAVIS | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEBER, TRENT | 1556 SAINT DENIS ST | | | | NEW ORLEANS | LA | 70122-1573 |
| WEBER, TRUDY R | 1978 SE LADD AVE | | | | PORTLAND | OR | 97214 |
| WEBER, URBAN L | PO BOX 322 | | | | FOWLER | MI | 48835-0322 |
| WEBER, VIOLET | 1601 W GILFORD ROAD | APT.112 | | | CARO | MI | 48723 |
| WEBER, VIRGINIA L | 5653 COUNTRIE GLEN DR | | | | GALLOWAY | OH | 43119-9068 |
| WEBER, VIVIAN M | 3512 W LAKEFIELD DR APT 3 | | | | MILWAUKEE | WI | 53215-4133 |
| WEBER, WALTER E | 960 ARCH ST | | | | SALEM | OH | 44460-2025 |
| WEBER, WALTER F | 1804 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6095 |
| WEBER, WANDA A | 11351 AUTUMN BREEZE TRL | | | | CLIO | MI | 48420-1592 |
| WEBER, WANDA L | 6063 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9017 |
| WEBER, WAYNE A | 8921 ARDEL DR | | | | STERLING HTS | MI | 48314-2676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBER, WILLIAM A | 8724 45TH PL | | | | LYONS | IL | 60534-1650 |
| WEBER, WILLIAM F | 101 STONEWOOD DR | | | | CROSSVILLE | TN | 38558-6564 |
| WEBER, WILLIAM G | 5561 N FORTVILLE PIKE | | | | GREENFIELD | IN | 46140 |
| WEBER, WILLIAM H | 5162 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| WEBER, WILLIAM H | 7950 S WAYLAND DR | | | | OAK CREEK | WI | 53154 |
| WEBER, WILLIAM J | 3098 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| WEBER, WILLIAM L | 542 HIGHWAY O | | | | CUBA | MO | 65453-8228 |
| WEBER, WILLIAM LEE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEBER, WILLIAM P | 5897 MCLYNN AVE | | | MONTREAL QC H3X 2R3 CANADA | | | |
| WEBER, WILLIAM R | 1307 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| WEBER, WILLIAM R | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| WEBER, WILLIAM R | 309 S WARNER ST | | | | BAY CITY | MI | 48706-4482 |
| WEBER, WILLIAM R | 11190 MAIN RD | | | | FENTON | MI | 48430-9717 |
| WEBER, WILLIAM ROBERT | 1307 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| WEBERG, ANTHONY W | 58 SUNRISE WAY | | | | BLUFFTON | IN | 46714-1224 |
| WEBERG, KATHLEEN A | 1850 E HUEBBE PKWY APT 211 | ROCKBAY HARBOR APARTMENTS | | | BELOIT | WI | 53511-6526 |
| WEBERLEIN, DAVID M | 6246 WINDEMERE PT | | | | BRIGHTON | MI | 48116-5184 |
| WEBERMAN, LOUIS | 3140 COBBLESTONE DR | | | | PACE | FL | 32571-8404 |
| WEBERPAL, LYNDSAY M | 9502 NORTH PINE ROAD | | | | MILTON | WI | 53563-9252 |
| WEBERS INC | 3050 JACKSON AVE | | | | ANN ARBOR | MI | 48103-1907 |
| WEBERT, DAVID C | 15112 PERE ST | | | | LIVONIA | MI | 48154-4790 |
| WEBEX COMMUNICATIONS INC | 307 W TASMAN DR | | | | SAN JOSE | CA | 95134-1704 |
| WEBEX COMMUNICATIONS INC | | | | | | | |
| WEBEX COMMUNICATIONS INC | JIM HIRT, VP STRATEGIC ACCOUNTS | 11 PENN PLZ FL 5 | | | NEW YORK | NY | 10001-2003 |
| WEBLER, CHARLES E | 8075 RUCKER RD | | | | INDIANAPOLIS | IN | 46250-1739 |
| WEBLER, DONALD L | 15871 DUGAN ST | | | | ROSEVILLE | MI | 48066-1495 |
| WEBLEY, DALE A | 40697 LENOX PARK DR | | | | NOVI | MI | 48377-2346 |
| WEBLEY, JACK L | 7675 KATHY LN | | | | NORTHFIELD | OH | 44067-2753 |
| WEBLEY, JAMES D | 3105 ROYAL RD | | | | JANESVILLE | WI | 53546-2219 |
| WEBLEY, MARIA A | 1614 AUBURN AVE NE | | | | GRAND RAPIDS | MI | 49505-5430 |
| WEBO EXPRESS INC | PO BOX 242 | | | | LAKETON | IN | 46943-0242 |
| WEBRASKA MOBILE TECHNOLOGIES | 22 RUE GUYNEMER | | | MAISONS LAFFITE CEDEX 780602 FRANCE | | | |
| WEBSTER | PO BOX 5303 | | | | EL DORADO HILLS | CA | 95762-0006 |
| WEBSTER ALBERT | WEBSTER, ALBERT | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| WEBSTER ALBERT ENGINEERING CO | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| WEBSTER AMANDA | 830 SMOKETREE CT | | | | SAN MARCOS | CA | 92078-4980 |
| WEBSTER ANTHONY F | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WEBSTER BRETT E | 2275 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4268 |
| WEBSTER COBB | 506 W GRISSOM AVE | | | | MITCHELL | IN | 47446-1737 |
| WEBSTER COUNTY | 101 S CRITTENDEN ST RM 15 | | | | MARSHFIELD | MO | 65706-2100 |
| WEBSTER D HAMPTON | 1509 KING ST | | | | SAGINAW | MI | 48602-1323 |
| WEBSTER E SIAS | PO BOX 633 | | | | BROOKHAVEN | MS | 39602 |
| WEBSTER EDWARD (403152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBSTER ELLIOTT | 1931 WOODBOURNE AVE | | | | BALTIMORE | MD | 21239-3639 |
| WEBSTER ENGINEERING CO INC | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| WEBSTER ENGR/ROSEVIL | 28141 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2344 |
| WEBSTER EUGENE (492207) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBSTER EXPRESS | 4572 LOEB RD | | | | CHARLEVOIX | MI | 49720-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER GEORGE H | 1710 AVENIDA DEL MUNDO UNIT 709 | | | | CORONADO | CA | 92118-3066 |
| WEBSTER HAMPTON | 1509 KING ST | | | | SAGINAW | MI | 48602-1323 |
| WEBSTER HAMPTON JR | 4121 E ROLLING MDWS | | | | DEFIANCE | OH | 43512-8417 |
| WEBSTER HEMBY JR. | 62 ELMONT RD | | | | TRENTON | NJ | 08610-1218 |
| WEBSTER HERBERT | 1519 SUNDALE RD | FLETCHER HILLS | | | EL CAJON | CA | 92019-3725 |
| WEBSTER INDUSTRIES INC | 325 HALL ST | | | | TIFFIN | OH | 44883-1419 |
| WEBSTER IRENE M | 4301 W 169TH ST | | | | LAWNDALE | CA | 90260-3323 |
| WEBSTER JAMES JOSEPH (ESTATE OF) (496154) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBSTER JASON E (360630) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBSTER JERRY | WEBSTER, JERRY | 218 W WASHINGTON ST STE 400 | | | SOUTH BEND | IN | 46601-1829 |
| WEBSTER JR, CARL B | 6227 KINGSBURY DR | | | | DAYTON | OH | 45424-3019 |
| WEBSTER JR, CLYDE O | 269 W CREST DR | | | | READING | OH | 45215-3521 |
| WEBSTER JR, DONALD H | 9160 WOLCOTT RD | | | | CLARENCE CTR | NY | 14032-9125 |
| WEBSTER JR, JERRY W | 32335 SPINNAKER RUN | | | | MAGNOLIA | TX | 77354-2623 |
| WEBSTER JR, RAYMOND E | 37 HILL ST | | | | LOCKPORT | NY | 14094-2226 |
| WEBSTER JR, WARNER | 19370 MCINTYRE ST | | | | DETROIT | MI | 48219-1858 |
| WEBSTER JR., ROGER I | 5385 LISA DR | | | | BAY CITY | MI | 48706-3488 |
| WEBSTER KASEY A | 580 HIDDEN CIR | | | | NORTH SALT LAKE | UT | 84054-2580 |
| WEBSTER KENNETH | 2997 FREEDOM RD | | | | ONEIDA | WI | 54155-8928 |
| WEBSTER LANGSDALE | 2009 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822-9205 |
| WEBSTER MC BRIDE | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| WEBSTER MICHAEL (464336) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBSTER MOTORS CO. | 3214 US HIGHWAY 280 | | | | VIDALIA | GA | 30474-9794 |
| WEBSTER MOTORS, INC. | 1172 16TH ST | | | | CODY | WY | 82414-3900 |
| WEBSTER MOTORS, INC. | C.EDWARD WEBSTER | 1172 16TH ST | | | CODY | WY | 82414-3900 |
| WEBSTER NASHWINTER | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| WEBSTER NATASHA | PO BOX 642 | | | | CLEMENTS | CA | 95227-0642 |
| WEBSTER NORMAN (486615) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WEBSTER PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 357 | | | MINDEN | LA | 71058-0357 |
| WEBSTER PARISH | PO BOX 357 | | | | MINDEN | LA | 71058-0357 |
| WEBSTER PARISH TAX COLLECTOR | PO BOX 877 | | | | MINDEN | LA | 71058-0877 |
| WEBSTER PLAS/PAIRPOR | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| WEBSTER PLASTICS INC | PARKER HANNIFIN | 83 ESTATES DR W | | | FAIRPORT | NY | 14450-8425 |
| WEBSTER PLASTICS INC | 83 ESTATES DR W | | | | FAIRPORT | NY | 14450-8425 |
| WEBSTER PLASTICS, INC. | MIKE KNAPP | 841 HOLT RD | | | WEBSTER | NY | 14580-9103 |
| WEBSTER PLASTICS, INC. | MIKE KNAPP | 841 HOLT RD. | | | LONGVIEW | TX | 75602 |
| WEBSTER PREMO | 213 COLD BROOK RD | | | | MALONE | NY | 12953-5823 |
| WEBSTER RICHARDSON | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602-3844 |
| WEBSTER RISON | 3239 OLD FARM RD | | | | FLINT | MI | 48507-1248 |
| WEBSTER ROBERT E (ESTATE OF) (655737) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WEBSTER RUSSELL R JR (430021) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBSTER SALES AND USE TAX DIVISION | PO BOX 357 | | | | MINDEN | LA | 71058-0357 |
| WEBSTER SIAS | PO BOX 633 | | | | BROOKHAVEN | MS | 39602-0633 |
| WEBSTER SR, FREDERICK C | 2900 BRUSH ST APT 111 | | | | DETROIT | MI | 48201-3168 |
| WEBSTER SR, MICHAEL W | 317 ERNST AVE | | | | DAYTON | OH | 45405-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER STERLING | 163 SHELDAN LANE | | | | LEHIGHTON | PA | 18235 |
| WEBSTER STEVE | 1013 PINEWOOD LN | | | | GAHANNA | OH | 43230-3667 |
| WEBSTER STEVERSON | 9607 MCKINNEY ST | | | | DETROIT | MI | 48224-2532 |
| WEBSTER TAYLOR | 4504 SAINT GEORGES AVE | | | | BALTIMORE | MD | 21212-4628 |
| WEBSTER TSCHIRRET | 12184 LOVEJOY RD | | | | BYRON | MI | 48418-9078 |
| WEBSTER UNIVERSITY | BUSINESS OFFICE | 470 E LOCKWOOD AVE | | | SAINT LOUIS | MO | 63119-3141 |
| WEBSTER UNIVERSITY | PO BOX 1079 | 5290 MCNUTT RD | | | SANTA TERESA | NM | 88008-1079 |
| WEBSTER VERNA | WEBSTER, VERNA | | | | | | |
| WEBSTER VERNON JACKSON (492208) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBSTER WASHINGTON JR | 1006 ARMISTEAD ST | | | | WINCHESTER | VA | 22601-6750 |
| WEBSTER, ADDIE H | 6586 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2101 |
| WEBSTER, ADDIE H | 6586 FRANKLIN ROOSEVELT | | | | JACKSON | MS | 39213-2101 |
| WEBSTER, ADELLA | 18281 INDIANA ST | | | | DETROIT | MI | 48221-2023 |
| WEBSTER, ALBERT E | 9923 YORKSHIRE CT | | | | NORTHVILLE | MI | 48167-8625 |
| WEBSTER, ALBERT L | 1006 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| WEBSTER, ALFRED G | 1921 GRAFTON SHOP RD | | | | FOREST HILL | MD | 21050-2417 |
| WEBSTER, ALICE M | 406 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9782 |
| WEBSTER, ALICE R | 544 S 22ND ST | | | | SAGINAW | MI | 48601 |
| WEBSTER, AMOS | 912 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| WEBSTER, ANNA C | 2414 WINDWOOD DR | | | | BEDFORD | IN | 47421-3956 |
| WEBSTER, ARTHEMA | 319 ROXBURY RD | | | | DAYTON | OH | 45417-1317 |
| WEBSTER, AUDLEY A | 4449 BOATMANS CV | | | | STONE MTN | GA | 30083-2483 |
| WEBSTER, BARBARA | 12201 NATIONAL DR | | | | GRAFTON | OH | 44044 |
| WEBSTER, BARBARA J | 7948 PORSCHE DR | | | | INDIANNIAPOLIS | IN | 46268 |
| WEBSTER, BARBARA L | 8394 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| WEBSTER, BARBARA R | 117 NE 170TH CT | | | | SILVER SPRINGS | FL | 34488-5370 |
| WEBSTER, BENNIE | 6830 EVENING STAR DR | | | | SPARKS | NV | 89436-9020 |
| WEBSTER, BERNARD | 4353 PINGREE ST | | | | DETROIT | MI | 48204-2452 |
| WEBSTER, BERTHA B | RUPP BAASE PFALZGRAF CUNNINGHAM & COPPOLA | 424 MAIN ST RM 1600 | | | BUFFALO | NY | 14202-3616 |
| WEBSTER, BETH M | 2895 ROSE CENTER RD | | | | HIGHLAND | MI | 48356-1237 |
| WEBSTER, BETTIE J | 3315 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| WEBSTER, BETTY J | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446-3703 |
| WEBSTER, BETTY J | 1372 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WEBSTER, BILLIE F | 635 FLAT ROCK DR | | | | PAULDING | OH | 45879-9241 |
| WEBSTER, BRETT E | 2275 APPLEBLOSSOM DRIVE | | | | MIAMISBURG | OH | 45342-4268 |
| WEBSTER, CAMELIA P | 18425 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| WEBSTER, CARLOS O | PO BOX 52842 | | | | SHREVEPORT | LA | 71135-2842 |
| WEBSTER, CAROLYN S | 168 DAMASCUS WAY | | | | MUNFORDVILLE | KY | 42765-9277 |
| WEBSTER, CASSANDRA R | 922 E COOK RD APT D | | | | FORT WAYNE | IN | 46825-3672 |
| WEBSTER, CATHERINE L | 808 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2129 |
| WEBSTER, CHARLES B | 8265 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8600 |
| WEBSTER, CHARLES BOBBY LEE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WEBSTER, CHARLES BURTON | 8265 N TERRITORIAL RD | | | | DEXTER | MI | 48130-8600 |
| WEBSTER, CHARLES D | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| WEBSTER, CHARLES E | 4906 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8973 |
| WEBSTER, CHARLES E | 3707 SHELLBROOK CT | | | | RANDALLSTOWN | MD | 21133-4127 |
| WEBSTER, CLARA S | 4275 SPENCERVILLE RD | | | | LIMA | OH | 45805-3956 |
| WEBSTER, CLARENCE D | 9220 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| WEBSTER, CLASSIE M | 8182 E LANTZ ST | | | | DETROIT | MI | 48234-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER, CLIFFORD W | 14706 E LIMESTONE RD | | | | HARVEST | AL | 35749-7214 |
| WEBSTER, CLYVE G | 780 NANDINA DR | | | | WESTON | FL | 33327-2403 |
| WEBSTER, CLYVE G | 780 NANDINA DRIVE | | | | WESTON | FL | 33327-2403 |
| WEBSTER, CRAIG A | 2661 ABINGTON DR | | | | SNELLVILLE | GA | 30078-3462 |
| WEBSTER, CURTIS L | PO BOX 13059 | | | | FLINT | MI | 48501-3059 |
| WEBSTER, CYNTHIA J | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| WEBSTER, DALE A | 6720 W REDMAN DR | | | | LAKE CITY | MI | 49651-8518 |
| WEBSTER, DAN D | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| WEBSTER, DANA C | 513 REYNOLDS DR | | | | KOKOMO | IN | 46902 |
| WEBSTER, DANIEL J | 28781 FAIRFAX ST | | | | SOUTHFIELD | MI | 48076-3031 |
| WEBSTER, DANIEL T | 13962 BISCAYNE DR | | | | STERLING HTS | MI | 48313-2806 |
| WEBSTER, DARRELL T | 28430 RANCHWOOD DR | | | | SOUTHFIELD | MI | 48076-5450 |
| WEBSTER, DARYL R | 4801 BILL SIMMONS RD | | | | COLLEYVILLE | TX | 76034-4334 |
| WEBSTER, DAVID A | 6135 RS AVE E | | | | SCOTTS | MI | 49088 |
| WEBSTER, DAVID E | 1870 VALLEY LN | | | | LAKE ORION | MI | 48360-1852 |
| WEBSTER, DAVID M | 805 MARY ANN DR | | | | HOLLY | MI | 48442-1242 |
| WEBSTER, DAVID M | 212 RIDGEWAY DRIVE | | | | BADEN | PA | 15005-2424 |
| WEBSTER, DAVID S | 25841 ARCADIA DR | | | | NOVI | MI | 48374-2446 |
| WEBSTER, DAVID T | 5390 PEACH ORCHARD PT | | | | HECTOR | NY | 14841-9704 |
| WEBSTER, DENISE E | 7211 N TROOST AVE | | | | GLADSTONE | MO | 64118-2152 |
| WEBSTER, DENNIS K | 1240 N 7 MILE RD | | | | SANFORD | MI | 48657-9714 |
| WEBSTER, DENNIS W | 3726 N TERM ST | | | | FLINT | MI | 48506-2682 |
| WEBSTER, DEREK G | 27850 N POINTE DR UNIT 109V | | | | HARRISON TWP | MI | 48045-5392 |
| WEBSTER, DEREK G | 27850 NORTH POINTE PARKWAY APT 1 | | | | HARRISON TWP | MI | 48045 |
| WEBSTER, DONALD C | 1314 LILAC LN | | | | WATERFORD | MI | 48327-4410 |
| WEBSTER, DONALD J | 3394 PIKE RD | | | | BATAVIA | NY | 14020-9507 |
| WEBSTER, DONALD J | 1227 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| WEBSTER, DONALD JAMES | 3394 PIKE RD | | | | BATAVIA | NY | 14020-9507 |
| WEBSTER, DONALD L | 10688 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| WEBSTER, DONALD L | 801 PARK AVE | | | | PIQUA | OH | 45356-1803 |
| WEBSTER, DONALD V | 2781 PETOSKEY WAY | | | | MILFORD | MI | 48380-3380 |
| WEBSTER, DONOVAN R | 4603 E 200 N | | | | GREENFIELD | IN | 46140-9447 |
| WEBSTER, DORIS A | 9754 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9481 |
| WEBSTER, DOROTHY E | APT 7 | 22 WILLIAMSTOWNE COURT | | | BUFFALO | NY | 14227-3947 |
| WEBSTER, DOROTHY M | 130 PARKWAY AVE | | | | EWING | NJ | 08618-3010 |
| WEBSTER, DORSEY | 1856 SWITZER AVE | | | | SAINT LOUIS | MO | 63147-1233 |
| WEBSTER, DOUGLAS E | 2509 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| WEBSTER, DOUGLAS R | 516 OLD GROVE DR | | | | LUTZ | FL | 33548-4490 |
| WEBSTER, DREW R | 5037 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| WEBSTER, DUANE E | 9760 HEROY RD | | | | CLARENCE CTR | NY | 14032-9603 |
| WEBSTER, EDDIE | 3376 LANEWOOD RD | | | | JACKSON | MS | 39213-9700 |
| WEBSTER, EDDIE L | 4109 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2247 |
| WEBSTER, EDDIE LEE | 4109 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2247 |
| WEBSTER, EDDIE M | 625 BRIARWOOD TRL | | | | JOSHUA | TX | 76058-4830 |
| WEBSTER, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEBSTER, EDWARD C | PO BOX 4357 | | | | DAYTON | OH | 45401-4357 |
| WEBSTER, EDWARD T | 2834 KENVIEW AVE | | | | DAYTON | OH | 45420-2240 |
| WEBSTER, ELAINE M | 33 CEDAR ST | | | | AKRON | NY | 14001-1048 |
| WEBSTER, ELLA M | PO BOX 275 | 612 JEFFERSON ST | | | LOVEJOY | IL | 62059-0275 |
| WEBSTER, ENESHA M | 904 TREE LODGE PKWY | | | | DUNWOODY | GA | 30350 |
| WEBSTER, ESSIE M | 4050 DONEGAL ST | | | | DAYTON | OH | 45426-2364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEBSTER, EULA | 7888 CONCORD ST #1 | | | | DETROIT | MI | 48211 |
| WEBSTER, FLOYE L | 1242 W 112TH DR S | | | | JENKS | OK | 74037-2030 |
| WEBSTER, FRANCES M | 1291 TROTWOOD LN | | | | FLINT | MI | 48507-3701 |
| WEBSTER, FREDDIE L | PO BOX 71 | | | | SCOTTS | MI | 49088-0071 |
| WEBSTER, FREDDIE LEE | PO BOX 71 | | | | SCOTTS | MI | 49088-0071 |
| WEBSTER, GARLAN J | 3702 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5077 |
| WEBSTER, GARNET M | 7835 WHEELING PIKE | | | | JONESBORO | IN | 46938-9626 |
| WEBSTER, GARY L | 5191 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| WEBSTER, GARY L | 1488 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| WEBSTER, GENEVIEVE | 2446 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| WEBSTER, GEORGE A | PO BOX 127 | | | | MOSCOW MILLS | MO | 63362-0127 |
| WEBSTER, GEORGE W | 11321 N STATE ROAD 26 | | | | MILTON | WI | 53563-9666 |
| WEBSTER, GERALD D | 7915 HABERSHAM LN | | | | DALLAS | TX | 75248-5310 |
| WEBSTER, GERALD DUANE | 7915 HABERSHAM LN | | | | DALLAS | TX | 75248-5310 |
| WEBSTER, GERTRUDE A | 9120 W HIGHLAND PARK AVE APT 335 | | | | FRANKLIN | WI | 53132-8002 |
| WEBSTER, GREG D | 17548 CANVASBACK DR | | | | MACOMB | MI | 48044-1665 |
| WEBSTER, H E | 7815 BATESVILLE BLVD | | | | PLEASANT PLAINS | AR | 72568-9623 |
| WEBSTER, HARDY | 3432 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3559 |
| WEBSTER, HARRISON | 3315 VIOLA DR | | | | LANSING | MI | 48911-3322 |
| WEBSTER, HELEN | 1300 CLEARVIEW | | | | ST CHARLES | MO | 63303-3912 |
| WEBSTER, HELEN M | 9701 BLUE HORIZON RD | | | | PRESQUE ISLE | MI | 49777-9088 |
| WEBSTER, HERBERT C | 199 BARRINGTON RD | | | | BLOOMFIELD | MI | 48302-0604 |
| WEBSTER, HERMAN | 1707 MACKINAW ST | | | | SAGINAW | MI | 48602-3029 |
| WEBSTER, HOLLIS A | 817 N CLINTON ST LOT 111 | | | | GRAND LEDGE | MI | 48837-1151 |
| WEBSTER, IDELLA R | P.O. BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| WEBSTER, IDELLA R | PO BOX 60442 | | | | DAYTON | OH | 45406-0442 |
| WEBSTER, IMMARU A | 956 SWALLOW ST SW | | | | WARREN | OH | 44485-3655 |
| WEBSTER, IRENE M | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104-7306 |
| WEBSTER, IVAN H | 5052 FINSBURY RD | | | | BALTIMORE | MD | 21237-5016 |
| WEBSTER, JACK K | APT 223 | 33433 SCHOENHERR ROAD | | | STERLING HTS | MI | 48312-6366 |
| WEBSTER, JACQUELYNE L | 37632 S VISTA RIDGE CT | | | | TUCSON | AZ | 85739-2217 |
| WEBSTER, JAMES | 319 PATRICK RD | | | | NATCHITOCHES | LA | 71457-2935 |
| WEBSTER, JAMES A | 203 ORCHARD PARK DR | | | | BETHEL PARK | PA | 15102-2817 |
| WEBSTER, JAMES A | 3285 NORTH 400 WEST | | | | SHARPSVILLE | IN | 46068-9170 |
| WEBSTER, JAMES A | 12945 BURNINGWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1738 |
| WEBSTER, JAMES A | 5556 E 50 NORTH | | | | KOKOMO | IN | 46901-8137 |
| WEBSTER, JAMES D | 608 SW GATEWAY | | | | GRAIN VALLEY | MO | 64029-8431 |
| WEBSTER, JAMES E | 9424 E STATE ROAD 26 | | | | RUSSIAVILLE | IN | 46979-9011 |
| WEBSTER, JAMES JOSEPH | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEBSTER, JAMES M | 3305 ALABAMA AVE | | | | SHREVEPORT | LA | 71109-4604 |
| WEBSTER, JAMES M | 5219 CHALMERS ST | | | | DETROIT | MI | 48213-3728 |
| WEBSTER, JAMES MILTON | 3305 ALABAMA AVE | | | | SHREVEPORT | LA | 71109-4604 |
| WEBSTER, JAMES R | 2424 HUNTER RD | | | | LEWISBURG | TN | 37091-6322 |
| WEBSTER, JASON | 121 ROSELAND DR | | | | BAY CITY | MI | 48706-1140 |
| WEBSTER, JASON E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBSTER, JEAN E | 919 PINE RIDGE DR | | | | LAKELAND | FL | 33809-3758 |
| WEBSTER, JEAN E | 409 BUTLER ST | | | | CLIO | MI | 48420 |
| WEBSTER, JEAN-ANN H | 5037 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER, JEANNE ELIZABET | PO 294 | | | | PINCKNEYVILLE | IL | 62274 |
| WEBSTER, JEFFERY W | 1321 S MILL STATION RD | | | | WHITTEMORE | MI | 48770-9760 |
| WEBSTER, JEFFREY D | 2937 SUMMIT DRIVE | | | | HIGHLAND | MI | 48356-2437 |
| WEBSTER, JEFFREY L | 8394 S 600 W | | | | PENDLETON | IN | 46064-9769 |
| WEBSTER, JEREMIAH A | 26513 W 6 MILE RD | | | | REDFORD | MI | 48240-2210 |
| WEBSTER, JERRY | DRENDALL, STEPHEN G | 218 W WASHINGTON ST STE 400 | | | SOUTH BEND | IN | 46601-1829 |
| WEBSTER, JERRY L | PO BOX 554 | | | | DECATUR | AL | 35602-0554 |
| WEBSTER, JERRY L | 3721 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| WEBSTER, JERRY LEE | 3721 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |
| WEBSTER, JERRY W | 2458 BETTY LANE | | | | FLINT | MI | 48507-3535 |
| WEBSTER, JEWEL L | 637 SPRING VALLEY DRIVE | | | | LEWIS CENTER | OH | 43035-8638 |
| WEBSTER, JOAN D | 9220 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1050 |
| WEBSTER, JOANN | 51535 HEMLOCK LAKE RD | | | | MARCELLUS | MI | 49067-9743 |
| WEBSTER, JOE L | 112 W PULASKI AVE | | | | FLINT | MI | 48505-3369 |
| WEBSTER, JOHN C | 12439 JOEL DR | | | | CLIO | MI | 48420-1839 |
| WEBSTER, JOHN C | 2756 RIVIERA CT | | | | DECATUR | GA | 30033-1033 |
| WEBSTER, JOHN L | 7485 KRISTYWOOD CV | | | | MEMPHIS | TN | 38133-5243 |
| WEBSTER, JOHN T | 14605 DUBOIS RD | | | | BEAUMONT | TX | 77705-8476 |
| WEBSTER, JOHN W | 1445 WHITE SCHOOL RD | | | | HONEY BROOK | PA | 19344-9780 |
| WEBSTER, JOHNNY R | 86 RENAISSANCE WOODS CT | | | | XENIA | OH | 45385-8704 |
| WEBSTER, JOSEPH H | 1448 BOYMAN DR | | | | HOLT | MI | 48842-9683 |
| WEBSTER, JOSEPH J | 14469 OAK LEAF TRL | | | | LINDEN | MI | 48451-8635 |
| WEBSTER, JOYCE A | 8767 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| WEBSTER, JUANETHA S | 1064 ARGYLE | | | | PONTIAC | MI | 48341-2303 |
| WEBSTER, JUANETHA S | 1064 ARGYLE AVE | | | | PONTIAC | MI | 48341-2303 |
| WEBSTER, JUDITH | 3136 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| WEBSTER, KAREN D | 9116 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| WEBSTER, KAREN R | 3010 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4356 |
| WEBSTER, KATHERINE E | 44 WILSHIRE DR 3 | | | | FRANKENMUTH | MI | 48734 |
| WEBSTER, KATHLEEN V | 247 WARD HILL RD | | | | HENRIETTA | NY | 14467-9763 |
| WEBSTER, KATHY A | 1108 OSBORNE RD | | | | POMONA | KS | 66076-8910 |
| WEBSTER, KENNETH G | 243 WELLINGTON DR | | | | DAYTONA BEACH | FL | 32119-1429 |
| WEBSTER, KEVIN T | 2077 NICHOLAS CT | | | | WARREN | MI | 48092-5419 |
| WEBSTER, LADONA L. | 802 N WENONA ST | | | | BAY CITY | MI | 48706-4538 |
| WEBSTER, LARRY O | 1167 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2341 |
| WEBSTER, LAVERNE | 1128 TRELLIS AVE | | | | SPRING HILL | FL | 34606-4857 |
| WEBSTER, LAVERNE S | 807 SWARTZ ST | | | | THREE RIVERS | MI | 49093-1975 |
| WEBSTER, LAWRENCE | 3302 ORCHARD AVE | | | | INDIANAPOLIS | IN | 46218-1939 |
| WEBSTER, LEE | 8077 SKY BLUE DR | | | | ALEXANDRIA | VA | 22315-5072 |
| WEBSTER, LEE W | 1707 MORNINGSIDE DR APT 109 | | | | JANESVILLE | WI | 53546-1293 |
| WEBSTER, LENA BELL | 2640 COLD SPRING ROAD | | | | INDIANAPOLIS | IN | 46222-2272 |
| WEBSTER, LENORA A. | 5700 POWDERHORN | | | | KALAMAZOO | MI | 49009-1813 |
| WEBSTER, LEON D | 654 W RICHMOND AVE | | | | CLOVIS | CA | 93619-4824 |
| WEBSTER, LEROY | 7018 NW KERNS DR | | | | KANSAS CITY | MO | 64152-2402 |
| WEBSTER, LEROY | 13821 KENWOOD ST APT 211 | | | | OAK PARK | MI | 48237-2064 |
| WEBSTER, LEROY E | 10200 COUNTY ROAD 305 | | | | GRANDVIEW | TX | 76050-4202 |
| WEBSTER, LEWIS F | 4609 ARBOR DR | | | | MIDLAND | MI | 48640-2644 |
| WEBSTER, LINDA A | 3432 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3559 |
| WEBSTER, LINDA M | 11143 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| WEBSTER, LINDA S | 4666 KING GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| WEBSTER, LINDA S | 4666 KINGS GRAVE RD. | | | | VIENNA | OH | 44473-4473 |
| WEBSTER, LLOYD A | 119 STRATFORD DR | | | | OWOSSO | MI | 48867-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER, LLOYD J | 4619 EATON ST | | | | ANDERSON | IN | 46013-2735 |
| WEBSTER, LONNIE R | 2509 NW WOODLAND RD | | | | RIVERSIDE | MO | 64150-9453 |
| WEBSTER, LORETTA J | 843 COBBLESTONE DR | | | | TROY | OH | 45373-2343 |
| WEBSTER, LORI I | 5385 LISA DR | | | | BAY CITY | MI | 48706-3488 |
| WEBSTER, LOTTIE B | 2652 E MICHIGANTOWN RD | | | | FRANKFORT | IN | 46041-8218 |
| WEBSTER, LOUISE M | 412 WOODLAND CIR | | | | DURANT | OK | 74701-1708 |
| WEBSTER, LUTHER A | 228 MALIBU DR | | | | ROMEOVILLE | IL | 60446-3703 |
| WEBSTER, MARGARET S | 19 AQUEDUCT LN | C/O LARRY F WEBSTER | | | FARMINGTON | CT | 06032-1608 |
| WEBSTER, MARILYN | 47 HILL ST | | | | LOCKPORT | NY | 14094-2253 |
| WEBSTER, MARILYN B | 10818 MEGWOOD DR | | | | CHARLOTTE | NC | 28277-0158 |
| WEBSTER, MARK A | 1213 EAST FREDRICKSON DRIVE | | | | OLATHE | KS | 66061-4830 |
| WEBSTER, MARK C | 4911 RATTEK RD | | | | CLARKSTON | MI | 48346-4074 |
| WEBSTER, MARK C. | 4911 RATTEK RD | | | | CLARKSTON | MI | 48346-4074 |
| WEBSTER, MARTIN A | 5881 DIXIE HGWY APT J 269 | | | | CLARKSTON | MI | 48346 |
| WEBSTER, MARY B | 327 ASPEN DR NW | | | | WARREN | OH | 44483-1185 |
| WEBSTER, MARY B | 327 ASPEN TRAIL | | | | WARREN | OH | 44483-4483 |
| WEBSTER, MARY J | 407 STRATHAVEN CT | | | | NEWARK | DE | 19702-5029 |
| WEBSTER, MARY K | PO BOX 104 | | | | SODA SPRINGS | ID | 83276-0104 |
| WEBSTER, MARY L | 25 KUHN RD | | | | ROCHESTER | NY | 14612 |
| WEBSTER, MARYLOU N | PO BOX 430054 | | | | BIG PINE KEY | FL | 33043-0054 |
| WEBSTER, MATTHEW T | 8327 COOK ROAD | | | | SWARTZ CREEK | MI | 48473-9130 |
| WEBSTER, MAURICE | 3188 DREXEL ST | | | | DETROIT | MI | 48215-2461 |
| WEBSTER, MAY E | 160 DUNKIRK ST SE | | | | GRAND RAPIDS | MI | 49548-7718 |
| WEBSTER, MELVILLE L | 19 BEDFORD CT | | | | IOWA CITY | IA | 52240-2800 |
| WEBSTER, MICHAEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEBSTER, MICHAEL J | 2843 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| WEBSTER, MICHAEL L | 1400 BRIARWOOD DR | | | | LANSING | MI | 48917-1710 |
| WEBSTER, MICHAEL R | 2032 S CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508 |
| WEBSTER, MIKE S | 4790 OAK ST APT 224 | | | | KANSAS CITY | MO | 64112-2221 |
| WEBSTER, MILAYA | 809 S WATER ST | | | | COLUMBIA | TN | 38401-3446 |
| WEBSTER, MINNIE L | 609 CATALPA AVE | | | | LIMA | OH | 45804-2025 |
| WEBSTER, MINNIE L | 609 CATALPA | | | | LIMA | OH | 45804-2025 |
| WEBSTER, MOSES W | 6121 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2715 |
| WEBSTER, NATHANIEL L | PO BOX 275 | 612 JEFFERSON ST | | | LOVEJOY | IL | 62059-0275 |
| WEBSTER, NEAL D | 336 N 2ND ST | | | | WEST BRANCH | MI | 48661-1032 |
| WEBSTER, NEAL E | 6254 CLISE RD | | | | BATH | MI | 48808-8444 |
| WEBSTER, NEWELL C | 13314 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| WEBSTER, NICHOLAS | 14822 ASHFORD SPRINGS LANE | | | | HUMBLE | TX | 77396-6042 |
| WEBSTER, NICOLE Y | 1244 HANCOCK ST | | | | SIDNEY | OH | 45365-2264 |
| WEBSTER, NORMA | 1085 LAKESIDE RD. | | | | WATERPORT | NY | 14571-9714 |
| WEBSTER, NORMAN | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WEBSTER, OMER D | 7169 SE 173RD ARLINGTON LOOP | | | | THE VILLAGES | FL | 32162-5330 |
| WEBSTER, PAM K | PO BOX 92 | | | | FOREST | IN | 46039-0092 |
| WEBSTER, PATRICIA L | 1488 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1326 |
| WEBSTER, PATRICIA S | 210 WICK AVE | | | | HERMITAGE | PA | 16148-1807 |
| WEBSTER, PATRICK A | 42467 ELDON AVE | | | | CLINTON TWP | MI | 48038-1719 |
| WEBSTER, PATTI/FL | 913 9TH WAY | | | | WEST PALM BEACH | FL | 33407-6689 |
| WEBSTER, PAUL E | 17800 SE 88TH GRIMBALL AVE | | | | THE VILLAGES | FL | 32162-4816 |
| WEBSTER, PAULA A | 5100 7A ST | | | | NEWALLA | OK | 74857-2000 |
| WEBSTER, PEARLY C | 1191 WEBSTER DR | | | | JACKSON | MS | 39213-9759 |
| WEBSTER, PHYLLIS | 67 KOSMO DR | | | | DAYTON | OH | 45402-8359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBSTER, PHYLLIS | 67 KOSMO DRIVE | | | | DAYTON | OH | 45402-8359 |
| WEBSTER, PIERRE R | 1428 EDGEWOOD DRIVE | | | | ROYAL OAK | MI | 48067-1293 |
| WEBSTER, RAY E | 11326 NARROWLEAF DR | | | | INDIANAPOLIS | IN | 46235 |
| WEBSTER, RAYMOND E | 47 HILL ST | | | | LOCKPORT | NY | 14094-2253 |
| WEBSTER, REGINALD D | 467 SOUTHPORT RD | | | | MT PLEASANT | TN | 38474-1684 |
| WEBSTER, REYNOLD C | 8754 W BIRCH RD | | | | LONG LAKE | MI | 48743-9700 |
| WEBSTER, RICHARD | 125 WELCOME WAY BLVD | APT #203 C | | | INDIANAPOLIS | IN | 46214 |
| WEBSTER, RICHARD D | 29046 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2414 |
| WEBSTER, RICHARD D | 1132 S LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-3647 |
| WEBSTER, RICHARD D | 184 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4169 |
| WEBSTER, RICHARD S | PO BOX 926 | | | | FENTON | MI | 48430-0926 |
| WEBSTER, RICKY | 6501 E. BELLEVIEW AVE | 5TH FLOOR | | | ENGLEWOOD | CO | 80111 |
| WEBSTER, RICKY H | 4355 COLUMBINE AVE | | | | FLINT | MI | 48529-2118 |
| WEBSTER, ROBERT A | 9347 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| WEBSTER, ROBERT E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WEBSTER, ROBERT J | 13007 CREEK MANOR CT | | | | RIVERVIEW | FL | 33569-5790 |
| WEBSTER, ROBERT L | 18425 WHITCOMB ST | | | | DETROIT | MI | 48235-2843 |
| WEBSTER, ROBERT O | 5347 GREENWOOD RD | | | | PETOSKEY | MI | 49770-9536 |
| WEBSTER, ROGER L | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2323 |
| WEBSTER, ROY A | 2341 EASY STREET SOUTHWEST | | | | WYOMING | MI | 49519-4816 |
| WEBSTER, RUBY | 16646 TULLER ST | | | | DETROIT | MI | 48221-4906 |
| WEBSTER, RUBY M | 1001 STARKEY RD LOT 287 | | | | LARGO | FL | 33771-3183 |
| WEBSTER, RUSSELL A | 3614 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1458 |
| WEBSTER, RUSSELL E | 7835 WHEELING PIKE | | | | JONESBORO | IN | 46938-9626 |
| WEBSTER, RUSSELL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEBSTER, RUTH D | 5750 CARLETON | | | | SOUTH ROCKWOOD | MI | 48179 |
| WEBSTER, SADIE M | 207 E RANKIN ST | | | | FLINT | MI | 48505-4978 |
| WEBSTER, SAMMUEL ADAM-SKIP | 4911 RATTEK RD | | | | CLARKSTON | MI | 48346-4074 |
| WEBSTER, SANDRA L | 12945 BURNINGWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1738 |
| WEBSTER, SANDRA LYNN | 12945 BURNINGWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1738 |
| WEBSTER, SARA L | 504 LIBERTY RD | | | | FEDERALSBURG | MD | 21632-1330 |
| WEBSTER, SCOTT | 5 WILLIAMS AVE | | | | WILMINGTON | MA | 01887-3525 |
| WEBSTER, SHALENA | 2463 WALDEN GLEN CIR | | | | CINCINNATI | OH | 45231-1403 |
| WEBSTER, STANLEY | 8057 CARDALE WAY | | | | SACRAMENTO | CA | 95829-1203 |
| WEBSTER, STEPHEN | 2209 KENT DR | | | | BAKERSFIELD | CA | 93306-3510 |
| WEBSTER, STEVEN L | 828 MICHIGAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-2647 |
| WEBSTER, SUSAN J | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| WEBSTER, SUSAN J. | 208 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-9665 |
| WEBSTER, SUSANNE | | | | | | | |
| WEBSTER, TAMARRI W | PO BOX 52842 | | | | SHREVEPORT | LA | 71135-2842 |
| WEBSTER, TERESA L | 1721 LEVERN ST | | | | FLINT | MI | 48506-3742 |
| WEBSTER, TERRY L | 20360 PRATT RD | | | | ARMADA | MI | 48005-1214 |
| WEBSTER, THELMA I | 212 SANDSTONE DR | | | | MT ORAB | OH | 45154 |
| WEBSTER, THEODORE | 1372 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WEBSTER, THEODORE D | BOX 74 ROUTE 2 | | | | ELIZABETHTOWN | IL | 62931 |
| WEBSTER, THEORIA J | 1500 COUNTY RD 175 | | | | FLORENCE | AL | 35634 |
| WEBSTER, THERESA M | 4736 LAKESHORE RD. | | | | LEXINGTON | MI | 48450 |
| WEBSTER, THERESA M | 24 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| WEBSTER, THOMAS | 18852 NEGAUNEE | | | | DETROIT | MI | 48240-2027 |
| WEBSTER, THOMAS C | 28121 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1674 |
| WEBSTER, THOMAS C | 325 DIANA DRIVE | | | | ALAMO | TX | 78516-2573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBSTER, THOMAS G | 11143 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9720 |
| WEBSTER, TIMOTHY A | 3200 JERREE ST | | | | LANSING | MI | 48911-2625 |
| WEBSTER, TONYA | 1702 TANGLEWOOD DRIVE | | | | HARKER HTS | TX | 76548-1571 |
| WEBSTER, TROY | 304 ELMWOOD AVE | | | | EAST ORANGE | NJ | 07018-1802 |
| WEBSTER, VELTA D | 820 SEGELHORST RD | | | | LESLIE | MO | 83056-1377 |
| WEBSTER, VERA | 947 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1621 |
| WEBSTER, VERA E | 18043 WOOD ST | | | | MELVINDALE | MI | 48122-1475 |
| WEBSTER, VERONICA M | 3573 DOCK RD | | | | WILLIAMSBURG | MI | 49690-9534 |
| WEBSTER, VIRGIL M | 650 BLUEBIRD LN | | | | FRANKLIN | IN | 46131-2100 |
| WEBSTER, VIRGINIA R | 2507 GRIFFITH DRIVE | | | | CORTLAND | OH | 44410-9657 |
| WEBSTER, VIRGINIA R | 1143 PRINCE DR | | | | CORTLAND | OH | 44410 |
| WEBSTER, WALTER R | 1355 TAYLOR OAKS DR | | | | ROSWELL | GA | 30076-1168 |
| WEBSTER, WAYNE C | 10079 N WEBSTER RD | | | | CLIO | MI | 48420-8523 |
| WEBSTER, WAYNE F | 110 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| WEBSTER, WILLIAM C | 5714 PINECROFT CT | | | | CLARKSTON | MI | 48346-3112 |
| WEBSTER, WILLIAM C | 5780 HEINDALE ST | | | | STERLING HTS | MI | 48314-3026 |
| WEBSTER, WILLIAM D | 29979 ORVILLE SMITH RD | | | | HARVEST | AL | 35749-6807 |
| WEBSTER, WILLIAM H | 168 DAMASCUS WAY | | | | MUNFORDVILLE | KY | 42765-9277 |
| WEBSTER, WILLIAM H | 875 S PERSIMMON DR | | | | OLATHE | KS | 66061-6023 |
| WEBSTER, WILLIAM J | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104-7306 |
| WEBSTER, WILLIAM P | 58144 W CLEAR LAKE RD | | | | THREE RIVERS | MI | 49093-9522 |
| WEBSTER, WILLIAM S | 3806 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| WEBSTER, WILLIS | 5502 SUSAN ST | | | | FLINT | MI | 48505-2525 |
| WEBSTER, WILLIS | 3041 PARKWAY AVENUE | | | | FLINT | MI | 48505 |
| WEBSTER, WINFORD D | 713 VELVET RIDGE RD | | | | BRADFORD | AR | 72020-9781 |
| WEBURG, MAXINE M | 1238 PACELLI ST | | | | SAGINAW | MI | 48638-6553 |
| WECH, DOROTHY | 10642 EXETER ROAD | | | | CARLETON | MI | 48117-9003 |
| WECH, DOROTHY | 10642 EXETER RD | | | | CARLETON | MI | 48117-9003 |
| WECHGELAER, JOHN W | 149 YMCA RD | | | | OTEGO | NY | 13825-2270 |
| WECHSELBERGER, KENNETH P | 927 PARKVIEW LN | | | | SOUTHLAKE | TX | 76092-8424 |
| WECHSLER JR, JAMES H | 81 W ESPERANZA BLVD STE E | | | | GREEN VALLEY | AZ | 85614-2640 |
| WECHSLER, HOWARD J | 7117 SUGARPLUM DRIVE | | | | PLANO | TX | 75074-2058 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT | | | | PALM HARBOR | FL | 34685-1729 |
| WECHT, ALBERT C | 164 WILCOX RD | | | | YOUNGSTOWN | OH | 44515-4240 |
| WECHTER, DOUGLAS D | 31445 KING RD | | | | NEW BOSTON | MI | 48164-9446 |
| WECHTER, FRANCES K | 2 EXECUTIVE VILLAGE CT # B | | | | NORWALK | OH | 44857-9013 |
| WECHTER, FRANCES K | 2 B EXECUTIVE VILLAGE CT | | | | NORWALK | OH | 44857-9013 |
| WECK, PHILLIP C | 9620 TERRITORIAL RD | | | | MUNITH | MI | 49259-9796 |
| WECK, RICHARD R | 5457 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| WECKBACHER, MARK D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WECKBACK JACK (408449) - CONKLIN EDWARD D | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WECKENMANN, GUIDO B | 656 TENEYCK AVE | | | | LYNDHURST | NJ | 07071-2823 |
| WECKER CHIROPRACTIC | 551 S APOLLO BLVD STE 105 | | | | MELBOURNE | FL | 32901-1274 |
| WECKER, EVERETT A | N3933 7TH DR | | | | HANCOCK | WI | 54943-7603 |
| WECKERLE, FRANCIS J | 13 WELLINGTON CT | | | | WILLIAMSVILLE | NY | 14221-6711 |
| WECKESSER, ROBERT W | 2678 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-4494 |
| WECKLE, GREG PAUL | 5900 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4147 |
| WECKLE, JOHN P | PO BOX 606 | | | | MAYVILLE | MI | 48744-0606 |
| WECKLE, JOHN P | 65 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1950 |
| WECKLER, DONALD J | 5103 HILLCREST DR | | | | FLINT | MI | 48506-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WECKLER, KATHLEEN H | 100 W HICKORY GROVE RD APT D7 | | | | BLOOMFIELD HILLS | MI | 48304-2165 |
| WECKLER, RALPH H | 5299 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1914 |
| WECKSTEIN, JEROLD A | 25121 W ROYCOURT | | | | HUNTINGTON WOODS | MI | 48070-1743 |
| WECKWERT, EDWARD K | 110 WATERFRONT DR | | | | COBB | GA | 31735-2052 |
| WECKWERTH, HARRY J | W209N13422 ROBINHOOD DR | | | | RICHFIELD | WI | 53076-9510 |
| WECLOWSKI, JOANNE | 19040 BRODY AVE | | | | ALLEN PARK | MI | 48101-1465 |
| WECO INTERNATIONAL INC | 841 TACOMA CT | PO BOX 189 | | | CLIO | MI | 48420-1581 |
| WECO PRODUCTS INC | 901 TACOMA CT | | | | CLIO | MI | 48420-1595 |
| WEDAN, RICHARD E | 3450 N SANDPLUM CT | | | | WICHITA | KS | 67205-2553 |
| WEDDELL, ALLEN L | 322 N 11TH ST APT 2 | | | | OAKES | ND | 58474-1402 |
| WEDDELL, DARLENE R | 2492 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| WEDDELL, JOHN W | 30555 SWEENEY RD | | | | CAMBRIDGE SPRINGS | PA | 16403-4643 |
| WEDDELL, RODNEY B | 3102 IVY HILL CIR UNIT D | | | | CORTLAND | OH | 44410-4410 |
| WEDDELMAN, MARK H | 16552 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-5786 |
| WEDDELMAN, MARK HENRY | 16552 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-5786 |
| WEDDING PLAZA | 39050 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1079 |
| WEDDING, CHARLES D | 4312 WILLIAMSON ST | | | | BRIDGEPORT | MI | 48722-9637 |
| WEDDING, DAMON E | 35 SELBY LN | | | | ATHERTON | CA | 94027-3950 |
| WEDDING, DAVID J | 11863 LATROBE CT | | | | FISHERS | IN | 46037-3704 |
| WEDDING, DENNIS R | 179 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9728 |
| WEDDING, GERALDINE | 3157 DECKARD SCHOOL RD | | | | RADCLIFF | KY | 40160-9743 |
| WEDDING, JEFFREY D | 2463 DAVIS ROAD | | | | FENTON | MI | 48430-8852 |
| WEDDING, RAYMOND A | 805 N STATE RD | | | | OWOSSO | MI | 48867-9034 |
| WEDDING, ROBERT M | 4175 W BATTLE RD | | | | FARWELL | MI | 48622-9211 |
| WEDDING, WENDY L | 20117 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-1712 |
| WEDDINGTON, BERNEDA G | 2040 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| WEDDINGTON, BUDDY C | 1110 ALTON RD | | | | GALLOWAY | OH | 43119-9149 |
| WEDDINGTON, CARA C | 235 S YALE CT | | | | GILBERT | AZ | 85296-1626 |
| WEDDINGTON, DELORES | 442 VALLEY VIEW DRIVE | | | | SOUTH LEBANON | OH | 45065-1407 |
| WEDDINGTON, JOHN C | 1695 LAKE RD | | | | HAMLIN | NY | 14464-9505 |
| WEDDINGTON, KEVIN M | 314 LEGRANDE ST | | | | HOLLY | MI | 48442-1510 |
| WEDDINGTON, MARY J | 4018 CEDARDALE RD | | | | BALTIMORE | MD | 21215-7225 |
| WEDDINGTON, NOEL K | 2040 CRYSTAL WOOD TRL | | | | FLUSHING | MI | 48433-3512 |
| WEDDINGTON, TIMOTHY A | 23186 RANCH HILL DR E | | | | SOUTHFIELD | MI | 48033-3195 |
| WEDDLE JASON | WEDDLE, JASON | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEDDLE JERRY M | WEDDLE, JERRY M | 117 N MAIN ST | | | WOODSFIELD | OH | 43793-1001 |
| WEDDLE JERRY M | WEDDLE, DEBRA K | MORRISON MARK | 117 N MAIN STREET | | WOODSFIELD | OH | 43793 |
| WEDDLE JR, JACK E | 7373 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9265 |
| WEDDLE PLUMBING HEATING | PO BOX 7167 | | | | ROANOKE | VA | 24019-0167 |
| WEDDLE, ALBERTA H | 702 N ATLANTA ST | | | | OWASSO | OK | 74055-2235 |
| WEDDLE, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEDDLE, CHARLES C | 6573 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-1720 |
| WEDDLE, CHARLES G | 4012 CARTER AVE | | | | NORWOOD | OH | 45212-3529 |
| WEDDLE, CHRISTIE | 1015 BIRCHWOOD LN | | | | MANSFIELD | TX | 76063 |
| WEDDLE, DEBRA K | MORRISON MARK | 117 N MAIN ST | | | WOODSFIELD | OH | 43793-1001 |
| WEDDLE, DORIS J | 8510 WESTRIDGE DRIVE | | | | INDIANAPOLIS | IN | 46234-1748 |
| WEDDLE, DOUGLAS D | 1355 SE PRINCETON DR | | | | LEES SUMMIT | MO | 64081-2769 |
| WEDDLE, EDITH M | 421 N COURT ST | | | | SULLIVAN | IN | 47882-1270 |
| WEDDLE, EDITH M | 421 N. COURT ST. | | | | SULLIVAN | IN | 47882-1270 |
| WEDDLE, EMMA M | 4012 CARTER STREET, | | | | NORWOOD | OH | 45212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEDDLE, EMMA M | 4012 CARTER AVE | | | | NORWOOD | OH | 45212-3529 |
| WEDDLE, EUFORD J | 5362 HICKORY TRAIL LN | | | | CINCINNATI | OH | 45242-4860 |
| WEDDLE, JEARL D | 9910 N CR 1050 W | | | | REDKEY | IN | 47373 |
| WEDDLE, JERRY M | MORRISON MARK | 117 N MAIN ST | | | WOODSFIELD | OH | 43793-1001 |
| WEDDLE, KENNETH A | 5225 S 25 W | | | | LEBANON | IN | 46052-9799 |
| WEDDLE, KENNETH ALAN | 5225 S 25 W | | | | LEBANON | IN | 46052-9799 |
| WEDDLE, MADONNA J. | 1244 NONSENSE AVE | | | | GREENWOOD | IN | 46142-5113 |
| WEDDLE, MADONNA J. | 1244 NONSENCE AVE | | | | GREENWOOD | IN | 46142-5113 |
| WEDDLE, MARVIN G | 3822 HERRING DR | | | | CORPUS CHRISTI | TX | 78418-3016 |
| WEDDLE, MELVIN R | 3146 PUTTER CT | | | | GREENWOOD | IN | 46143-9572 |
| WEDDLE, O. FLORENCE | 1738 STETSON LANE | | | | GREENWOOD | IN | 46143 |
| WEDDLE, O. FLORENCE | 1738 STETSON LN | | | | GREENWOOD | IN | 46143-7855 |
| WEDDLE, OLA F | 7535 WESTMORE CIR | | | | INDIANAPOLIS | IN | 46214-2669 |
| WEDDLE, P K | 13337 FOUR WILLOWS DR | | | | FRISCO | TX | 75035-0044 |
| WEDDLE, P KYLE | 13337 FOUR WILLOWS DR | | | | FRISCO | TX | 75035-0044 |
| WEDDLE, RICHARD L | 1227 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46201-2349 |
| WEDDLE, ROBERT M | 501 BOB WHITE DR | | | | LITTLE ROCK | AR | 72205-5189 |
| WEDDLE, RONALD G | 4114 E LAUGHERY CREEK RD | | | | AURORA | IN | 47001-8217 |
| WEDDLE, WENDY L | 129 N SADLIER DR | | | | INDIANAPOLIS | IN | 46219-5029 |
| WEDDLE, WILLIE D | PO BOX 400 | 2291 HWY 79 | | | ATWOOD | TN | 38220-0400 |
| WEDE ROD | 3509 ELK RUN ROAD | | | | MCKINNEY | TX | 75070-9234 |
| WEDE, GODWIN | 45771 LAKEVIEW CT APT 18206 | | | | NOVI | MI | 48377-3865 |
| WEDEKIND LAUREN | 10005 EMILY FOX CT | | | | ELLICOTT CITY | MD | 21042-1676 |
| WEDEKIND MOTORS | 1595 STATE ST | | | | SCHENECTADY | NY | 12304-1526 |
| WEDEKIND PONTIAC, INC. | 1595 STATE ST | | | | SCHENECTADY | NY | 12304-1526 |
| WEDEL GERALD C (498352) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEDEL, AUBREY ROXANNE | 19416 CHUPAROSA RD | | | | APPLE VALLEY | CA | 92307 |
| WEDEL, GERALD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEDEL, MADONNA M | 10254 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| WEDEL, NORMA H | 5440 SOMERSET LN S | | | | GREENFIELD | WI | 53221-3246 |
| WEDELL COLEMAN | 2037 LUBLIN DR APT G | | | | REYNOLDSBURG | OH | 43068-3195 |
| WEDELL, JUDY J | 290 BELLAIRE RD | | | | AVON LAKE | OH | 44012-1566 |
| WEDELL, JUDY J | 290 BELLAIRE ROAD | | | | AVON LAKE | OH | 44012-1566 |
| WEDEMAN, EMILY J | 1019 S GRANT AVE | | | | WILMINGTON | DE | 19805-4109 |
| WEDEMAN, JOAN M | 6035 SOUTH TRANSIT 480 | | | | LOCKPORT | NY | 14094-7108 |
| WEDEMAN, JOAN M | 6035 S TRANSIT RD LOT 480 | | | | LOCKPORT | NY | 14094-7108 |
| WEDEMAN, LAURENCE | 35945 BLACK MARLIN DR | | | | LEWES | DE | 19958-5035 |
| WEDEMAN, LAURENCE D | 2116 TIMBER LN | | | | SEBRING | FL | 33872-4065 |
| WEDENOJA, RUDY J | 1143 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1418 |
| WEDENOJA,RUDY J | 1143 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1418 |
| WEDERSKI, ARLINE | TRLR G15 | 17311 EAST US HIGHWAY 40 | | | INDEPENDENCE | MO | 64055-5386 |
| WEDESKY, MARSHA | 708 BYRON DR 3 | | | | MILFORD | MI | 48381 |
| WEDEWARD, LETHA J | 4522 OLDWYCK DR | | | | JANESVILLE | WI | 53546-2187 |
| WEDGE MILL TOOL INC | 7771 KENSINGTON CT | PO BOX 689 | | | BRIGHTON | MI | 48116-8561 |
| WEDGE PETER | WEDGE, PETER | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| WEDGE PRODUCTS INC | 6150 HALLE DR | | | | CLEVELAND | OH | 44125-4614 |
| WEDGE, CLIFFORD C | 9633 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| WEDGE, DAVID J | 1035 ILLINOIS ST | | | | MARYSVILLE | MI | 48040-1576 |
| WEDGE, DOUGLAS M | 710  S  TOWNLINE  RD | | | | SANDUSKY | MI | 48471-9520 |
| WEDGE, GUY B | 10188 SASSAFRAS WOODS CT | | | | BURKE | VA | 22015-2700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEDGE, KENNETH J | 48220 PONTIAC TRL APT 95 | | | | WIXOM | MI | 48393-2508 |
| WEDGE, LILA | 220 WORTH ST. | | | | SANDUSKY | MI | 48471-1243 |
| WEDGE, LILA | 220 WORTH ST | | | | SANDUSKY | MI | 48471-1243 |
| WEDGE, RONALD L | 42331 ADDISON AVE | | | | CANTON | MI | 48187-3733 |
| WEDGE, RUSSELL F | 62 SAVARESE LN | | | | BURLINGTON | CT | 06013-1704 |
| WEDGEWORTH BILLY D (360458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEDGEWORTH, BARBARA L. | 545 E ADAMS ST | | | | PLYMOUTH | IN | 46563 |
| WEDGEWORTH, BILLY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEDGEWORTH, JOHN W | RT 2 BOX 82 | | | | OSCEOLA | MO | 64776-9535 |
| WEDGEWORTH, JOHN W | 6531 NE HIGHWAY CC | | | | OSCEOLA | MO | 64776-8228 |
| WEDHORN, EARL H | 9059 KETTERING ST | | | | WHITE LAKE | MI | 48386-4255 |
| WEDHORN, PHYLLIS R | 122 CRAIGHTON | | | | FLINT | MI | 48503 |
| WEDHORN, PHYLLIS R | 122 CRAIGHTON CT | | | | FLINT | MI | 48503-4118 |
| WEDHORN, VERNA G | 9059 KETTERING | | | | WHITE LAKE | MI | 48386-4255 |
| WEDIG AMY | WEDIG, AMY | 1502 W MONTANA AVE | | | CHICKASHA | OK | 73018 |
| WEDIG, AMY | 1502 W MONTANA AVE | | | | CHICKASHA | OK | 73018-6627 |
| WEDIGE AUTOMOTIVE | 224 S WISCONSIN ST | | | | ELKHORN | WI | 53121-1825 |
| WEDIN THOMAS | WEDIN, THOMAS | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEDINGTON, KRIS J | 3515 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3628 |
| WEDINGTON, WALLACE W | 3515 TRAILS END | | | | NORTH TONAWANDA | NY | 14120-3628 |
| WEDLAKE, MELVIN | 34 SANDALWOOD CT | | | | ATTICA | MI | 48412-9104 |
| WEDLEY, DANIEL J | 6616 PICKETTS WAY | | | | LANSING | MI | 48917-9604 |
| WEDLEY, EDWARD M | 15 SORPRESA WAY | | | | HOT SORPRESA VILLAGE | AR | 71909-6704 |
| WEDLEY, RICHARD F | PO BOX 93 | | | | DIMONDALE | MI | 48821-0093 |
| WEDLICK, GLENN T | 4160 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3238 |
| WEDLOW, HENRY | 1910 WINDSOR LN | | | | FLINT | MI | 48507-6029 |
| WEDLUND, BETTY J | 360 CANFIELD DR | | | | GAHANNA | OH | 43230-2333 |
| WEDMORE, JIMMY D | 4701 S HOYT AVE | | | | MUNCIE | IN | 47302-8812 |
| WEDMORE, SYLVESTER H | 126 SETON RD | | | | VERONA | PA | 15147-2818 |
| WEDNIG, JOEL F | 9035 LOUISE ST | | | | LIVONIA | MI | 48150-4017 |
| WEDNIG, JON P | 19 NEWCASTLE DRIVE | | | KITCHENER, ONTARIO CANADA N2R 1W1 | | | |
| WEDNIG, JON PAUL | 19 NEWCASTLE DRIVE | | | KITCHENER ON N2R 1W1 CANADA | | | |
| WEDNIG, RICHARD | SUNRISE ASSISTED LIVING | 130 SAND CREEK HWY # D15-1 | | | ADRIAN | MI | 49221-9129 |
| WEDOW, CHRISTOPHER G | 1030 S DAYTON ST | | | | DAVISON | MI | 48423-1742 |
| WEDOW, WALTER E | 16005 W 149TH ST | | | | OLATHE | KS | 66062-2650 |
| WEDOW, WALTER R | 2329 N HAWTHORNE AVE | | | | MELROSE PARK | IL | 60164-2026 |
| WEDRON FLUX/BRIDGMAN | PO BOX 426 | | | | BRIDGMAN | MI | 49106-0426 |
| WEDRON SILICA CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73402 N | | | CLEVELAND | OH | 44183-0805 |
| WEDRON SILICA CO | PO BOX | | | | CLEVELAND | OH | 44183 |
| WEDRON SILICA CO | 3450 E 2056 RD | | | | WEDRON | IL | 60557 |
| WEDRON SILICA/WEDRON | PO BOX 119 | | | | WEDRON | IL | 60557-0119 |
| WEDYKE, CHARLES G | 6789 WICKERT RD | | | | HALE | MI | 48739-9069 |
| WEDYKE, IONA | 6789 WICKERT | | | | HALE | MI | 48739-9069 |
| WEDYKE, IONA | 6789 WICKERT RD | | | | HALE | MI | 48739-9069 |
| WEE GROW & LEARN CHILDCARE | ATTN: STEFANIE LOVE | 3815 DIVISION AVE S | | | WYOMING | MI | 49548-3251 |
| WEE, LIZ S | 1740 MACKWOOD RD | | | | ROCHESTER HLS | MI | 48307-4319 |
| WEE, ROSEMARY C | 9454 W FRANK AVE | | | | PEORIA | AZ | 85382-8323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEEB ALBERT | 115 TRUMAN LN | | | | FITZGERALD | GA | 31750-8908 |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | COSTLEY, LISA | 308 SOUTH WATER STREET | | | KNOXVILLE | PA | 16928 |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | ERIE INSURANCE GROUP | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | HENDRICKS, DALE | 308 SHAFFER RD | | | MT PLEASANT MILLS | PA | 17853-8226 |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | HENDRICKS, LINDA | 308 SHAFFER RD | | | MT PLEASANT MILLS | PA | 17853-8226 |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | WEEBER, CHRISTINA | 2521 OVERLAND AVE | | | SINKING SPRING | PA | 19608-9176 |
| WEEBER MATTHEW - COSTLEY LISA (DUPLICATE CASE MULTI VIN) | WEEBER, MATTHEW | 2521 OVERLAND AVE | | | SINKING SPRING | PA | 19608-9176 |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | COSTLEY, LISA | 209A N BUFFALO ST | | | ELKLAND | PA | 16920-1121 |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | ERIE INSURANCE GROUP | 4 SENTRY PKWY STE 300 | | | BLUE BELL | PA | 19422-2311 |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | HENDRICKS, DALE | 308 SHAFFER RD | | | MT PLEASANT MILLS | PA | 17853-8226 |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | HENDRICKS, LINDA | 308 SHAFFER RD | | | MT PLEASANT MILLS | PA | 17853-8226 |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | WEEBER, CHRISTINA | 2521 OVERLAND AVE | | | SINKING SPRING | PA | 19608-9176 |
| WEEBER MATTHEW - HENDRICKS LINDA (DUPLICATE CASE MULTI VIN) | WEEBER, MATTHEW | 2521 OVERLAND AVE | | | SINKING SPRING | PA | 19608-9176 |
| WEEBER, CHRISTINA | | | | | | | |
| WEEBER, MATTHEW | | | | | | | |
| WEEBER, OTTO R | 15928 E CHOLLA DR | | | | FOUNTAIN HILLS | AZ | 85268-4319 |
| WEED CHEVROLET COMPANY, INC. | 3174 VETERANS HIGHWAY | | | | BRISTOL | PA | 19007 |
| WEED EDWARD W SR (ESTATE OF) (482070) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEED FAMILY AUTOMOTIVE | 124 STORRS ST | | | | CONCORD | NH | 03301-4831 |
| WEED HOWELL | 2217 MILLER RD | | | | FLINT | MI | 48503-4773 |
| WEED III, HENRY D | 2609 OGLETON RD | | | | ANNAPOLIS | MD | 21403-4214 |
| WEED, CHARLES E | 1206 GREENDALE RD | | | | ANDERSON | IN | 46011-2817 |
| WEED, DAVID R | 10722 SAND BARRENS LN | | | | SAINT FRANCISVILLE | IL | 62460 |
| WEED, DEAN L | 1086 WYMAN DR | | | | WATERFORD | MI | 48328-3964 |
| WEED, EDWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEED, HAROLD M | 6780 LIBERTY POLE RD | | | | DANSVILLE | NY | 14437-9712 |
| WEED, JAMES M | 244 COOLIDGE DR | | | | BAY CITY | MI | 48706-1437 |
| WEED, JOAN K | 5316 FOUNTAIN PALM ST | | | | LAS VEGAS | NV | 89130-3680 |
| WEED, JOHN E | 6200 EUBANK BLVD NE APT 1914 | | | | ALBUQUERQUE | NM | 87111-7321 |
| WEED, JUDITH | 8160 SHENANDOAH LN | | | | HOWARD CITY | MI | 49329-9330 |
| WEED, KAYLA L | 1007 KEBLE CT. | | | | OXFORD | MI | 48371 |
| WEED, KAYLA LEE | 1007 KEBLE CT. | | | | OXFORD | MI | 48371 |
| WEED, LARRY E | 36665 CUENCA CT | | | | FREMONT | CA | 94536-2609 |
| WEED, LELAND K | 1995 CENTER RD | | | | KENDALL | NY | 14476-9756 |
| WEED, LUCILLE A | 59 GRECIAN PKWY | | | | ROCHESTER | NY | 14626-1933 |
| WEED, MAURICE E | 18260 OHARA RD | | | | HEMLOCK | MI | 48626-9613 |
| WEED, SUSAN J | 16096 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| WEED, TERESA J. | 7286 N VILLAGE DR | | | | CLARKSTON | MI | 48346-1996 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEED, TIMOTHY | 16096 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| WEED, WILLIAM E | 14133 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| WEEDA, JOHN A | 10170 TERRACE CT | | | | PARMA | OH | 44130-6019 |
| WEEDA, NORMA J | 3705 STANDISH AVE NE | | | | GRAND RAPIDS | MI | 49525-2221 |
| WEEDEN JR, FRANK | 3313 TULANE RD W | | | | HORN LAKE | MS | 38637-1685 |
| WEEDEN PJ | WEEDEN, PJ | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WEEDEN PJ | WEEDEN, KIM | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| WEEDEN, CARRIE A | 1233 LANCASTER ST | | | | LAPEER | MI | 48446-4409 |
| WEEDEN, DALE G | PO BOX 57 | | | | DRYDEN | MI | 48428-0057 |
| WEEDEN, DENNIS L | PO BOX 88023 | | | | INDIANAPOLIS | IN | 46208-0023 |
| WEEDEN, EARL J | 16231 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| WEEDEN, ELIZABETH | 104 VICTORY DR | | | | PONTIAC | MI | 48342-2561 |
| WEEDEN, JAMES F | 2069 STATE ROUTE 603 | | | | ASHLAND | OH | 44805-8601 |
| WEEDEN, JAMES V | 2336 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| WEEDEN, JANICE L | 107 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2647 |
| WEEDEN, JANICE L | 107 MARKHAM LANE | | | | FAIRFIELD GLADE | TN | 38558 |
| WEEDEN, JOSEPH C | 17980 ROOSEVELT RD | | | | HEMLOCK | MI | 48626-8730 |
| WEEDEN, JOYCE M | 5320 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| WEEDEN, KIM | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WEEDEN, LARRY E | 5320 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| WEEDEN, PJ | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WEEDEN, SAMUEL A | 22332 NELSON RD | | | | MERRILL | MI | 48637-9733 |
| WEEDEN, STEVEN C | 40259 SADDLEWOOD DR | | | | STERLING HTS | MI | 48313-5339 |
| WEEDEN, TINA | 2069 STATE ROUTE 603 | | | | ASHLAND | OH | 44805-8601 |
| WEEDEN, VICTOR A | 1233 LANCASTER ST | | | | LAPEER | MI | 48446-4409 |
| WEEDIN, BERNETA S | 12814 10TH ST | | | | GRANDVIEW | MO | 64030-2422 |
| WEEDIN, CLIFF L | 12814 10TH ST | | | | GRANDVIEW | MO | 64030-2422 |
| WEEDIN, MORRIS H | 8614 EVANSTON AVE | | | | RAYTOWN | MO | 64138-3397 |
| WEEDING-OLIVIA, DEBBIE | | | | | | | |
| WEEDMAN, DEBBIE M | 6132 WILLOW GREEN DR | | | | FORT WAYNE | IN | 46818-2436 |
| WEEDMAN, DONALD W | 1513 BILTMORE WAY | | | | SAINT PETERS | MO | 63376-2390 |
| WEEDMAN, EARL D | 314 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1318 |
| WEEDMAN, GLEN R | 5621 HILLSBORO RD | | | | FARMINGTON | MO | 63640-7237 |
| WEEDMAN, JUANITA C | 524 W 53RD ST APT 810 | | | | ANDERSON | IN | 46013-1565 |
| WEEDMAN, LEXIE D | 2099 GALAXY DR | | | | FRANKLIN | IN | 46131-7974 |
| WEEDMARK SERVICE CENTRE | R.R. #2 | | CARP ON K0A 1L0 CANADA | | | | |
| WEEDON, SYLVIA | 2855 MANN RD | | | | WATERFORD | MI | 48329-2336 |
| WEEG, RICHARD A | 20481 VILLA GRAND CIR | | | | CLINTON | MI | 48038 |
| WEEG, THOMAS R | 10775 EXETER RD | | | | CARLETON | MI | 48117-9004 |
| WEEGAR, BRENDA M | 12550 LAKE AVE APT 712 | | | | LAKEWOOD | OH | 44107-1568 |
| WEEGAR, LINDA M. | 34 CHURCHILL AVENUE | | | | MASSENA | NY | 13662-1628 |
| WEEK'S AUTOMOTIVE SPECIALISTS | 5982 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-8799 |
| WEEK, GREGORY S | 8751 S STATE ROAD 105 | | | | SOUTH WHITLEY | IN | 46787-9726 |
| WEEK, KENNETH R | 4081 224TH LN SE APT 307 | | | | ISSAQUAH | WA | 98029-6234 |
| WEEK, NILS P | 16351 ROTUNDA DR APT 24 | | | | DEARBORN | MI | 48120-1160 |
| WEEKES, CHARLES F | 225 DICKENS AVE | | | | SEBASTIAN | FL | 32958-4521 |
| WEEKES, JOHN & SON CO | PO BOX 1385 | | | | SYRACUSE | NY | 13201-1385 |
| WEEKLEY JAMES H (358170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEEKLEY JR, MAURICE | 1425 ROSSMAN AVE SE | | | | GRAND RAPIDS | MI | 49507-2237 |
| WEEKLEY, BERNARD L | 3540 FAIRFAX ST | | | | DENVER | CO | 80207-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEEKLEY, BRET M | 974 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9545 |
| WEEKLEY, BURTON C | 475 WOODCREST DR | | | | MANSFIELD | OH | 44905-2359 |
| WEEKLEY, CLAIR W | 1427 TOWNSHIP ROAD 1596 | | | | ASHLAND | OH | 44805-9728 |
| WEEKLEY, FRANCES C | 3163 NEWTON POLLINSON RD SW | | | | WARREN | OH | 44481 |
| WEEKLEY, GERALD E | 4220 WILLIAMSPORT DR | | | | DAYTON | OH | 45430-1837 |
| WEEKLEY, GLORIA M | 9765 SUGARBERRY WAY | | | | FORT MYERS | FL | 33905-5141 |
| WEEKLEY, GRETA G | 235 SUNSET RD | | | | ANN ARBOR | MI | 48103-2911 |
| WEEKLEY, GURMOND L | 3163 NEWTON POLLINSON RD SW | | | | WARREN | OH | 44481 |
| WEEKLEY, GUY R | 127 FOUST DR | | | | SIKESTON | MO | 63801-4607 |
| WEEKLEY, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEKLEY, JEAN G. | 406 E LIBERTY ST | | | | ASHLAND | OH | 44805-3337 |
| WEEKLEY, JOAN F | 1085 W WILLARD RD | | | | BIRCH RUN | MI | 48415-8600 |
| WEEKLEY, JOAN F | 1085 WILLARD RD | | | | BIRCH RUN | MI | 48415-8600 |
| WEEKLEY, LULUBELL E | 912 S ARCH AVE | | | | ALLIANCE | OH | 44601-3012 |
| WEEKLEY, LYNN G | 5571 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-9448 |
| WEEKLEY, OLIVER C | 901 RAYMOND RD | | | | OWOSSO | MI | 48867-1549 |
| WEEKLEY, RODNEY L | 145 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3425 |
| WEEKLEY, SANDRA L | 16191 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401 |
| WEEKLEY, THOMAS L | 3152 THOMAS HEADRICK ROAD | | | | SEVIERVILLE | TN | 37862-2604 |
| WEEKLEY, WILLIAM | P O BOX 142 A | | | | LOST CREEK | WV | 26385 |
| WEEKLY, APRIL R | 634 S NORFOLK ST | | | | INDIANAPOLIS | IN | 46241-0606 |
| WEEKLY, DORIS I | 614 FARLEY DR | | | | INDIANAPOLIS | IN | 46214 |
| WEEKLY, JEFF | 609 S COMSTOCK ST | | | | CORUNNA | MI | 48817-1729 |
| WEEKLY, LARRY D | 607 THOMAS RD | | | | PINE BLUFF | AR | 71602-4882 |
| WEEKLY, OLIVIA E | 4019 OLD A&P RD | | | | GEORGETOWN | OH | 45121 |
| WEEKLY, PENNY | 723 RIPPIN RUN RD | | | | RUCKERSVILLE | VA | 22968-3339 |
| WEEKS | PO BOX 271681 | | | | FLOWERMOUND | TX | 75027-1681 |
| WEEKS ALICE | 117 LENNOXVILLE POINT RD | | | | BEAUFORT | NC | 28516-7810 |
| WEEKS ARDENE | 1125 BORREGO DRIVE | | | | BARSTOW | CA | 92311-6701 |
| WEEKS BEVERLY FRED SR (181130) - WEEKS FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WEEKS CHEVROLET | 1627 N MAIN ST | | | | BENTON | IL | 62812-1970 |
| WEEKS CHEVROLET PONTIAC GMC BUICK | PO BOX 668 | | | | WEST FRANKFORT | IL | 62896 |
| WEEKS CRAIG | WEEKS, CRAIG | | | | | | |
| WEEKS DIANE | WEEKS, DIANE | 1880 CENTURY PARK EAST | | | LOS ANGELES | CA | 90067 |
| WEEKS HERBERT H (482071) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEEKS II, RICHARD L | 941 FOREST DR | | | | WOOSTER | OH | 44691-2810 |
| WEEKS JR, DONALD E | 4022 E 51ST ST | | | | MOUNT MORRIS | MI | 48458-9418 |
| WEEKS JR, JAMES L | 3447 N CHRISTINE DR | | | | PRESCOTT VALLEY | AZ | 86314-8303 |
| WEEKS LUTHER T JR (415026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEEKS MARINE | VINCENT LYNCH | 4 COMMERCE DR | | | CRANFORD | NJ | 07016 |
| WEEKS MARINE INC | 4 COMMERCE DRIVE | | | | CRANFORD | NJ | 07016 |
| WEEKS NETTIE (507622) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WEEKS RAE | WEEKS, RAE | 14 ELMWOOD AVE | | | NARBERTH | PA | 19072 |
| WEEKS TAMMY R | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| WEEKS TAMMY R | WEEKS, TAMMY R | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| WEEKS, AMELIA E | 63 CLEARWATER DR | C/O ROULAND L. WEEKS JR | | | PURLING | NY | 12470-2724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEEKS, ARA G | 977 E BALDWIN LAKE DR | | | | GREENVILLE | MI | 48838-8111 |
| WEEKS, ARLENE M | 515 HUDSON ST | | | | YPSILANTI | MI | 48198-8004 |
| WEEKS, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WEEKS, BARBARA | 925 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 |
| WEEKS, BARBARA A | 1711 BARLETON WAY | | | | HOUSTON | TX | 77058-2228 |
| WEEKS, BARBARA A | 3413 PINE TRACE DR | | | | LAPEER | MI | 48446 |
| WEEKS, BARBARA J | 13750 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9795 |
| WEEKS, BARBARA M | 9 GLEN STREET | | | | FRAMINGHAM | MA | 01704 |
| WEEKS, BARBARA M | 9 GLEN ST | | | | FRAMINGHAM | MA | 01702-7105 |
| WEEKS, BERNICE J | 3600 PITTSBURG AVE | | | | DAYTON | OH | 45406-1521 |
| WEEKS, BEVERLY J | 19696 5 MILE RD | | | | MORLEY | MI | 49336-9099 |
| WEEKS, CAROLINE P | 1812 BOX ELDER CT | C/O CAROLE W BECK | | | INDIANAPOLIS | IN | 46260-1507 |
| WEEKS, CATHERINE M | 10946 RAIN HOLLOW COURT | | | | TRINITY | FL | 34655 |
| WEEKS, CHARLES H | 38864 POLO CLUB DR | | | | FARMINGTON HILLS | MI | 48335 |
| WEEKS, CLOIE L | 1041 IRENE ST | | | | BURLESON | TX | 76028-6445 |
| WEEKS, CLOIE L | 1041 IRENE | | | | BURLESON | TX | 76028-6445 |
| WEEKS, DAVID A | 2060 HIGHWAY 513 | | | | MANSFIELD | LA | 71052-5114 |
| WEEKS, DAVID ALLEN | 2060 HIGHWAY 513 | | | | MANSFIELD | LA | 71052-5114 |
| WEEKS, DIANA | 7974 BELHAVEN AVE | | | | PASADENA | MD | 21122-3703 |
| WEEKS, DONALD E | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| WEEKS, DONALD EDWARD | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| WEEKS, DONALD R | 24 COLUMBIA ROAD 77 | | | | MAGNOLIA | AR | 71753-9352 |
| WEEKS, DONNA L | 1267 ARKADELPHIA ROAD | | | | WARRIOR | AL | 35180-2537 |
| WEEKS, DOUGLAS | | | | | | | |
| WEEKS, DUANE J | 4926 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| WEEKS, DUANE JOSEPH | 4926 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| WEEKS, FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WEEKS, FREDDY W | 3615 UNDERWOOD MOUNTAIN RD | | | | TUSCUMBIA | AL | 35674-8606 |
| WEEKS, G N | 226 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7330 |
| WEEKS, GERALDINE | PO BOX 512 | | | | WALDPORT | OR | 97394-0512 |
| WEEKS, GLADYS B | 13318 DIXIE HWY LOT 180 | | | | HOLLY | MI | 48442-9629 |
| WEEKS, GREGG W | 27870 SUTHERLAND DR | | | | WARREN | MI | 48088-4801 |
| WEEKS, HAROLD G | 1043 E 675 N | | | | BRIGHAM CITY | UT | 84302-1607 |
| WEEKS, HARRY R | 3202 WEST WALDEN COURT | | | | ANTHEM | AZ | 85086-1568 |
| WEEKS, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEKS, JAMES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WEEKS, JAMES B | PO BOX 274 | | | | PITTSBORO | NC | 27312-0274 |
| WEEKS, JAMES F | 110 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| WEEKS, JAMES H | 183 JAMES RD | | | | HARTSELLE | AL | 35640-7638 |
| WEEKS, JEAN ANN | 7909 W FLORIDA ST | | | | SHELBY | MI | 49455-8661 |
| WEEKS, JEAN ANN | 7909 FLORIDA ST | | | | SHELBY | MI | 49455-8661 |
| WEEKS, JEFFREY S | 5185 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| WEEKS, JERRY L | 2717 SOUTH 53RD STREET | | | | KANSAS CITY | KS | 66106-3339 |
| WEEKS, JIMMIE R | 800 COUNTY HIGHWAY 31 | | | | WINFIELD | AL | 35594-6552 |
| WEEKS, JOE F | 925 CRESTMORE AVE | | | | DAYTON | OH | 45402-5216 |
| WEEKS, JOHN | 430 BENTON DR APT B | | | | SAINT PETERS | MO | 63376-8604 |
| WEEKS, JOHN F | 170 COUNTY ROAD 552 | | | | TRINITY | AL | 35673-3150 |
| WEEKS, JOHNNY H | HOHN EDWARD L | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WEEKS, JOSEPH A | 551 N RHODES AVE | | | | NILES | OH | 44446-3825 |
| WEEKS, JULIE M | 3127 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEEKS, KATHY L | 267 DELAWARE AVE | | | | DAYTON | OH | 45405-3908 |
| WEEKS, KRISTIN M | 66 WILDROSE DR | | | | WHITE LAKE | MI | 48386-4420 |
| WEEKS, KRISTINA M | 1706 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8146 |
| WEEKS, LEON J | PO BOX 393 | 2770 CEDAR AVE | | | SAINT HELEN | MI | 48656-0393 |
| WEEKS, LEON J | 2770 CEDAR AVE PO BOX 393 | | | | ST HELEN | MI | 48656 |
| WEEKS, LESLIE | 1307 SHERATON ST SE | | | | DECATUR | AL | 35603 |
| WEEKS, LESLIE | 2045 BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71118 |
| WEEKS, LINELL L | 2445 FAIRFIELD AVE 206 | | | | FORT WAYNE | IN | 46807 |
| WEEKS, LINELL L | PO BOX 13492 | | | | FORT WAYNE | IN | 46869-3492 |
| WEEKS, LOUISE B | 114 NORTH MAIN STREET | | | | CLARKSTON | MI | 48346-1518 |
| WEEKS, LUTHER | 3922 STATE RT#43 | | | | KENT | OH | 44240 |
| WEEKS, LUTHER T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEEKS, LYLE T | 847 VISTA CT | | | | REEDSPORT | OR | 97467-1923 |
| WEEKS, M D TRUCKING CO INC | PO BOX 538 | | | | HAMILTON | AL | 35570-0538 |
| WEEKS, MARIE F | C/O HARRY HUTCHISON | 3631 OSBURN DR | | | TECUMSEH | MI | 48296 |
| WEEKS, MARIE F | 3631 OSBURN DR | C/O HARRY HUTCHISON | | | TECUMSEH | MI | 49286-9544 |
| WEEKS, MARY A | 107 W TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9749 |
| WEEKS, MARY A | 107 WEST TAWAS LAKE ROAD | | | | EAST TAWAS | MI | 48730-9749 |
| WEEKS, MAX D | 429 CENTER ST BOX 404 | | | | MANISTIQUE | MI | 49854 |
| WEEKS, MICHAEL O | 128 W COTA ST | | | | SHELTON | WA | 98584-2262 |
| WEEKS, NETTIE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WEEKS, PAUL S | 21703 S N SHORE LN | P O BOX 313 | | | TROUT LAKE | MI | 49793 |
| WEEKS, PAUL S | PO BOX 313 | 21703 SOUTH NORTH SHORE LANE | | | TROUT LAKE | MI | 49793-0313 |
| WEEKS, PHYLLIS E | 5709 PESHEWA CT | | | | KOKOMO | IN | 46902-5541 |
| WEEKS, R W | | | | | | | |
| WEEKS, RALPH L | PO BOX 644 | | | | GUIN | AL | 35563-0644 |
| WEEKS, REBA L | 1125 NW 23RD TER | | | | GAINESVILLE | FL | 32605-5149 |
| WEEKS, RITA Y | 110 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| WEEKS, ROBERT C | PO BOX 352 | | | | FAIR HAVEN | NY | 13064-0352 |
| WEEKS, ROBERT E | 904 E STURGIS ST # A2 | | | | SAINT JOHNS | MI | 48879 |
| WEEKS, ROBERT W | 500 SUNSET RD | | | | WINNETKA | IL | 60093 |
| WEEKS, ROGER W | 5518 E LINDSTROM LN UNIT 64 | | | | MESA | AZ | 85215-1947 |
| WEEKS, ROSEANN T | 1004C ROYAL OAKS DR | | | | MONROVIA | CA | 91016-3737 |
| WEEKS, RUDOLPH | 15978 TOWNSHIP RD 37. | | | | ARLINGTON | OH | 45814-9712 |
| WEEKS, SANNIE M | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| WEEKS, SHANNON E | 995 UNITY CHURCH RD | | | | ATTALLA | AL | 35954-8703 |
| WEEKS, SUSAN J | RR 1 BOX 137A | | | | PROCTOR | WV | 26055 |
| WEEKS, SUSAN J | 4016 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9215 |
| WEEKS, TAMMY | | | | | | | |
| WEEKS, TAMMY R | RUSSELL G. LITTLE | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| WEEKS, TERRENCE L | 2218 BROKEN ARROW ST | | | | CEDAR SPRINGS | MI | 49319-8007 |
| WEEKS, TERRY | 7116 S KLEIN AVE | | | | OKLAHOMA CITY | OK | 73139-1920 |
| WEEKS, TERRY L | 1109 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4108 |
| WEEKS, THOMAS W | 187 WALLACE LAKE RD | | | | FRIERSON | LA | 71027-1940 |
| WEEKS, TIMOTHY C | 10144 VERNON AVE | | | | HUNTINGTON WOODS | MI | 48070-1562 |
| WEEKS, WARREN C | 15905 JASMINE AVE | | | | IVANHOE | CA | 93235-1759 |
| WEEKS, WENDY | 5448 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8710 |
| WEEKS, WILDA B | 1 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5302 |
| WEEKS, WILLIAM A | 1111 E FIFTH, BOX 2852 | | | | DAYTON | OH | 45401 |
| WEEKS, WILLIAM ANTHONY | 1111 E FIFTH, BOX 2852 | | | | DAYTON | OH | 45401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEEKS, WILLIAM F | 6780 HILLTOP DR | | | | PORT AUSTIN | MI | 48467-9604 |
| WEEKS, WILLIAM F | 9107 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5904 |
| WEEKS, WILLIAM F | 430 30TH CT SW | | | | VERO BEACH | FL | 32968-3229 |
| WEEKS, WILLIAM FRANCIS | 9107 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5904 |
| WEEKS, WILLIAM G | 315 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1645 |
| WEEKS, WILLIAM O | 7012 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| WEEKS, WILLIE J | 66 W 94TH ST APT 16F | | | | NEW YORK | NY | 10025-7152 |
| WEEKS,HOWARD | 116 THOMAS ST | | | | MOULTON | AL | 35650-1020 |
| WEEKS-ANDERSON, PATRICIA J | 445 SUNSET | | | | INGLESIDE | TX | 78362 |
| WEEKS-HILL, DOLORES M | 938 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9364 |
| WEEMAN, THOMAS R | 12083 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| WEEMAN, THOMAS ROBERT | 12083 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9651 |
| WEEMES, JAMES E | 3450 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| WEEMHOFF, LEE M | 655 LAMBERTON ST NE | | | | GRAND RAPIDS | MI | 49505-3280 |
| WEEMS HEATH | 2859 PAYNE RD | | | | NORCROSS | GA | 30071-2718 |
| WEEMS I I I, CHARLES O | 6420 WASHINGTON AVE | | | | GLEN BURNIE | MD | 21060-6363 |
| WEEMS JONATHAN | WEEMS, JONATHAN | 1251 HIGHWAY 53 | | | NORTH GARDEN | AR | 71743 |
| WEEMS JR, HERBERT A | 3790 AL HIGHWAY 157 | | | | DANVILLE | AL | 35619-9641 |
| WEEMS JR, LOUIS F | 2824 CAPEHART DR | | | | SAGINAW | MI | 48601-4560 |
| WEEMS JR, ROBERT C | 1447 MARQUETTE STREET | | | | SAGINAW | MI | 48602-1768 |
| WEEMS JR, W.A. J | 12087 N HIGHWAY 3 | | | | SEMINOLE | OK | 74868-1903 |
| WEEMS LARRY | 3600 3RD AVE S | | | | BIRMINGHAM | AL | 35222-1819 |
| WEEMS MARY | 110 KENDRICK FARM LANE | | | | MARIETTA | GA | 30066-8613 |
| WEEMS THOMAS (480145) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEEMS WOODROW | 5755 GLENWOOD TRL | | | | FLAGSTAFF | AZ | 86004-3113 |
| WEEMS, ALBERT S | 141 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3429 |
| WEEMS, ANN M | 55 WESTBROOK DR | | | | GREENEVILLE | TN | 37743-5175 |
| WEEMS, APRIL | | | | | | | |
| WEEMS, BETTY S | 1483 FREANCHMENS BEND RD | | | | MONNROW | LA | 71203 |
| WEEMS, BETTY S | 308 OUACHITA ROAD 273 | | | | BEARDEN | AR | 71720-9222 |
| WEEMS, BETTY SUE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WEEMS, BETTY SUE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WEEMS, BETTY SUE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WEEMS, BRAD E | | | | | | | |
| WEEMS, BRETT D | 5247 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| WEEMS, BRETT D. | 5247 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| WEEMS, CHARLES D | 732 VAUGHN DR | | | | BURLESON | TX | 76028-5262 |
| WEEMS, CHARLES D | 2902 JANET CIR | | | | ARLINGTON | TX | 76013-2012 |
| WEEMS, CHARLES DAVID | 2902 JANET CIR | | | | ARLINGTON | TX | 76013-2012 |
| WEEMS, CHARLES E | 2505 FONTAINE CIR | | | | DECATUR | GA | 30032-5644 |
| WEEMS, DANA MARIE | | | | | | | |
| WEEMS, DENISE L | | | | | | | |
| WEEMS, DESMOND L | 21500 SCHOOLCRAFT | | | | DETROIT | MI | 48223-2651 |
| WEEMS, DIANA | 100 SHELBY OAKS TRL | | | | COVINGTON | GA | 30016-8626 |
| WEEMS, DWAIN R | 18256 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| WEEMS, EARNESTINE | 31230 SPRINGLAKE BLVD APT 6202 | | | | NOVI | MI | 48377 |
| WEEMS, GENE C | 525 US HIGHWAY 13 | | | | MC RAE | AR | 72102-9635 |
| WEEMS, GILBERT J | 140 BURLINGAME ST | | | | DETROIT | MI | 48202-1000 |
| WEEMS, JAMES E | 3450 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| WEEMS, JAMES E | 5026 HARTLEY DR | | | | LYNDHURST | OH | 44124-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEEMS, JAMES EARL | 3450 MELODY LN | | | | SAGINAW | MI | 48601-5629 |
| WEEMS, JAY | SHELTON & HANCOCK | 5615 KIRBY DR STE 300 | | | HOUSTON | TX | 77005-2448 |
| WEEMS, JEROME F | 2815 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-4521 |
| WEEMS, JIMMY D | 1249 MOONLIGHT DR | | | | ARNOLD | MO | 63010-3012 |
| WEEMS, JOHN RICHARD | | | | | | | |
| WEEMS, JOHNNIE C | PO BOX 666 | | | | CARROLLTON | MI | 48724-0666 |
| WEEMS, JONATHAN | 1251 HIGHWAY 53 N | | | | GURDON | AR | 71743 |
| WEEMS, JOSEPH B | 509 SHADOWCREST CT | | | | NOBLESVILLE | IN | 46060-3880 |
| WEEMS, JOYCE | 25121 EUREKA RD APT 209 | | | | TAYLOR | MI | 48180-4941 |
| WEEMS, JOYCE | 26121 EUREKA RD | APT 209 | | | TAYLOR | MI | 48180-4941 |
| WEEMS, MARVIN W | 113 ROBINHOOD DR | | | | CASSVILLE | MO | 65625-1074 |
| WEEMS, MARY | | | | | | | |
| WEEMS, MARY E | 3899 NORTHAMPTON RD | | | | CLEVELAND | OH | 44121 |
| WEEMS, MAUDINE | 1565 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| WEEMS, MICHAEL JOSEPH | | | | | | | |
| WEEMS, NATISHA TANYAL | 2316 OWEN ST | | | | SAGINAW | MI | 48601-3410 |
| WEEMS, PATSY S | 18256 MARLOWE ST | | | | DETROIT | MI | 48235-2762 |
| WEEMS, RICKY L | 3742 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| WEEMS, RUBY M | PO BOX 4331 | | | | SAGINAW | MI | 48606-4331 |
| WEEMS, RUBY M | P.O. BOX 4331 | | | | SAGINAW | MI | 48606-4331 |
| WEEMS, THOMAS | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WEEMS, THOMAS P | 3563 ADKINS RD NW | | | | ATLANTA | GA | 30331-1447 |
| WEEMS, TROYCE W | 2021 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-7623 |
| WEEMS, VANIA | 3696 ATHERSTONE RD | | | | CLEVELAND HTS | OH | 44121-1358 |
| WEEMS, WARREN J | 6741 ELWYNNE DR | | | | CINCINNATI | OH | 45236-4021 |
| WEEMS, WILLIAM D | 9604 W 53RD ST | | | | MERRIAM | KS | 66203-2032 |
| WEEMS, WILLIAM L | 7389 CEDAR RIDGE DR | | | | PORTLAND | MI | 48875-8679 |
| WEEMS, WILLIE C | 641 BETHANY ST | | | | SAGINAW | MI | 48601-1470 |
| WEEMS, WILLIE F | 3724 YORK DR | | | | SAGINAW | MI | 48601-5166 |
| WEEMS, WILLIE H | 1410 N LEE ST | | | | GRIFFIN | GA | 30223-1332 |
| WEENINK, PAULINE M | 210 HEILMAN ST | | | | EATON RAPIDS | MI | 48827-1911 |
| WEERASEKERA, NIMAL N | 14 RICHMOND SQ | | | | RICHMOND HTS | OH | 44143-2419 |
| WEERS, LARRY D | PO BOX 651 | | | | LOUISBURG | KS | 66053-0651 |
| WEERSMA, ARNOLD | 798 OAKCREST LANE | | | | JENISON | MI | 49428-8351 |
| WEESE ARLEY (411037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEESE DELBERT B (467104) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEESE DENNY P | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WEESE DENNY P (507078) | (NO OPPOSING COUNSEL) | | | | | | |
| WEESE JAMES | WEESE, JAMES | ERIE INS | PO BOX 598 | | PARKERDBURG | WV | 26102-0598 |
| WEESE JR., JOHN T | 25406 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1564 |
| WEESE MYRNA C | 807 N B HWY | | | | EDGERTON | MO | 64444 |
| WEESE, ALAN R | 5929 COUNTY ROAD 9 | | | | DELTA | OH | 43515-9448 |
| WEESE, ARLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEESE, BENNY F | 6611 S ELM ST | | | | PLEASANT VALLEY | MO | 64068-9591 |
| WEESE, BETTY D | 17823 N 34TH DR | | | | PHOENIX | AZ | 85053-1614 |
| WEESE, BRADLEY W | 531 MCINTYRE RD | | | | CALEDONIA | NY | 14423-9506 |
| WEESE, CHESTER A | 3360 W 100TH ST | | | | CLEVELAND | OH | 44111-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEESE, DELBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEESE, DENNY P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| WEESE, DENNY P | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WEESE, DIANE J | 13931 S MARYBROOK DR | | | | PLAINFIELD | IL | 60544 |
| WEESE, DONALD G | 28 FRANCIS ST | | | | MIDDLEPORT | NY | 14105-1222 |
| WEESE, DOROTHY E | 803 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| WEESE, DOROTHY E | 803 RIDGE RD NE | | | | VIENNA | OH | 44473-9735 |
| WEESE, DOUGLAS N | 1740 ROWE RD | | | | CARSONVILLE | MI | 48419-9441 |
| WEESE, ERNEST D | 36007 PUFFIN DR | | | | SELBYVILLE | DE | 19975-4154 |
| WEESE, FRED J | 305 PERU CENTER RD S | | | | MONROEVILLE | OH | 44847-9587 |
| WEESE, GENEVA | 30 W BLOSSOM HILL RD | | | | WEST CARROLLTON | OH | 45449-1612 |
| WEESE, JAMES | PO BOX 70 | | | | SLATYFORK | WV | 26291-0070 |
| WEESE, JAMES | ERIE INS | PO BOX 598 | | | PARKERDBURG | WV | 26102-0598 |
| WEESE, JIMMIE C | 2058 WIND TRACE RD S | | | | NAVARRE | FL | 32566-3011 |
| WEESE, LAWRENCE R | 2740 OAK ORCHARD RIVER RD | | | | MEDINA | NY | 14103 |
| WEESE, LOWELL I | 13736 LA CHENE AVE | | | | WARREN | MI | 48088-5843 |
| WEESE, MAXWELL L | PO BOX 220 | | | | SPRINGFIELD | WV | 26763-0220 |
| WEESE, SUSAN K | 5748 JILLIAN WAY | | | | GRAND PRAIRIE | TX | 75052-0418 |
| WEESE, THURL T | 132 TRUMAN ST | | | | SANDUSKY | MI | 48471-1350 |
| WEESS, GERHARD H | 5205 FAIRCREST LN | | | | SAGINAW | MI | 48638-5518 |
| WEESS, GUENTER | 6226 MALZAHN DR | | | | SHELBY TWP | MI | 48316-2547 |
| WEESS, SUE K | 535 SUNBURST DR | C/O SUE WEESS, TRUSTEE | | | FRANKENMUTH | MI | 48734-1238 |
| WEETER CARLA | 1060 ROYAL FERN DR | | | | MELBOURNE | FL | 32940 |
| WEETER JAMES | 835 S MARR RD | | | | COLUMBUS | IN | 47201 |
| WEETER, GREG A | 5964 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-8815 |
| WEETHEE, DELORES | PO BOX 1282 | | | | HILLIARD | OH | 43026-6282 |
| WEFA INC | PO BOX 371275 | | | | PITTSBURGH | PA | 15251-7275 |
| WEFEL, AUDREY | S69W14142 TESS CORNERS DR APT 21 | | | | MUSKEGO | WI | 53150-3170 |
| WEFEL, DARRELL G | 16940 OAKLEY RD LOT 107 | | | | CHESANING | MI | 48616-9500 |
| WEFEL, JEFFREY A | 4229 W COLLEGE AVE | | | | MILWAUKEE | WI | 53221 |
| WEFEL, KAYLA S | 3903 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| WEFEL, RONALD D | 8629 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| WEFLER, STASIA B | 3455 HIGHLAND CT | | | | CROWN POINT | IN | 46307-8925 |
| WEGENER JR, ROBERT J | 14140 TRUMPETER LN | | | | LANSING | MI | 48906-9223 |
| WEGENER PAUL | 5142 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| WEGENER, BONNIE L | PO BOX 202 | | | | STOTTS CITY | MO | 65756-0202 |
| WEGENER, DONALD E | 5470 HOMESTEAD LN | | | | BAY CITY | MI | 48706-3026 |
| WEGENER, GERHARD J | 995 WATERSEDGE CT | | | | OXFORD | MI | 48371-3682 |
| WEGENER, GUY E | 2281 SW GOLDEN BEAR WAY | | | | PALM CITY | FL | 34990-8804 |
| WEGENER, JERILYNN S | 995 WATERSEDGE CT 143 | | | | OXFORD | MI | 48371 |
| WEGENER, PAUL E | 5142 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| WEGENER, RANDY L | 14030 APPLE DR | | | | FRUITPORT | MI | 49415-9508 |
| WEGENER, ROSITA | 6164 M-25 | | | | AKRON | MI | 48701 |
| WEGENER, WAYNE E | 2379 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9713 |
| WEGENG JR, THOMAS J | 1333 E HADLEY RD | | | | PLAINFIELD | IN | 46168-9362 |
| WEGENG, WILLIAM J | 5948 RIDGE HILL WAY | | | | AVON | IN | 46123-8136 |
| WEGER, CHARLES G | STE 202 | 215 AVENUE I | | | REDONDO BEACH | CA | 90277-5609 |
| WEGER, JOAN M | 8719 CEDAR CT | | | | CLARKSTON | MI | 48348-4258 |
| WEGERSKI, RANDY W | 1883 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9761 |
| WEGERT, JOHN E | PO BOX 234 | | | | WATERTOWN | WI | 53094-0234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEGESCHEIDE, FRED D | 4626 W SUNSET BLVD | | | | TAMPA | FL | 33629 |
| WEGESCHEIDE, MARTHA E | 9856 COUNTRYSIDE CT | | | | AVON | IN | 46123-8930 |
| WEGESIN, DANIEL J | 4901 S EDGEWOOD SR | | | | MUNCIE | IN | 47302-9475 |
| WEGGEN JANE | E20065 COUNTY ROAD X | | | | FALL CREEK | WI | 54742-5301 |
| WEGHER JR, EARL J | 5173 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| WEGHER, RAYMOND E | 507 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| WEGHER, RONALD J | 6395 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| WEGHER, RONALD JEROME | 6395 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| WEGHORST, LARRY J | 34 NICHOLSON CT | | | | CENTERVILLE | OH | 45459-1823 |
| WEGHSTEEN DRIEGE NV | OUDE BURG 6 | | | | | | |
| WEGIENKA, CRAIG A | 20197 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1994 |
| WEGIENKA, CRAIG ALLAN | 20197 RIPPLING LN | | | | NORTHVILLE | MI | 48167-1994 |
| WEGIENKA, DANIEL J | 960 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| WEGING ROBERT | 10218 S 43RD ST | | | | PHOENIX | AZ | 85044-1034 |
| WEGLARZ JR, JOSEPH S | 18415 N 94TH AVE | | | | SUN CITY | AZ | 85373-1714 |
| WEGLARZ, DENNIS M | 7550 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| WEGLARZ, JOSEPH J | 33700 MULVEY | | | | FRASER | MI | 48026-3593 |
| WEGLARZ, LOUISE | 6630 S BRAINARD APT 201 | | | | COUNTRYSIDE | IL | 60525-2687 |
| WEGLARZ, NORBERT T | 6894 LESLEE CREST DR | | | | W BLOOMFIELD | MI | 48322-3724 |
| WEGLARZ, PAUL J | 19481 NORTHRIDGE DR APT A | | | | NORTHVILLE | MI | 48167-3131 |
| WEGLARZ, STEFAN J | 914 MOORE ST | | | | DAVISON | MI | 48423-1106 |
| WEGLARZ, THOMAS | 875 S PONTIAC TRL APT 309 | | | | WALLED LAKE | MI | 48390-3312 |
| WEGLER DONALD E SR (472196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEGLER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEGLEY DUANE E | 567 BAR M RANCH RD | | | | KILGORE | TX | 75662-2017 |
| WEGLEY, DEAN E | 280 CHIPPEWA DR | | | | BOWLING GREEN | KY | 42103-1375 |
| WEGLEY, DUANE E | 567 BAR M RANCH RD | | | | KILGORE | TX | 75662-2017 |
| WEGLICKI, ELIZABETH M | 6733 DANVILLE AVE | | | | BALTIMORE | MD | 21222-1128 |
| WEGLOWSKI, JOSEPH A | 6345 STAHELIN AVE | | | | DETROIT | MI | 48228-3833 |
| WEGLOWSKI, THEODORE J | 304 BOLING LN | | | | WASKOM | TX | 75692-5824 |
| WEGMAN, DONALD R | 0113 WEST 700 NORTH | | | | LA FONTAINE | IN | 46940 |
| WEGMAN, DONNA M | C/O MARTY WEGMAN | 4854 WATERBURY LANE | | | MAUMEE | OH | 43537 |
| WEGMAN, HANNO | | | | | | | |
| WEGMANN & CO UNTERNEHMENS-HOLDING | 1715 JOE B JACKSON PKWY | | | | MURFREESBORO | TN | 37127-7781 |
| WEGMANN & CO UNTERNEHMENS-HOLDING | AUGUST-BODE-STR 1 | | | KASSEL HE 34127 GERMANY | | | |
| WEGMANN & CO UNTERNEHMENS-HOLDING | BILL THON | 1715 JOE B JACKSON PKY | | | ROMEO | MI | 48065 |
| WEGMANN, FERDINAND E | 32 HUDSON AVE | | | | PONTIAC | MI | 48342-1243 |
| WEGMEYER MARCUS | 320 NORTH ELM AVENUE | | | | GAYLORD | MI | 49735-1418 |
| WEGMULLER, JAMES P | 2652 W FINLEY RD | | | | BELOIT | WI | 53511-8726 |
| WEGMULLER, JAMES P | 2652 WEST FINLEY ROAD | | | | BELOIT | WI | 53511-8726 |
| WEGNER AUTO COMPANY, INC. | 330 E SIOUX AVE | | | | PIERRE | SD | 57501-3139 |
| WEGNER AUTO COMPANY, INC. | JAMES WEGNER | 330 E SIOUX AVE | | | PIERRE | SD | 57501-3139 |
| WEGNER CANTOR MUELLER & PLAYERP.C. | PO BOX 18218 | | | | WASHINGTON | DC | 20036-8218 |
| WEGNER FRAASE NORDENG JOHNSON & RAMSTAD | 15 9TH ST S | | | | FARGO | ND | 58103-1830 |
| WEGNER JR, EDWIN H | 220 SUMAC DR | | | | PRUDENVILLE | MI | 48651-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEGNER MARY | 3849 S 750 W | | | | KEWANNA | IN | 46939-9536 |
| WEGNER MOTORSPORTS INC | N2258 HILLTOP RD | | | | MARKESAN | WI | 53946-6937 |
| WEGNER, ARTHUR H | 13229 ALDER LN | | | | ATLANTA | MI | 49709-9297 |
| WEGNER, BESSIE | 522 SAINT ANDREWS RD UNIT 5 | | | | SAGINAW | MI | 48638-5942 |
| WEGNER, BRUCE L | 1717 SWAFFER RD | | | | MILLINGTON | MI | 48746-9001 |
| WEGNER, CARL | ROUTE 2 BOX 147 | | | | MARKESAN | WI | 53946 |
| WEGNER, DIANA M | 2476 HUNT CLUB DR | | | | BLOOMFIELD HILLS | MI | 48304-2304 |
| WEGNER, EUGENE H | 3323 W NELSON ST | | | | MIDLAND | MI | 48640-3303 |
| WEGNER, GLENN A | 2720 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7242 |
| WEGNER, GREGORY C | PO BOX 105 | | | | JEROME | MI | 49249-0105 |
| WEGNER, GREGORY CARROLL | PO BOX 105 | | | | JEROME | MI | 49249-0105 |
| WEGNER, JAMES A | 888 LUCAS LN | | | | JEFFERSON | WI | 53549-1181 |
| WEGNER, JASON | 600 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 |
| WEGNER, JEAN M | 4681 1ST ST NE UNIT 307 | | | | SAINT PETERSBURG | FL | 33703-4946 |
| WEGNER, JEREMY J | W229S8475 MARDITH AVE | | | | BIG BEND | WI | 53103-9682 |
| WEGNER, JOHN A | 51860 ASHLEY ST | | | | NEW BALTIMORE | MI | 48047-3243 |
| WEGNER, KEVIN R | 3115 DEERING BAY DR | | | | NAPERVILLE | IL | 60564-4992 |
| WEGNER, LENORA | 4306 STRAIGHT ARROW RD | C/O DEBBIE K MUNT | | | BEAVERCREEK | OH | 45430-1690 |
| WEGNER, LENORA | C/O DEBBIE K MUNT | 4306 STRAIGHT ARROW ROAD | | | BEAVERCREEK | OH | 45430-5430 |
| WEGNER, LEONA M | N11834 POST LAKE DR | | | | ELCHO | WI | 54428-9588 |
| WEGNER, LYNETTE J | 1211 PRINCETON AVE | | | | BILLINGS | MT | 59102-1716 |
| WEGNER, RICHARD A | 405 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1428 |
| WEGNER, RICHARD A | 27162 MAHLE LANDING RD | | | | STURGIS | MI | 49091-9150 |
| WEGNER, ROBERT E | 4420 LORRAINE AVE | | | | SAGINAW | MI | 48604-1642 |
| WEGNER, SHARON K | 1110 W 1ST ST | | | | TAWAS CITY | MI | 48763-9686 |
| WEGNER, VALERIE J | 152 LAVERNE LN | | | | AKRON | OH | 44312-4072 |
| WEGNER, WAYNE M | W5794 FISH CT | | | | MONTELLO | WI | 53949-7862 |
| WEGNER, WESLEY L | 910 MONROE ST APT 4 | | | | FORT ATKINSON | WI | 53538-1074 |
| WEGNER, WILLIAM L | 209 PINE OAKS DR | | | | PRUDENVILLE | MI | 48651-9507 |
| WEGRZYN MICHAEL | 607 N SAGINAW ST APT 1 | | | | DURAND | MI | 48429 |
| WEGRZYN, CAROL L | 1807 ROUTE 75 S | | | | EAST WATERFORD | PA | 17021-7209 |
| WEGRZYN, CATHY M | 3130 MILLVILLE RD | | | | LAPEER | MI | 48446-9084 |
| WEGRZYN, GAIL A | 13623 7TH AVENUE CIR NE | | | | BRADENTON | FL | 34212-2744 |
| WEGRZYN, HELEN | 12 ROSER STREET | | | | ROCHESTER | NY | 14621-2336 |
| WEGRZYN, HELEN | 12 ROSER ST | | | | ROCHESTER | NY | 14621-2336 |
| WEGRZYN, IDA J | 2025 ADELIA BLVD | #A1 | | | DELTONA | FL | 32725-7916 |
| WEGRZYN, JOSEPH J | 9958 TOWN ALLEN POINT DRIVE | | | | ALLEN PARK | MI | 48101 |
| WEGRZYN, JUSTIN M | 435 MILLWOOD DR | | | | BARTLETT | IL | 60103-5131 |
| WEGRZYN, JUSTIN MICHAEL | 435 MILLWOOD DR | | | | BARTLETT | IL | 60103-5131 |
| WEGRZYN, STEPHANIE M | 25680 HOLMES RD | | | | SAINT MARY | MO | 63673-8129 |
| WEGU CANADA INC | 1707 HARBOUR ST | | | WHITBY ON L1N 9G6 CANADA | | | |
| WEGU CANADA, INC. | KAREN HAYLOCK EXT245 | 1707 HARBOUR ST PO BOX 567 | | LONDON ON CANADA | | | |
| WEGU GMBH & CO KG | 1707 HARBOUR ST | | | WHITBY ON L1N 9G6 CANADA | | | |
| WEGU GMBH & CO KG | KAREN HAYLOCK EXT245 | 1707 HARBOUR ST PO BOX 567 | | WHITBY ON CANADA | | | |
| WEGU GMBH & CO KG | MUENDENER STR 31 | | | KASSEL HE 34123 | | | |
| WEGU GMBH LEICHTBAUSYSTEME | MUNDENERSTRASSE 31 | KASSEL CEP 01000000 | | KASSEL CEP 01000000 GERMANY | | | |
| WEGU HOLDING GMBH & CO KG | MUENDENER STRASSE 31 | | | KASSEL HE 34123 | | | |
| WEGU/GERMANY | MUENDENER STR. 31 | WEGU GMBH LBS | | KASSEL GE D-34123 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEH GMBH GAS TECHNOLOGY | SIEMENSSTR 5 | | | ILLERTISSEN BY 89257 GERMANY | | | |
| WEHA PLAS/SCHLOSSERS | 5630 REMSCHEID - LUTTRINGH | INDUSTRIEGIEBIET GROBHULSBERG | | SCHLOSSERSTRABE 3 GERMANY | | | |
| WEHAR, CHARLES V | RR 1 BOX 37 | | | | HUME | MO | 64752-9719 |
| WEHAR, GEORGE E | RR 1 BOX 278 | | | | RICH HILL | MO | 64779-9669 |
| WEHBERG, KRISTIN | 24276 MALLOW DR | | | | PRESTON | MD | 21655 |
| WEHBY, DANIEL W | 7265 AUDUBON ST | | | | CLAY | MI | 48001-4101 |
| WEHCO MEDIA | 115 EAST CAPITOL AVENUE | | | | LITTLE ROCK | AR | 72201 |
| WEHE, CAROL A | 4106 INGRAM DR. | | | | JANESVILLE | WI | 53546-3434 |
| WEHE, CAROL A | 4106 INGRAM DR | | | | JANESVILLE | WI | 53546-3434 |
| WEHERLEY, ROSEALIE | 6372 FAYETTA COURT | | | | HUBER HEIGHTS | OH | 45424-5424 |
| WEHINGER, MICHAEL J | 3802 N BENNINGTON AVE | | | | KANSAS CITY | MO | 54117-7800 |
| WEHINGER, MICHAEL J | 3423 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| WEHINGER, RITA G | 3423 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| WEHINGER, STEPHANIE J | 2115 CREEKVIEW COURT | | | | REYNOLDSBURG | OH | 43068-4267 |
| WEHKING, JEFFREY B | 89 PINE RIDGE DR | | | | WHISPERING PINES | NC | 28327-9482 |
| WEHLAGE, DARLENE W | 19441 CHARLESTON CIR | | | | NORTH FORT MYERS | FL | 33917-6159 |
| WEHLAGE, ROBERT A | 19441 CHARLESTON CIR | | | | NORTH FORT MYERS | FL | 33917-6159 |
| WEHLER, GORDON L | 2483 OAKVIEW ST SW | | | | WYOMING | MI | 49519-4515 |
| WEHLERMAN, RICHARD C | 10465 BREEZEWAY CIR | | | | BROWNSBURG | IN | 46112-8955 |
| WEHLING, DAVID M | 12318 17TH AVE S | | | | BURNSVILLE | MN | 55337-2903 |
| WEHLING, MARYANN E | 9249 169TH PL | C/O DOROTHY J BORDNER | | | ORLAND HILLS | IL | 60487-7239 |
| WEHLING, RICHARD A | 22465 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3520 |
| WEHLING, WILLIAM L | 3402 FRUIT AVE RD #3 | | | | MEDINA | NY | 14103 |
| WEHLUS II, CHRISTIAN A | 10000 S 52ND AVE | | | | OAK LAWN | IL | 60453-3950 |
| WEHLUS, CHRISTIAN A | 8136 NEW ENGLAND AVE | | | | BURBANK | IL | 60459-1636 |
| WEHMAN ROGER | 1361 HIGHWAY 80 | | | | KARNES CITY | TX | 78118-6220 |
| WEHMEIER LORETTA | WEHMEIER, LORETTA | 1707 WILLOW MILL DRIVE | | | MISSOURI CITY | TX | 77489 |
| WEHMEIER, LORETTA | 1707 WILLOW MILL DR | | | | MISSOURI CITY | TX | 77489-2118 |
| WEHMEIER, PAUL C | 13821 86TH AVE | | | | ORLAND PARK | IL | 60462-1615 |
| WEHMEIR, BILLIE B | 14411 S SMART RD | | | | GREENWOOD | MO | 64034-8926 |
| WEHMEIR, HELEN L | 12549 HICKORY GROVE RD | | | | RICHMOND | MO | 64085-8486 |
| WEHMEIR, WESLEY A | 106 NW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2149 |
| WEHMER, BEVERLY L | 200 RIVER LANDING DR UNIT 408B | | | | DANIEL ISLAND | SC | 29492-8443 |
| WEHMER, WILLIAM C | 171 BULL POINT DR | | | | SEABROOK | SC | 29940-2304 |
| WEHMEYER BETTY | 298 MARLYN LN | | | | MURPHYSBORO | IL | 62966 |
| WEHMEYER, LINDA | PO BOX 352 | | | | MERIDIAN | TX | 76665-0352 |
| WEHMEYER, WILLIAM R | 660 SUSIE DR | | | | CANYON LAKE | TX | 78133-5290 |
| WEHMEYER, WILMA J | 102 N SHARON ST. | | | | ROSEBUD | MO | 63091-1007 |
| WEHMEYER, WILMA J | 102 SHARON ST N | | | | ROSEBUD | MO | 63091-1007 |
| WEHMEYER,DONALD | 1100 N 19TH ST STE 4E | | | | ABILENE | TX | 79601-2304 |
| WEHMHOFF, MARY JO | 1940 FOUNTAIN VIEW DR PMB 146 | | | | HOUSTON | TX | 77057-3206 |
| WEHN, ANTOINETTE | 23025 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2711 |
| WEHN, ANTOINETTE | 23025 HOFFMAN | | | | ST.CLAIR SHORES | MI | 48082-2711 |
| WEHN, KEVIN | PO BOX 266855 | | | | WESTON | FL | 33326-6855 |
| WEHN, MILDRED M | 70546 NATURES WAY | | | | RICHMOND | MI | 48062 |
| WEHNER ALLEN G (644881) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WEHNER MARDUENO EDUARDO | MICHELET 12 | 11590 MEXICO | | DF 11590 MEXICO | | | |
| WEHNER MARDUENO EDUARDO | EUCKEN 15-303 | 11590 MEXICO DF | | MEXICO DF 11590 MEXICO | | | |
| WEHNER, ANDREW J | 7007 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9235 |
| WEHNER, ANDREW JOSEPH | 7007 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEHNER, BRENDA C | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| WEHNER, BRENDA CHERYL | 3000 KENMORE AVE | | | | DAYTON | OH | 45420-2236 |
| WEHNER, CONNIE J | 8111 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8171 |
| WEHNER, CYRUS A | 6627 LOCH MOOR CT | | | | CLARKSTON | MI | 48346-3069 |
| WEHNER, DORIS M | 5975 W MICHIGAN AVE UNIT B3 | | | | SAGINAW | MI | 48638-5932 |
| WEHNER, EDWARD F | 7007 WESTGATE DR | | | | LAINSBURG | MI | 48848-9235 |
| WEHNER, EDWARD FLOYD | 7007 WESTGATE DR | | | | LAINGSBURG | MI | 48848-9235 |
| WEHNER, EVA | C/O GUARDIANSHIP SRVCS OF SAGINAW CNTY. | 100 S. JEFFERSON | SUITE 102 | | SAGINAW | MI | 48607 |
| WEHNER, GERARD A | 1908 SOUTHRIDGE DR | | | | EDGEWOOD | MD | 21040-3137 |
| WEHNER, MICHAEL H | 35 GARFIELD ST | | | | LANCASTER | NY | 14086-2408 |
| WEHNER, MICHAEL HENRY | 35 GARFIELD ST | | | | LANCASTER | NY | 14086-2408 |
| WEHNER, RAYMOND C | 3085 MAGNOLIA DR | | | | TROY | OH | 45373-8841 |
| WEHNER, VIRGINIA A | 737 W FRANKLIN ST | | | | TROY | OH | 45373-2921 |
| WEHNER, WAYNE N | 675 W SOUTH ST | | | | LAKE GENEVA | WI | 53147-2319 |
| WEHNER, WILLIAM L | 4840 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5275 |
| WEHNES, ROY C | 10293 WEHNES RD | | | | GRAYLING | MI | 49738-6973 |
| WEHOFER, DWIGHT J | 6410 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| WEHOFER, PAMELA A | 6410 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| WEHOFER, PAMELA ANN | 6410 DENTON HILL RD | | | | FENTON | MI | 48430-9476 |
| WEHR MOTORS OF THE OZARKS, INC. | JAMES WEHR | 11311 E BUSINESS 60 | | | MOUNTAIN GROVE | MO | 65711-1848 |
| WEHR, BERLYN E | 719 79TH PL | | | | DOWNERS GROVE | IL | 60516-4347 |
| WEHR, DAVID M | 9071 MILL CREEK RD APT 3013 | | | | LEVITTOWN | PA | 19054-4239 |
| WEHR, DORTHA R. | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| WEHR, DORTHA R. | 240 S. GARLAND | | | | DAYTON | OH | 45403-2756 |
| WEHR, DOUGLAS | 403 W 20TH ST | | | | LEXINGTON | NE | 68850-2713 |
| WEHR, FRANCIS D | 871 HCR 1212 | | | | BLUM | TX | 76627-3056 |
| WEHR, GARY L | 240 S. GARLAND AVE. | | | | DAYTON | OH | 45403-2756 |
| WEHR, GARY L | 240 S GARLAND AVE | | | | DAYTON | OH | 45403-2756 |
| WEHR, MARVIN L | 309 WAYSIDE LN | | | | HENDERSONVILLE | NC | 28792-5746 |
| WEHR, MARY A | 3700 E HIAWATHA DR | | | | OKEMOS | MI | 48864-4056 |
| WEHR, MEGAN ROSE | 4017 ASPEN COURT | | | | FORT WAYNE | IN | 46808-4027 |
| WEHR, SANDRA | PO BOX 412 | | | | LINWOOD | MI | 48634-0412 |
| WEHR, THOMAS R | 2408 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9608 |
| WEHR, WILLIAM R | 16939 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| WEHRAN ENVIRO TECH | ELDREDGE ENGINEERING OFFICE | 850 WARRENVILLE RD STE 106 | | | LISLE | IL | 60532 |
| WEHRAN NEW YORK INC | PO BOX 45108 | | | | SAN FRANCISCO | CA | 94145-0108 |
| WEHRHAHN CHRISTOPHE T | 1158 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| WEHRHAHN, CHRISTOPHER T | 1158 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| WEHRHAHN, LASHANDA N | 1158 YUBA ST | | | | JANESVILLE | WI | 53545-1038 |
| WEHRHEIM, GEORGE H | 5150 RAINEY AVE S | | | | ORANGE PARK | FL | 32065-7218 |
| WEHRHEIM, HARRIETT M | 8144 SUGARBUSH DR | | | | SPRING HILL | FL | 34606-3148 |
| WEHRI, THOMAS L | 17748 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8704 |
| WEHRI, THOMAS LEWIS | 17748 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-8704 |
| WEHRINGER JR, HARRY R | 740 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44502-2454 |
| WEHRLE AUTOELEKTRONIK GMBH | FRANZ-HAAS-STR 12 | | | WALDSHUT-TIENGEN D-79761 GERMANY | | | |
| WEHRLE, EDNA M | 5201 SW 34TH ST | APT 1005 | | | TOPEKA | KS | 66614-3945 |
| WEHRLE, EDNA M | 5201 SW 34TH ST APT 1005 | BLDG 5, APT 55 | | | TOPEKA | KS | 66614-3945 |
| WEHRLE, GEORGE T | 1005 BRUNES BLVD | | | | BROWNSBURG | IN | 46112-7984 |
| WEHRLE, JAMES H | 2142 W SQUARE LAKE RD | | | | TROY | MI | 48098-5224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEHRLE, JONATHAN | 1100 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-3015 |
| WEHRLE, ROBERT J | 4246 TAYLOR RD | | | | BATAVIA | OH | 45103-9774 |
| WEHRLEY, ANN | 2922 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| WEHRLEY, DONALD R | 250 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8386 |
| WEHRLEY, ELIZABETH L | 380 IMAGINATION DR. | | | | ANDERSON | IN | 46013-1096 |
| WEHRLEY, GARY D | 874 BARNHART RD | | | | TROY | OH | 45373-8705 |
| WEHRLEY, JERRY W | 3883 CROW RD | | | | TIPP CITY | OH | 45371-9611 |
| WEHRLEY, PENNY | 874 BARNHART RD | | | | TROY | OH | 45373-8705 |
| WEHRLEY, ROBERT E | 245 KENT RD | | | | TIPP CITY | OH | 45371-2514 |
| WEHRLEY, ROBERT E | 245 KENT ROAD | | | | TIPP CITY | OH | 45371-2514 |
| WEHRLEY, ROBERT W | 1105 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| WEHRLEY, RUSSELL | 5400 WOLF RIVER RD. | | | | ALBANY | KY | 42602 |
| WEHRLEY, ZACHARY | 17 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2132 |
| WEHRLEY, ZACHARY J. | 17 W MEADOW DR | | | | SAINT PETERS | MO | 63376-2132 |
| WEHRLI, NORMAN J | 8385 OAK SHADE CT | | | | DAVISON | MI | 48423-2106 |
| WEHRLIN, ROBERT T | 6770 E HIGH ST | | | | LOCKPORT | NY | 14094-5307 |
| WEHRLY BRANDIE | WEHRLY, BRANDIE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEHRLY JR, WILLIAM F | 468 SAGEBRUSH RD | | | | ASHVILLE | AL | 35953-4847 |
| WEHRLY JR, WILLIAM F | 8497 STATE RD 500 EAST | PO BOX 18 | | | STRAUGHN | IN | 47387 |
| WEHRLY, BRANDIE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WEHRLY, CONNIE S | 7529 BROOKVILLE SALEM RD | | | | BROOKVILLE | OH | 45309-9205 |
| WEHRLY, DANA L | 9480 EDWARD DRIVE | | | | BRIGHTON | MI | 48114-8821 |
| WEHRLY, PAUL A | 2432 TRAM RD | | | | NEW BERN | NC | 28562-7370 |
| WEHRLY, STEVEN W | 3810 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2621 |
| WEHRMAN, DONALD J | 1075 WEEDEN ROAD | | | | CARO | MI | 48723-9583 |
| WEHRMAN, RICHARD W | 9135 E FERNDALE RD | | | | ROCKVILLE | IN | 47872-7927 |
| WEHRMAN, ROBERT C | 29922 IMPERIAL DRIVE | | | | SAN JUAN CAPO | CA | 92675-1415 |
| WEHRMAN, VIRGINIA L | 2405 CASINO DR | | | | COVINGTON | KY | 41011-3914 |
| WEHRMANN, RONALD E | 2041 NORWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-1745 |
| WEHRMEYER, DAVID B | 5695 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| WEHRMEYER, KATHARINE M | 5695 DUNNIGAN RD | | | | LOCKPORT | NY | 14094-9537 |
| WEHRS CHEVROLET, INC. | N4477 STATE ROAD 162 | | | | BANGOR | WI | 54614-9424 |
| WEHRS CHEVROLET, INC. | LARRY WEHRS | N4477 STATE ROAD 162 | | | BANGOR | WI | 54614-9424 |
| WEHRS JAMES & CAROLE | 2050 ROCK | | | | PLANO | IL | 60545 |
| WEHRWEIN, DANIEL N | 15424 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9530 |
| WEHRWEIN, DOROTHY L | 11509 CRYSTAL LAKE DR | C/O NANCY WEHRWEIN | | | JEROME | MI | 49249-9853 |
| WEHRWEIN, PAUL A | 2746 STOODLEIGH DR | | | | ROCHESTER HILLS | MI | 48309-2840 |
| WEHUNT JR, HOYT W | 5044 WILLIAMSPORT DR | | | | NORCROSS | GA | 30092-2125 |
| WEHUNT, BARNEY E | 124 BAYWOOD CIR | | | | BRUNSWICK | GA | 31525-8584 |
| WEHUNT, DONALD J | 301 COURTYARD PASS | | | | WOODSTOCK | GA | 30189-1586 |
| WEHUNT, OLEDA | PO BOX 454 | | | | MARICOPA | CA | 93252-0454 |
| WEHUNT, ROBERT E | 574 CAMPBELL CAMP CIR | | | | BLUE RIDGE | GA | 30513-5011 |
| WEI CHANG | 1766 GREENWICH DR | | | | TROY | MI | 48098-6614 |
| WEI HSU | 1707 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3631 |
| WEI HU | 3616 CHOWNING CT | | | | COLUMBUS | OH | 43220-5067 |
| WEI INC | 107 BAKER ST | | | | SYRACUSE | NY | 13206-1702 |
| WEI JI | 4309 BIRCH RUN DR | | | | TROY | MI | 48098-4339 |
| WEI JOHN | 8210 SAWYER RD | | | | DARIEN | IL | 60561-5231 |
| WEI LI | 5429 CHADBOURNE DR | | | | STERLING HTS | MI | 48310-4757 |
| WEI LI | 4698 DOUGLAS FIR DR | | | | TROY | MI | 48085-3586 |
| WEI LINGYUN | 63 WYMOUNT TER | | | | PROVO | UT | 84604-1913 |
| WEI LIU | 29065 LUND AVE APT 10 | | | | WARREN | MI | 48093-2499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEI MENG | | | | | | | |
| WEI SHEN | 1789 GOLF RIDGE DR S | | | | BLOOMFIELD HILLS | MI | 48302-1733 |
| WEI WANG | 1526 CHARLEVOIS DR | | | | TROY | MI | 48085-5051 |
| WEI WANG | 3203 VALLEY VIEW RD | | | | AMES | IA | 50014 |
| WEI YUTING | 30 RIVER CT | APT 1215 | | | JERSEY CITY | NJ | 07310-2106 |
| WEI ZHAO | 5903 PERRYTOWN DR | | | | WEST BLOOMFIELD | MI | 48322-1511 |
| WEI, CHUNG Y | 879 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1328 |
| WEI, HU | 3616 CHOWNING CT | | | | COLUMBUS | OH | 43220-5067 |
| WEI, HUEY J | 15053 PLYMOUTH XING | | | | PLYMOUTH | MI | 48170-2581 |
| WEI, HUEY JEN | 15053 PLYMOUTH XING | | | | PLYMOUTH | MI | 48170-2581 |
| WEI, LEN C | 15053 PLYMOUTH XING | | | | PLYMOUTH | MI | 48170-2581 |
| WEI, LUIS T | 5 MAGNOLIA CIR | | | | FARMINGTON | CT | 06032-2050 |
| WEI, MING XIAN | | | | | | | |
| WEI-MIN HOR | 30 GERALD AVE | | | | CLAWSON | MI | 48017-1932 |
| WEI-TSUNG WU | 2862 COLONIAL WAY | | | | BLOOMFIELD HILLS | MI | 48304-1627 |
| WEIAND JR, ROBERT W | 6 NOREEN DR | | | | YARDLEY | PA | 19067-3816 |
| WEIANT, ROY C | 411 BENJAMIN WRIGHT DR | | | | MIDDLETOWN | DE | 19709-9273 |
| WEIBEL, ANGELA R | 3328 DOMINION S | | | | LAUREL | MD | 20724-2442 |
| WEIBEL, CARMEN W | 3244 PEAVINE RD APT 90 | | | | CROSSVILLE | TN | 38558-1228 |
| WEIBEL, JOSEPH J | 8257 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| WEIBEL, MARY M | 19334 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4544 |
| WEIBEL, MARY M | 19334 SKYLINE DR | | | | ROSEVILLE | MI | 48066-4544 |
| WEIBEL, PATRICIA C | 590 ISAAC PRUGH WAY APT 233 | | | | DAYTON | OH | 45429-7410 |
| WEIBEL, ROBERT | 1119 HOOVER ST | | | | JANESVILLE | WI | 53545-1010 |
| WEIBEL, VIRGINIA V | 719 BERMUDA WALK | | | | SUNSET BEACH | NC | 28468-6165 |
| WEIBEL, WENDY L | 3244 PEAVINE RD APT 90 | | | | CROSSVILLE | TN | 38558-1228 |
| WEIBERG & MEYERS & AMANDA | RAE & MATTHEW O HALLORAN | 2833 NORTH CENTRAL AVE | SET 613 | | PHOENIX | AZ | 85004 |
| WEIBLE, DOUGLAS J | 1238 S M-33 S | | | | WEST BRANCH | MI | 48661 |
| WEIBLE, EUGENE | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WEIBLE, GRACE | 37727 AMRHEIN | | | | LIVONIA | MI | 48150-1013 |
| WEIBLE, GRACE | 37727 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| WEIBLE, MARILYN R | 2919 CHERRY LN | | | | BOISE | ID | 83705-4124 |
| WEIBLE, MARK K | PO BOX 5856 | | | | NORMAN | OK | 73070-5856 |
| WEIBLE, MICHAEL W | 10363 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| WEIBLE, RALPH G | 5513 W FRANCES RD | | | | CLIO | MI | 48420-8572 |
| WEIBLE, RALPH GEROME | 5513 W FRANCES RD | | | | CLIO | MI | 48420-8572 |
| WEIBLE, WILLIAM R | 9116 TUTWILER AVE | | | | BERKELEY | MO | 63134-3522 |
| WEIBLEN JR, PETER M | 2745 ALBERT DR SE | | | | GRAND RAPIDS | MI | 49506-4707 |
| WEIBLER ROBERT | WEIBLER, ROBERT | 900 HILLSBORO SUITE 10 | | | EDWARDSVILLE | IL | 62025 |
| WEIBLER, ROBERT | WENDLER LAW PC | 900 HILLSBORO AVE STE 10 | | | EDWARDSVILLE | IL | 62025-1202 |
| WEICHAI POWER | ATTN: CHENG QIAN, DONGJUN MA | 26 MINSHENG ROAD | WEIFANG CITY, SHANDONG PROVINCE | CHINA | | | |
| WEICHART, DONNA M | C/O JULI ANNE WEICHART | 20201 EAST COUNTRY CLUB DRIVE #2702 | | | AVENTURA | FL | 33180 |
| WEICHBRODT, GERALD G | 16348 POLLYANNA ST | | | | LIVONIA | MI | 48154-2704 |
| WEICHEL, BARBARA J | 29222 RYMAL ST | | | | ROSEVILLE | MI | 48066-2226 |
| WEICHEL, CHARLES H | 4726 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1906 |
| WEICHEL, CRAIG H | 1156 TANGLEWOOD DR | | | | SAINT HELEN | MI | 48656-9536 |
| WEICHEL, DOLORES | 2006 WADE BLVD | | | | SANDUSKY | OH | 44870-7215 |
| WEICHEL, DONALD L | 11785 BEACHWOOD CT | | | | SOUTH LYON | MI | 48178-6653 |
| WEICHEL, JAY A | 313 STAPLES DR | | | | ROLESVILLE | NC | 27571-9464 |
| WEICHEL, RICHARD C | 1027 2ND ST | | | | SANDUSKY | OH | 44870-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEICHEL, ROBERT M | 2006 WADE BLVD | | | | SANDUSKY | OH | 44870-7215 |
| WEICHEL, RONALD H | 29222 RYMAL ST | | | | ROSEVILLE | MI | 48066-2226 |
| WEICHERT REALTORS | 22 WATERS EDGE | | | | RYE | NY | 10580-3254 |
| WEICHERT, ROBERT H | 4 BURGUNDY DR | | | | HAMPTON | NH | 03842-1103 |
| WEICHHARDT-HILGERS MARINA | KUCKUCKSWEG 10 | | | | | | |
| WEICHMAN, PHILLIP F | 5571 S 300 E | | | | COLUMBUS | IN | 47201-9673 |
| WEICHMAN, STEVE H | 198 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9783 |
| WEICHMANN, GEORGE B | 10 INDIAN RD | | | | CHEEKTOWAGA | NY | 14227-1617 |
| WEICHMANN, MARYLYN A | 22 SCHULTZ RD | | | | ORCHARD PARK | NY | 14127-4243 |
| WEICHNER, ROY E | 2460 LEXINGTON | | | | OWOSSO | MI | 48867-1015 |
| WEICHSEL, WANDA | 3681 TERRELL | | | | WATERFORD | MI | 48329-1138 |
| WEICHSEL, WANDA | 3681 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| WEICHSELBAUM, HELGA M | 8427 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| WEICHSELBAUM, WALTER | 1011 LIVE FOLKS CIRCLE | | | | PORT CHARLOTTE | FL | 33948 |
| WEICHSELBAUM, WALTER | 8427 TIPSICO TRL | | | | HOLLY | MI | 48442 |
| WEICHT, LARRY L | 825 BEECH HWY | | | | CHARLOTTE | MI | 48813-8609 |
| WEICHT, LAURAINE M | 825 BEECH HWY | | | | CHARLOTTE | MI | 48813-8609 |
| WEICHT, LYNN A | 9111 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9430 |
| WEICHT, STEVEN | 2492 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| WEICKEL, ROY A | 38118 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3473 |
| WEICKER, STEPHEN A | 70104 SUNSET LN | | | | BRUCE TWP | MI | 48065-4046 |
| WEIDA, CHARLES F | 150 CASSANDRA DR | | | | NILES | OH | 44446-2035 |
| WEIDA, EMMA KAY | 12554 E 340 S | | | | GREENTOWN | IN | 46936-9767 |
| WEIDA, MARY M | 12554 EAST 340 SOUTH | | | | GREENTOWN | IN | 46936-9767 |
| WEIDE, JERRY G | 103 WATERLY AVE | | | | WATERFORD | MI | 48328-3951 |
| WEIDE, WILLIAM P | 28243 JAMES DR | | | | WARREN | MI | 48092-2427 |
| WEIDEKAMP, KURT | 362 ARBORGLEN DR | | | | BROWNSBURG | IN | 46112-7745 |
| WEIDEKAMP, LOIS A | 4374 W SUMMERHAVEN DR | | | | NEW PALESTINE | IN | 46163-8878 |
| WEIDEL JR., EUGENE F | 52911 BURGESS DR | | | | CHESTERFIELD | MI | 48047-5941 |
| WEIDEL, BETTY L | 1625 PHILLIPS ROAD | | | | APPLETON | NY | 14008 |
| WEIDEL, DEBORAH E | 98 SWAN ST | | | | LAMBERTVILLE | NJ | 08530-1028 |
| WEIDEL, DEBORAH E | 425 LAMBERTVILLE HOPEWELL RD | | | | LAMBERTVILLE | NJ | 08530-2907 |
| WEIDEL, ELIZABETH M | PO BOX 353 | 2035 N LAKESHORE RD | | | PORT SANILAC | MI | 48469-0353 |
| WEIDEL, JOAN | 6148 GODFREY RD | | | | BURT | NY | 14028-9756 |
| WEIDEL, JOAN | 6148 GODFREY ROAD | | | | BURT | NY | 14028-9756 |
| WEIDEL, LLOYD D | 714 SKYVIEW DR | | | | W CARROLLTON | OH | 45449-1635 |
| WEIDEL, PAMELA S | 3323 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9702 |
| WEIDELE, IRENE M | 1212 MELVILLE AVE | | | | SPRING HILL | FL | 34608 |
| WEIDELI, JIM | | | | | | | |
| WEIDELL, ABREAN | 26150 NOVAK AVE | | | | LINDSTROM | MN | 55045-9607 |
| WEIDEMAN, BERNARD C | 3581 W 50TH ST | | | | CLEVELAND | OH | 44102-5860 |
| WEIDEMAN, CHARLENE P | 28299 COUZENS COURT | | | | MADISON HEIGHTS | MI | 48071-2968 |
| WEIDEMAN, JEFFREY G | 1812 WESTVIEW RD 440 | | | | FORT COLLINS | CO | 80524 |
| WEIDEMAN, KAREN S | 3292 W 56TH ST | | | | CLEVELAND | OH | 44102-5762 |
| WEIDEMAN, MARK B | 6695 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2813 |
| WEIDEMAN, MARK BRADFORD | 6695 DANDISON BLVD | | | | W BLOOMFIELD | MI | 48324-2813 |
| WEIDEMAN, WILLIAM W | 5157 EAST 400 SOUTH | | | | LAFAYETTE | IN | 47905-9371 |
| WEIDEMANN SR, RICHARD A | 11 BUSY BEE LN | | | | WARREN | NJ | 07059-7009 |
| WEIDEMANN WALTER JR | 7 KIRKCALDY DRIVE | | | | WEST CHESTER | PA | 19382-7285 |
| WEIDEMEYER, THOMAS M | 1481 BEAL RD | | | | MANSFIELD | OH | 44903-9219 |
| WEIDEN JOEL | 333 E 49TH ST APT 7R | | | | NEW YORK | NY | 10017-1628 |
| WEIDENBACH, RICHARD H | 2774 ANTRIM CT 4 | | | | OAKLAND TOWNSHIP | MI | 48306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEIDENBOERNER, KARL | 5434 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| WEIDENBURNER, NANCY A | 27423 VIRGINIA DR | | | | DANVILLE | IL | 61834-6046 |
| WEIDENFELLER, GERALD T | W193S7368 RICHDORF DR | | | | MUSKEGO | WI | 53150-9537 |
| WEIDENHAMER, BROCK | 115 PLANTATION CIRCLE | | | | BEAUFORT | NC | 28516-1757 |
| WEIDENHAMER, LESLIE J | 16289 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| WEIDENHAMER, ROBERT L | 18309 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2627 |
| WEIDENHAMER, ROBERT R | N5817 PIKE LAKE GRADE | | | | GOULD CITY | MI | 49838-9032 |
| WEIDENHAMER, STEPHEN J | 24015 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-3075 |
| WEIDENHAMER, ZAHN F | 18956 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| WEIDENHAMER, ZAHN FRY | 18956 COUNTY ROAD 218 | | | | DEFIANCE | OH | 43512-9312 |
| WEIDENHAMMER JR, ELLIS R | 1619 E HEATH RD | | | | ROSE CITY | MI | 48654-9766 |
| WEIDENHAMMER MARION | 1301 HILLSDALE RD 240 | | | | MEADOW VISTA | CA | 95722 |
| WEIDENHAMMER, ELLIS R | 4333 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9463 |
| WEIDENHAMMER, ERNEST C | 3165 N HENDERSON RD | | | | DAVISON | MI | 48423-8113 |
| WEIDENHAMMER, JEFF R | 4367 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| WEIDENHAMMER, JEFF RALPH | 4367 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| WEIDENHAMMER, JOHN F | 324 OAK LAKE RD | | | | LEWISTON | MI | 49756-7963 |
| WEIDENHAMMER, PATRICIA M | 121 PARKWAY DR | | | | DAVISON | MI | 48423-9138 |
| WEIDENHAMMER, RALPH H | 6305 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| WEIDENMILLER, ROBERT S | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| WEIDENMILLER, ROBERT STEWART | 7136 S BLOCK RD | | | | FRANKENMUTH | MI | 48734-9520 |
| WEIDER, BONNIE | 14613 W PECOS CT | | | | SUN CITY WEST | AZ | 85375-2129 |
| WEIDER, BONNIE | 14613 WEST PECOS CT | | | | SUN CITY WEST | AZ | 85375-2129 |
| WEIDER, JANET L | 7520 OLD QUARRY LN | | | | BRECKSVILLE | OH | 44141-1542 |
| WEIDERMAN, SCOTT D | 303 S JANE ST | | | | CENTREVILLE | MI | 49032-9591 |
| WEIDIG, DARLENE | 1800 PERRYFELLS | LOT #4 | | | DANVILLE | IL | 61834 |
| WEIDIG, JAMES E | 1800 PERRYSVILLE RD LOT 4 | | | | DANVILLE | IL | 61834-7768 |
| WEIDIG, LEONARD A | 8894 PIGEON PT | | | | VERMONTVILLE | MI | 49096-9568 |
| WEIDINGER CHEVROLET, INC. | 908 HWY 63 S | | | | VIENNA | MO | 65582 |
| WEIDINGER CHEVROLET, INC. | LEONARD WEIDINGER | 908 HWY 63 S | | | VIENNA | MO | 65582 |
| WEIDINGER, JOHN H | 1225 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3205 |
| WEIDINGER, LESTER L | 2508 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1213 |
| WEIDINGER, MICHAEL J | 6045 THOUSAND OAKS DR | | | | TOLEDO | OH | 43613-5628 |
| WEIDINGER, MICHAEL JUDE | 6045 THOUSAND OAKS DR | | | | TOLEDO | OH | 43613-5628 |
| WEIDINGER, ROBERT A | 8 DANIEL DR | | | | IUKA | MS | 38852-7098 |
| WEIDLE, CHARLES G | 6445 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| WEIDLE, HERMAN E | 125 COUSINS DR | | | | CARLISLE | OH | 45005-6218 |
| WEIDLE, MARGARET V | 921 S RANCHO VISTA DR | | | | PRESCOTT | AZ | 86303-5075 |
| WEIDLE, PAUL T | 105 PONDER CT 1 | | | | GROVER | NC | 28073 |
| WEIDLE, RUTH B | 6445 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| WEIDMAN, ANDREA A | 6558 WESTLAKE CT | | | | TROY | MI | 48085-1003 |
| WEIDMAN, ANTHONY C | 5445 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9798 |
| WEIDMAN, DERRECK | | | | | | | |
| WEIDMAN, GRETCHEN W | 111 HANCOCK ST | | | | FINCASTLE | VA | 24090-3994 |
| WEIDMAN, HERBERT P | 221 W FOX ST | | | | PURCELL | OK | 73080-5636 |
| WEIDMAN, JOHN F | 7284 GLACIER DR | | | | SPRINGFIELD | OR | 97478-7442 |
| WEIDMAN, KATHYLEEN T | 15385 DORIS ST | | | | LIVONIA | MI | 48154-3221 |
| WEIDMAN, LAURIE J | 8469 KIOWA TRL | | | | PINCKNEY | MI | 48169-9368 |
| WEIDMAN, MICHAEL J | 6558 WESTLAKE CT | | | | TROY | MI | 48085-1003 |
| WEIDMAN, RHONDA M | 55 CHANCELLOR COURT | | | | ELIZABETHTOWN | KY | 42701-5385 |
| WEIDMAN, TERRENCE F | 8608 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-5411 |
| WEIDMAN, WILLARD L | PO BOX 165 | 13012 FARR RD | | | CLIO | MI | 48420-0165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEIDMAN, WILLIAM A | 1622 SPRINGFIELD LANE | | | | LANSING | MI | 48912-4532 |
| WEIDMAN, WILLIAM H | 501 W HIBBARD RD | | | | OWOSSO | MI | 48867-8965 |
| WEIDMANN PLASTICS TECHNOLOGY | W. MENEGUELLO | 204 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 |
| WEIDMANN PLASTICS TECHNOLOGY NA INC | 204 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| WEIDMANN PLASTICS TECHNOLOGY NORTH AMERICA INC | 204 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| WEIDMANN WAHL & PARTNER HASE | ANWALTSKANZLEI | POSTFACH 5926 | WIESBADEN GERMANY 65049 GERMANY | | | | |
| WEIDMANN, LAWRENCE W | N21W24052 DORCHESTER DR UNIT A | | | | PEWAUKEE | WI | 53072-4692 |
| WEIDMANN, RICHARD F | 10235 NW 32ND PL | | | | GAINESVILLE | FL | 32606-7303 |
| WEIDMANN, ROSEMARY | 315 27TH AVE | | | | ALTOONA | PA | 16601-3634 |
| WEIDNER ARCHITECTURAL SIGNAGE | 5001 24TH ST | | | | SACRAMENTO | CA | 95822-2201 |
| WEIDNER CHARLES | FIRST STUDENT | 20300 WATER TOWER BLVD STE 125 | | | BROOKFIELD | WI | 53045-3594 |
| WEIDNER CHARLES | WEIDNER, CHARLES | 20300 WATER TOWER BLVD STE 125 | | | BROOKFIELD | WI | 53045-3594 |
| WEIDNER CHARLES | WEIDNER, MARITA | 20300 WATER TOWER BLVD STE 125 | | | BROOKFIELD | WI | 53045-3594 |
| WEIDNER CHEVROLET INC | 2603 BROADWAY ST | | | | ANDERSON | IN | 46012-1334 |
| WEIDNER GLEN | WEIDNER, GLEN | LATITUDE SUBROGATION SERVICES ON BEHALF OF FRANKENMUTH MUTUAL | 1760 S. TELEGRAPH RD SUITE 104 | | BLOOMFIELD HILLS | MI | 48302 |
| WEIDNER I I I, WILLIAM R | 4453 CROSS BOW DR | | | | BEAVERCREEK | OH | 45432-4010 |
| WEIDNER III, WILLIAM R | 4453 CROSS BOW DR | | | | BEAVERCREEK | OH | 45432-4010 |
| WEIDNER PATRICIA | ICO THE LANIER  LAW FIRM PC | 680 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WEIDNER PATRICIA (644151) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WEIDNER PONTIAC COMPANY | 1411 PARK AVE W | | | | MANSFIELD | OH | 44906-2720 |
| WEIDNER, BILLIE | G 3064 MILLER RD APT 416 | | | | FLINT | MI | 48507-1340 |
| WEIDNER, BILLIE | G3064 MILLER RD APT 416 | | | | FLINT | MI | 48507-1340 |
| WEIDNER, CHARLES | S11414 WEIDNER RD | | | | SPRING GREEN | WI | 53588-9758 |
| WEIDNER, CHARLES L | 308 S MAIN ST | | | | ARCANUM | OH | 45304-1226 |
| WEIDNER, DAVID K | PO BOX 4333 | | | | TRAVERSE CITY | MI | 49685-4333 |
| WEIDNER, DEBRA L | 14107 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3220 |
| WEIDNER, EVERETT E | 63 AIRSTREAM DR | | | | W CARROLLTON | OH | 45449-1901 |
| WEIDNER, FRED G | 101 PUEBLO CIR | | | | WAXAHACHIE | TX | 75165-1532 |
| WEIDNER, GLEN | | | | | | | |
| WEIDNER, GLEN | LATITUDE SUBROGATION SERVICES ON BEHALF OF FRANKENMUTH MUTUAL | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302-0181 |
| WEIDNER, GLENDALE P | 300 MAIN ST | | | | BAY CITY | MI | 48706 |
| WEIDNER, GRACE D | 818 CHAPEL HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-3748 |
| WEIDNER, HAL E | 2543 FLINTSHIRE AVE | | | | THE VILLAGES | FL | 32162-5043 |
| WEIDNER, HENRY L | 330 N 11TH ST | | | | MIAMISBURG | OH | 45342-2508 |
| WEIDNER, HERMAN E | 655 BLUEBIRD LN | | | | FRANKLIN | IN | 46131-2449 |
| WEIDNER, JANICE M | 2928 TIMBERVIEW DR | | | | CINCINNATI | OH | 45211 |
| WEIDNER, JEFFERY C | 445 S 6TH ST | | | | MIAMISBURG | OH | 45342-2966 |
| WEIDNER, JOHN D | 80 FRONT ST APT 205 | | | | SANTA CRUZ | CA | 95060-5085 |
| WEIDNER, KATHLEEN E | 7675 BROWNS RUN RD | C/O DOROTHY M PHILLABAUM | | | GERMANTOWN | OH | 45327-9524 |
| WEIDNER, LAWRENCE A | 310 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2227 |
| WEIDNER, LINDA S | 1031 BURKE ST | | | | KOKOMO | IN | 46901-1905 |
| WEIDNER, LOURDES A | 310 CREIGHTON LN | | | | ROCHESTER | NY | 14612-2227 |
| WEIDNER, MARY C | 2415 FAUVER AVE | | | | DAYTON | OH | 45420-2315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEIDNER, NICHOLAS R | 3325 DEWEESE RD | | | | TROY | OH | 45373-9762 |
| WEIDNER, PATRICIA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WEIDNER, PHYLLIS | 20765 W CEDAR LN | | | | SEPULPA | OK | 74066 |
| WEIDNER, RALPH J | 1846 JOHN WHITE RD | | | | HUBBARD | OH | 44425-9771 |
| WEIDNER, ROGER L | 8551 GREENVILLE RD | | | | SIDNEY | OH | 45365-8033 |
| WEIDNER, RUTH M | 191 MUIRFIELD CIR | | | | NAPLES | FL | 34113-8927 |
| WEIDNER, RUTH N | 1728 OSAGE DR | | | | KOKOMO | IN | 46902-3273 |
| WEIDNER, SCOTT A | 3216 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| WEIDNER, VIRGINIA G | 255 PINE RUN CHURCH ROAD | | | | APOLLO | PA | 15613-8809 |
| WEIDNER, WANETTA M | 2336 ARBOR DR | | | | COLUMBUS | OH | 43232-4402 |
| WEIDNER, WILLIAM R | 1370 STANDISH AVE | | | | DAYTON | OH | 45432-3133 |
| WEIDOKAL, THOMAS R | 6648 FERNHURST AVE | | | | CLEVELAND | OH | 44130-3601 |
| WEIDONG WU | 4508 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| WEIER MOTORS | 681 COUNTY ROAD O | | | | MINERAL POINT | WI | 53565-8414 |
| WEIER MOTORS LLC | PAT WEIER | 681 COUNTY ROAD O | | | MINERAL POINT | WI | 53565-8414 |
| WEIER, CAROL M | 5311 SEVILLE DR | | | | ZEPHYRHILLS | FL | 33541-2047 |
| WEIER, CYNTHIA L | 11050 LAHRING RD | | | | GAINES | MI | 48436-9748 |
| WEIER, JAMES C | 6184 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| WEIER, JOSEPH W | 211 OAKTON LN | | | | GREEN BAY | WI | 54311-4971 |
| WEIER, MARIE A | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| WEIER, MARILYN J | 1126 MIDDLEBELT RD APT 14 | | | | GARDEN CITY | MI | 48135-2811 |
| WEIER, MARK D | 14036 GOLDEN ARROW CT | | | | SHELBY TWP | MI | 48315-2015 |
| WEIER, PATRICIA A | 1910 RECTOR CT | | | | CANTON | MI | 48188 |
| WEIER, RAYMOND L | 6605 FLETCHER RD SE | | | | FIFE LAKE | MI | 49633-9439 |
| WEIER, ROBERT I | 1923 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-8968 |
| WEIER, RONALD S | 41875 STRATTON DR | | | | CLINTON TOWNSHIP | MI | 48038-5212 |
| WEIER, ROSEMARY M | 15439 KEEGAN RD | | | | MONROE | MI | 48161-9513 |
| WEIER, SCOTT A | 1910 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| WEIER, TRACY A | 1418 BOWEN RD | | | | MANSFIELD | OH | 44903-8707 |
| WEIER, WARREN L | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| WEIER, WARREN LESLIE | 13817 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2819 |
| WEIER, WILLIAM K | 12250 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| WEIER, WILLIAM KARL | 12250 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| WEIER, WILLIAM L | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 |
| WEIER, WILLIAM LARRY | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 |
| WEIERMILLER, CURTIS A | PO BOX 9022 | C/O ADAM OPEL IPC# R2-05 | | | WARREN | MI | 48090-9022 |
| WEIERMILLER, HOMER C | 2210 TALLAHASSEE DR | | | | TALLAHASSEE | FL | 32309-3145 |
| WEIERMILLER, RICHARD C | 9823 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9588 |
| WEIERS, FRED E | 5936 S MOUNT TOM RD | | | | ROSE CITY | MI | 48654-9651 |
| WEIERSHAUSER, MICHAEL C | 5192 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8597 |
| WEIGAND CONSTRUCTION CO INC | 1523 SUMMER ST | | | | FORT WAYNE | IN | 46803-2275 |
| WEIGAND RAYMOND | WEIGAND, RAYMOND | 101 NIAGARA ST | | | BUFFALO | NY | 14202-2705 |
| WEIGAND THOMAS (448574) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEIGAND, A J INC | 8870 SAINT PETERS CHURCH RD NW | | | | BOLIVAR | OH | 44612-8535 |
| WEIGAND, DAVID C | 3175 CARSON SALTSPRING RD | | | | WARREN | OH | 44481 |
| WEIGAND, DOROTHY L | 333 GILES AVE | | | | MIDDLESEX | NJ | 08846-2006 |
| WEIGAND, EILEEN E | 73 ROESCH AVE | | | | BUFFALO | NY | 14207-1129 |
| WEIGAND, GEORGE J | 64 CARR AVE | | | | TRENTON | NJ | 08648 |
| WEIGAND, JACK C | 5924 RICHARD DR NW | | | | WARREN | OH | 44483-1157 |
| WEIGAND, JACQUELINE R | 10325 STEPHEN DR | | | | CHICAGO RIDGE | IL | 60415-1430 |
| WEIGAND, JEFFREY P | 525 CRYSTALIA ST | | | | COMMERCE TWP | MI | 48382-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEIGAND, KARL J | 801 PINE ST | | | | TRENTON | NJ | 08638-3933 |
| WEIGAND, RAYMOND P | 5601 TIMBER FALLS CT | | | | WAXHAW | NC | 28173-7116 |
| WEIGAND, ROBERT J | 3622 SYMES DR | | | | BELLE MEAD | NJ | 08502-4212 |
| WEIGAND, RUTH | 3991 GRACE DR | | | | KENT | OH | 44240-6415 |
| WEIGAND, RUTH | 3991 GRACE RD | | | | KENT | OH | 44240-6415 |
| WEIGAND, TERESA M | 5677 STILWELL RD | | | | HAMBURG | NY | 14075-5818 |
| WEIGAND, THOMAS J | 3505 TARPON WOODS BLVD APT O410 | | | | PALM HARBOR | FL | 34685-2230 |
| WEIGAND, WILLIAM L | 9330 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| WEIGANDT, ADAM J | 12278 ALBEE RD | | | | BURT | MI | 48417-9665 |
| WEIGANDT, AMY | 1940 E BURT RD | | | | BURT | MI | 48417-9422 |
| WEIGANDT, GENEVIEVE C | 232 ST. AUGUSTINE | APT. 906 EAST | | | VENICE | FL | 34285 |
| WEIGANDT, HELEN J | 6805 BROUGHAM WAY | | | | CITRUS HEIGHTS | CA | 95621-2808 |
| WEIGANDT, LARRY J | 1765 W MOORE RD | | | | SAGINAW | MI | 48601-9769 |
| WEIGANDT, ROBERT L | 4700 MCINTOSH RD | | | | BIRCH RUN | MI | 48415 |
| WEIGANDT, ROY O | 1932 JOY ST | | | | SAGINAW | MI | 48601-6872 |
| WEIGANDT, THOMAS J | 101 E SIOUX RD UNIT 1503 | | | | PHARR | TX | 78577-1745 |
| WEIGANDT, VIRGINIA M | 483 S STATE RD | | | | OTISVILLE | MI | 48463-9758 |
| WEIGANDT, WOODROW H | PO BOX 281 | | | | SAINT ALBANS | MO | 63073-0281 |
| WEIGEL BROADCASTING | NEIL SABIN | 26 N. HALSTED ST. | | | CHICAGO | IL | 60661-2107 |
| WEIGEL BROADCASTING | NEIL SABIN | 26 N HALSTED ST | | | CHICAGO | IL | 60661-2107 |
| WEIGEL CARL | 10504 DOVE CHASE CIRCLE | | | | LOUISVILLE | KY | 40299-4678 |
| WEIGEL II, TERRY L | 409 S WRIGHT ST | | | | ORFORDVILLE | WI | 53576-8704 |
| WEIGEL II, TERRY LEE | 409 S WRIGHT ST | | | | ORFORDVILLE | WI | 53576-8704 |
| WEIGEL JON B. | WEIGEL, JON B. | | | | | | |
| WEIGEL THOMAS | C/O SIMMONSCOOPER L.L.C. | | | | | | |
| WEIGEL THOMAS (500975) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WEIGEL THOMAS (500975) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEIGEL THOMAS (500975) - WEIGEL RUBY | (NO OPPOSING COUNSEL) | | | | | | |
| WEIGEL TRANSPORT LTD | PO BOX 23 | | | ELMIRA CANADA ON N3B 2Z5 CANADA | | | |
| WEIGEL, BARRY J | 1684 RIVERS EDGE CT | | | | ADRIAN | MI | 49221-3794 |
| WEIGEL, BERNARD R | 173 RAIDER DR APT B | | | | COOKEVILLE | TN | 38501-4598 |
| WEIGEL, DAVID L | 5335 PINEWALK LN | | | | POWELL | TN | 37849-5604 |
| WEIGEL, ELDON D | 1021 HARMON ST | | | | FLINT | MI | 48507-1418 |
| WEIGEL, ELMER | 10210 THORNMONT LN | | | | HOUSTON | TX | 77070-4111 |
| WEIGEL, JULIETTE P | 1101 OVERDOWNS DR | | | | PLANO | TX | 75023-4936 |
| WEIGEL, MARY M | 950 CHERRY RD APT 136 | | | | MEMPHIS | TN | 38117-5438 |
| WEIGEL, NORMAN R | PO BOX 63 | | | | CUBA | MO | 65453-0063 |
| WEIGEL, PATRICIA A | 10 HARMYK CT | | | | MIDDLETOWN | NJ | 07748 |
| WEIGEL, RICHARD A | 2449 EVERGREEN LN | | | | WOODRIDGE | IL | 60517-3414 |
| WEIGEL, RICHARD L | 11 SOUTH RUN | | | | COLD SPRING HARBOR | NY | 11724-2314 |
| WEIGEL, THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEIGEL, THOMAS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| WEIGEL, THOMAS J | 3710 BOWEN RD | | | | LANCASTER | NY | 14086-9699 |
| WEIGEL, WENDELL J | 4003 FORESTWOOD DRIVE | | | | PALMER | AK | 99645-9674 |
| WEIGELT, FRANZ & SOHNE GMBH & CO | GUSTAV RAU STR 21 | | | BIETIGHEIM BISSINGEN D-74321 GERMANY | | | |
| WEIGELT, ROBERT E | 134 OAKDALE AVE | | | | TROOPER | PA | 19403-1604 |
| WEIGHING & SYSTEMS TECHNOLOGY | 274 2ND ST | | | | TROY | NY | 12180-4616 |
| WEIGHMAN ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1131 E GENESEE AVE | | | SAGINAW | MI | 48607-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEIGHMAN, ROBERT F | 6316 N. M123 | | | | ECKERMAN | MI | 49728 |
| WEIGHTMAN, GERALDINE O | 9910 N COUNTY ROAD 500 W | | | | DALEVILLE | IN | 47334-9505 |
| WEIGHTMAN, GERALDINE O | 9910 N. CTY. RD. 500W | | | | DALEVILLE | IN | 47334-9505 |
| WEIGL ANTRIEBSTECHNIK GMBH | BOSCHSTRABE 14 | | | GLAUCHAU D-08371 GERMANY | | | |
| WEIGL ANTRIEBSTECHNIK GMBH | BOSCHSTR 14 | | | GLAUCHAU SC 08371 GERMANY | | | |
| WEIGL GMBH & CO KG | AM GALGENFELD 1 | | | POETTMES BY 86554 GERMANY | | | |
| WEIGL GROUP AG | AM GALGENFELD 1 | | | POETTMES BY 86554 GERMANY | | | |
| WEIGL GROUP AG | BOSCHSTR 14 | | | GLAUCHAU SC 08371 GERMANY | | | |
| WEIGL GROUP AG | OSTRITZER ALLEE 10 | | | ZITTAU SC 02763 GERMANY | | | |
| WEIGL ZERSPANUNGSTECHNIK GMBH | OSTRITZER ALLEE 10 | | | ZITTAU SC 2763 GERMANY | | | |
| WEIGL, BETTY J | 1064 BELL CT | | | | ELYRIA | OH | 44035-3104 |
| WEIGL, DANIEL G | 4863 BROOK DR | | | | SAGINAW | MI | 48638-5651 |
| WEIGL, JAMES M | 2909 WITTERS ST | | | | SAGINAW | MI | 48602-3567 |
| WEIGL, ROLF E | 46214 FOX RUN DR | | | | MACOMB | MI | 48044-3450 |
| WEIGLE ERNEST RAYMOND JR (482073) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEIGLE RICHARD J (356495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEIGLE, DELTON L | 212 AMBER DR | | | | SLIPPERY ROCK | PA | 16057-6904 |
| WEIGLE, DIANA J | 3070 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| WEIGLE, ERNEST RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIGLE, JAMES M | 3070 MERWOOD DR | | | | MOUNT MORRIS | MI | 48458-8208 |
| WEIGLE, JOAN B | 1322 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| WEIGLE, PAMELA | 655 JONES SPRING WEST RD | | | | HEDGESVILLE | WV | 25427-3063 |
| WEIGLE, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIGLE, WILLIAM A | 33327 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| WEIGLEIN, ROGER L | 44 LILAC ST | | | | BUFFALO | NY | 14220-1207 |
| WEIGMAN, BARBARA | 505 TANGERINE DR | | | | OLDSMAR | FL | 34677 |
| WEIGMAN, DOROTHY | 3722 GREENVALE RD | | | | BALTIMORE | MD | 21229-5146 |
| WEIGMAN, JOSEPH M | 7043 E HADLEY RD | | | | CAMBY | IN | 46113 |
| WEIGOLD JR., HERMAN F | 20679 21 MILE RD | | | | TUSTIN | MI | 49688-8133 |
| WEIGOLD SARA | WEIGOLD, SARA | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| WEIGOLD, JUDITH M | 6880 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| WEIGOLD, JUDITH M | 6880 SHERIDAN | | | | SAGINAW | MI | 48601-9767 |
| WEIGOLD, KENNETH E | 9890 WADSWORTH R 4 | | | | SAGINAW | MI | 48601 |
| WEIGOLD, TERRY O | 20675 SCHROEDER RD | | | | BRANT | MI | 48614-9778 |
| WEIGOLD, TERRY OSCAR | 20675 SCHROEDER RD | | | | BRANT | MI | 48614-9778 |
| WEIGT, RONALD R | 615 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4959 |
| WEIH, ROBERT R | 3571 SLEEPY HOLLOW RD | | | | BRUNSWICK | OH | 44212-4166 |
| WEIHAI TIANXIANG ELECTRON CO LTD | NO 219 HUOJU RD HI-TECH ZONE | | | WEIHAI SHANDONG CN 264209 CHINA (PEOPLE'S REP) | | | |
| WEIHAI TIANXIANG ELECTRON CO LTD | TAMMY YANG | MANUFACTURING DEPARTMENT | NO. 221,HUOJU RD.,HI-TECH ZONE | ULSAN KOREA (REP) | | | |
| WEIHE, WALTER | 210 W CREST DR | | | | READING | OH | 45215-3703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEIHERT, JASON R | 614 TIGGER CT | | | | MILTON | WI | 53563 |
| WEIHL, EDWARD O | 2101 S BRENTWOOD PL | | | | ESSEXVILLE | MI | 48732-1479 |
| WEIHL, HERBERT O | PO BOX 129 | | | | AKRON | MI | 48701-0129 |
| WEIHL, RANDY A | 2147 SONYA DR | | | | TWIN LAKE | MI | 49457-8850 |
| WEIHMAN,JASON A | 4999 HYDE PARK DR | | | | TROY | MI | 48085-3509 |
| WEIHS, HERBERT R | 4951 PRINCESS WAY | | | | GLADWIN | MI | 48624-8222 |
| WEIHS, KARL A | 2425 CUB HILL RD | | | | BALTIMORE | MD | 21234-1003 |
| WEIHS, MICHELLE | 3713B LEAR CT NW | | | | WILSON | NC | 27896-8668 |
| WEIJERMANN BELGINEN | | | | | | | |
| WEIK, LAURA | 21471 RUSHFORD DR | | | | LAKE FOREST | CA | 92630-6549 |
| WEIK, RUSSEL J | 6625 COUNTRY DAY TRL | | | | BENBROOK | TX | 76132-1000 |
| WEIK, STEVE | 21471 RUSHFORD DR | | | | LAKE FOREST | CA | 92630-6549 |
| WEIK, WALTER C | PO BOX 972 | | | | BURNSIDE | KY | 42519-0972 |
| WEIKAI LIAN | 137-62 LABURNUM AVE | | | | FLUSHING | NY | 11355 |
| WEIKART, MELVIN B | 356 REA DR | | | | SALEM | OH | 44460-1159 |
| WEIKART, PATRICIA | 356 REA DR | | | | SALEM | OH | 44460-1159 |
| WEIKART, SCOTT A | 290 W MAIN ST | | | | WASHINGTONVLE | OH | 44490-9606 |
| WEIKART, SCOTT ALAN | 290 W MAIN ST | | | | WASHINGTONVLE | OH | 44490-9606 |
| WEIKART, TOMMY L | 617 E LINCOLN WAY | | | | LISBON | OH | 44432-1438 |
| WEIKART, WILLIAM R | 1071 DONEGAN RD LOT 1351 | | | | LARGO | FL | 33771-2953 |
| WEIKEL, DALE G | 1351 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| WEIKEL, DORIS J | 290 MAIN ST | | | | BELLVILLE | OH | 44813-1236 |
| WEIKEL, GEORGE E | 35 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8735 |
| WEIKEL, JEAN M | 1351 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| WEIKEL, MARTIN B | 2952 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| WEIKEL, MARY G | 16 NORTH LOTELA AVE | | | | AVON PARK | FL | 33825-3825 |
| WEIKEL, SHANNON L | 2912 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1432 |
| WEIKEL, WILLIAM H | 14609 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9169 |
| WEIKERT DORSEY D JR (626831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEIKERT, DONALD D | 39 E CROSS ST | | | | LAURA | OH | 45337-8790 |
| WEIKERT, DORSEY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIKERT, GERALD C | 810 HUBBELL ST RT 2 | | | | MARSHALL | WI | 53559 |
| WEIKERT, JAMES C | 200 WRIGHT AVE | | | | LEBANON | OH | 45036-2255 |
| WEIKERT, JAMES C | 200 WRIGHT AVENUE | | | | LEBANON | OH | 45036-2255 |
| WEIKERT, JORGEN L | 22 LIVOLI AVE | | | | BRAINTREE | MA | 02184 |
| WEIKLE, ANNA M | 4918 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5814 |
| WEIKLE, FLOYD T | 1377 MOCK RD | | | | MANSFIELD | OH | 44904-9304 |
| WEIKLE, JAMES M | 4918 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5814 |
| WEIKLE, RONALD O | 11109 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1805 |
| WEIKSNER, PETER M | 53340 WOODBRIDGE DR | | | | SHELBY TWP | MI | 48316-2754 |
| WEIL CADILLAC-HUMMER, INC | 1050 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3230 |
| WEIL CADILLAC-HUMMER, INC. | 1050 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3230 |
| WEIL CADILLAC-HUMMER, INC. | ERWIN WEIL | 1050 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-3230 |
| WEIL GOTSHAL & MANGES | CHARLES BRIDGE CENTER | KRIZOVNICKE NAM 1 | 110 00 PRAGUE 1 | CZECHOSLOVAKIA CZECH REPUBLIC | | | |
| WEIL GOTSHAL & MANGES LLP | 1615 L ST NW | | | | WASHINGTON | DC | 20036 |
| WEIL GOTSHAL & MANGES LLP | 700 LOUISIANA ST STE 1600 | | | | HOUSTON | TX | 77002-2755 |
| WEIL GOTSHAL & MANGES LLP | ATT: IRWIN WARREN, JOSEPH SMOLINSKY, MICHELE MEISES, & JOHN NEUWIRTH | 767 5TH AVE | | | NEW YORK | NY | 10153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEIL GOTSHAL & MANGES LLP | ATTN EVAN S LEDERMAN | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| WEIL GOTSHAL & MANGES LLP | ATT HARVEY R MILLER, STEPHEN KAROTKIN, JOSEPH H SMOLINSKY & | IRWIN H WARREN, ESQS | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 |
| WEIL JR, CONRAD | 5317 N GLEN OAK DR | | | | SAGINAW | MI | 48603-1724 |
| WEIL TIRE & AUTOMOTIVE | 1501 OLD 63 S | | | | COLUMBIA | MO | 65201-6005 |
| WEIL WALTER | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WEIL, GEOFFREY C | 2466 WESTBURY DR | | | | SAGINAW | MI | 48603-3436 |
| WEIL, GERTRUDE R | 1412 W GLENDALE ST | | | | BROKEN ARROW | OK | 74011-6217 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY R. MILLER, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: STEPHEN KAROTKIN, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: JOSEPH H. SMOLINSKY, ESQ. | 767 FIFTH AVE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | ATTN: HARVEY MILLER | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LLP | STEPHEN KAROTKIN | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 |
| WEIL, GOTSHAL & MANGES LP | G. MARTIN FELL | C/O CORPORATE PROPERTY INVESTORS | 3 DAG HAMMARSKJOLD PLAZA, 305 E. 47TH ST. | | NEW YORK | NY | 10017 |
| WEIL, JAMES A | 8287 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| WEIL, JASON R | 224 GOETZ ST | | | | SAGINAW | MI | 48602-3060 |
| WEIL, KENNETH J | 25 MASON TER | | | | BROOKLINE | MA | 02446-2603 |
| WEIL, KEVIN | HEYGOOD ORR REYES & BARTOLOMEI | 909 LAKE CAROLYN PARKWAY 17TH FLOOR | | | IRVING | TX | 75039 |
| WEIL, LINDA | 15490 FALK RD | | | | HOLLY | MI | 48442-1471 |
| WEIL, MARTIN J | 7440 HEATHER HEATH | | | | WEST BLOOMFIELD | MI | 48322-3647 |
| WEIL, MATTHEW J | 1830 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| WEIL, THOMAS O | 7150 DEERHILL CT | | | | CLARKSTON | MI | 48346-1223 |
| WEILAND JR, EDWARD | 32617 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1225 |
| WEILAND EDWARD | 32617 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1225 |
| WEILAND FINANCIAL GROUP INC | 2275 HALF DAY RD STE 160 | | | | BANNOCKBURN | IL | 60015-1221 |
| WEILAND JAMES H | 455 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| WEILAND JOSEPH II (456468) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WEILAND JR, EDWARD | 32617 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1225 |
| WEILAND ZALEZNAK CARLA | WEILAND ZALEZNAK, CARLA | 2001 US HIGHWAY 46 STE 310 | | | PARSIPPANY | NJ | 07054-1315 |
| WEILAND ZALEZNAK CARLA | ZALEZNAK, ANDREW | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | PARSIPPANY | NJ | 07054 |
| WEILAND ZALEZNAK, CARLA | KAHN & ASSOCIATES LLC | 2001 ROUTE 46 WATERVIEW PLAZA SUITE 310 | | | PARSIPPANY | NJ | 07054 |
| WEILAND, BARBARA J | 7270 PARKWOOD DR | | | | FENTON | MI | 48430-9209 |
| WEILAND, BETTY J | 806 E AVENUE K 7 | | | | LANCASTER | CA | 93535 |
| WEILAND, CHERRY D | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| WEILAND, DENISE M | 4455 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| WEILAND, GERALD | 6001 STAHELIN AVE | | | | DETROIT | MI | 48228-3830 |
| WEILAND, JAMES J | 17757 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9512 |
| WEILAND, JEANETTE R | 2 W ACADEMY DRIVE | | | | WENTZVILLE | MO | 63385 |
| WEILAND, JERULD P | 10531 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2031 |
| WEILAND, JOHN D | 3687 HIDDEN FOREST DR | | | | LAKE ORION | MI | 48359-1473 |
| WEILAND, JOHN N | 5796 NORTHFIELD PKWY | | | | TROY | MI | 48098-5126 |
| WEILAND, JOSEPH | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WEILAND, MABEL A | 6884 LOUISE DR | | | | INDIAN RIVER | MI | 49749-9318 |
| WEILAND, MICHAEL J | 221 NAUTICA DR | | | | PORT WASHINGTON | WI | 53074 |
| WEILAND, ROBERT F | 1716 BRIARSON DR | | | | SAGINAW | MI | 48638-4411 |
| WEILAND, SELMA E | 7623 BAYMEADOWS CIR | WEST #2084 | | | JACKSONVILLE | FL | 32256 |
| WEILAND, TERESA ANN D | 13021 TUPELO DR | | | | KEITHVILLE | LA | 71047-8725 |
| WEILAND, THOMAS L | 4 EVERGREEN STREET | | | | UNION SPRINGS | NY | 13160-2410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEILAND, THOMAS L | 58 KINGLET DR | | | | WEST HENRIETTA | NY | 14586 |
| WEILAND, THOMAS W | PO BOX 681 | | | | PARK FOREST | IL | 60466-0681 |
| WEILBAECHER, HEIDI Z | 4208 BLACK SYCAMORE DRIVE | | | | CHARLOTTE | NC | 28226-4300 |
| WEILBAKER, RONALD O | 1510 WASHBOARD RD | | | | BEDFORD | IN | 47421-8173 |
| WEILEMAN, RHONDA L | 1428 E 60TH ST APT 102 | | | | ANDERSON | IN | 46013-3050 |
| WEILER LARRY | 133 HEATHER LN | | | | WILMETTE | IL | 60091-2915 |
| WEILER MARLENE M | 6335 JASON LN | | | | DAYTON | OH | 45459-2536 |
| WEILER WELDING CO INC | 324 E 2ND ST | | | | DAYTON | OH | 45402-1722 |
| WEILER WELDING CO INC | ATTN: JEFF UNGERECHT | 2865 MAIN ST | | | MORAINE | OH | 45439-1412 |
| WEILER WELDING COMPANY INC | 324 E 2ND ST | | | | DAYTON | OH | 45402-1722 |
| WEILER, AMANDA R. | 1308 CORNELL | | | | BAY CITY | MI | 48708-6315 |
| WEILER, AMANDA R. | 1308 CORNELL ST | | | | BAY CITY | MI | 48708-6315 |
| WEILER, CHARLES H | 2403 IMLAY CITY RD | | | | LAPEER | MI | 48446 |
| WEILER, DENNIS A | 1360 S WASHBURN RD | | | | DAVISON | MI | 48423-9124 |
| WEILER, DONALD F | 8110 BENTLEY FARMS DR | | | | INDIANAPOLIS | IN | 46259-5717 |
| WEILER, DONALD J | 5 OLYMPIA PARK PLZ | | | | MCKEESPORT | PA | 15132-6111 |
| WEILER, EDWARD R | 5 JONAGOLD CT | | | | GREENVILLE | SC | 29607-5425 |
| WEILER, JAMES P | 2450 JASON CT | | | | ATTICA | MI | 48412-9604 |
| WEILER, JAMES W | 5650 M-18 NORTH | | | | ROSCOMMON | MI | 48653 |
| WEILER, JOHN J | 305 SANSON ST | | | | BAY CITY | MI | 48706-3852 |
| WEILER, JOHN J | 305 SANSON STREET | | | | BAY CITY | MI | 48706-3852 |
| WEILER, KEITH J | 1277 W CENTER RD | | | | ESSEXVILLE | MI | 48732-2100 |
| WEILER, LARRY R | 3919 SR 314 RT3 | | | | MOUNT GILEAD | OH | 43338 |
| WEILER, LONNIE E | 4314 MERTZ RD | | | | MAYVILLE | MI | 48744-9787 |
| WEILER, LYLE L | 2343 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| WEILER, MARTIN D | 2309 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8460 |
| WEILER, MARTIN DAVID | 2309 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8460 |
| WEILER, MOLLY E | 13624 ALLAYNA PL | | | | FISHERS | IN | 46038-4411 |
| WEILER, NANCY B | C/O JAMES WEILER | 2955 SADDLE RIDGE DR NE | | | ROCKFORD | MI | 49341-7589 |
| WEILER, NANCY B | 2956 SADDLE RIDGE DR NE | | | | ROCKFORD | MI | 49341-7589 |
| WEILER, PAUL D | 2592 VALLEY DR | | | | SAGINAW | MI | 48603-3045 |
| WEILER, R S | 5646 W STINEMYER RD | | | | NEW PALESTINE | IN | 46163-8935 |
| WEILER, ROBERT C | 20720 TWIN SCHOOL HWY | | | | ONAWAY | MI | 49765-9637 |
| WEILER, ROBERT J | 13821 DOS PALMAS RD | | | | VICTORVILLE | CA | 92392-2616 |
| WEILER, ROBERT J | 410 HICKORY TREE LN | | | | BEAUMONT | CA | 92223-7003 |
| WEILER, ROBERT L | 500 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| WEILER, RUSSELL H | 7540 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| WEILER, STEVEN R | 5253 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| WEILER, STEVEN ROSS | 5253 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| WEILER, THERESE E | 9037 W 140TH ST | | | | ORLAND PARK | IL | 60462-2101 |
| WEILER, THOMAS J | 2450 JASON CT | | | | ATTICA | MI | 48412-9604 |
| WEILER, THOMAS JAMES | 2450 JASON CT | | | | ATTICA | MI | 48412-9604 |
| WEILER, VICTORIA S | 7540 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| WEILER, WARREN E | 1707 33RD ST | | | | BAY CITY | MI | 48708-8712 |
| WEILER, WILLIAM H | 1117 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3664 |
| WEILER, WILLIAM J | 3851 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8403 |
| WEILERT, ROBERT P | 116 CARRINGTON DR | | | | ROCHESTER | NY | 14626-4480 |
| WEILL, DALE R | 1320 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6031 |
| WEILL, JOSEPH T | 804 KESWICK DR | | | | HUNTINGTON | IN | 46750-7984 |
| WEILLS, EDWARD W | 4524 S 20TH RD | | | | FAIR PLAY | MO | 65649-9279 |
| WEILNAU, STEVEN M | 12114 ARLINGTON RD | | | | BERLIN HTS | OH | 44814-9525 |
| WEILNAU, STEVEN M. | 12114 ARLINGTON RD | | | | BERLIN HTS | OH | 44814-9525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEILOU GAO | 6725 MONTCLAIR DR | | | | TROY | MI | 48085-1624 |
| WEIMAN, RICHARD J | PO BOX 101189 | | | | CAPE CORAL | FL | 33910 |
| WEIMAR JR, PHIL J | 6350 SHARON WOODS BLVD | | | | COLUMBUS | OH | 43229-2053 |
| WEIMAR MICHAEL C | 4333 10TH ST N | | | | SAINT PETERSBURG | FL | 33703-4501 |
| WEIMAR, CHARLES L | 33620 HILLCREST DR | | | | FARMINGTON | MI | 48335-3526 |
| WEIMAR, WILLIAM | | | | | | | |
| WEIMER SHAUN | WEIMER, SHAUN | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WEIMER, CARMEN J | 9603 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3834 |
| WEIMER, CAROLYN R | 2960 HOOVER RD | | | | BARRYTON | MI | 49305-9473 |
| WEIMER, DALE J | 1932 NUB GARLAND RD | | | | TOCCOA | GA | 30577 |
| WEIMER, DWAYNE A | 3261 RIDGE RD | | | | CORTLAND | OH | 44410-9420 |
| WEIMER, EUGENE F | 1718 S TALBOTT ST | | | | INDIANAPOLIS | IN | 46225-1704 |
| WEIMER, FAYE A | 502 E VIENNA ST | | | | ANNA | IL | 62906 |
| WEIMER, FRANKLIN J | PO BOX 81 | | | | SHELBY | OH | 44875-0081 |
| WEIMER, GEORGE E | PO BOX 544 | | | | BRUCETON MILLS | WV | 26525-0544 |
| WEIMER, GEORGE G | 580 WILLARDSHIRE RD | | | | ORCHARD PARK | NY | 14127-2037 |
| WEIMER, GERALD R | 11955 CUNDY RD | | | | HARTLAND | MI | 48353-3515 |
| WEIMER, HENRY E | 20421 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-9213 |
| WEIMER, HOWARD E | 1811 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3657 |
| WEIMER, JOHNNIE R | 3 TURNBERRY PLACE | | | | CORTLAND | OH | 44410-4410 |
| WEIMER, JOHNNIE R | 3 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| WEIMER, JULIANNA | 54010 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316 |
| WEIMER, LARRY A | 505 JACKSON RD | | | | GALION | OH | 44833-9702 |
| WEIMER, MILDRED L | 7280 E 11TH ST | | | | INDIANAPOLIS | IN | 46219-3639 |
| WEIMER, PAUL Q | 473 STOKLEY BLVD | | | | GREENWOOD | IN | 46143 |
| WEIMER, ROBERT J | 200 NORTH MARYLAND AVENUE | | | | YOUNGSTOWN | OH | 44509-2442 |
| WEIMER, ROBERT L | PO BOX 571 | | | | BROADUS | MT | 59317-0571 |
| WEIMER, ROBIN R | 1044 BOLDEN RD | | | | WALTERSBURG | PA | 15488-1002 |
| WEIMER, RONALD E | 2210 PARKWAY DR | | | | NILES | OH | 44446-1133 |
| WEIMER, SANDRA L | 4158 BRITTANY LN | | | | SARASOTA | FL | 34233-3700 |
| WEIMER, THOMAS | | | | | | | |
| WEIMER, THOMAS J | 7716 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |
| WEIMER, WILLIAM E | 54010 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1248 |
| WEIMERT, VITINA M | 35414 EDEN PARK | | | | STERLING HTS. | MI | 48312-3835 |
| WEIMIN XIE | 15658 GROSVENOR LN | | | | MACOMB | MI | 48044-1518 |
| WEIMKEN WILLIAM (ESTATE OF) (513871) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEIMKEN, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEIN, EDMUND H | 262 IRVING BLVD | | | | CHICAGO HEIGHTS | IL | 60411-2525 |
| WEINAND SR, JAMES HENRY | 1219 N WHEATON DR | | | | SAINT CHARLES | MO | 63301-0860 |
| WEINAND, JOAN W | 1722 SALEM AVE | | | | MEXICO | MO | 65265-1467 |
| WEINAND, LOUIS H | 5262 FOLKSTONE DR | | | | TROY | MI | 48085-3270 |
| WEINAND, RICHARD G | 23869 COLONIAL RD | | | | ARMADA | MI | 48005-4825 |
| WEINBAUER, JUDITH W | 843 S ASHLAND AVE | | | | LA GRANGE | IL | 60525-2818 |
| WEINBAUM ROBERT C | 823 GEORGIA STREET | | | | KEY WEST | FL | 33040-7262 |
| WEINBAUM, GAIL | 163 ALDEN ROAD | APT # D | | | ROCHESTER | NY | 14626-448 |
| WEINBAUM, GAIL | 163 ALDEN RD APT D | | | | ROCHESTER | NY | 14626-2448 |
| WEINBAUM, ROBERT C | 823 GEORGIA ST | | | | KEY WEST | FL | 33040-7262 |
| WEINBERG & GREEN | MARK GRUMMER\KIRKLAND & ELLIS | 655 15TH ST NW | | | WASHINGTON | DC | 20005 |
| WEINBERG & GREEN LLC | 100 S CHARLES ST | | | | BALTIMORE | MD | 21201-2729 |
| WEINBERG GROUP INC | 1220 19TH ST NW STE 300 | | | | WASHINGTON | DC | 20036-2462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEINBERG KAREN | WEINBERG, KAREN | 516 E. DAWSON RD | | | MILFORD | MI | 48381 |
| WEINBERG LOREN | 213 NICHOLS AVE | | | | SYRACUSE | NY | 13206-3049 |
| WEINBERG MICHELE | 38793 WINDMILL POINTE NORTH | | | | CLINTON TWP | MI | 48038-5113 |
| WEINBERG MURRAY | 5712 BAYBERRY LANE | | | | TAMARAC | FL | 33319 |
| WEINBERG, DARLENE R | 400 CRYSTAL ST | | | | MILFORD | MI | 48381-2041 |
| WEINBERG, GLORIA J | 5707 45TH STREET EAST | FLAT 286 | | | BRADENTON | FL | 34203 |
| WEINBERG, GLORIA J | LOT 286 | 5707 45TH STREET EAST | | | BRADENTON | FL | 34203-6511 |
| WEINBERG, ISAAC B | 5707 45TH ST E LOT 286 | | | | BRADENTON | FL | 34203-6511 |
| WEINBERG, KAREN A | 516 E DAWSON RD | | | | MILFORD | MI | 48381-3216 |
| WEINBERG, MARCIA A | 28933 PARDO ST | | | | GARDEN CITY | MI | 48135 |
| WEINBERG, RICHARD B | 2053 ELKRIDGE CIR | | | | HIGHLAND | MI | 48356-2483 |
| WEINBERG, RONALD E | 11137 E AVENUE R6 | | | | LITTLEROCK | CA | 93543-1428 |
| WEINBERG, STEVEN C | 9020 SMITH RD | | | | TECUMSEH | MI | 49286-9632 |
| WEINBERG, THERON V | 516 E DAWSON RD | | | | MILFORD | MI | 48381-3216 |
| WEINBERG, WARREN E | 19516 N 143RD DR | | | | SUN CITY WEST | AZ | 85375-5612 |
| WEINBERGER BRENT | WEINBERGER, BRENT | 176 HASKELL ST E | | | SAINT PAUL | MN | 55118 |
| WEINBERGER, BRENT | 1240 4TH ST SE | | | | FOREST LAKE | MN | 55025-1941 |
| WEINBERGER, BRENT | 4540 BARBARA AVE | | | | INVER GROVE HEIGHTS | MN | 55077-1310 |
| WEINBERGER, MICHAEL | 10471 WOODCLIFF CT | | | | HARTLAND | MI | 48353-2540 |
| WEINBRENNER RICHARDS PAULOWSKY | SANDENAW & RAMIREZ PA | 1660 HICKORY LOOP | | | LAS CRUCES | NM | 88005-6597 |
| WEINBURGER, CRAIG S | 860 OAKGROVE | | | | HIGHLAND | MI | 48356-1648 |
| WEINDEL, CARL R | 423 MCCONKEY DR | | | | TONAWANDA | NY | 14223-1135 |
| WEINE, DAVID L | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| WEINE, DAVID LAWRENCE | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| WEINE, GERI A | 6496 E PIERSON RD | | | | FLINT | MI | 48506-2258 |
| WEINE, RICHARD K | 636 PINEY CREEK RD | | | | BELLVILLE | TX | 77418-9659 |
| WEINECKE I I I, EDWIN O | 2314 S HURON RD | | | | KAWKAWLIN | MI | 48631-9438 |
| WEINER JEAN | 4812 WEST 86TH STREET | | | | PRAIRIE VLG | KS | 66207-1804 |
| WEINER JEFF | WEINER, JEFF | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| WEINER MICHAEL | 5835 CRABTREE LN | | | | CINCINNATI | OH | 45243-3501 |
| WEINER ROBERT S (435967) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WEINER STANLEY | 5100 5TH AVE APT 511 | | | | PITTSBURGH | PA | 15232-2176 |
| WEINER STEVEN | 6065 SW GLENBROOK RD | | | | BEAVERTON | OR | 97007-3583 |
| WEINER, ANITA M | 6254 POTOMAC CIR | | | | WEST BLOOMFIELD | MI | 48322-4608 |
| WEINER, BRUCE | 35 JAMES TER | | | | POMPTON LAKES | NJ | 07442-1921 |
| WEINER, DAVID J | | | | | | | |
| WEINER, GARY R | STONE MANDIA | 685 NEPTUNE BLVD | | | NEPTUNE | NJ | 07753-4118 |
| WEINER, HOWARD T | 5615 ORCHARD AVE | | | | PARMA | OH | 44129-3018 |
| WEINER, JOANN | | | | | | | |
| WEINER, JOHN J | 734 N MCCONNELL RD | | | | LINCOLN | MI | 48742-9308 |
| WEINER, NORMA J | 1000 KINGS HWY UNIT 464 | | | | PORT CHARLOTTE | FL | 33980-5215 |
| WEINER, ROBERT | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WEINER, STEVEN J | 416 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6020 |
| WEINER, STEVEN JAY | 416 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6020 |
| WEINER, SURA | 424 WOODCOCK CT | | | | MILPITAS | CA | 95035-2826 |
| WEINERT ROSA LEE | 2009 CROSSWIND CT | | | | ENGLEWOOD | OH | 45322-2235 |
| WEINERT, DOROTHY T | PO BOX 26 | C/O JEROME C WEINERT | | | GREENDALE | WI | 53129-0026 |
| WEINERT, EDWARD J | 4634 E DUVALL ROAD NE | | | | MCCONNELSVILLE | OH | 43756-3756 |
| WEINERT, HANS J | 2446 PINE GROVE CT | | | | YORKTOWN HTS | NY | 10598-3531 |
| WEINERT, HOWARD L | 8314 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEINERT, IONE L | 6154 BERRYWOOD DR N | | | | SAGINAW | MI | 48603-1082 |
| WEINERT, IONE L | 6154 N. BERRYWOOD | | | | SAGINAW | MI | 48603-1082 |
| WEINERT, JAMES A | 418 N BAILEY ST | | | | ROMEO | MI | 48065-4708 |
| WEINERT, JAMES A | 418 NORTH BAILEY STREET | | | | ROMEO | MI | 48065-4708 |
| WEINERT, JOHN C | 1890 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| WEINERT, MARION C | 568 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3522 |
| WEINERT, PATRICIA A | 407 EAST VIENNA STREET | | | | CLIO | MI | 48420-1426 |
| WEINERT, PHILIP C | 68097 MARY ST | | | | RICHMOND | MI | 48062-1421 |
| WEINERT, REBECCA M | 11631 PHYLLIS ST | | | | TAYLOR | MI | 48180-4130 |
| WEINERT, ROBERT A | 7445 OLD POND DR | | | | CLARKSTON | MI | 48348-4104 |
| WEINERT, ROBERT ALAN | 7445 OLD POND DR | | | | CLARKSTON | MI | 48348-4104 |
| WEINERT, RONALD A | 16662 MONTICELLO DR | | | | CLINTON TWP | MI | 48038-4035 |
| WEINERT, RUTH M | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| WEINERTH, ROBERT M | 4343 MOURNING DOVE DR | | | | NAPLES | FL | 34119-8870 |
| WEINFURTER, CLETUS A | 3875 S WHITE DR | | | | NEW BERLIN | WI | 53151-9021 |
| WEINGART, CRAIG R | PO BOX 208 | | | | SALEM | OH | 44460-0208 |
| WEINGART, DAVID L | | | | | | | |
| WEINGART, DONALD T | 7875 WALNUT ST UN A | | | | BOARDMAN | OH | 44512 |
| WEINGART, HELEN R | 244 CENTRAL AVENUE | | | | EDISON | NJ | 08817-3044 |
| WEINGART, MARILYN J | 190 SAYBROOK DR | | | | CANFIELD | OH | 44406-8641 |
| WEINGART, MARJORIE | | | | | | | |
| WEINGART, PATRICIA | 1000 WALKER ST LOT 403 | | | | HOLLY HILL | FL | 32117-2528 |
| WEINGART, ROBERT P | 2020 SOMERSET BLVD APT 106 | | | | TROY | MI | 48084-3902 |
| WEINGART, RONALD L | PO BOX 441 | | | | NORTH JACKSON | OH | 44451-0441 |
| WEINGARTH, LOTTIE H | 5 BRIAN CT | SILVER RIDGE PARK | | | TOMS RIVER | NJ | 08757-4527 |
| WEINGARTH, LOTTIE H | 5 BRIAN COURT | SILVER RIDGE PARK | | | TOMS RIVER | NJ | 08757-4527 |
| WEINGARTZ | 39050 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1500 |
| WEINGARTZ SUPPLY CO INC | 46061 VAN DYKE AVE | | | | UTICA | MI | 48317-5375 |
| WEINGARTZ, ALLEN J | 4255 DAVISON RD | | | | LAPEER | MI | 48446-2841 |
| WEINGARTZ, ARLENE M | 3982 KADEN DR E | | | | JACKSONVILLE | FL | 32277-1542 |
| WEINGARTZ, BERNARD M | 3556 HUTCHSON RD | | | | NORTH BRANCH | MI | 48461 |
| WEINGARTZ, BETTY ANN | 3423 HUTCHINSON RD | | | | N BRANCH | MI | 48461-9711 |
| WEINGARTZ, BETTY ANN | 705 E MILLER RD APT 10 | | | | PAYSON | AZ | 85541 |
| WEINGARTZ, CHRISTOPHER J | 611 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| WEINGARTZ, ELIZABETH A | 544 N SAGINAW ST APT 203 | | | | LAPEER | MI | 48446-2345 |
| WEINGARTZ, EUGENE L | 6636 JONES RD | | | | NORTH BRANCH | MI | 48461-9712 |
| WEINGARTZ, LOIS | 6520 NEWARK RD | | | | IMLAY CITY | MI | 48444-9760 |
| WEINGARTZ, MARK E | 611 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| WEINGARTZ, NORMA | 4509 VINEYARDS BLVD | | | | STERLING HEIGHTS | MI | 48314-1844 |
| WEINGARTZ, ORVA J | 3354 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-9391 |
| WEINGARTZ, ROSEMARIE | 37821 PHELPS RD | | | | ZEPHYRHILLS | FL | 33541-7442 |
| WEINGOLD M AND COMPANY INC | 3920 E 91ST ST | | | | CLEVELAND | OH | 44105-3949 |
| WEINHAGEN TIRE & AUTO | 206 WABASHA ST S | | | | SAINT PAUL | MN | 55107-1804 |
| WEINHARDT, JOHN G | 824 SUNBLEST BLVD | | | | FISHERS | IN | 46038-1168 |
| WEINHARDT, PETER J | 17961 BETHEL CHURCH ROAD | | | | MANCHESTER | MI | 48158-9598 |
| WEINHEIMER JR, JOHN F | 2009 JACOB ST | | | | PITTSBURGH | PA | 15226-1927 |
| WEINHEIMER, ELIZABETH D | 6702 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-9504 |
| WEINHEIMER, MARGARET E | 101 BOULEVARD APT 106 | | | | PEQUANNOCK | NJ | 07440-1228 |
| WEINHOFER, EVELYN D | 9120 MAPLE CIR | | | | WINDHAM | OH | 44288-1424 |
| WEINHOLD DALE | WEINHOLD, DALE | | | | | | |
| WEINHOLD, WALTER R | 1930 S ELM GROVE RD 2 | | | | NEW BERLIN | WI | 53151 |
| WEINHOLTZ, EDNA M | 286 WESTFALL DRIVE | | | | TONAWANDA | NY | 14150-7152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEINING, MELISSA A | 3100 HARVEST LN | | | | COOPERSVILLE | MI | 49404-8434 |
| WEINISCH, FLORENCE R | 115 NEW KRUNKILL RD #212 | | | | ALBANY | NY | 12208 |
| WEINKAUF, ALLAN F | 100 E MAIN ST UNIT 422 | | | | WAUKESHA | WI | 53186-5070 |
| WEINKAUF, ELIZABETH J | 100 E MAIN ST UNIT 422 | | | | WAUKESHA | WI | 53186-5070 |
| WEINKAUF, JACK F | 80 GOLFVIEW CIR | | | | UMATILLA | FL | 32784-8338 |
| WEINKAUF, LAVERNE | 6826 S 34TH ST | | | | FRANKLIN | WI | 53132-8349 |
| WEINKAUF, ROBERT | 6826 S 34TH ST | | | | FRANKLIN | WI | 53132-8349 |
| WEINKAUF, TIMOTHY E | 20011 SYCAMORE DR | | | | MACOMB | MI | 48044-5725 |
| WEINKEIN, DONALD R | 204 WHITEHIRST CT W | | | | SAINT CHARLES | MO | 63304-5596 |
| WEINKEIN, JERRY J | 1013 ROOSEVELT DR | | | | WENTZVILLE | MO | 63385-3580 |
| WEINKEIN, WAYNE J | 1203 PCR 604 | WAYNE WENKEIN | | | PERRYVILLE | MO | 63775-9153 |
| WEINLAND, SUSAN M | 1304 W MAIN ST | | | | TROY | OH | 45373-2508 |
| WEINMAN EDWARD | 902 OCEAN PKWY APT 1E | | | | BROOKLYN | NY | 11230-3424 |
| WEINMAN PUMP & SUPPLY CO | 78 JOHN GLENN DR | | | | AMHERST | NY | 14228-2118 |
| WEINMAN, DOLORES C | 1590 CHAMPLIN AVE | | | | ST LOUIS | MO | 63136-2111 |
| WEINMAN, DOLORES C | 1590 CHAMPLIN DR | | | | SAINT LOUIS | MO | 63136-2111 |
| WEINMAN, DON J | 1121 PENNWAY DR | | | | LANSING | MI | 48910-4781 |
| WEINMAN, ELIZABETH M | 12067 TRIST RD | | | | GRASS LAKE | MI | 49240-8103 |
| WEINMAN, HAROLD R | 3244 HITCHING POST RD | | | | DEWITT | MI | 48820-9636 |
| WEINMAN, HELEN L | 1105 GOULD RD | | | | LANSING | MI | 48917-1756 |
| WEINMAN, ILA E | 52 W NEW YORK | | | | PONTIAC | MI | 48340-1145 |
| WEINMAN, MATTIE LEE | 280 PORT WILLIAM ROAD | | | | WILMINGTON | OH | 45177-8893 |
| WEINMAN, NICHOLA | 205 STANFORD AVE | | | | ELYRIA | OH | 44035-6011 |
| WEINMAN, NORMA J | 107 WEINMAN RD | | | | MT PLEASANT | PA | 15666-2903 |
| WEINMAN, ROBERT | 153 HARVARD AVENUE | | | | ELYRIA | OH | 44035-6039 |
| WEINMAN, SHARON L | 327 RUST PARK DR | | | | GRAND BLANC | MI | 48439-1048 |
| WEINMAN, THELMA L | C/O ALTERRA | 55 PARK AVE | | | DAYTON | OH | 45419-3427 |
| WEINMANN BABETTE | ULSENHEIM 78 | | | D-91478 MARKT NORDHEIM, GERMANY | | | |
| WEINMANN HANS | 6757 COURCELLES | | | | WEST BLOOMFIELD | MI | 48322-1396 |
| WEINMANN ROBERT H JR | SCREENING SERVICES & TRAINING | 25092 NATAMA CT | | | LAGUNA HILLS | CA | 92653-5607 |
| WEINMANN, ANNA M | 52174 BAKER RD. | | | | NEW BALTIMORE | MI | 48047-3102 |
| WEINMANN, ANNA M | 52174 BAKER RD | | | | CHESTERFIELD | MI | 48047-3102 |
| WEINMANN, HANS R | 6757 COURCELLES | | | | W BLOOMFIELD | MI | 48322-1396 |
| WEINMANN, HENRY I | 11212 PAPYRUS LN | | | | ORLANDO | FL | 32821-5510 |
| WEINMANN, LYNNE A | 1900 BALDWIN RD | | | | LAPEER | MI | 48446 |
| WEINMANN, WILLIAM J | 52174 BAKER RD | | | | CHESTERFIELD | MI | 48047-3102 |
| WEINRAUCH, ANDREW P | 3281 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2214 |
| WEINREBER, DAVID A | 227 LOSSON RD | | | | CHEEKTOWAGA | NY | 14227-2357 |
| WEINREICH, WILLIAM W | 8021 DARTWORTH DR | | | | PARMA | OH | 44129-3931 |
| WEINRIB, HENRIETTA | 900 N BROOM ST UNIT 23 | | | | WILMINGTON | DE | 19806-4546 |
| WEINRIB, HERMAN | 900 N BROOM ST APT 23 | | | | WILMINGTON | DE | 19806-4546 |
| WEINRICH ALFRED | 5500 EMERSON WAY | | | | ANDERSON | IN | 46017-9651 |
| WEINRICH, ALFRED L | 5500 EMERSON WAY | | | | ANDERSON | IN | 46017-9651 |
| WEINRICH, AXEL H | 1284 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8006 |
| WEINRICH, ELLI K | 185 RIVER DR | | | | MASSENA | NY | 13662-4112 |
| WEINRICH, KARL F | 5245 E THOMAS RD APT 12 | | | | PHOENIX | AZ | 85018-8023 |
| WEINRICH, OWEN P | 1279 BELLFLOWER AVE | | | | COLUMBUS | OH | 43204-2229 |
| WEINS I I, LAWRENCE J | 25148 PATRICIA AVE | | | | WARREN | MI | 48091-3870 |
| WEINSTEIN & ASSOCIAT | 24100 CHAGRIN BLVD STE 400 | | | | BEACHWOOD | OH | 44122-5545 |
| WEINSTEIN DAVID | 5320 SAND LILY DR | | | | NAPERVILLE | IL | 60564-5349 |
| WEINSTEIN JOEL | 6 SCHUNNEMUNK RD UNIT 304 | | | | MONROE | NY | 10950-6172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEINSTEIN JR, HAROLD J | 9057 LEWIS AVE STE B | | | | TEMPERANCE | MI | 48182-1666 |
| WEINSTEIN JR, HAROLD J | 9034 OAKRIDGE DR | | | | TEMPERANCE | MI | 48182-9337 |
| WEINSTEIN MARTIN | JOYCE DANIELS/GM LEGAL SERVICE | 400 RENAISSANCE CTR | M/C 482-026-601 | | DETROIT | MI | 48265-4000 |
| WEINSTEIN MOLLY | 4705 E DESERT WIND DR | | | | PHOENIX | AZ | 85044 |
| WEINSTEIN, RICHARD A | WEINSTEIN, RICHARD A | 1611 E 4TH ST STE 110 | | | SANTA ANA | CA | 92701-5136 |
| WEINSTEIN RUTH F | 12 B EVERGREEN ROAD | | | | DAISYTOWN | PA | 15427 |
| WEINSTEIN, DARRYL E | 3084 DENNISON RD | | | | DUNDEE | MI | 48131-9618 |
| WEINSTEIN, DAVID J | 5320 SAND LILY DR | | | | NAPERVILLE | IL | 60564-5349 |
| WEINSTEIN, LINDA J | 2911 JUANITA PL | | | | FULLERTON | CA | 92835 |
| WEINSTEIN, MARTIN | | | | | | | |
| WEINSTEIN, MORRIS | | | | | | | |
| WEINSTEIN, ROBERT J | 5233 170TH PL | | | | OAK FOREST | IL | 60452-4449 |
| WEINSTEIN, SEROMONEY S | 450 SUYDAM ST #2R | | | | BROOKLYN | NY | 11237 |
| WEINSTOCK HERBERT | WEINSTOCK, HERBERT | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| WEINSTOCK, STACY | 2240 CHASE COURTE | | | | ARLINGTON | TX | 76013 |
| WEINTRAUB CLAIRE | 1751 BABCOCK RD APT 511 | | | | SAN ANTONIO | TX | 78229-4684 |
| WEINTRAUB DIANE | 5253 MIRA VISTA DR | | | | PALM HARBOR | FL | 34685 |
| WEINTRAUB LEONARD | 190 MEADOWVIEW AVE | | | | HEWLETT | NY | 11557-2416 |
| WEINTRAUB RICHARD | 26848 PACIFIC COAST HWY | | | | MALIBU | CA | 90265-4517 |
| WEINTRAUB, DONALD | DAVIS SAPERSTEIN & SALOMON | 77 RIVER ST | | | HACKENSACK | NJ | 07601 |
| WEINTRAUB, DOROTHEA | PO BOX 340 | | | | CLYMER | NY | 14724-0340 |
| WEINTRAUB, KATHLEEN | | | | | | | |
| WEINTRAUB, MARCEL | 2118 S BELVOIR BLVD | | | | SOUTH EUCLID | OH | 44121-3712 |
| WEINTRAUT, GREGORY M | 609 AMOS RD | | | | SHELBYVILLE | IN | 46176-2202 |
| WEINTZ, JUSTINE K. | 2204 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8455 |
| WEINZERL, RAYMOND G | 433 BRIARWOOD LN | | | | WENTZVILLE | MO | 63385-2745 |
| WEINZETTLE, JOHN E | 91 PICKFORD AVE | | | | PHILLIPSBURG | NJ | 08865-1617 |
| WEINZETTLE, MARCELLA I | 701 S LACLEDE STATION RD | APT 416 | | | WEBSTER GROVES | MO | 63119-4965 |
| WEINZETTLE, MARCELLA I | 701 S LACLEDE STATION RD S APT 416 | | | | WEBSTER GROVES | MO | 63119-4965 |
| WEINZIERL, DALE E | 2030 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9675 |
| WEINZIERL, LOIS E | 4383 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9301 |
| WEIPPERT, RICKY | 17225 RR 115 | | | | CECIL | OH | 45821 |
| WEIPPERT, RONALD O | 4272 WOODLAND ST | | | | CASS CITY | MI | 48726-1641 |
| WEIR BILL R | 26986 HIGHWAY F | | | | WRIGHT CITY | MO | 63390-3834 |
| WEIR BOWEN LLP | ATTN: MARK SMITH | THE REVELON BUIILDING | 500, 10320 - 102 AVENUE NW | EDMONTON ALBERTA  T5J 4A1 | | | |
| WEIR C-B-P-GMC | 1107 S MAIN ST | | | | RED BUD | IL | 62278-1348 |
| WEIR CANADA INC | 2360 MILLRACE CRT | | | MISSISSAUGA ON L5N 1W2 CANADA | | | |
| WEIR CANADA INC | 8600 ST PATRICK STREET | | | LASALLE CANADA PQ H8N 1V1 CANADA | | | |
| WEIR CANYON CHEVROLET | PO BOX 31 | | | | ORANGE | CA | 92856-9031 |
| WEIR CHEV-BUICK-PONTIAC-GMC | | | | | RED BUD | IL | 62278-1369 |
| WEIR CHEV-BUICK-PONTIAC-GMC | 1107 S MAIN ST | | | | RED BUD | IL | 62278-1348 |
| WEIR CHEVROLET, INC. | NORMAN ROY | 1107 S MAIN ST | | | RED BUD | IL | 62278-1348 |
| WEIR CHEVROLET-BUICK-PONTIAC-GMC, I | 1107 S MAIN ST | | | | RED BUD | IL | 62278-1348 |
| WEIR CHEVROLET-BUICK-PONTIAC-GMC, INC. | 1107 S MAIN ST | | | | RED BUD | IL | 62278-1348 |
| WEIR III, JAMES C | 2081 E WILLIAMS CIR | | | | WESTLAND | MI | 48186-9390 |
| WEIR JR, BRUCE K | 13067 NEFF RD | | | | CLIO | MI | 48420-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEIR JR, KENNETH E | 500 BALDWIN ST | APT C2 | | | GREENFIELD | IN | 46140-1672 |
| WEIR JR, KENNETH E | APT C2 | 500 BALDWIN STREET | | | GREENFIELD | IN | 46140-1672 |
| WEIR JR, WALTER T | 4949 CARLYN DR | | | | PITTSBURGH | PA | 15236-1943 |
| WEIR JR, WILLIAM H | 13738 MAPLE GROVE AVE | | | | SHELBY TOWNSHIP | MI | 48315-6006 |
| WEIR MD | 800 COOPER AVE | | | | SAGINAW | MI | 48602 |
| WEIR PAUL L (430022) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEIR ROBERT (643116) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WEIR SERVICES | 4202 E RIVER RD | | | | MORAINE | OH | 45439-1459 |
| WEIR SURRY GROUP INC | PO BOX 7610 | | | | MADISON | WI | 53707-7610 |
| WEIR WALTER JR (492209) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEIR'S MOTOR SALES, INC. | 1513 PORTLAND RD | | | | ARUNDEL | ME | 04046-8116 |
| WEIR'S MOTOR SALES, INC. | BERNON MADORE | 1513 PORTLAND RD | | | ARUNDEL | ME | 04046-8116 |
| WEIR, ALAN D | 18146 WINGATE DR | | | | MACOMB | MI | 48042-1169 |
| WEIR, AMANDA L | 10 BROOKFIELD DRIVE | | | | OXFORD | MI | 48371-4401 |
| WEIR, ARLENE G | 2218 E RACINE ST | | | | JANESVILLE | WI | 53545-4340 |
| WEIR, BARBARA A | 2220 JOY RD | | | | AUBURN HILLS | MI | 48326-2628 |
| WEIR, BEVERLY J | 1822 S WEBSTER ST | | | | KOKOMO | IN | 46902-2039 |
| WEIR, BILL R | 26986 HIGHWAY F | | | | WRIGHT CITY | MO | 63390-3834 |
| WEIR, CHARLES A | 897 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9663 |
| WEIR, DANIEL F | 10919 BAYSHORE PT | | | | BRIGHTON | MI | 48114-8671 |
| WEIR, DAVID J | 3752 DARLINGTON RD S | | | | BLOOMFIELD HILLS | MI | 48301-2002 |
| WEIR, DAVID L | 4744 HAGERMAN RD | | | | LEONARD | MI | 48367-1818 |
| WEIR, DEAN E | 7125 CALKINS RD | | | | FLINT | MI | 48532-3009 |
| WEIR, DON L | 124 THRUSTON BLVD E | | | | DAYTON | OH | 45409-2255 |
| WEIR, DON L | 42 SERENADA CT | | | | SHAWNEE | OK | 74804-3319 |
| WEIR, DONNA M | 503 W SHERMAN ST | | | | WHITTEMORE | MI | 48770-9728 |
| WEIR, DOROTHY D | 2257 LAUREN DR | | | | LAS VEGAS | NV | 89134-5530 |
| WEIR, DOROTHY J | 1595 ALTHEA ST | BOX 99 | | | OLCOTT | NY | 14126 |
| WEIR, DOUGLAS J | 327 CHESTNUT ST | | | | LOCKPORT | NY | 14094-3011 |
| WEIR, EARL T | 1311 5TH STREET WEST | | | | MILAN | IL | 61264-3018 |
| WEIR, EARL T | 1311 5TH ST W | | | | MILAN | IL | 61264-3018 |
| WEIR, ELMER M | 506 GREEN ST | | | | GRAND LEDGE | MI | 48837-1398 |
| WEIR, ELMER M | 506 GREEN STREET | | | | GRAND LEDGE | MI | 48837-1398 |
| WEIR, ERIC S | 8504 MEEKER ROAD | | | | DAYTON | OH | 45414-1931 |
| WEIR, FLORENCE M | 658 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| WEIR, FRED B | 1414 ARCHER STREET | | | | LEHIGH ACRES | FL | 33936-5302 |
| WEIR, GARY T | 3201 W ETHEL AVE | | | | MUNCIE | IN | 47304-4409 |
| WEIR, GENEVA K | 1806 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| WEIR, GENEVA K | 1806 WEST 9TH STREET | | | | ANDERSON | IN | 46016-2705 |
| WEIR, GLENNA P | 6083 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3110 |
| WEIR, GODFREY | 573 SILVER COURSE CIR | | | | OCALA | FL | 34472-2200 |
| WEIR, HAZEL | 20175 SAN JUAN | | | | DETROIT | MI | 48221-1224 |
| WEIR, HELEN L | 4700 TABOR ST | APT 9D | | | WHEAT RIDGE | CO | 80033-2140 |
| WEIR, HELEN L | 6647 LEE ST | | | | ARVADA | CO | 80004-2140 |
| WEIR, HESTER E | C/O ELLEN J WEIR | PO BOX 253 | | | HEUVELTON | NY | 13654 |
| WEIR, HESTER E | PO BOX 253 | C/O ELLEN J WEIR | | | HEUVELTON | NY | 13654-0253 |
| WEIR, JACQUELINE | 4080 QUILLEN | | | | WATERFORD | MI | 48329-2052 |
| WEIR, JACQUELINE | 4080 QUILLEN AVE | | | | WATERFORD | MI | 48329-2052 |
| WEIR, JAMES O | 234 E POTOMAC ST | | | | WILLIAMSPORT | MD | 21795-1110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEIR, JAMES R | 6083 GLENRIDGE RD | | | | BOARDMAN | OH | 44512-3110 |
| WEIR, JANET | 8449 PERSHING | | | | CENTER LINE | MI | 48015-1738 |
| WEIR, JANET D | PO BOX 67 | | | | CAYUGA | IN | 47928-0067 |
| WEIR, JEFFREY H | 1111 KENTFIELD DR | | | | SALINAS | CA | 93901-1085 |
| WEIR, JOHN H | 176 IVYBROOK LN | | | | CROSSVILLE | TN | 38558-8534 |
| WEIR, JOHN M | 702 E PRINCETON DR | | | | DURAND | MI | 48429-1347 |
| WEIR, JOHN MARK | 702 E PRINCETON DR | | | | DURAND | MI | 48429-1347 |
| WEIR, JOSEPH J | 7914 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2023 |
| WEIR, LARRY E | 8905 PIERCE RD | | | | FREELAND | MI | 48623-8617 |
| WEIR, MARLENE S. | 10307 TWIN LAKE RD | | | | MANCELONA | MI | 49659 |
| WEIR, NICHOLAS E | 1380 JEAN ST | | | | FERNDALE | MI | 48220-2320 |
| WEIR, ORVILLE E | 10307 TWIN LAKE RD | | | | MANCELONA | MI | 49659-9515 |
| WEIR, PATRICIA A | 3649 NW 84TH TER | | | | KANSAS CITY | MO | 64154-1141 |
| WEIR, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEIR, PAUL T | 3606 N COUNTY ROAD 975 W | | | | SHIRLEY | IN | 47384-9659 |
| WEIR, RICHARD A | 526 MERIDAN AVE NW | | | | PORT CHARLOTTE | FL | 33952-6450 |
| WEIR, RITA K | 1154 E 1000 S | | | | PENDLETON | IN | 46064-8736 |
| WEIR, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WEIR, ROBERT M | 5121 E NEWBURG RD | | | | DURAND | MI | 48429-9132 |
| WEIR, ROBERT MICHAEL | 5121 E NEWBURG RD | | | | DURAND | MI | 48429-9132 |
| WEIR, RUDY F | 1822 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-2039 |
| WEIR, SHARON L | 16241 GORDON | | | | FRASER | MI | 48026-3219 |
| WEIR, SHARON LEE | 16241 GORDON | | | | FRASER | MI | 48026-3219 |
| WEIR, SHARON S | 1124 BURKE ST | | | | KOKOMO | IN | 46901-1904 |
| WEIR, SIDNEY T | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| WEIR, SYLVIA | 22440 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3819 |
| WEIR, TERENCE M | 2383 HARTLAND ROAD LOT 206 | | | | GASPORT | NY | 14067 |
| WEIR, TERRY M | 10 BROOKFIELD DR RR | | | | OXFORD | MI | 48371 |
| WEIR, THEODORE B | 4895 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094-9701 |
| WEIR, TRACY L | 7205 GRATIS JACKSONBURG RD | | | | CAMDEN | OH | 45311-8724 |
| WEIR, VICKEY L | 3011 TUMBLEWEED DR. | | | | KOKOMO | IN | 46901 |
| WEIR, VIRGINIA C | 1015 N W GRANT | | | | CORVALLIS | OR | 97330-4605 |
| WEIR, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEIR, WILLIAM C | 717 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1532 |
| WEIR, WILLIAM D | 16241 GORDON | | | | FRASER | MI | 48026-3219 |
| WEIR, WILLIAM M | 910 W QUITMAN ST | | | | HEBER SPRINGS | AR | 72543-3756 |
| WEIR, WILLIAM N | 605 SE SARATOGA DR | | | | BLUE SPRINGS | MO | 64014-5471 |
| WEIR, WILLIAM W | 6700 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3814 |
| WEIR, YASUKO G | 7300 BEVERLY AVE NE | | | | CANTON | OH | 44721 |
| WEIR-MAURO, CAROLYN A | 2035 CASTLE GARDEN LN | | | | NAPLES | FL | 34110-1093 |
| WEIRAUCH, ANTHONY H | PO BOX 133 | | | | NAPOLEON | OH | 43545-0133 |
| WEIRAUCH, ANTHONY HENRY | PO BOX 133 | | | | NAPOLEON | OH | 43545-0133 |
| WEIRAUCH, ARTHUR H | 1825 S AURELIUS RD | | | | MASON | MI | 48854-9762 |
| WEIRAUCH, BRUCE C | 17760 HARRIS RD | | | | DEFIANCE | OH | 43512-8094 |
| WEIRAUCH, CARL R | 8864 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2501 |
| WEIRAUCH, CHRISTOPHER W | 16 462 COUNTY ROAD P 1 | | | | NAPOLEON | OH | 43545 |
| WEIRAUCH, DIANE T | 874 E GRACEWAY | | | | NAPOLEON | OH | 43545-1917 |
| WEIRAUCH, DIRK A | 3821 WINDING PINE DR | | | | METAMORA | MI | 48455-8905 |
| WEIRAUCH, GARY W | 61601 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEIRAUCH, RICHARD L | 2434 N WEBSTER ST | | | | KOKOMO | IN | 46901-5861 |
| WEIRAUCH, TIMOTHY A | 1920 E DEXTER TRL | | | | DANSVILLE | MI | 48819 |
| WEIRAUCH, VALERIE K | 2402 LE BAIN DR 20 | | | | SAN JOSE | CA | 95130 |
| WEIRAUCH, WILLIAM H | 12349 N SAGINAW RD | | | | CLIO | MI | 48420-1027 |
| WEIRAUCH, WILLIAM H | 874 E GRACEWAY DR | | | | NAPOLEON | OH | 43545-1917 |
| WEIRICH JASON | 607 MCKEE ST | | | | STARKVILLE | MS | 39759-3138 |
| WEIRICH, BEVERLY K | 106 JIPSON ST | | | | BLISSFIELD | MI | 49228-1330 |
| WEIRICH, GEORGE E | 951 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1308 |
| WEIRICH, LAWRENCE S | 3137 LANTERN DR | | | | OREGON | OH | 43616-1719 |
| WEIRICH, NANCY A | 13821 HARDER RD | | | | THREE RIVERS | MI | 49093-8218 |
| WEIRICH, RAYMOND E | 2055 E BOCOCK RD | | | | MARION | IN | 46952-8799 |
| WEIRICK, BARBARA D | 2860 BELL RD | | | | LEXINGTON | OH | 44904-9793 |
| WEIRICK, SHIRLEY A | 6674 BECHT RD E | | | | COLOMA | MI | 49038-9535 |
| WEIRICK, SHIRLEY A | 6674 BECHT ROAD EAST | | | | COLOMA | MI | 49038-9535 |
| WEIRTS, JAMES A | 727 DONALD AVE | | | | ROYAL OAK | MI | 48073-2084 |
| WEIS BUICK CO. | GERALD WEIS | 131 COLLEGE DR | | | DECORAH | IA | 52101-1659 |
| WEIS BUICK PONTIAC GMC | GERALD WEIS | 131 COLLEGE DR | | | DECORAH | IA | 52101-1659 |
| WEIS BUICK, PONTIAC, GMC, INC. | GERALD WEIS | 131 COLLEGE DR | | | DECORAH | IA | 52101-1659 |
| WEIS BUICK, PONTIAC, GMC, INC. | 131 COLLEGE DR | | | | DECORAH | IA | 52101-1659 |
| WEIS, CAROLYN J | 202 GARFIELD ST | | | | LIBERTY CENTER | OH | 43532-9337 |
| WEIS, CAROLYN J | 202 GARFIELD | | | | LIBERTY CENTER | OH | 43532-9337 |
| WEIS, DENNIS M | 2408 STONEBRIDGE LN | | | | BOWLING GREEN | KY | 42101-3929 |
| WEIS, EDWIN C | 1391 BEACON SQUARE LN | | | | GAYLORD | MI | 49735-7844 |
| WEIS, EDWIN N | 5085 BROOKFIELD LN | | | | CLARENCE | NY | 14031-1401 |
| WEIS, GERALD H | 12568 CARRIVEAU RD | | | | OSSINEKE | MI | 49766-9739 |
| WEIS, GUNTHER F | 1403 RONALD ST | | | | NORTH PORT | FL | 34286-5223 |
| WEIS, JEANNETTE R | 2960 GOOSE CREEK RD APT A306 | | | | LOUISVILLE | KY | 40241-2477 |
| WEIS, JOHN R | 16 FOXWOOD CT | | | | LEWES | DE | 19958-9110 |
| WEIS, JOSHUA T | 4130 DEER CROSSING DR | | | | JANESVILLE | WI | 53546-4279 |
| WEIS, LANA | 3142 KEEMONT DRIVE | | | | TOLEDO | OH | 43613 |
| WEIS, LARRY H | 1013 PINE GLENN RD | | | | PULASKI | PA | 16143-2823 |
| WEIS, LINDA S | 4682 RIO AVE | | | | LONG BEACH | CA | 90805-6937 |
| WEIS, LOUISE FRANCES | 820 RANSOM ST | | | | MAUMEE | OH | 43537-3542 |
| WEIS, MARY E | 2234 CULVER RD | | | | ROCHESTER | NY | 14609-2747 |
| WEIS, MARY F | 1918 FAUVER AVE | | | | DAYTON | OH | 45420-2507 |
| WEIS, PETER M | 850 GLENMOOR DR | | | | OXFORD | MI | 48371-4880 |
| WEIS, RALPH D | 105 WOODLAND XING | | | | MOUNT ORAB | OH | 45154-8353 |
| WEIS, RICHARD | 47301 CHERRY VALLEY DR | | | | MACOMB | MI | 48044-5904 |
| WEIS, ROSE | 88 SKYLINE DR | | | | CORAM | NY | 11727-4202 |
| WEIS, SHAUNA J | 125 DECLARATION DR | | | | LOUISVILLE | KY | 40214 |
| WEIS-REINSBACH, KATHY L | 3336 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1201 |
| WEISANSAL, GRETCHEN | 8087 SIMMS RD | | | | LOCKPORT | NY | 14094-9337 |
| WEISBACH DONALD | 2915 HEDGEROW PASS | | | | FORT WAYNE | IN | 46804-7851 |
| WEISBACH, THOMAS E | 204 NE 58TH ST APT 3 | | | | KANSAS CITY | MO | 64118 |
| WEISBARTH, CHERYL L | 25440 BELL RD | | | | NEW BOSTON | MI | 48164-9541 |
| WEISBARTH, ROBERT T | 25440 BELL RD | | | | NEW BOSTON | MI | 48164-9541 |
| WEISBARTH, RUTH A | 16504 ERNEST AVE | | | | CLEVELAND | OH | 44111-5739 |
| WEISBECKER, THEODORE O | 10573 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| WEISBERG & MEYERS & RODGER & LAJUANA CLEMENTS | 5025 N CENTRAL AVE | | | | PHOENIX | AZ | 85012-1520 |
| WEISBERG & MEYERS AND | STEPHANIE SMITH | 5025 N CENTRAL AVE | | | PHOENIX | AZ | 85012-1520 |
| WEISBERG & MEYERS LLC & | BRIANNA ACHEY | 5025 N CENTRAL AVE | | | PHOENIX | AZ | 85012-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEISBERG & MEYERS LLC & | MARCIE BATCHELLER | 9369 SHERIDAN STREET # 656 | | | HOLLYWOOD | FL | 33024 |
| WEISBERG & MEYERS LLC & | DANNY & LENEE COLEMAN | 5025 N CENTRAL AVE | | | PHOENIX | AZ | 85012-1520 |
| WEISBERG AND MEYERS AND AMANDA | RAE AND MATTHEW O HALLORAN | 5025 N CENTRAL AVE | | | PHOENIX | AZ | 85012-1520 |
| WEISBERG AND MEYERS LLC | 2833 NORTH CENTRAL AVENUE #613 | | | | PHOENIX | AZ | 85004 |
| WEISBERG AND MEYERS LLC AND | EILEEN FREIHAT | 205 N MICHIGAN AVE FL 40 | | | CHICAGO | IL | 60601-5914 |
| WEISBERG ARCHITECT PC | 530 1ST AVE APT 16E | | | | NEW YORK | NY | 10016-3790 |
| WEISBERG,JOHN | 245 MAIN ST | | | | EAST AURORA | NY | 14052-1636 |
| WEISBESKI, JAMES F | 9685 GIROUX ST | | | | CLARKSTON | MI | 48348-1560 |
| WEISBROD, BARBARA J | 1822 PORTLOCK AVE | | | | COMMERCE TWP | MI | 48382-3777 |
| WEISBROD, EVELYN S | PO BOX 6103 | C/O EDWARD WEISBROD | | | WAUCONDA | IL | 60084-6103 |
| WEISBROD, LISA E | 24572 TREE TOP DR | | | | SUNMAN | IN | 47041 |
| WEISBROD, WILLIAM D | 56 RIVER ISLE | | | | BRADENTON | FL | 34208-9004 |
| WEISBRODT, RAYMOND N | 3838 EILEEN RD | | | | KETTERING | OH | 45429-4108 |
| WEISBRODT, RAYMOND N | 3838 EILEEN ROAD | | | | KETTERING | OH | 45429-4108 |
| WEISBURG, SUZANNE K | 10084 LONG LAKE RD | | | | MARION | MI | 49665-9526 |
| WEISE JR, DONALD E | 6777 RASBERRY LN APT 1614 | | | | SHREVEPORT | LA | 71129-2559 |
| WEISE JR, DONALD EDWARD | 8547 SANDI ACRES LOOP | | | | SHREVEPORT | LA | 71129-9778 |
| WEISE MITCHELL, PATRICIA C | 5095 QUEEN OAKS DR | | | | CHELSEA | MI | 48118-9790 |
| WEISE, DONALD E | 26 BROOKS LN | | | | CROSSVILLE | TN | 38558-2817 |
| WEISE, EUGENE C | 6389 WALKER DR | | | | TROY | MI | 48085-1350 |
| WEISE, MARGARET L | 1352 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2901 |
| WEISE, MICHAEL J | 4150 VERA ST | | | | SAGINAW | MI | 48603-4053 |
| WEISE, THOMAS J | 29 WINDRIDGE LN | | | | HAMBURG | NY | 14075-1850 |
| WEISE, WALTER W | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WEISE, WALTER W | SIMONS EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WEISENAUER, JERRY L | 21748 SOUND WAY UNIT 102 | | | | ESTERO | FL | 33928-6963 |
| WEISENBACH, BARBARA JEAN | 2815 ROSE ISLAND RD | | | | SEBEWAING | MI | 48759-9798 |
| WEISENBACH, GEORGE W | 1299 ALLENDALE DR | | | | SAGINAW | MI | 48638-5411 |
| WEISENBARGER, GARNETT L | 1805 ROBINHOOD DR | | | | FAIRBORN | OH | 45324-3925 |
| WEISENBARGER, GARY V | 158 LAKENGREN DR | | | | EATON | OH | 45320-2840 |
| WEISENBARGER, JERRY L | 7990 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-9409 |
| WEISENBARGER, JERRY L | 7990 S. R. 722 | | | | ARCANUM | OH | 45304-9409 |
| WEISENBARGER, JOHN E | 7185 STATE RTE 722 | | | | ARCANUM | OH | 45304-8436 |
| WEISENBARGER, JOHN E | 7185 STATE ROUTE 722 | | | | ARCANUM | OH | 45304-8436 |
| WEISENBARGER, MARGARET E | 616 N MAPLE ST | | | | EATON | OH | 45320-1836 |
| WEISENBAUGH, GEORGE A | PO BOX 25 | | | | SAINT CLAIR | MI | 48079-0025 |
| WEISENBERGER, CAROL L | 11377 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 |
| WEISENBERGER, CLAIR R | 18990 BISHOP RD | | | | CHESANING | MI | 48616-9717 |
| WEISENBERGER, DALE E | 14592 AMMAN RD | | | | CHESANING | MI | 48616-9450 |
| WEISENBERGER, DENNIS J | 5295 FERDEN RD | | | | CHESANING | MI | 48616-9719 |
| WEISENBERGER, FRANKLIN T | 16981 SOUTHWEST 41ST AVENUE RD | | | | OCALA | FL | 34473-3695 |
| WEISENBERGER, FRANKLIN T | 16981 SW 41ST AVENUE RD | | | | OCALA | FL | 34473-3695 |
| WEISENBERGER, HERBERT A | 2104 PRESLEY DR | | | | GROVE CITY | OH | 43123-3628 |
| WEISENBERGER, JOHN R | 1108 N 11TH ST | | | | MIAMISBURG | OH | 45342-1932 |
| WEISENBERGER, JOHN R | 1108 N ELEVENTH ST | | | | MIAMISBURG | OH | 45342-1932 |
| WEISENBERGER, MARY A | UNIT 113 | 2131 WALTERS DRIVE | | | MORRISTOWN | TN | 37814-6902 |
| WEISENBERGER, PAMELA J | 3711 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| WEISENBERGER, PAUL M | 5200 OVERHILL DR | | | | SAGINAW | MI | 48603-1727 |
| WEISENBERGER, ROBERT A | 42048 QUEEN ANNE CT | | | | NORTHVILLE | MI | 48167-1903 |
| WEISENBERGER, RONALD J | 19327 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9610 |
| WEISENBERGER, STEVEN C | 1829 NORTH AIRWAY DRIVE | | | | SANFORD | MI | 48657-9688 |
| WEISENBLOOM, VICTOR | 25 CHIPPER ROAD | | | | WESTFORD | MA | 01886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEISENBORN ESTATE OF, PAUL D | | | | | | | |
| WEISENBORN, JUDITH | TRACHTA JON S LAW OFFICE OF | 2720 E BROADWAY BLVD | | | TUCSON | AZ | 85716-5308 |
| WEISENBORN, JUDITH | KINERK BEAL SCHMIDT & DYER | 5255 E WILLIAMS CIR STE 6000 | | | TUCSON | AZ | 85711-7717 |
| WEISENBORN, MARCELYN | 7200 PETERS PIKE | | | | DAYTON | OH | 45414-2122 |
| WEISENBORN, MARTIN F | 833 ADAMS AVE NW | | | | WARREN | OH | 44483-4701 |
| WEISENBORN, MATILDA Z | 679 MCCLURE AVE | | | | SHARON | PA | 16146-4111 |
| WEISENBURG JR, CARL J | PO BOX 96 | | | | SOUTH WALES | NY | 14139-0096 |
| WEISENBURGER, JACK A | 12241 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| WEISENBURGER, NANCY C | 22770 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| WEISENBURGER, RONALD L | 605 SOUTHEAST ST | | | | OAKWOOD | OH | 45873-8905 |
| WEISENBURGER, SONJA L | 25825 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| WEISENSEL EVERETT | 2869 WAGONWHEEL DRIVE | | | | TROY | MI | 48085-3759 |
| WEISER, ALBERT J | 313 DANN RD | | | | EAST AMHERST | NY | 14051-1104 |
| WEISER, JOHN S | 134 MARLBORO RD | | | | LAWRENCEVILLE | NJ | 08648-3651 |
| WEISER, KATHRYN | 700 RINGLING BLVD APT 2105 | | | | SARASOTA | FL | 34236 |
| WEISER, MARJORIE M | 10545 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| WEISER, RICHARD C | 4157 PENNYWOOD DR | | | | BEAVERCREEK | OH | 45430-5430 |
| WEISER, RICHARD C | 3222 WOOSTER DR | | | | BEAVERCREEK | OH | 45434-6044 |
| WEISER, ROBERT J | 2658 NACOMA PL | | | | DAYTON | OH | 45420-3908 |
| WEISER, ROBERT J | 2658 NACOMA PLACE | | | | DAYTON | OH | 45420-3908 |
| WEISER, ROSE M | 143 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5209 |
| WEISER, SHELDON | 24900 TWICKENHAM DR 24900 | | | | BEACHWOOD | OH | 44122 |
| WEISER, TERRY L | 10545 AMITY RD | | | | BROOKVILLE | OH | 45309-9322 |
| WEISER, VIVIAN A | 739 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7046 |
| WEISERT, JOHN S | 1460 LANCASTER LN | | | | ZIONSVILLE | IN | 46077-3800 |
| WEISGERBER, BEVERLY J | 13305 PLATTSBURG RD | | | | KEARNEY | MO | 64060-8165 |
| WEISGERBER, CHERYL | 6003 N FOREST AVE | | | | GLADSTONE | MO | 64118 |
| WEISGERBER, DANNY L | PO BOX 17 | | | | POLO | MO | 64671-0017 |
| WEISGERBER, FLORENCE P | 2201 SE HORSE SHOE DR | | | | OAK GROVE | MO | 64075-8802 |
| WEISGERBER, GREGORY L | 13274 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| WEISGERBER, GREGORY LEE | 13274 CRANE RIDGE DR | | | | FENTON | MI | 48430-1003 |
| WEISGERBER, JOHN J | 442 ANGELA LN | | | | DAWSONVILLE | GA | 30534-3939 |
| WEISGERBER, PAUL F | 21350 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1218 |
| WEISGERBER, ROY E | 601 NE HANS DR | | | | BLUE SPRINGS | MO | 64014-5914 |
| WEISGERBER, SCOTT T | 11776 MOATE DR | | | | FISHERS | IN | 46037-4341 |
| WEISGERBER, THOMAS W | 10082 PARKSHORE DR | | | | FISHERS | IN | 46038-6855 |
| WEISHAAR JOSEPH | 3653 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| WEISHAAR RAYMOND R (667831) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEISHAAR, DANIEL L | 1916 WHISPERWOOD WAY | | | | PORT ORANGE | FL | 32128-6660 |
| WEISHAAR, FREDERICK A | 8164 FAIRFIELD CIR | | | | CLARKSTON | MI | 48346-1118 |
| WEISHAAR, HILDEGARD M | 2138 PEAR TREE LN | | | | OAKLAND | MI | 48363 |
| WEISHAAR, JOHN A | 1351 GETTYSBURG CT | | | | ROCHESTER HLS | MI | 48306-3821 |
| WEISHAAR, JOSEPH J | 5244 SW 16TH PL | | | | CAPE CORAL | FL | 33914-6801 |
| WEISHAAR, JOSEPH M | 3653 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| WEISHAAR, MARGARET R | 40 WILLOW POND WAY APT 109 | | | | PENFIELD | NY | 14526-2681 |
| WEISHAAR, RAYMOND R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEISHAAR, WILLIAM C | 1104 DORCHESTER AVE | | | | BLOOMFIELD HILLS | MI | 48302-0021 |
| WEISHALLA JEROME THOMAS (439595) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEISHALLA, JEROME THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEISHAMPEL JR, HOWARD A | 6708 WILLOW CREEK | | | | DAYTON | OH | 45424-2485 |
| WEISHAPL, AMY J | 3108 N 55TH ST | | | | OMAHA | NE | 68104 |
| WEISHAUPT, RONALD A | 43586 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1923 |
| WEISHEIMER, FAYE J | 360 MONTGOMERY RD APT 117 | | | | ALTAMONTE SPRINGS | FL | 32714-6831 |
| WEISHEIMER, FAYE J | 360 MONTGOMERY ROAD | APT 117 | | | ALTAMONTE SPRINGS | FL | 32714-6831 |
| WEISHEIT KLAUS | SCHNEEBERGSTR 9 | | | D-95482 GAFREES GERMANY | | | |
| WEISHEIT, EDWINA G | 390 B ORRINGTON LN | | | | MONROE TWP | NJ | 08831 |
| WEISHEIT, MICHAEL L | 8827 CRESTFIELD CT | | | | FORT WAYNE | IN | 46835 |
| WEISHORN EUGENE | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURG | PA | 15219 |
| WEISHUHN, BRUCE O | 1660 TWINING RD | | | | TURNER | MI | 48765-9704 |
| WEISHUHN, BURL A | PO BOX 82 | | | | BOKEELIA | FL | 33922-0082 |
| WEISHUHN, CHARLES B | 5243 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| WEISHUHN, CHARLES BOYD | 5243 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| WEISHUHN, DONNA G | 9615 FOREST RIDGE DR | C/O FAYE WHITE | | | CLARKSTON | MI | 48348-4156 |
| WEISHUHN, JACQUELINE AUDR | 7172 BRITTWOOD LANE | | | | FLINT | MI | 48507-4622 |
| WEISHUHN, KEITH W | 4473 MAJOR AVE | | | | WATERFORD | MI | 48329-1939 |
| WEISHUHN, LILLIAN V | PO BOX 258 | | | | CHARLEVOIX | MI | 49720-0258 |
| WEISHUHN, MARY    ANN | 8241 N STANDISH RD | | | | BENTLEY | MI | 48613-9613 |
| WEISHUHN, MARY ANN | 8241 STANDISH RD | | | | BENTLEY | MI | 48613-9613 |
| WEISHUHN, OZEL | 8184 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| WEISHUHN, RICHARD A | 5040 MCCARTY RD | | | | SAGINAW | MI | 48603-9620 |
| WEISHUHN, RICK A | 4040 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| WEISHUHN, TERRY B | 6601 HEMLOCK CT | | | | BRIGHTON | MI | 48116-9127 |
| WEISKER, ALEX | | | | | | | |
| WEISKIRCH, BETH A. | 2724 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9124 |
| WEISKIRCH, DAVID P | 2724 W PRAIRIE RD | | | | MIDLAND | MI | 48640-9124 |
| WEISKIRCH, DONALD A | 15696 GRATIOT RD | | | | HEMLOCK | MI | 48626-9463 |
| WEISKIRCH, JAMES G | 14335 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-8491 |
| WEISKIRCH, MARIE | 529 S PINE ST | | | | HEMLOCK | MI | 48626 |
| WEISLER MARION (665278) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEISLER, MARION | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WEISLEY FRAZIER | 1027 W FOREST AVE | | | | JACKSON | TN | 38301-3879 |
| WEISLOCHER, DOROTHY M | 3329 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0162 |
| WEISMAN, ARTHUR E | 100 HATHAWAY RD | | | | W JEFFERSON | OH | 43162-1075 |
| WEISMAN, BARBARA A | 210 LYTTON RD | | | | CORAOPOLIS | PA | 15108-1013 |
| WEISMAN, ENERIA M | PO BOX 625 | | | | DOLAN SPRINGS | AZ | 86441 |
| WEISMAN, KATHLEEN | 146 MOCKERNUT CIR | C/O SUSAN WARGO | | | AIKEN | SC | 29803-2708 |
| WEISMAN, RITA B | 14054 ARDEN DRIVE | | | | WARREN | MI | 48088-1409 |
| WEISMAN, RITA B | 14054 ARDEN AVE | | | | WARREN | MI | 48088-1409 |
| WEISMAN, WILLIAM J | 14840 BITTERNUT LANE | | | | FORT WAYNE | IN | 46814-9061 |
| WEISMAN, YOUNG & RUEMENAPP | ATTN: JOHN RUEMENAPP | 30100 TELEGRAPH ROAD | SUITE 428 | | BINGHAM FARMS | MI | 48025 |
| WEISMAN, YOUNG & RUEMENAPP, P.C. | ATTN: JOHN A. RUEMENAPP | 30100 TELEGRAPH ROAD, SUITE 428 | | | BINGHAM FARMS | MI | 48025 |
| WEISMANN, ELAINE | 1492 COMO AVE | | | | SAINT PAUL | MN | 55108 |
| WEISMILLER, BONNIE R | 1104 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| WEISMILLER, HENRIETTA M | 9 OAK TREE LN | | | | ELKTON | MD | 21921-4406 |
| WEISMILLER, HENRIETTA M | 9 OAK TREE LANE | | | | ELKTON | MD | 21921-4406 |
| WEISMILLER, JACK D | 1104 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| WEISMILLER, MARGARET A | 610 TANNER AVENUE | | | | GREENDALE | IN | 47025-1464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEISMILLER, SUSAN L | 2130 JUSTINS WAY | | | | CHARLOTTE | MI | 48813-8558 |
| WEISNER, STACY | 4322 KOLLOCH DR | | | | DALLAS | TX | 75216-4918 |
| WEISNER, THOMAS L | 2940 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| WEISNICK ELWOOD (432102) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISNICK ELWOOD (458746) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISNICK, ELWOOD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISROCK, CARL J | 8508 FESTIVAL DR | | | | LAS VEGAS | NV | 89134-8610 |
| WEISS ARNINE | 717 N WEBSTER AVE | | | | SCRANTON | PA | 18510-1810 |
| WEISS AUTOMOTIVE SERVICE INC | 1803 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1211 |
| WEISS BRYAN | WEISS, BRYAN | PATRICK MULCAHY | 201 E MAIN ST SUITE C | | NORTHVILLE | MI | 48167 |
| WEISS DOROTHY | 701 W EL PRADO DR | | | | SAN ANTONIO | TX | 78212-1761 |
| WEISS FRED | 16450 MADDALENA PL | | | | DELRAY BEACH | FL | 33446-4327 |
| WEISS GIOVANNA | VIA ROSMINI 85/11 | | | 39100 BOLZANO ITALY | | | |
| WEISS HELEN E (ESTATE OF) (414175) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEISS II, KENNETH E | 4970 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3747 |
| WEISS JACK L (412880) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEISS JR MD | 800 COOPER AVE STE 1 | | | | SAGINAW | MI | 48602-5371 |
| WEISS JR, FREDERICK T | 1689 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3853 |
| WEISS JR, WALTER H | 1901 GRAYSLAKE DR | | | | ROCHESTER HILLS | MI | 48306-3236 |
| WEISS ROBERT A (469524) | GELMAN & GELMAN | ONE BROADWAY (RTE 4) | | | ELMWOOD PARK | NJ | 07407 |
| WEISS ROBERT E INC LAW OFFICES OF | 920 SOUTH VILLAGE OAKS DRIVE | | | | COVINA | CA | 91724-3605 |
| WEISS RON | 15985 FOCH ST | | | | LIVONIA | MI | 48154-3462 |
| WEISS RONALD S | 7035 ORCHARD LAKE RD STE 600 | | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S & | LAURIE BEUTHIN | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S & DREW WEBSTER | 7035 ORCHARD LAKE RD STE 600 | | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S ATTORNEY & | CHRISTNA & JASON KOOMEN | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S ATTORNEY & | TIMOTHY ARRA & PAMELA DAVIS | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S ATTORNEY AND | HEATHER & CHRISTOPHER FRENCH | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S ATTORNEY AND | KEVIN & PAMELA GERSKY | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS RONALD S ATTORNEY AND ANDREW ANDRE | 7035 ORCHARD LAKE RD STE 600 | | | | WEST BLOOMFIELD | MI | 48322-3677 |
| WEISS SAMANTHA J | WEISS, SAMANTHA J | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| WEISS SAMANTHA J | WHITE, JEFFREY S | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| WEISS SERVICE INC | 7255 INDUSTRIAL PARK BLVD STE K | | | | MENTOR | OH | 44060-5331 |
| WEISS, ADRIENNE M | 30595 LONGCREST ST | | | | SOUTHFIELD | MI | 48076-1597 |
| WEISS, ALAN E | 439 WHEELER RD | | | | BAY CITY | MI | 48706-9480 |
| WEISS, ALEX F | 4450 SEDUM GLN | | | | WATERFORD | MI | 48328-1153 |
| WEISS, ANDREA L | 4598 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| WEISS, ARLENE G | 15051 FORD RD #214 | | | | DEARBORN | MI | 48126 |
| WEISS, ARNOLD A | 3141 DEAN CT APT 803 | | | | MINNEAPOLIS | MN | 55416 |
| WEISS, BARBARA R | 1150 COLONY DR. (ROOM #503) | | | | WESTERVILLE, OHIO | OH | 43081-3624 |
| WEISS, BEN O | PO BOX 215 | | | | SAINT CHARLES | MI | 48655-0215 |
| WEISS, BERNARD S | 13 GREYSTONE AVE | | | | WEBSTER | MA | 01570-1916 |
| WEISS, BERTHA   ALIC | 7101 LANDSEND LANE | | | | LIVERPOOL | NY | 13090-1737 |
| WEISS, BERTHA ANN | 1689 MORAN | | | | LINCOLN PARK | MI | 48146-3853 |
| WEISS, BEVERLY A | 723 S. COCHRAN | | | | CHARLOTTE | MI | 48813-2253 |
| WEISS, BEVERLY A | 723 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2253 |
| WEISS, BRYAN | 3425 TIMMERMAN PLACE | | | | CAMP LEJEUNE | NC | 28547-1431 |
| WEISS, BRYAN | PATRICK MULCAHY | 201 E MAIN ST STE C | | | NORTHVILLE | MI | 48167-2679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEISS, CARL F | 3577 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| WEISS, CHARLES C | 1225 COLLINGTON DR | | | | CARY | NC | 27511-5839 |
| WEISS, CHRISTINE E | 31817 PALOMINO DR | | | | WARREN | MI | 48093-7622 |
| WEISS, CHRISTOPHER D | 43280 ASHBURY DR | | | | NOVI | MI | 48375-4714 |
| WEISS, CLARENCE | 9230 W CARO RD | | | | REESE | MI | 48757-9227 |
| WEISS, CYNTHIA J | 8037 CORBIN COURT | | | | MT. MORRIS | MI | 48458 |
| WEISS, CYNTHIA J | 8037 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| WEISS, DANNY L | 6820 HUPFER RD | | | | FREELAND | MI | 48623-8903 |
| WEISS, DARLENE | 8275 FEDDICK RD | | | | HAMBURG | NY | 14075-7005 |
| WEISS, DEBRA A | 9148 W CARO RD | | | | REESE | MI | 48757-9227 |
| WEISS, DENNIS M | 5145 WADSWORTH RD, APT 1 | | | | SAGINAW | MI | 48601 |
| WEISS, DENNIS R | 20704 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2009 |
| WEISS, DIANNE M | 3664 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3368 |
| WEISS, DONALD W | 56990 RUGGLES RD | | | | THREE RIVERS | MI | 49093-9713 |
| WEISS, DOUGLAS E | 1274 THORNAPPLE DR | | | | OSPREY | FL | 34229-7811 |
| WEISS, DUANE R | 2202 N BLOCK RD | | | | REESE | MI | 48757-9347 |
| WEISS, EDMUND H | 7101 LANDSEND LN | | | | LIVERPOOL | NY | 13090-1737 |
| WEISS, EDWARD A | 149 YELLOWSTONE DRIVE | | | | PITTSBURGH | PA | 15235-2041 |
| WEISS, EDWARD J | 214 MORRELL ST | | | | YALE | MI | 48097-2950 |
| WEISS, ELEANOR D | 238 DELTA ROAD | | | | FREELAND | MI | 48623 |
| WEISS, ELI E | 686 WATSON LN | | | | HENDERSON | KY | 42420-2196 |
| WEISS, EMORY E | 38572 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1916 |
| WEISS, ERIC J | 62 WILDEM RD | | | | BERLIN | CT | 06037-3149 |
| WEISS, FRANCIS J | 202 HENRY CT | | | | FLUSHING | MI | 48433-1502 |
| WEISS, GEORGE H | 1410 DELTA RD ROUTE #1 | | | | BAY CITY | MI | 48706 |
| WEISS, GEORGE H | 4097 ROCHDALE DR | | | | FLINT | MI | 48504-1131 |
| WEISS, GEORGE J | 9963 MILL ST APT 4 | | | | REESE | MI | 48757-9586 |
| WEISS, GEORGE M | 959 WHEELER RD | | | | BAY CITY | MI | 48706-9481 |
| WEISS, GERALD A | 2004 BUCKTHORN DR | | | | CLARKSTON | MI | 48348-1396 |
| WEISS, GERALD A | 8484 SHIELDS DR #101 | | | | SAGINAW | MI | 48609-8517 |
| WEISS, GERALD W | 24325 HARBORVIEW RD LOT 10 A | | | | PUNTA GORDA | FL | 33980-2343 |
| WEISS, GRACE C | 9300 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| WEISS, GREGORY A | 8424 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| WEISS, GUNTER | 64123 KILDARE DR | | | | WASHINGTON | MI | 48095-2517 |
| WEISS, HANS J | 4835 MILLER RD | | | | NIAGARA FALLS | NY | 14304-5103 |
| WEISS, HAROLD J | 51406 CORNERSTONE DR | | | | PETERSBURG | MI | 44454-9509 |
| WEISS, HARRY A | 4761 SHERINGHAM LN | | | | SYLVANIA | OH | 43560-2918 |
| WEISS, HELEN E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEISS, HELEN R | 945 KENNELY ROAD I-142 | | | | SAGINAW | MI | 48609 |
| WEISS, HELEN R | 945 KENNELY RD UNIT I142 | | | | SAGINAW | MI | 48609-6746 |
| WEISS, HELMUT R | 3054 BROWN RD | | | | NEWFANE | NY | 14108-9714 |
| WEISS, HOWARD C | 3445 ROXBURY DR | | | | TROY | MI | 48084-2673 |
| WEISS, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEISS, JAMES C | 115 S COLUMBUS ST APT 15 | | | | CRESTLINE | OH | 44827-1824 |
| WEISS, JENNIFER A | 42 SPRUCE LN | | | | PHIPPSBURG | ME | 04562-4026 |
| WEISS, JILL A | 5928 FRASER ROAD | | | | BAY CITY | MI | 48706-9729 |
| WEISS, JILL A | 5928 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| WEISS, JOHN A | 3265 HERMANSAU DR | | | | SAGINAW | MI | 48603-2519 |
| WEISS, JOHN A | 1343 THOMPSON RD | | | | THOMPSON | CT | 06277-1338 |
| WEISS, JOHN B | 3360 HIDDEN RD | | | | BAY CITY | MI | 48706-1256 |
| WEISS, JOHN C | 3449 DEWDROP LN | | | | HOWELL | MI | 48843-7379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEISS, JOHN CLIFFORD | 3449 DEWDROP LN | | | | HOWELL | MI | 48843-7379 |
| WEISS, JOHN J | 4211 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| WEISS, JOHN J | 109 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| WEISS, JOHN P | 2034 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-5565 |
| WEISS, JOSEPH A | 40405 SIX MILE ROAD | ROOM C5 | | | NORTHVILLE | MI | 48168 |
| WEISS, JOSEPH M | 22511 WOODLAND RD | | | | CALUMET | MI | 49913-9204 |
| WEISS, JOSEPH P | 1488 E KITCHEN RD | | | | PINCONNING | MI | 48650-9468 |
| WEISS, JULIUS S | 5065 WALLIS RD | | | | WEST PALM BEACH | FL | 33415-1947 |
| WEISS, KATHRYN Y | 99 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| WEISS, KENNETH E | 4961 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| WEISS, KENNETH M | 2283 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| WEISS, KENNETH R | 6093 COLLEGE AVENUE | | | | SAGINAW | MI | 48604-9514 |
| WEISS, KENNETH R | 1750 MAPLE POINT ROAD | | | | BEAVERTON | MI | 48612-8612 |
| WEISS, KRISTI L | 6009 TOMBERG ST | | | | HUBER HEIGHTS | OH | 45424-3758 |
| WEISS, L M | 9148 W CARO RD | | | | REESE | MI | 48757-9227 |
| WEISS, LADISLAUS | 17577 N RAINBOW CIR | | | | SURPRISE | AZ | 85374-9641 |
| WEISS, LARRY V | 4455 TOMLINSON ROAD | | | | KINDE | MI | 48445-9316 |
| WEISS, LENORA A | 6840 HUPFER RD. | | | | FREELAND | MI | 48623-8903 |
| WEISS, LENORA A | 6840 HUPFER RD | | | | FREELAND | MI | 48623-8903 |
| WEISS, LESLEY G | 2129 ORE CREEK LN | | | | BRIGHTON | MI | 48114-8799 |
| WEISS, LESLIE G | 3355 GLENDALE CIR | | | | BAY CITY | MI | 48706-1516 |
| WEISS, LOCKHART PAM | | | | | | | |
| WEISS, LORINE M | 4811 ANCHORAGE AVE | | | | FORT MYERS | FL | 33919-3305 |
| WEISS, LORRAINE | 3350 N. DURANGO DR | APT 1120 | | | LAS VEGAS | NV | 89129-7296 |
| WEISS, LORRAINE | APT 1120 | 3350 NORTH DURANGO DRIVE | | | LAS VEGAS | NV | 89129-7296 |
| WEISS, LOUISE ALMA | 12125 NEFF RD | | | | CLIO | MI | 48420-1862 |
| WEISS, MARILYN J | 3336 E ROCKY SLOPE DR | | | | PHOENIX | AZ | 85044-7087 |
| WEISS, MARY L | 29 DOAKA CT | | | | STAR RANCH | ID | 83631-4100 |
| WEISS, MATTHEW A | 439 KENWAY DR | | | | LANSING | MI | 48917-3040 |
| WEISS, MATTHEW ALLAN | 439 KENWAY DR | | | | LANSING | MI | 48917-3040 |
| WEISS, MICHAEL D | 4688 MACKINAW RD | | | | SAGINAW | MI | 48603-2102 |
| WEISS, MICHAEL G | 99 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| WEISS, NEIL J | 2755 SUNNYSIDE RD | | | | FESTUS | MO | 63028-3836 |
| WEISS, NORBERT A | 515 E SWAYZEE ST | | | | MARION | IN | 46952-2811 |
| WEISS, NORMAN H | 164 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8836 |
| WEISS, PAUL E | 2113 W GERMAN RD | | | | BAY CITY | MI | 48708-9646 |
| WEISS, PERRY S | 1413 DANBURY PARKS DRIVE | | | | KELLER | TX | 76248-5739 |
| WEISS, PHILIP | 1016 SW SQUIRE JOHNS LN | | | | PALM CITY | FL | 34990-7832 |
| WEISS, RALPH G | 675 EASTGATE DR | | | | FRANKENMUTH | MI | 48734-1201 |
| WEISS, RALPH W | 9557 N VICKERYVILLE RD | | | | VESTABURG | MI | 48891-9522 |
| WEISS, REYNOLD A | 12125 NEFF RD | | | | CLIO | MI | 48420-1862 |
| WEISS, RICHARD F | 298 DELTA RD | | | | FREELAND | MI | 48623-9310 |
| WEISS, RICHARD H | 6915 ISLAND DR S | | | | SAGINAW | MI | 48603-9692 |
| WEISS, RICHARD H | 1900 ROSE HILL RD | | | | PULASKI | TN | 38478-7696 |
| WEISS, RICK L | 4706 FREELAND RD | | | | SAGINAW | MI | 48604-9605 |
| WEISS, RICK L. | 4706 FREELAND RD | | | | SAGINAW | MI | 48604-9605 |
| WEISS, ROBERT | 16138 MONTICELLO DR | | | | CLINTON TOWNSHIP | MI | 48038-4027 |
| WEISS, ROBERT A | GELMAN & GELMAN | ONE BROADWAY (RTE 4) | | | ELMWOOD PARK | NJ | 07407 |
| WEISS, ROBERT C | 16400 GULF BLVD APT 307 | | | | NORTH REDINGTON BEACH | FL | 33708-1503 |
| WEISS, ROBERT G | 253 DEL MONTE RD | | | | SEBASTIAN | FL | 32958-4580 |
| WEISS, ROBERT I | 99 BARCLAY STREET | | | | NEWTOWN | PA | 18940-1593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEISS, ROBERT J | 277 N SPRING ST | | | | WILMINGTON | OH | 45177-1668 |
| WEISS, ROBERT J | 13055 HILLSBURY DR | | | | FENTON | MI | 48430-2535 |
| WEISS, ROGER J | 3726 DUSTINE DR E | | | | SAGINAW | MI | 48603-1845 |
| WEISS, ROMA H | 994 GARY AVE | | | | GIRARD | OH | 44420-1940 |
| WEISS, ROMA H | 994 GARY AVENUE | | | | GIRARD | OH | 44420-1940 |
| WEISS, RONALD D | 30562 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1988 |
| WEISS, ROSEMARY S | 555 FREEMAN RD UNIT 185 | | | | CENTRAL POINT | OR | 97502-2562 |
| WEISS, RUDOLPH S | 3661 SHOREWOOD RD | | | | BURTCHVILLE | MI | 48059 |
| WEISS, SCOTT J | 1647 ILLINOIS AVE | | | | FLINT | TX | 48506-3554 |
| WEISS, SCOTT JAMES | 1647 ILLINOIS AVE | | | | FLINT | MI | 48506-3554 |
| WEISS, SERGE B | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| WEISS, STEVE E | 8327 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| WEISS, STEVEN L | 8872 WHITE BEECH DR | | | | SAGINAW | MI | 48603 |
| WEISS, SUZANNE M | 2034 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-5565 |
| WEISS, THOMAS J | 630 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2319 |
| WEISS, THOMAS P | 1664 POPLAR DR | | | | TROY | MI | 48098-1917 |
| WEISS, VALARIAN F | 503 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3321 |
| WEISS, VALERIE ANN | 3449 DEWDROP LN | | | | HOWELL | MI | 48843-7379 |
| WEISS, VINCENT W | 37735 HANSON DR | | | | STERLING HTS | MI | 48310-3686 |
| WEISS, VIRGINIA G | 275 LAUREL ST | | | | ARCHBALD | PA | 18403-2028 |
| WEISS, WALTER W | 664 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132-6942 |
| WEISS, WAYNE G | 7245 OLD POND DR | | | | CLARKSTON | MI | 48348-4102 |
| WEISS, WERNER A | 9813 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8105 |
| WEISS, WILLIAM F | 7028 CALLE CABEZA DE VACA | | | | NAVARRE | FL | 32566-8845 |
| WEISS, WILLIAM H | 723 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2253 |
| WEISSE, BRUCE A | 1133 MEADOWGLEN CT | | | | BLOOMFIELD HILLS | MI | 48304-1532 |
| WEISSE, DONALD G | 630 DEERFIELD CT | | | | ROCHESTER HILLS | MI | 48309-2690 |
| WEISSE, HEATHER N | 330 BRANDON HILL DR | | | | ORTONVILLE | MI | 48462-8651 |
| WEISSENBORN, CHARLES P | 124 E GAMBLE ST | | | | CARO | MI | 48723-1816 |
| WEISSENBORN, HARLAN E | PO BOX 248 | | | | AGUILA | AZ | 85320-0248 |
| WEISSENBORN, KEVIN J | SPOONER HALL, DIRECTRS APT-NMU | | | | MARQUETTE | MI | 49855 |
| WEISSENBURGER, FRANCIS C | PO BOX 223 | | | | FREEMAN | MO | 64746-0223 |
| WEISSENBURGER, SHARLEEN R | 147 CITATION DR | | | | HENRIETTA | NY | 14467-9747 |
| WEISSEND, BRUCE A | 819 BELLE DR | | | | SPRING HILL | TN | 37174-2425 |
| WEISSEND, EARL J | 2205 CORUNNA RD | | | | FLINT | MI | 48503-3308 |
| WEISSEND, JOHNNY E | 948 MCQUEEN ST | | | | FLINT | MI | 48503-3017 |
| WEISSEND, JOHNNY EARL | 948 MCQUEEN ST | | | | FLINT | MI | 48503-3017 |
| WEISSEND, RONALD W | 1029 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-4625 |
| WEISSER ANDREW | 3864 BENJAMIN DR | | | | WOODBURY | MN | 55125-3395 |
| WEISSER LARRY | 23274 SCHOOLCRAFT ST | | | | WEST HILLS | CA | 91307-2415 |
| WEISSER, ANDREW M | 3864 BENJAMIN DR | | | | WOODBURY | MN | 55125-3395 |
| WEISSER, ANDREW MARVIN | 3864 BENJAMIN DR | | | | WOODBURY | MN | 55125-3395 |
| WEISSER, DELMAR D | 36003 CSAH 2 | | | | WATKINS | MN | 55389-6105 |
| WEISSER, MARVIN D | 6600 LYNDALE AVE S APT 508 | | | | RICHFIELD | MN | 55423-3386 |
| WEISSERT, DAVID H | 4740 S LOUIE LAMOUR DR | | | | GOLD CANYON | AZ | 85218-5823 |
| WEISSERT, YVONNE | 6402 ROYAL CLUB DR | | | | FLUSHING | MI | 48433-3536 |
| WEISSGABER JOHN S | 1930 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1154 |
| WEISSGARBER, JOHN S | 321 S MAIN ST | | | | WEST MILTON | OH | 45383 |
| WEISSGARBER, JOHN S | 701 UNION RD APT 112 | | | | CLAYTON | OH | 45315-9779 |
| WEISSINGER, ELLEN M | 2119 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| WEISSINGER, GLENN E | 1611 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2507 |
| WEISSINGER, GLENN E. | 1611 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEISSINGER, JERROLD D | 2336 LEE HWY | | | | ARLINGTON | VA | 22201 |
| WEISSLITZ, F F | 6336 CEDAR LN APT 333 | | | | COLUMBIA | MD | 21044 |
| WEISSMAN AUTOMOTIVE | W140N10455 FOND DU LAC AVE | | | | GERMANTOWN | WI | 53022-4325 |
| WEISSMAN DERVISHI SHEPHERD | BORGO & NORDLUND PA | 100 SE 2ND ST | | | MIAMI | FL | 33131 |
| WEISSMAN RALPH (452230) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISSMAN, ERNEST | 9782 HARBOUR LAKE CIR | | | | BOYNTON BEACH | FL | 33437-3815 |
| WEISSMAN, RALPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEISSMILLER, JOE C | 5400 HERON BAY | | | | LONG BEACH | CA | 90803-4821 |
| WEISSNER GARY | 9630 LONGVIEW DR | | | | ELLICOTT CITY | MD | 21042-2343 |
| WEIST, ARTHUR H | 54 JENNY LN | | | | BUFFALO | NY | 14225-2455 |
| WEIST, GARY L | 1109 59TH ST | | | | DOWNERS GROVE | IL | 60516-1301 |
| WEIST, GREGORY A | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 |
| WEIST, JEAN C | 5779 WEST ST | | | | SANBORN | NY | 14132-9206 |
| WEIST, JEAN C | 5779 WEST STREET | | | | SANBORN | NY | 14132-9206 |
| WEIST, JOANN H | 5729 TANAGER ST | | | | SCHERERVILLE | IN | 46375-5304 |
| WEIST, JONE M | 3761 FERGUSON ST | | | | SARASOTA | FL | 34233-4139 |
| WEIST, JOSEPH F | 356 W COUNTY ROAD 250 S | | | | GREENCASTLE | IN | 46135-8882 |
| WEIST, JOSEPHINE A | 1109 59TH STREET | | | | DOWNERS GROVE | IL | 60516-1301 |
| WEIST, RALPH | 24498 LISA DR | | | | ATHENS | AL | 35613-7255 |
| WEIST, REGINA A | 24919 BUBBA TRL | | | | ATHENS | AL | 35613-7236 |
| WEIST, ROBERT T | 16614 LAKE AVE | | | | PARAMOUNT | CA | 90723-5019 |
| WEIST, YVONNE | 6544 S STRAWTOWN PIKE | | | | JONESBORO | IN | 46938 |
| WEIST, YVONNE | 6544 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9603 |
| WEISZ MARK (489631) | PARKER DUMLER & KIELY | 111 S CALVERT ST STE 1705 | | | BALTIMORE | MD | 21202-6137 |
| WEISZ, GAIL | 28 W MILLER ST | | | | NEW CASTLE | PA | 16102-1553 |
| WEISZ, MARK | PARKER DUMLER & KIELY | 111 S CALVERT ST | STE 1705 | | BALTIMORE | MD | 21202-3106 |
| WEITA, DONALD W | 602 S MAIN STREET | APT 767 | | | CRESTVIEW | FL | 32536 |
| WEITEMIER, DAVID S | P. O. BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| WEITEMIER, DAVID S | PO BOX 415 | | | | GREENVILLE | OH | 45331-0415 |
| WEITHMAN, CYRIL R | 8 BABEN RD | | | | HUDSON | MA | 01749-3103 |
| WEITHMAN, MATTHEW R | 421 JEFFREY DR | | | | NEW WASHINGTN | OH | 44854-9783 |
| WEITMAN | 3011 WOLFS BANE DR | | | | APEX | NC | 27539-7954 |
| WEITORT, JOSEPH W | 873 PINE HILL AVE | | | | PHILADELPHIA | PA | 19115-1947 |
| WEITORT, JOSEPH W | 873 PINE HILL ROAD | | | | PHILADELPHIA | PA | 19115-1947 |
| WEITS JR, JOHN A | 680 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1104 |
| WEITSCHAT, KENNETH R | 9845 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| WEITZ & LUXENBERG | RE: STACHOWIAK DELPHINE M | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZ & LUXENBERG | RE: CHAVIE RAYMOND J | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZ & LUXENBERG | RE: MACKEY EDWIN (ESTATE OF) | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZ & LUXENBERG | RE: BEGBIE DOUGLAS | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZ & LUXENBERG | RE: NASSO DOMENIC | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZ JR, CHARLES E | 43 GREENWOOD LN | | | | WASHINGTON | VA | 22747-1745 |
| WEITZ JR, RICHARD H | 1997 WESTSIDE DR | | | | ROCHESTER | NY | 14624-2022 |
| WEITZ LISA | 6 GUERARD RD | | | | CHARLESTON | SC | 29407-7511 |
| WEITZ WOLFGANG & HANNELORE | MOOSBICHLWEG 10 | | | 82237 WORTHSEE GERMANY | | | |
| WEITZ, GERARD C | PO BOX 50728 | | | | BILLINGS | MT | 59105-0728 |
| WEITZ, MARILYN | 1426 CHURCH RD | | | | HAMLIN | NY | 14464-9746 |
| WEITZ, MARILYN | 1426 CHURCH ROAD | | | | HAMLIN | NY | 14464-9746 |
| WEITZEL GARAGE | 611 1ST AVE | | | | WILLIAMSPORT | PA | 17701-4802 |
| WEITZEL JAMES & PATRICIA | PO BOX 416 | | | | LAKE MILTON | OH | 44429-0416 |
| WEITZEL JR, MARTIN G | 204 STEVENS RD | | | | BALTIMORE | MD | 21220-2818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEITZEL, DAN L | 1263 WIGTON RD | | | | LUCAS | OH | 44843-9706 |
| WEITZEL, DAVID N | 6013 HORSESHOE BND | | | | FORT WAYNE | IN | 46825-2665 |
| WEITZEL, DAVID N. | 6013 HORSESHOE BND | | | | FORT WAYNE | IN | 46825-2665 |
| WEITZEL, DENNIS W | 2703 E 136TH PL | | | | THORNTON | CO | 80602-7209 |
| WEITZEL, DIANE | | | | | | | |
| WEITZEL, EVELYN A | 11319 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9164 |
| WEITZEL, FRANCE BROOD | 248 COUNTY ROAD 298 | | | | SWEETWATER | TN | 37874 |
| WEITZEL, JOANNE L | 323 PRAIRIE OAKS DRIVE | | | | VERONA | WI | 53593-2005 |
| WEITZEL, LOUISE C | 204 STEVENS RD | | | | BALTIMORE | MD | 21220-2818 |
| WEITZEL, MARK J | 2516 RUGER DR APT 135 | | | | ARLINGTON | TX | 76006-3267 |
| WEITZEL, MARK J | 205 GREENHILL CIR | | | | MILTON | WI | 53563-1420 |
| WEITZEL, MARTHA | 11035 CONSTANTIA COVE | | | | ROANOKE | IN | 46783 |
| WEITZEL, PAMELA J | 4237 N 1100 W | | | | KEMPTON | IN | 46049-9302 |
| WEITZEL, PATRICIA S | 15912 CREED RD. | | | | DIAMOND | OH | 44412-9600 |
| WEITZEL, PATRICIA S | 15912 CREED RD | | | | DIAMOND | OH | 44412-9600 |
| WEITZEL, RANDALL E | 24 RIDGE LAKE DR | | | | MANNING | SC | 29102-9511 |
| WEITZEL, ROBERT K | 1133 RAYMOND N.W. | | | | WARREN | OH | 44485-2433 |
| WEITZEL, ROBERT K | 1133 RAYMOND ST NW | | | | WARREN | OH | 44485-2433 |
| WEITZEL, SAMUEL P | 6013 HORSESHOE BND | | | | FORT WAYNE | IN | 46825-2665 |
| WEITZEL, SANDRA F | 1829 2ND ST | | | | ESSEXVILLE | MI | 48732-1727 |
| WEITZEL, SANDRA F | 1829 W SECOND | | | | ESSEXVILLE | MI | 48732-1727 |
| WEITZEL, TIMOTHY A | 102 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8125 |
| WEITZMAN MEYER (460727) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZMAN RUTH | 13 STIRLING DR | | | | NEW HARTFORD | NY | 13413 |
| WEITZMAN, JULIE L | 564 W DRAYTON ST | | | | FERNDALE | MI | 48220-2764 |
| WEITZMAN, KIM A | PO BOX 61 | | | | GUERNSEY | WY | 82214 |
| WEITZMAN, MEYER | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WEITZMAN, MICHAEL V | 236 WILCOX RD | | | | AUSTINTOWN | OH | 44515-4253 |
| WEITZMAN, SHERRIE A | 7305 CREEK VIEW CIR | | | | WEST BLOOMFIELD | MI | 48322-3513 |
| WEIWEN DENG | 1625 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| WEIX, JOHN | 8344 S HOWELL AVE | | | | OAK CREEK | WI | 53154-2925 |
| WEIXIN YAN | 22675 WINFIELD RD | | | | NOVI | MI | 48375-4477 |
| WEIZHANG XU | 4662 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| WEIZMAN, JOHN L | 2721 OTTELLO AVE | | | | DAYTON | OH | 45414-4817 |
| WEIZMAN, JOHN LAWERENCE | 13983 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5024 |
| WEIZMAN, TRACY L | 3495 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371 |
| WEJROWSKI, JEROME T | 5918 SHAMROCK LN | | | | GREENDALE | WI | 53129-2609 |
| WEJROWSKI, LORRAINE J | 4062 S 117TH ST | | | | GREENFIELD | WI | 53228-1808 |
| WEJSA, ADELINE G | 507 MCGRAW ST | | | | BAY CITY | MI | 48708-8442 |
| WEJSA, ADELINE G | 507 MC GRAW | | | | BAY CITY | MI | 48708-8442 |
| WEJSA, EDWARD F | 409 PARKER ST | | | | ESSEXVILLE | MI | 48732-1103 |
| WEJSA, JOHN S | 3648 OLD STATE RD | | | | MIO | MI | 48647-9409 |
| WEKENMAN, BETTY J | 1947 NORTH CANAL ROAD | | | | EATON RAPIDS | MI | 48827-9329 |
| WEKENMAN, CLARK C | 1506 W SILVER PINE DR | | | | ANTHEM | AZ | 85086-1933 |
| WEKENMAN, MICHAEL L | 1947 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| WEKWEJT, ROBERT J | 3039 E GRANGE AVE APT 4 | | | | CUDAHY | WI | 53110-2165 |
| WEKWERT, LEO B | 301 COUNTRY CT | | | | HOUGHTON LAKE | MI | 48629-8951 |
| WEL TEK/SOUTHFIELD | 29777 TELEGRAPH RD STE 2611 | ENGINEERING MANAGEMENT SERVICES | | | SOUTHFIELD | MI | 48034-7637 |
| WEL-TEK INTERNATIONAL CORP | 29777 TELEGRAPH RD STE 2611 | | | | SOUTHFIELD | MI | 48034-7637 |
| WELAND ROYAL | 5145 OKEMOS RD | | | | EAST LANSING | MI | 48823-7771 |
| WELBAUM, JAMES M | 13220 STEELECROFT PKWY APT 201 | | | | CHARLOTTE | NC | 28278-7523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELBAUM, JAMES MICHAEL | 13220 STEELECROFT PKWY APT 201 | | | | CHARLOTTE | NC | 28278-7523 |
| WELBAUM, KENNETH R | 52411 WESTCREEK DR | | | | MACOMB | MI | 48042-2965 |
| WELBERRY, ALVA O | 1600 ORMOND RD | | | | WHITE LAKE | MI | 48383-2234 |
| WELBES RICHARD L (476964) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELBES, CLARENCE G | 1013 SW PAAR DR | | | | PORT ST LUCIE | FL | 34953-7220 |
| WELBES, CONNIE M | 1972 S STEEL | | | | MERRILL | MI | 48637 |
| WELBES, DONALD T | 2001 BIG OAK DR | | | | SPRING HILL | TN | 37174-2587 |
| WELBES, HAROLD M | 15429 OPORTO ST | | | | LIVONIA | MI | 48154-3244 |
| WELBES, JAMES | 274 CHESTNUT AVE | | | | ORANGE CITY | FL | 32763-6021 |
| WELBES, RICHARD L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELBON CARTHRON | 1775 CAMPBELL RD | | | | MILLINGTON | TN | 38053-6001 |
| WELBORN BROTHERS, INC. | ANDREW WELBORN | 2076 ROCKMART HWY | | | CEDARTOWN | GA | 30125-6047 |
| WELBORN CHEVROLET, INC. | JOHN WELBORN | 100 HIGHWAY 411 SE | | | ROME | GA | 30161-6676 |
| WELBORN TRANSPORT | PO BOX 20968 | | | | TUSCALOOSA | AL | 35402-0968 |
| WELBORN, ALICE | 105 LITTLE JOHN WAY | | | | NEWNAN | GA | 30263-4786 |
| WELBORN, ANDY | 100 HIGHWAY 411 SE | | | | ROME | GA | 30161-6676 |
| WELBORN, B H | 10145 CARTER RD | | | | FREELAND | MI | 48623-9730 |
| WELBORN, DANIEL K | 3724 EDDY PLACE | | | | SHREVEPORT | LA | 71107-3809 |
| WELBORN, DOROTHY J | 1357 BERNARD ST APT 521 | | | | DENTON | TX | 76201 |
| WELBORN, GARY M | 2839 W 700 N | | | | ANDERSON | IN | 46011-9234 |
| WELBORN, HELEN F | 617 NW LILAC PL APT B | | | | LEES SUMMIT | MO | 64081-1347 |
| WELBORN, JAMES L | 2522 E 10TH ST | | | | ANDERSON | IN | 46012-4410 |
| WELBORN, JANITA A | PO BOX 1106 | | | | MINNEOLA | FL | 34755-1106 |
| WELBORN, JEFFERY D | 9940 CANVASBACK DR | | | | SHREVEPORT | LA | 71106-8502 |
| WELBORN, JEFFERY DAVID | 9940 CANVASBACK DR | | | | SHREVEPORT | LA | 71106-8502 |
| WELBORN, JIM W | 195 COX RD | | | | SMITHS GROVE | KY | 42171-8711 |
| WELBORN, LUCRETIA F | 2305 ASPEN CT | | | | ANDERSON | IN | 46011-2803 |
| WELBORN, MICHAEL D | 203 E LAKE ST | P.O.BOX 122 | | | SUMMITVILLE | IN | 46070-9734 |
| WELBORN, MICHAEL D | 772 COUNTY ROAD 226 | | | | MOULTON | AL | 35650-6492 |
| WELBORN, RANDY D | 1363 CO RD#188 | | | | MOULTON | AL | 35650 |
| WELBORN, RONALD D | 2810 WESLEYAN DR | | | | IRVING | TX | 75062-7140 |
| WELBORN, RONALD T | PO BOX 173 | | | | SUMMITVILLE | IN | 46070-0173 |
| WELBORN, ROY J | 913 EAGLES NEST DR | | | | JACKSON | MS | 39272-5543 |
| WELBORN, RUTH T | PO BOX 443 | | | | SUMMITVILLE | IN | 46070-0443 |
| WELBORN, WANDA L | 4900 S 50 E | | | | KOKOMO | IN | 46902-9282 |
| WELBORNE, JEFFERY M | 934 HAMPTON CT | | | | LEBANON | OH | 45036-8466 |
| WELBOURN, ELIZABETH C | 15251 E PALOMINO BLVD | | | | FOUNTAIN HILLS | AZ | 85268-4816 |
| WELBOW METALS (HONGKONG) CO LTD | 7/F KIN ON COMM BLDG 49-51 | JERVOIS ST | | SHEUNG WAN 00000 HONG KONG, CHINA | | | |
| WELBOW METALS HONGKONG CO LTD | 7/F KIN ON COMMERCIAL BUILDING | 49-51 JERVOIS STREET SHEUNG | | WAN HONG KONG HONG KONG | | | |
| WELBOW USA INC | 22 RIO VISTA DR | | | | ALLENDALE | NJ | 07401-1624 |
| WELBURN JR, EDWARD T | 1570 BALMORAL DR | | | | DETROIT | MI | 48203-1445 |
| WELBURN ROBERT | WELBURN, ROBERT | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| WELBURN, GERALD W | 12705 BUTLER RD | | | | WAKEMAN | OH | 44889-9021 |
| WELBURN, NICHOLAS R | 29729 72ND AVE | | | | LAWTON | MI | 49065-9685 |
| WELBURN, RHONDA C | 1570 BALMORAL DR | | | | DETROIT | MI | 48203-1445 |
| WELBY LAPOINTE JR. | 29 ORCHARD RD | | | | MASSENA | NY | 13662-1133 |
| WELBY MOGG | 5310 CULVER LN | | | | PLAINFIELD | IN | 46168-7760 |
| WELBY, CORRINE E | 406 OAK ST | | | | SEBASTIAN | FL | 32958-4352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELBY, FREDERICK M | 2941 CALEY RD | | | | METAMORA | MI | 48455-9766 |
| WELBY, RICHARD K | 2290 ROBINSON RD | | | | UBLY | MI | 48475-8605 |
| WELC, JEROME W | 29825 BRISTOL LN | | | | BINGHAM FARMS | MI | 48025-4638 |
| WELC, RICHARD C | 2808 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1151 |
| WELC, RONALD F | 2915 JAMES RD | | | | AUBURN HILLS | MI | 48326-2113 |
| WELCH | 2249 STATE ROUTE 86 STE 3 | | | | SARANAC LAKE | NY | 12983-5644 |
| WELCH | REFUSED | | | | REFUSED | OH | 10881 |
| WELCH & COMPANY LLP | PO BOX 223231 | | | | PITTSBURGH | PA | 15251-2231 |
| WELCH BETTY | 17361 PATTON ST | | | | DETROIT | MI | 48219-3910 |
| WELCH BRIAN | 2700 SANTEE TRL | | | | PRIOR LAKE | MN | 55372-1646 |
| WELCH COLIN | 521 ABBEYHILL DR | | | | COLUMBIA | SC | 29229-7574 |
| WELCH DONALD PAUL (430023) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELCH ELIZABETH | 649 BROOKS ST | | | | CROWLEY | TX | 76036 |
| WELCH ELLA | 422 LABLANC COVE | | | | BILOXI | MS | 39531-2332 |
| WELCH ELLIOTT | 10155 CLOVERDALE DR | | | | SAINT LOUIS | MO | 63136-4213 |
| WELCH EQUIPMENT CO | 4925 NOME ST | | | | DENVER | CO | 80239-2715 |
| WELCH FLOYD (667832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELCH GARY | CIT LEASING CORPORATION | 350 UNIVERSITY AVE STE 200 | | | SACRAMENTO | CA | 95825-6581 |
| WELCH GARY | WELCH, GARY | 350 UNIVERSITY AVE STE 200 | | | SACRAMENTO | CA | 95825-6581 |
| WELCH I I I, ROBERT E | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 |
| WELCH III, ROBERT E | 13780 MASTERS RD | | | | ALLENTON | MI | 48002-2704 |
| WELCH JAMES R (489285) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WELCH JANE T | J T WELCH ASSOCIATES | 16607 BLANCO RD STE 601 | | | SAN ANTONIO | TX | 78232-1941 |
| WELCH JOHN (491360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELCH JOHNNIE | 1811 MOUNTAIN VIEW RD | | | | LENOIR CITY | TN | 37771-7824 |
| WELCH JR, FORREST R | 905 RIVERBEND BLVD | | | | LONGWOOD | FL | 32779-2351 |
| WELCH JR, GEORGE J | 244 MORTON ST | | | | ROMEO | MI | 48065-4633 |
| WELCH JR, JAMES D | 6339 TAMARA DR | | | | FLINT | MI | 48506-1760 |
| WELCH JR, JOHN R | 5372 POLEN CIR | | | | DAYTON | OH | 45440-2826 |
| WELCH JR, JOHN R | 5372 POLEN CIRCLE | | | | DAYTON | OH | 45440-2826 |
| WELCH JR, JOSEPH | 2942 SPARKS DR | | | | FRISCO | TX | 75034-0524 |
| WELCH JR, KERMIT A | 345 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| WELCH JR, KERMIT ALPHONZO | 345 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| WELCH JR, LAWRENCE E | 361 NOTRE DAME BOULEVARD | | | | ROMEO | MI | 48065-4775 |
| WELCH JR, NORMAN C | 1810 OKLAHOMA | | | | FLINT | MI | 48506 |
| WELCH JR, PAUL D | 3145 ROTTERDAM DR | | | | CLIO | MI | 48420 |
| WELCH JR, PAUL D | 11210 LANGDON DR | | | | CLIO | MI | 48420-1565 |
| WELCH JR, ROBERT E | 62910 WALKER CT | | | | WASHINGTON TOWNSHIP | MI | 48094-1554 |
| WELCH JR, ROBERT R | 4122 TIMBERVALE DR | | | | EVERGREEN | CO | 80439-8420 |
| WELCH JR, WILLIAM C | 3301 STREAMRIDGE CT W | | | | ANTIOCH | TN | 37013-1188 |
| WELCH KENNETH | 3326 ANNAWOOD COURT | | | | SPRING LAKE | NC | 28390-1565 |
| WELCH LANESHA | CUNNINGHAM, JAMES III | 1000 TOWN CENTER DR STE 300 | | | OXNARD | CA | 93036-1117 |
| WELCH LANESHA | WELCH, LANESHA | 1000 TOWN CENTER DR STE 300 | | | OXNARD | CA | 93036-1117 |
| WELCH LARRY T (626832) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELCH LILLIAN C (ESTATE OF) (655738) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WELCH LLOYD | 8216 ROMANTIC SUNSET ST | | | | LAS VEGAS | NV | 89131-1446 |
| WELCH LONNEY (642753) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH MARSHALL W (ESTATE OF) (467105) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELCH MICHAEL | 14417 73RD STREET COURT EAST | | | | SUMNER | WA | 98390-8277 |
| WELCH NEISLER (ESTATE OF) (489286) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELCH RANDY (491361) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELCH RICHARD H (407225) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELCH ROBERT | 240 CHEROKEE TRL | | | | CLARKSVILLE | TN | 37043-4506 |
| WELCH SALES AND SERVICE, INC. | | 11905 HIGHWAY 308 | | | LOCKPORT | LA | 70374 |
| WELCH SR, FRED | 5280 EAST HOLLAND ROAD | | | | SAGINAW | MI | 48601-9409 |
| WELCH WILL | 1202 MCKINLEY AVE | | | | HAVRE | MT | 59501-4840 |
| WELCH WILLIAM (182403) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| WELCH WILLIAM J (430024) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELCH, ALBERT F | 4600 TAFT BLVD #228 | | | | WICHITA FALLS | TX | 76308-4935 |
| WELCH, ALICE J | 425 23RD ST NW | | | | NAPLES | FL | 34120-1823 |
| WELCH, ALICE T | 3912 LAKE RUN BLVD | | | | STOW | OH | 44224-4374 |
| WELCH, ALLEN D | 209 N LINCOLN AVE | | | | ALMA | MI | 48801-2226 |
| WELCH, ALLEN T | 892 W BROCKER RD | | | | METAMORA | MI | 48455-8949 |
| WELCH, ALLISON | 3512 HIGHWAY 1153 | | | | OAKDALE | LA | 71463-4610 |
| WELCH, ALLISON DIETZ | | PORTEOUS HAINKEL JOHNSON & SARTY | 704 CARODELET STREET | | NEW ORLEANS | LA | 70302 |
| WELCH, ANITA M | 4518 RAMBO LN | | | | TOLEDO | OH | 43623-3928 |
| WELCH, ANNA M | 7125 GOLDEN DESERT AVE | | | | LAS VEGAS | NV | 89129-7120 |
| WELCH, ANTHONY R | 1700 CLOVIS CT | | | | DAYTON | OH | 45418-2223 |
| WELCH, ARLENE | 6830 MAPLEWOOD RD | | | | INDIANRIVER | MI | 49749-9352 |
| WELCH, ARNOLD | 35 MULRAIN WAY # B | | | | BLUFFTON | SC | 29910-6530 |
| WELCH, ATONDA R | | | | | | | |
| WELCH, AUDREY G | 63 LYNNRICH DRIVE | | | | THOMASTON | CT | 06787-1032 |
| WELCH, AUDREY G | 63 LYNNRICH DR | | | | THOMASTON | CT | 06787-1032 |
| WELCH, BABETTE E | 7405 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8197 |
| WELCH, BARBARA A | 4406 THORPE DR | | | | SANDUSKY | OH | 44870-1627 |
| WELCH, BARBARA A | 491 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7754 |
| WELCH, BARRIE A | 7020 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1826 |
| WELCH, BARRY L | 817 N CLINTON ST LOT 705 | | | | GRAND LEDGE | MI | 48837-1151 |
| WELCH, BEATRICE V | 1515 48TH ST SE | | | | KENTWOOD | MI | 49508-4670 |
| WELCH, BEAUFORD D | 520 WOODRIDGE CIR | | | | KINGSPORT | TN | 37663-3480 |
| WELCH, BERNARD H | 8409 WADSWORTH RD | | | | WADSWORTH | OH | 44281-9235 |
| WELCH, BERNICE | 9544 HACKER FARM LANE | | | | CENTERVILLE | OH | 45458-5458 |
| WELCH, BERNICE | 4823 NORTHEAST TOWNLINE ROAD | | | | MARCELLUS | NY | 13108-9787 |
| WELCH, BERTHA G | 1281 HOLLAND DR. | | | | MILFORD | OH | 45150 |
| WELCH, BETTY J | 1667 N. WEST 200 | | | | KINGSVILLE | MO | 64061-9112 |
| WELCH, BETTY J | 3217 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2309 |
| WELCH, BETTY J | 1667 NW 200TH RD | | | | KINGSVILLE | MO | 64061-9112 |
| WELCH, BETTY M | 1808 DAPHNE DR | | | | ANDERSON | IN | 46013-2590 |
| WELCH, BEULAH | 30251 13 MILE APT C21 | | | | FARMINGTON HILLS | MI | 48334-2281 |
| WELCH, BEULAH | 30251 W 13 MILE RD APT C-21 | | | | FARMINGTON HILLS | MI | 48334-2281 |
| WELCH, BEULAH W | 6580 W DIVISION RD | | | | TIPTON | IN | 46072-8660 |
| WELCH, BILLIE R | 1212 N BRIDGE ST | | | | LINDEN | MI | 48451-8605 |
| WELCH, BILLY W | 5877 SE 127TH LN | | | | BELLEVIEW | FL | 34420-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELCH, BOBBY J | 5938 W 41ST PL | | | | INDIANAPOLIS | IN | 46254-2873 |
| WELCH, BONNIE | 1501 MANDEVILLE STREET | | | | NEW ORLEANS | LA | 70117-8210 |
| WELCH, BONNIE | 3138 ST ANN | | | | NEW ORLEANS | LA | 70119 |
| WELCH, BRANDON L | 3020 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2114 |
| WELCH, CARL K | PO BOX 12185 | | | | TOLEDO | OH | 43612-0185 |
| WELCH, CAROL D | 3403 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| WELCH, CAROL L | 1810 VICTOR AVE | | | | LANSING | MI | 48910-8742 |
| WELCH, CAROL M | 795 WHITTEMORE STREET | | | | PONTIAC | MI | 48342-3362 |
| WELCH, CAROLYN J | 5334 RED ROBIN COURT | | | | BELMONT | MI | 49306-9631 |
| WELCH, CARRIE B | PO BOX 4022 | | | | SAGINAW | MI | 48606 |
| WELCH, CARTER W | 19427 PIERSON ST | | | | DETROIT | MI | 48219-2032 |
| WELCH, CEPHAS D | 31 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3017 |
| WELCH, CEPHUS | 6544 FIRWOOD ST | | | | DETROIT | MI | 48210-1362 |
| WELCH, CHARLENE A | 2110 S PINE ST | | | | JANESVILLE | WI | 53546-6134 |
| WELCH, CHARLES H | 7654 LEXINGTON GREEN ST | | | | MIDDLEBRG HTS | OH | 44130-6864 |
| WELCH, CHARLES J | 35740 MARY ST | | | | ROMULUS | MI | 48174-4167 |
| WELCH, CHARLES M | 5227 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| WELCH, CHARLES MICHAEL | 5227 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1267 |
| WELCH, CHARLES T | 436 CANDLESTICK DR | | | | WATERFORD | MI | 48328-2102 |
| WELCH, CHARLOTTE | PO BOX 774 | | | | LAPEER | MI | 48446-0774 |
| WELCH, CHRISTOPHER D | 11336 CORNERBROOK CT | | | | RENO | NV | 89511-9221 |
| WELCH, CLYDE E | 115 PARK AVE | | | | SAINT PARIS | OH | 43072-9617 |
| WELCH, CLYDE E | 115 PARK AVE 628 | | | | SAINT PARIS | OH | 43072 |
| WELCH, COLIN | 521 ABBEYHILL DR | | | | COLUMBIA | SC | 29229-7574 |
| WELCH, CONSTANCE N | 2377 TOD AVE NW | | | | WARREN | OH | 44485-1921 |
| WELCH, CONSTANCE N | 2377 TOD AVE | | | | WARREN | OH | 44485-4485 |
| WELCH, COY | 13417 KUHLMAN AVE | | | | CLEVELAND | OH | 44110-2164 |
| WELCH, CROCKETT C | 2139 E HOLLAND AVE | | | | SAGINAW | MI | 48601 |
| WELCH, CUMA NELL | 275 CLEARWATER LARGO RD NORTH | | | | LARGO | FL | 33770-2343 |
| WELCH, DALE G | 84-680 KILI DR APT 610 | | | | WAIANAE | HI | 96792-1505 |
| WELCH, DANIEL A | P. O. BOX 461 | | | | LAPEER | MI | 48446-0461 |
| WELCH, DANIEL A | PO BOX 461 | | | | LAPEER | MI | 48446-0461 |
| WELCH, DANNY | 10318 MEADOWVIEW DR | | | | KEITHVILLE | LA | 71047-9553 |
| WELCH, DARCEY T | 22 MITCHELL ST | | | | RANDOLPH | MA | 02368-1904 |
| WELCH, DAVID A | 3780 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8861 |
| WELCH, DAVID E | 1301 HIGHCREST DR | | | | BURLESON | TX | 76028-7473 |
| WELCH, DAVID J | 2578 HIGHWAY H | | | | SILEX | MO | 63377-3415 |
| WELCH, DAVID J | 4740 OAK ROAD | | | | WEST BRANCH | MI | 48661-9677 |
| WELCH, DAVID W | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| WELCH, DAWN M | 36 NORWICK DR | | | | YOUNGSTOWN | OH | 44505 |
| WELCH, DEB A | 832 DOROTHY ST NW | | | | GRAND RAPIDS | MI | 49504-2833 |
| WELCH, DELMER L | 1753 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6878 |
| WELCH, DENISE B | 5983 W 200 N | | | | ANDERSON | IN | 46011-9145 |
| WELCH, DENISE L | 4424 PENGELLY RD | | | | FLINT | MI | 48507-5421 |
| WELCH, DENISE P | PO BOX 5676 | | | | YOUNGSTOWN | OH | 44504-0676 |
| WELCH, DENNIS M | 960 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6167 |
| WELCH, DENNIS N | 892 WEST BROCKER ROAD | | | | METAMORA | MI | 48455-8949 |
| WELCH, DIANE | 3531 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5646 |
| WELCH, DIANE | 1635 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2233 |
| WELCH, DOLORES | 244 MORTON ST | | | | ROMEO | MI | 48065-4633 |
| WELCH, DON B | APT B | 181 CONCORD DRIVE | | | BOWLING GREEN | KY | 42103-8582 |
| WELCH, DONALD C | 2378 WILDWOOD CIRCLE DRIVE | | | | GRAND BLANC | MI | 48439-4354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH, DONALD E | 6720 BEJAY DR | | | | TIPP CITY | OH | 45371-2302 |
| WELCH, DONALD PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, DONALD W | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| WELCH, DONALD WILLIAM | 8037 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9147 |
| WELCH, DORIS | PO BOX 954 | | | | ROCKMART | GA | 30153-0954 |
| WELCH, DORIS | P.O. BOX 954 | | | | ROCKMART | GA | 30153-0954 |
| WELCH, DORIS J | 3145 OSER RD | | | | NORTON | OH | 44203-5618 |
| WELCH, DORIS J | 3145 OSER RD. | | | | NORTON | OH | 44203-4203 |
| WELCH, DOROTHY | 20 ERNEST CABE RD | | | | FRANKLIN | NC | 28734-2182 |
| WELCH, DOROTHY | 8950 DEVON DR | | | | SHELBY TOWNSHIP | MI | 48317-1435 |
| WELCH, DOROTHY C | PO BOX 118 | | | | SEAMAN | OH | 45679 |
| WELCH, DOROTHY E | 19473 WEDGEWOOD ROAD | | | | RIVERVIEW | MI | 48193-7865 |
| WELCH, DOROTHY K | 5429 IDELLA ST | | | | ANDERSON | IN | 46013-3021 |
| WELCH, DOROTHY M | 189 LONDON DR | | | | KISSIMMEE | FL | 34746-4919 |
| WELCH, DOROTHY N | 11503 NATUREVIEW LN | | | | NORTHPORT | AL | 35475-3471 |
| WELCH, DOROTHY N | 11503 NATURE VIEW LANE | | | | NORTHPORT | AL | 35475 |
| WELCH, DOROTHY S | 2811 W MICH AVE | | | | LANSING | MI | 48917-2914 |
| WELCH, DOROTHY S | 2811 W MICHIGAN AVE | | | | LANSING | MI | 48917-2914 |
| WELCH, DORTHAY A | PO BOX 84 | | | | NOBLESVILLE | IN | 46061 |
| WELCH, DOUGLAS D | 19895 S MAIN ST | | | | SPRING HILL | KS | 66083-8938 |
| WELCH, DOUGLAS P | 2350 WALL RD | | | | RITTMAN | OH | 44270-9606 |
| WELCH, DUANE E | 30200 WOODHAVEN LN | | | | BEVERLY HILLS | MI | 48025-4965 |
| WELCH, EARL | 3511 LINGER LN | | | | SAGINAW | MI | 48601-5622 |
| WELCH, EARL L | PARK HILL ESTATES | 10101 BURNT STORE RD | LOT 57 BEACH | | PUNTA GORDA | FL | 33950 |
| WELCH, EARNEST L | 1515 48TH ST SE | | | | KENTWOOD | MI | 49508-4670 |
| WELCH, EDWARD T | 12089 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| WELCH, EFFIE | 602 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| WELCH, EILEEN J | 8811 SUTPHIN BOULEVARD | | | | JAMAICA | NY | 11435-3716 |
| WELCH, ELAINE | 3145 WARNER RD | | | | SAGINAW | MI | 48602-3484 |
| WELCH, ELIZABETH A | 117 RIDGEWOOD RD | | | | FRANKLIN | TN | 37064-5276 |
| WELCH, ELIZABETH A | 1143 EASTWOOD BRANCH DR | | | | JACKSONVILLE | FL | 32259-1806 |
| WELCH, ELVA K | 148 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| WELCH, EMERY R | 21196 STEWART BEACH HWY | | | | ONAWAY | MI | 49765-8872 |
| WELCH, EMMA J | 1210 ABBE RD S APT 104A | | | | ELYRIA | OH | 44035-7281 |
| WELCH, EMMA J | 1210 S ABBE RD APT 104 A | | | | ELYRIA | OH | 44035 |
| WELCH, ESSIE | 14952 EDMORE DRIVE | | | | DETROIT | MI | 48205-1347 |
| WELCH, EUGENIA E | 31 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3017 |
| WELCH, EUNICE L | 13750 W NATIONAL AVE APT 3007 | | | | NEW BERLIN | WI | 53151-4552 |
| WELCH, EVELYN J | 25 WILLOW BROOKE DRIVE APRT #25 | | | | BROCKPORT | NY | 14420 |
| WELCH, EVELYN M | 709 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1952 |
| WELCH, EVERETT D | 189 LONDON DR | | | | KISSIMMEE | FL | 34746-4919 |
| WELCH, FARRIS G | 1413 ELIZABETH LN | | | | EAST POINT | GA | 30344-1726 |
| WELCH, FLORA L | 171 CAMELOT DR APT T8 | | | | SAGINAW | MI | 48638-6429 |
| WELCH, FLORA L | 171 CAMALOT #T8 | | | | SAGINAW | MI | 48603-6429 |
| WELCH, FLORENCE | 542 MT JOY RD | | | | CLEARFIELD | PA | 16830-2930 |
| WELCH, FLOYD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, FRANCES | 7557 CHURCH ST | | | | SWARTZ CREEK | MI | 48473-1401 |
| WELCH, FRANK J | 2552 MERCER DR | | | | MARION | OH | 43302-8227 |
| WELCH, FRANK R | 68 BARTLETT ST | | | | ROCHESTER | NY | 14608-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELCH, FRANK R | #5 LAYNES ROAD | | | SAINT JAMES PAYNES B BARBADOS BB24022 | | | |
| WELCH, FRANKIE M | 154 BRAMLITT LN RT 1 BOX 2884 | | | | TIGER | GA | 30576 |
| WELCH, FRANKLIN R | 95 JACKSON RD | | | | MCDONOUGH | GA | 30252-4122 |
| WELCH, GARDNER | 926 HERITAGE LN | | | | ANDERSON | IN | 46013-1423 |
| WELCH, GARY | | | | | | | |
| WELCH, GARY K | 2212 GRANDVIEW ST | | | | BOWLING GREEN | KY | 42101-3766 |
| WELCH, GEORGE D | 5230 LIVERMORE RD | | | | CLIFFORD | MI | 48727-9512 |
| WELCH, GEORGE E | 203 N WEST ST | | | | VASSAR | MI | 48768-1120 |
| WELCH, GEORGE R | 4749 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2629 |
| WELCH, GEORGE W | 201 FRIENDS RD | | | | NOTTINGHAM | PA | 19362-9022 |
| WELCH, GEORGIEANN | 10521 SCENIC DR 59 | | | | PORT RICHEY | FL | 34668 |
| WELCH, GERALD D | 1112 HUNTERS CHASE DR | | | | FRANKLIN | TN | 37064-5715 |
| WELCH, GERALD J | 2138 S FENTON RD | | | | HOLLY | MI | 48442-8383 |
| WELCH, GINA M | 11094 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| WELCH, GLEN | 6580 W DIVISION RD | | | | TIPTON | IN | 46072-8660 |
| WELCH, GORDON J | 4013 21ST ST | | | | DORR | MI | 49323-9582 |
| WELCH, GORDON R | G4065 TOWNVIEW DR | | | | FLINT | MI | 48532 |
| WELCH, GRACE D | 141 E FIRST ST | | | | COOKEVILLE | TN | 38501-2505 |
| WELCH, GRIFFIN W | 174 SHADY CREEK LN | | | | ROCKWALL | TX | 75087-7361 |
| WELCH, GRIFFIN WAYNE | 174 SHADY CREEK LN | | | | ROCKWALL | TX | 75087-7361 |
| WELCH, HAROLD L | 6377 W FRANCES RD | | | | CLIO | MI | 48420-8549 |
| WELCH, HAROLD R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WELCH, HAROLD RAYMOND | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WELCH, HAROLD T | 3970 BRONSON | | | | LAPEER | MI | 48446 |
| WELCH, HARRIET A | 1715 ROMAN DR | | | | MONROE | MI | 48162-4164 |
| WELCH, HARRIETT C | APT 218 | 4354 MOUNT HOPE ROAD | | | WILLIAMSBURG | MI | 49690-9212 |
| WELCH, HELEN | 6272 GREEN VIEW CIR 11 | | | | SARASOTA | FL | 34231 |
| WELCH, HELEN E | 1355 SILVER SPRINGS CT SE | | | | CALEDONIA | MI | 49316-8417 |
| WELCH, HENRY W | 205 RED FOX CIR | | | | TRYON | NC | 28782-7629 |
| WELCH, HERBERT J | 1601 N RANDALL AVE APT 32 | | | | JANESVILLE | WI | 53545-1139 |
| WELCH, HERBERT W | 95 RUSSELL RD | | | | ELKTON | MD | 21921-2801 |
| WELCH, HERMAN F | 3260 W NETTLE CREEK DR | | | | MORRIS | IL | 60450-8716 |
| WELCH, HUGH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELCH, INA M | PO BOX 171 | | | | CONSTABLE | NY | 12926-0171 |
| WELCH, INA M | POST OFFICE BOX 171 | | | | CONSTABLE | NY | 12926-0171 |
| WELCH, IOLA | 117 N 6TH AVE | | | | LANETT | AL | 36863-2043 |
| WELCH, JACK E | 6388 DALTON DR | | | | FLUSHING | MI | 48433-2369 |
| WELCH, JACKIE F | 5002 RAMONA LN APT:B | | | | LOUISVILLE | KY | 40272-3240 |
| WELCH, JACKIE F | 2792 AUTUMN LAKE DRIVE | | | | LOUISVILLE | KY | 40272-5111 |
| WELCH, JACOB M | 10251 OCEANSPRAY BLVD | | | | ENGLEWOOD | FL | 34224-8343 |
| WELCH, JAMES | 585 S US 23 23 | | | | HARRISVILLE | MI | 48740 |
| WELCH, JAMES A | PO BOX 6 | | | | FRANKENMUTH | MI | 48734-0006 |
| WELCH, JAMES A | 2407 ARBORETUM CIR | | | | SARASOTA | FL | 34232-4324 |
| WELCH, JAMES A | 2424 BLACKOAK DR | | | | TROY | OH | 45373-9520 |
| WELCH, JAMES C | 9827 PRINCESS LN | | | | HUDSON | FL | 34667-3855 |
| WELCH, JAMES H | 2430 OAKWOOD DR | | | | ANDERSON | IN | 46011-2848 |
| WELCH, JAMES H | 1519 SILVER POND | | | | DAVISON | MI | 48423-7800 |
| WELCH, JAMES H | 1017 OTTER AVE | | | | WATERFORD | MI | 48328-3925 |
| WELCH, JAMES O | PO BOX 176 | | | | RAVENNA | OH | 44266-0176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH, JAMES R | 9285 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| WELCH, JAMES R | 5740 WOODLAND VW | | | | CLARKSTON | MI | 48346-2637 |
| WELCH, JAMES R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| WELCH, JAMES R | 1228 LAYTON RD | | | | ANDERSON | IN | 46011-1530 |
| WELCH, JAMES RUSSELL | 1228 LAYTON RD | | | | ANDERSON | IN | 46011-1530 |
| WELCH, JAMES S | 800 PRAIRIE RUN APT 49 | | | | SUN PRAIRIE | WI | 53590-4184 |
| WELCH, JAMES S | 829 HIDDEN SPRINGS CT | | | | MCKINNEY | TX | 75071-7624 |
| WELCH, JAMES V | 61845 SURREY LN | | | | WASHINGTON | MI | 48094-1450 |
| WELCH, JANE M | PO BOX 645 | | | | NEWARK | NY | 14513-0645 |
| WELCH, JANET B | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| WELCH, JANET L | 247 S CHASE ST | | | | SIERRA VISTA | AZ | 85635-8263 |
| WELCH, JANET L | 247 CHASE ST | | | | SIERRA VISTA | AZ | 85635-8263 |
| WELCH, JANICE A | 8055 BURT RD | | | | BIRCH RUN | MI | 48415-8713 |
| WELCH, JANICE L | 1098 W LLOYD RD | | | | DUNDEE | MI | 48131-9701 |
| WELCH, JEAN S | 300 CHARTER BLVD A332 | | | | MACON | GA | 31210 |
| WELCH, JEANNE | 8171 LEONA DR | | | | MT PLEASANT | MI | 48858-9405 |
| WELCH, JEREMY A | 6287 WOODSDALE DRIVE | | | | GRAND BLANC | MI | 48439-8513 |
| WELCH, JEREMY ALLEN | 6287 WOODSDALE DRIVE | | | | GRAND BLANC | MI | 48439-8513 |
| WELCH, JERRY D | 4606 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603-5732 |
| WELCH, JERRY E | 90D MENNO VLG | | | | CHAMBERSBURG | PA | 17201-4040 |
| WELCH, JERRY F | 223 OBED POINT | | | | CROSSVILLE | TN | 38571-6803 |
| WELCH, JEWEL S | 4478 COUNTY FARM RD | | | | GREENVILLE | MI | 48838-9757 |
| WELCH, JILL E | 1359 HAMPTON RD | | | | MOUNT CLEMENS | MI | 48043-3025 |
| WELCH, JIMMY D | 483 S BURGESS AVE | | | | COLUMBUS | OH | 43204-3113 |
| WELCH, JOANN | 14300 EVANSTON ST | | | | DETROIT | MI | 48213-2011 |
| WELCH, JODY | | | | | | | |
| WELCH, JOE L | 5921 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226 |
| WELCH, JOE L | 1042 MAIDEN PL | | | | DAYTON | OH | 45418-1956 |
| WELCH, JOHN E | 2733 21ST ST | | | | NIAGARA FALLS | NY | 14305-2129 |
| WELCH, JOHN E | 100 TIMBER RIDGE DRIVE | | | | CARLISLE | OH | 45005-5005 |
| WELCH, JOHN R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELCH, JOHN R | | | | | | | |
| WELCH, JOHN T | 18988 32ND ST | | | | GOBLES | MI | 49055-8634 |
| WELCH, JOHN W | G1103 KINGSTON AVE | | | | FLINT | MI | 48507 |
| WELCH, JOSEPH M | 3320 LESSIA DR | | | | CLIO | MI | 48420-1919 |
| WELCH, JOSEPH MICHAEL | 3320 LESSIA DR | | | | CLIO | MI | 48420-1919 |
| WELCH, JOSEPH P | 5 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |
| WELCH, JOSEPH P | 18 N MAIN ST | APT 63 | | | BROCKPORT | NY | 14420 |
| WELCH, JOSHUA T | 306 N CHESTNUT ST | | | | OWOSSO | MI | 48867-2007 |
| WELCH, JOYCE P | 2942 SPARKS DR | | | | FRISCO | TX | 75034-0524 |
| WELCH, JUDITH L | 178 SUNSET DR. BOX #44 | | | | FOOTVILLE | WI | 53537 |
| WELCH, JULIUS A | 12248 GRIGGS ST | | | | DETROIT | MI | 48204-1026 |
| WELCH, JUNE A | 305 GIBSON DR | | | | CHESAPEAKE | VA | 23320-4817 |
| WELCH, KAREN J | 3780 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8861 |
| WELCH, KAREN S | PO BOX 5 | | | | BERGLAND | MI | 49910 |
| WELCH, KAREN S. | P O BOX 314 | | | | WILSON | NY | 14172-0314 |
| WELCH, KAREN S. | PO BOX 314 | | | | WILSON | NY | 14172-0314 |
| WELCH, KATHERINE | 35740 MARY ST | | | | ROMULUS | MI | 48174-4167 |
| WELCH, KATHERINE J. | 3100 SOUTH RODEO DRIVE | | | | COLUMBIA | MO | 65203-5822 |
| WELCH, KEITH | | PORTEOUS HAINKEL JOHNSON & SARTY | 704 CARODELET STREET | | NEW ORLEANS | LA | 70302 |
| WELCH, KENNETH F | 6708 W 11 1/2 MILE RD | | | | IRONS | MI | 49644-9648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH, KENNETH L | 1697 SHARKEY RD | | | | TRAVERSE CITY | MI | 49686-8227 |
| WELCH, KENNETH R | 1960 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| WELCH, KEVIN L | W482 SPRUCE DR | | | | BRODHEAD | WI | 53520-9586 |
| WELCH, LANESHA | | | | | | | |
| WELCH, LARRY E | 1209 WILDWOOD RD | | | | JACKSON | MS | 39272-9423 |
| WELCH, LARRY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, LARUE A | 25039 US HIGHWAY 12 LOT 225 | | | | STURGIS | MI | 49091-9293 |
| WELCH, LAVERNE | 5535 SIR CHURCHILL DRIVE | | | | LEESBURG | FL | 34748-2313 |
| WELCH, LAWRENCE E | 97 MISTY DR | | | | SOMERSET | KY | 42503-2452 |
| WELCH, LEA ANN | | | | | | | |
| WELCH, LEILA MAE | 411 S GROVER AVE LOT 3 | | | | ALMA | MI | 48801 |
| WELCH, LELAND F | 1472 ALBERTA AVE | | | | BURTON | MI | 48509-2145 |
| WELCH, LELAND L | 2103 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| WELCH, LELAND LEE | 2103 VALLEY FORGE ST | | | | BURTON | MI | 48519-1321 |
| WELCH, LILLIAN C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WELCH, LILLIE | 3207 ONTARIO AVE. | | | | NIAGRA FALLS | NY | 14305-3317 |
| WELCH, LINDA A | 4099 SAVANNAH CT SW | | | | GRANDVILLE | MI | 49418-1770 |
| WELCH, LINDA L | 817 N CLINTON LOT #705 | | | | GRAND LEDGE | MI | 48837-1151 |
| WELCH, LINDA L | 817 N CLINTON ST LOT 705 | | | | GRAND LEDGE | MI | 48837-1151 |
| WELCH, LINDA S | 8507 CASTLEMILL CIR | | | | BALTIMORE | MD | 21236-2606 |
| WELCH, LINDA S | 8507 CASTLE MILL CIRCLE | | | | BALTIMORE | MD | 21236-2606 |
| WELCH, LLOYD M | 25023 S CENTER ST | | | | CHANNAHON | IL | 60410-5010 |
| WELCH, LONNIE B | 239 BIG SPRINGS DR | | | | BIRMINGHAM | AL | 35216-1003 |
| WELCH, LORA J | 774 VIA DEL SOL | | | | NORTH FORT MYERS | FL | 33903-1532 |
| WELCH, LORI M | 1952 WILDER CT | | | | HASLETT | MI | 48840-8238 |
| WELCH, LORI MICHELE | 1952 WILDER CT | | | | HASLETT | MI | 48840-8238 |
| WELCH, LORRAINE R | 3260 W NETTLE CREEK DR | | | | MORRIS | IL | 60450-8716 |
| WELCH, MACK D | PO BOX 378 | | | | BRIDGEPORT | MI | 48722-0378 |
| WELCH, MARC E | 6 BALMY LN | | | | MIDDLEBORO | MA | 02346-3749 |
| WELCH, MARCELYN | 335 11 MILE RD NW | | | | SPARTA | MI | 49345-9422 |
| WELCH, MARGARET E | 6083 COTTONWOOD CT. | | | | CLARKSTON | MI | 48346-3188 |
| WELCH, MARGARET M | 2128 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9512 |
| WELCH, MARIE | 826 W KING ST | # 580 | | | OWOSSO | MI | 48867-2120 |
| WELCH, MARIE | 1209 WILLOW ST | | | | OWOSSO | MI | 48867 |
| WELCH, MARILYN | 3747 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9703 |
| WELCH, MARILYN JANE | WELLER GREEN MCGOWN & TOUPS L.L.P. | PO BOX 350 | | | BEAUMONT | TX | 77704-0350 |
| WELCH, MARJORIE P | 4951 HOLMES RD | | | | GOODRICH | MI | 48438 |
| WELCH, MARLIE F | PO BOX 753 | | | | EDMORE | MI | 48829-0753 |
| WELCH, MARSHALL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, MARTIN D | 7510 W LEE HWY | | | | RURAL RETREAT | VA | 24368-2799 |
| WELCH, MARTY D | 5531 MARY SUE ST | | | | CLARKSTON | MI | 48346-3243 |
| WELCH, MARY | 223 OBED POINT | | | | CROSSVILLE | TN | 38571 |
| WELCH, MARY E | 196 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| WELCH, MARY E | 711 PANSY CT | | | | BOURBON | IN | 46504-1803 |
| WELCH, MARY I | 1430 KESSLER BOULEVARD EAST DR | | | | INDIANAPOLIS | IN | 46220-2747 |
| WELCH, MARY J | 1809 SAINT GEORGE LANE | | | | JANESVILLE | WI | 53545-0689 |
| WELCH, MERLIN A | 9400 BERGY AVE SE | | | | ALTO | MI | 49302-9636 |
| WELCH, MICHAEL A | 8272 W HURON CT | | | | WHITE LAKE | MI | 48386-2512 |
| WELCH, MICHAEL H | 11201 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH, MICHAEL J | 1952 WILDER CT | | | | HASLETT | MI | 48840-8238 |
| WELCH, MICHAEL JAMES | 1952 WILDER CT | | | | HASLETT | MI | 48840-8238 |
| WELCH, MICHAEL L | 6423 E RENO AVE | | | | MIDWEST CITY | OK | 73110-2141 |
| WELCH, MICHAEL L | 4110 BERWICK DR | | | | WICHITA FALLS | TX | 76309-4104 |
| WELCH, MICHAEL L | 6423 E RENO | | | | MIDWEST CITY | OK | 73110 |
| WELCH, MICHAEL LAWRENCE | 4110 BERWICK DRIVE | | | | WICHITA FALLS | TX | 76309-4104 |
| WELCH, MICHAEL P | PO BOX 447 | | | | CAMILLUS | NY | 13031-0447 |
| WELCH, MICHAEL R | 12074 E BRISTOL RD | | | | DAVISON | MI | 48423-9135 |
| WELCH, MILDRED | 1606 FEDERAL | | | | SAGINAW | MI | 48601 |
| WELCH, MIRANDA | ROBERTS & ROBERTS | 118 W 4TH ST | | | TYLER | TX | 75701-4000 |
| WELCH, MIRANDA | PALMER ROBERT M N | 205 PARK CENTRAL EAST , SUITE 511, P O BOX 5720 | | | SPRINGFIELD | MO | 65806 |
| WELCH, NANCY S | 2834 HAYES RD. | | | | HARRISON | MI | 48625-9052 |
| WELCH, NANCY S | 2834 HAYES RD | | | | HARRISON | MI | 48625-9052 |
| WELCH, NAPOLEON | 2104 CLIFTON AVE | | | | LANSING | MI | 48910-3535 |
| WELCH, NORMA J | 3 INLET WAY | | | | SALEM | SC | 29676-4011 |
| WELCH, NORMAN G | 2450 KROUSE RD LOT 488 | | | | OWOSSO | MI | 48867-8147 |
| WELCH, OLIVER D | 25 LOCUST ST, VAN BUREN ESTATE | | | | BELLEVILLE | MI | 48111 |
| WELCH, PAMELA DENISE | 521 ABBEYHILL DR | | | | COLUMBIA | SC | 29229-7574 |
| WELCH, PATRICIA A | 5390 KASSON RD | | | | CAMILLUS | NY | 13031-2237 |
| WELCH, PATRICIA L | 221 HAINES RD | | | | XENIA | OH | 45385-9305 |
| WELCH, PATRICK A | 3631 STONELEIGH DR | | | | LANSING | MI | 48910-4819 |
| WELCH, PATRICK J | 2413 CHICKASAW DR | | | | JANESVILLE | WI | 53545-2203 |
| WELCH, PATRICK L | 3584 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9756 |
| WELCH, PATRICK LOVELL | 3584 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9756 |
| WELCH, PAUL N | 2657 LANGLAND CT NE | | | | ATLANTA | GA | 30345-1507 |
| WELCH, PAULINE R | 151 SW SOUTH RIVER DR APT 105 | | | | STUART | FL | 34997 |
| WELCH, PEGGY W | 2657 LANGLAND CT NE | | | | ATLANTA | GA | 30345-1507 |
| WELCH, PHILIP D | 10811 MUIRFIELD CT | | | | UNION | KY | 41091 |
| WELCH, PHILIP L | 620 QUICK SILVER DR | | | | DESOTO | TX | 75115-3682 |
| WELCH, PHILLIP L | 1694 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| WELCH, PHILLIP M | 6835 EBENEZER RD | | | | BALTIMORE | MD | 21220-1285 |
| WELCH, PHYLLIS A | 1211 N MORRISON ST | | | | KOKOMO | IN | 46901-2761 |
| WELCH, PHYLLIS R | 1730 ITAWAMBA TRAIL | | | | LONDON | OH | 43140-3140 |
| WELCH, RALPH | 3314 HELBER ST | | | | FLINT | MI | 48504-4104 |
| WELCH, RALPH | 221 HAINES RD | | | | XENIA | OH | 45385-9305 |
| WELCH, RALPH E | 4300 HARVEST LN | | | | FRANKLIN | OH | 45005-4955 |
| WELCH, RALPH E | 700 S WAVERLY AVE | | | | SELMA | IN | 47383-9447 |
| WELCH, RANDELL | 5117 INLAND ST | | | | FLINT | MI | 48505-1706 |
| WELCH, RANDY W | 3923 THORNBURY PL | | | | FORT WAYNE | IN | 46804-2643 |
| WELCH, RAY L | 1429 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1319 |
| WELCH, RAYMOND C | 3925 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-8099 |
| WELCH, REGINA D | 29702 HANOVER BOULEVARD | | | | WESTLAND | MI | 48186-5178 |
| WELCH, RICHARD A | 1960 LANCASTER ST | | | | GROSSE POINTE WOODS | MI | 48236-1651 |
| WELCH, RICHARD D | 6331 FOREST VLG | | | | SAN ANTONIO | TX | 78250-4070 |
| WELCH, RICHARD H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, RICHARD L | 714 RIDGE RD | | | | BEULAH | MI | 49617-9346 |
| WELCH, RICHARD R | 46 PEARL ST | | | | WAKEMAN | OH | 44889-8812 |
| WELCH, RITA M | 19126 SILVERCREST ST | | | | SOUTHFIELD | MI | 48075-5847 |
| WELCH, ROBERT | 4800 HAGEN AVE | | | | DAYTON | OH | 45418-1916 |
| WELCH, ROBERT C | 22200 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH, ROBERT CARSON | 22200 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-8622 |
| WELCH, ROBERT E | 2052 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| WELCH, ROBERT F | 9620 KOSTNER AVE | | | | SKOKIE | IL | 60076-1206 |
| WELCH, ROBERT G | 5196 E CARPENTER RD | | | | FLINT | MI | 48506-4530 |
| WELCH, ROBERT G | 1508 N BYWOOD AVE | | | | CLAWSON | MI | 48017-1119 |
| WELCH, ROBERT K | 2390 NICHOLS AVE | | | | FLINT | MI | 48507-4448 |
| WELCH, ROBERT K | 626 FILLMORE AVE. LOWER FRONT | | | | BUFFALO | NY | 14212 |
| WELCH, ROBERT L | PO BOX 603 | | | | LEONARD | MI | 48367-0603 |
| WELCH, ROBERT L | 411 S 20TH ST | | | | LEXINGTON | MO | 64067-1854 |
| WELCH, ROBERT M | 401 MAPLE ST | | | | CARY | NC | 27513-4305 |
| WELCH, ROBERT O | 2045 AMY ST | | | | BURTON | MI | 48519-1105 |
| WELCH, ROBERT OWEN | 2045 AMY ST | | | | BURTON | MI | 48519-1105 |
| WELCH, ROBERT S | 6393 SWALLOW DR | | | | HARRISON | MI | 48625-8935 |
| WELCH, ROBERT W | PO BOX 281 | | | | DE SOTO | KS | 66018-0281 |
| WELCH, ROBERTA V | 700 JOHN RINGLING BLVD | 315E | | | SARASOTA | FL | 34236 |
| WELCH, RODNEY D | PO BOX 202970 | | | | ARLINGTON | TX | 76006-8970 |
| WELCH, ROENOTA MARIE | 5068 BREEZEWAY DR | | | | TOLEDO | OH | 43613-2523 |
| WELCH, ROGER D | 2748 QUAIL LN | | | | MORAINE | OH | 45439-1659 |
| WELCH, ROLLIN R | 4046 ALPINE ACRES LN | | | | BRIGHTON | IL | 62012-2908 |
| WELCH, RONALD A | 3133 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8965 |
| WELCH, RONALD H | 1143 EASTWOOD BRANCH DR | | | | JACKSONVILLE | FL | 32259-1806 |
| WELCH, RONALD W | 14725 C HIGHWAY | | | | RAYVILLE | MO | 64084 |
| WELCH, ROOSEVELT | 5401 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| WELCH, ROSALIND F | 102 LYRIC LN | | | | TOLEDO | OH | 43615-6000 |
| WELCH, ROSALIND FAITH | 102 LYRIC LN | | | | TOLEDO | OH | 43615-6000 |
| WELCH, ROSE | 45 BELMORE WAY | | | | ROCHESTER | NY | 14612-2362 |
| WELCH, ROXEANN | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| WELCH, ROY | 2115 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7147 |
| WELCH, RUSSEL | 1367 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| WELCH, RUTH H | 26A MALLARD ST | | | | MANCHESTER | NJ | 08759-5117 |
| WELCH, RUTH L | 4424 PENGELLY RD | | | | FLINT | MI | 48507-5421 |
| WELCH, RUTH M | 5718 DARBY RD | | | | ROCKLIN | CA | 95765-4930 |
| WELCH, SALLY D. | 313 BEVERLY PL | | | | WILMINGTON | DE | 19809-2907 |
| WELCH, SAMUEL T | 5813 BOOTH RD | | | | OXFORD | OH | 45056-9086 |
| WELCH, SANDRA L | 3020 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2114 |
| WELCH, SAUNDRA E | 4704 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2518 |
| WELCH, SAUNDRA E. | 4704 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2518 |
| WELCH, SCOT D | 218 KITCHINGS DR | | | | CLINTON | MS | 39056-5113 |
| WELCH, SHELLY M | 51838 COLONIAL DR | | | | SHELBY TWP | MI | 48316-4310 |
| WELCH, SHIRLEY J | 283 JACLYN BLVD | | | | WHITE LAKE | MI | 48386 |
| WELCH, SHIRLEY M | 8717 COUNTY ROAD 421 | | | | GRANDVIEW | TX | 76050-3735 |
| WELCH, STANLEY H | 3000 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| WELCH, STEPHANIE L | 6220 FARMSWOOD DR APT 3B | | | | FORT WAYNE | IN | 46804-8323 |
| WELCH, STEPHANIE L. | 6220 FARMSWOOD DR APT 3B | | | | FORT WAYNE | IN | 46804-8323 |
| WELCH, STEPHEN P | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| WELCH, STEVEN J | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| WELCH, STEVEN JOHN | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| WELCH, SUSAN M | 3049 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1141 |
| WELCH, SUZANNE L | 97 MISTY MDW | | | | PERKASIE | PA | 18944-5404 |
| WELCH, TERRY D | 2086 KENWOOD DR | | | | FLINT | MI | 48532-4036 |
| WELCH, TERRY L | 10521 SCENIC DR | #59 | | | [PRT ROCJEU | F; | 34668-2136 |
| WELCH, THEODORE R | 10631 BRADLEY DR | | | | INDIANAPOLIS | IN | 46231-2712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCH, THOMAS | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WELCH, THOMAS | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WELCH, THOMAS A | PO BOX 582 | | | | CENTERVILLE | OH | 45441 |
| WELCH, THOMAS G | 2547 HAVERFORD DR | | | | TROY | MI | 48098-2333 |
| WELCH, THOMAS G | 18382 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4853 |
| WELCH, THOMAS GREG | 18382 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4853 |
| WELCH, THOMAS H | 2500 MANN RD LOT 222 | | | | CLARKSTON | MI | 48346-4254 |
| WELCH, THOMAS R | 205 FOUTS LN | | | | FRANKLIN | NC | 28734-6507 |
| WELCH, THOMAS R | 360 MCCARTY DR | | | | GREENWOOD | IN | 46142-1930 |
| WELCH, TIMOTHY F | 1329 CLANCY AVE | | | | FLINT | MI | 48503-3342 |
| WELCH, TIMOTHY FLOYD | 1329 CLANCY AVE | | | | FLINT | MI | 48503-3342 |
| WELCH, TIMOTHY R | 171 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8721 |
| WELCH, TOMMIE A | APT 336 | 450 NORTH ELM STREET | | | DAYTON | OH | 45449-1263 |
| WELCH, TOMMIE A | 450 N ELM ST | APT 336 | | | WEST CARROLLTON | OH | 45449-1263 |
| WELCH, TRAVIS W | 213 RAINBOW CIR | | | | LA FOLLETTE | TN | 37766-5959 |
| WELCH, VICKI L | PO BOX 443 | 65 BARLEY | | | PIERRON | IL | 62273-0443 |
| WELCH, VINCENT | 3930 N MARKEY RD | | | | ROSCOMMON | MI | 48653-8548 |
| WELCH, VIRGINIA R | 66 EDEN DRIVE | | | | FRUITLAND PK | FL | 34731-6339 |
| WELCH, VIVIAN M | 1707 WOLCOTT | | | | JANESVILLE | WI | 53546-5553 |
| WELCH, VIVIAN M | 1707 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5553 |
| WELCH, WALTER | 2918 MOUNDS RD | | | | ANDERSON | IN | 46016-5869 |
| WELCH, WALTER E | 3300 SEVIER AVE | | | | KNOXVILLE | TN | 37920-3369 |
| WELCH, WALTER L | 2918 MOUNDS RD | | | | ANDERSON | IN | 46016-5869 |
| WELCH, WAYNE | 14815 CERRITOS AVE SPC 14 | | | | BELLFLOWER | CA | 90706-1854 |
| WELCH, WAYNE L | 1435 SOUTH NORTON AVENUE | | | | MARION | IN | 46953-1263 |
| WELCH, WILBA M | 104 PARKWOOD DR | | | | GALAX | VA | 24333 |
| WELCH, WILBUR L | 2926 CHRISTOVAL ST | | | | BARTLETT | TN | 38133-3908 |
| WELCH, WILLIAM | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| WELCH, WILLIAM A | 54 WOOLERY LN APT D | | | | DAYTON | OH | 45415-1709 |
| WELCH, WILLIAM B | 1120 VICTORY CT | | | | ANDERSON | IN | 46016-2832 |
| WELCH, WILLIAM B | 122 COLFAX RD | | | | NEWARK | DE | 19713-2002 |
| WELCH, WILLIAM E | W520 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| WELCH, WILLIAM F | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WELCH, WILLIAM H | 9071 MILL CREEK RD APT J28 | | | | LEVITTOWN | PA | 19054-4241 |
| WELCH, WILLIAM H | 9071 MILL CREEK ROAD | APT # J28 | | | LEVITTOWN | PA | 19054-9054 |
| WELCH, WILLIAM J | 424 80TH ST | | | | NIAGARA FALLS | NY | 14304-3364 |
| WELCH, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELCH, WILLIAM J | 252 MAIN STREET | | | | MASSENA | NY | 13662-1901 |
| WELCH, WILLIAM M | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WELCH, WILLIAM S | 41 WOODLAND DR | | | | CARMEL | IN | 46032-3573 |
| WELCH, WILLIE B | 1817 PARKDALE AVE | | | | TOLEDO | OH | 43607-1631 |
| WELCH, WILLIE J | 18953 FERGUSON ST | | | | DETROIT | MI | 48235-3015 |
| WELCH, WINDSOR | 3104 FAIRVIEW ST | | | | SAGINAW | MI | 48601-4621 |
| WELCH,REBEKKA NICOLE | 2827 MAYFIELD RD | | | | PADUCAH | KY | 42003-3681 |
| WELCH-FINNELL, PATRICIA J | 3 SANDRA LEE CT | | | | WICHITA FALLS | TX | 76308 |
| WELCH-LEWIS, STEPHANIE | 8083 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8829 |
| WELCHE, EARL | 1815 TIMBERLN DR | | | | FLINT | MI | 48507 |
| WELCHEL JR, CLAUDE | 665 WASHINGTON ST | | | | BUFORD | GA | 30518-2533 |
| WELCHEL, LARRY S | 2140 BELLS FERRY RD | | | | MARIETTA | GA | 30066-5106 |
| WELCHER, DONALD F | 1013 CORNELL RD | | | | KOKOMO | IN | 46901-1569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELCHER, DOUGLAS W | 20250 W 223RD ST | | | | SPRING HILL | KS | 66083-3039 |
| WELCHER, EILENE | 438 WATERFORD LN | | | | AVON | IN | 46123-8775 |
| WELCHER, ELLEN S | 1200 S J ST | | | | ELWOOD | IN | 46036-2720 |
| WELCHER, JUANITA S | 914 MAIN ST | | | | ELWOOD | IN | 46036-1958 |
| WELCHER, JUANITA S | 914 W MAIN ST | | | | ELWOOD | IN | 46036-1958 |
| WELCHER, JULIA M | 12514 W 200 S RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| WELCHER, KEITH D | 4370 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-8891 |
| WELCHER, KENNETH W | 13075 E 281ST ST | | | | ATLANTA | IN | 46031-9719 |
| WELCHER, MARY E | 4579 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9328 |
| WELCHER, MICHAEL J | 3159 S 750 W | | | | RUSSIAVILLE | IN | 46979-9716 |
| WELCHER, PATRICIA | 13075 E 281ST ST | | | | ATLANTA | IN | 46031-9719 |
| WELCHES, LEONA N | P O BOX 4848 | C/O P. WOOD | | | OCALA | FL | 34478-4848 |
| WELCHES, LEONA N | PO BOX 4848 | C/O P. WOOD | | | OCALA | FL | 34478-4848 |
| WELCHKO, BRIAN A | 23312 MARIGOLD AVE UNIT T-204 | | | | TORRANCE | CA | 90502-2764 |
| WELCHNER, CARL P | 10311 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-2915 |
| WELCHS GOLF CARTS | 8272 FREMONT PIKE RT 20 | | | | PERRYSBURG | OH | 43551 |
| WELCK, LARRY A | 335 MARTINGALE AVE | | | | BALTIMORE | MD | 21229-4106 |
| WELCO CGI GAS TECHNOLOGIES | 425 AVENUE P | | | | NEWARK | NJ | 07105-4800 |
| WELCOME BALDWIN JR | 6040 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| WELCOME G COLLVER | 703 VERMONT ST | | | | SAGINAW | MI | 48602-1375 |
| WELCOME JR, EDWARD | 27101 LANCASTER DR | | | | BROWNSTOWN | MI | 48134-9068 |
| WELCOME LLC | C/O SOUTHGATE PONTIAC GMC- | 15800 EUREKA RD | TRUCK INC | | SOUTHGATE | MI | 48195-2658 |
| WELCOME RICE | 1622 FLINT DR E | | | | CLEARWATER | FL | 33759-2509 |
| WELCOME SHAFFER | 240 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1441 |
| WELCOME, CHARLENE B | 2834 W 101ST PL | | | | EVERGREEN PK | IL | 60805-3539 |
| WELCOME, DONALD R | 27167 AVONDALE ST | | | | INKSTER | MI | 48141-1815 |
| WELCOME, ERNESTINE L | PO BOX 914 | | | | FLINT | MI | 48501-0914 |
| WELCOME, ERNESTINE LAKAY | PO BOX 914 | | | | FLINT | MI | 48501-0914 |
| WELCOME, JESSICA ANNE | 9631 FERNWOOD DR | APT H180 | | | OLMSTED FALLS | OH | 44138-2581 |
| WELCOME, SANDRA Y | 27167 AVONDALE | | | | INKSTER | MI | 48141-1815 |
| WELCOTT PARK/ROCHEST | 1700 HUDSON AVE. | | | | ROCHESTER | NY | 14617 |
| WELCSH, MARIAN T | 6990 LOCKWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512-4013 |
| WELD BEND/WEST BEND | PO BOX 497 | 515 SCHOENHAAR DRIVE | | | WEST BEND | WI | 53095-0497 |
| WELD COUNTY GARAGE | 810 10TH STREET | | | | GREELEY | CO | 80631 |
| WELD COUNTY GARAGE | | | | | | | |
| WELD COUNTY GARAGE, INC. | WARREN YODER | 2699 47TH AVE | | | GREELEY | CO | 80634-3738 |
| WELD COUNTY GARAGE, INC. | | | | | GREELEY | CO | 80634 |
| WELD COUNTY GARAGE, INC. | 2699 47TH AVE | | | | GREELEY | CO | 80634-3738 |
| WELD COUNTY TREASURER | PO BOX 458 | | | | GREELEY | CO | 80632-0458 |
| WELD SPECIALTY SUPPLY CORP | 8929 N 107TH ST | | | | MILWAUKEE | WI | 53224-1504 |
| WELD WHEEL INDUSTRIES INC RTL | 6600 STADIUM DR | | | | KANSAS CITY | MO | 64129-1847 |
| WELD, DANIEL A | 3269 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| WELD, DAWN | | | | | | | |
| WELD, DEBRA M | 9466 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9720 |
| WELD, GERALD F | 7086 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8520 |
| WELD, REGINA L | 3269 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| WELD, ROBERT F | 9122 E COLE RD | | | | DURAND | MI | 48429-9478 |
| WELD, ROBERT FLOYD | 9122 E COLE RD | | | | DURAND | MI | 48429-9478 |
| WELDA, GERALD L | 9206 5TH LN | | | | OXFORD | WI | 53952-9676 |
| WELDALL WELDING & ENGINEERING CO | 2295 HARTSELL RD | | | | ELKTON | MI | 48731-9601 |
| WELDAY JR, DAVID W | 134 TALL PINES CT | | | | LAKE WYLIE | SC | 29710-8965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELDAY, EDWARD J | 10030 JOHNSON RD | | | | NORTH BENTON | OH | 44449-9626 |
| WELDAY, JULIE A | 5528 MEADOWSWEET CIR | | | | BOSSIER CITY | LA | 71112-8820 |
| WELDAY, KENNETH F | 5528 MEADOWSWEET CIR | | | | BOSSIER CITY | LA | 71112-8820 |
| WELDAY, RICHARD B | 11812 CLEMSON DR | | | | DENTON | TX | 76207-5700 |
| WELDCOMPUTER/TROY | 105 JORDAN RD | | | | TROY | NY | 12180 |
| WELDE, JOEL M | 5 SPRING OAK DR | | | | NEWTOWN | PA | 18940-2528 |
| WELDED TUBE PROS LLC | 16574 OLD CHIPPEWA TRL | | | | DOYLESTOWN | OH | 44230-9338 |
| WELDEN, MARY A | 4874 RIVERCHASE DR | | | | TROY | MI | 48098-4185 |
| WELDER, BARBARA | 514 E. COLLEGE | | | | EATON | IN | 47338 |
| WELDER, BRIAN W | 401 NOTTINGHAM RD | | | | FLORENCE | AL | 35633-1610 |
| WELDER, EDWARD L | 514 E. COLLEGE AVE. BOX FF5 | | | | EATON | IN | 47338 |
| WELDER, ROY W | PO BOX 544 | | | | ANDOVER | OH | 44003-0544 |
| WELDIE JR, HARRY C | 3725 BENFIELD DR | | | | KETTERING | OH | 45429 |
| WELDIN, HERBERT G | 109 E 2ND AVE | | | | NEW LENOX | IL | 60451-1826 |
| WELDIN, JAMES H | 25 SUNDOME CT | | | | BLUFFTON | SC | 29909-5092 |
| WELDIN, RAYMOND R | 110 MARYLAND AVE, WESTVIEW | | | | WILMINGTON | DE | 19804 |
| WELDIN, ROLAND E | 28257 LONG BRANCH LAKE RD | | | | MACON | MO | 63552-3318 |
| WELDING INST/ENGLAND | ABINGTON HALL | | | ABINGTON, CAMBR CB1 6AL ENGLAND | | | |
| WELDING INSTITUTE THE | SUGHRUE MION PLLC | 2100 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20037-3212 |
| WELDING TECHNOLOGIES | 1365 HORSESHOE DR | | | | BLUE BELL | PA | 19422-1857 |
| WELDING TECHNOLOGY CORP | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 |
| WELDING, JAMES R | 6388 ELMCREST DR | | | | HUDSON | OH | 44236-3416 |
| WELDMATION INC | 31720 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1643 |
| WELDON ACRES TROPHY INC | 2907 WALNUT ST | | | | MCKEESPORT | PA | 15132-7157 |
| WELDON ARTHUR | 906 E WILLOW PL | | | | YUKON | OK | 73099-4733 |
| WELDON BARBER JR | 339 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| WELDON BARRETT | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| WELDON BERRY | 14508 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1072 |
| WELDON BLAKESLEE | 38114 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2857 |
| WELDON BRYANT | 1824 CADDO DR | | | | IRVING | TX | 75060-5838 |
| WELDON C GREENMAN | 52 KING ST | | | | TONAWANDA | NY | 14150-3908 |
| WELDON COULTER | 2415 S STATE RD | | | | DAVISON | MI | 48423-8610 |
| WELDON D WILLIAMS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WELDON D WILLIAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WELDON DAVIS | 2882 E BAKER RD | | | | MIDLAND | MI | 48642-8237 |
| WELDON EDWARDS | 2499 E MADDOX RD | | | | BUFORD | GA | 30519-4323 |
| WELDON FAIN | 3277 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| WELDON FAVORS | 6682 MARIE ST | | | | N RICHLND HLS | TX | 76180-1504 |
| WELDON G FROST IRA ROLLOVER | C/O WELDON G FROST | 721 BINNACLE POINT DR | | | LONGBOAT KEY | FL | 34228 |
| WELDON GENTRY | 7001 WINTHORP DR | | | | ARLINGTON | TX | 76001-4857 |
| WELDON GINTER | 1366 TAFT PL | | | | HAMILTON | OH | 45013-1249 |
| WELDON GRAHAM | 6380 HATCHERY RD | | | | WATERFORD | MI | 48329-3144 |
| WELDON GREENMAN | 52 KING ST | | | | TONAWANDA | NY | 14150-3908 |
| WELDON GREENMAN | 52 KING STREET | | | | TONAWANDA | NY | 14150 |
| WELDON GROOMS SR | 11657 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-9463 |
| WELDON HAMPTON | 1794 WESTBROOK VILLAGE DR | | | | COLUMBUS | OH | 43228-3678 |
| WELDON HARLESS | PO BOX 71 | 9519 STATE RT. 10 | | | MIDKIFF | WV | 25540-0071 |
| WELDON HARRIS | 1527 INDIAN ROAD | | | | LAPEER | MI | 48446-8054 |
| WELDON HUSTON & KEYSER | NINTH FLOOR BANK ONE BLDG | 28 PARK AVENUE WEST | | | MANSFIELD | OH | 44902 |
| WELDON JOHN | 2304 BRITTWAY LN | | | | CEDAR PARK | TX | 78613-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELDON JOHN DAVID (492210) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELDON JOHNSON | 25695 MULBERRY DR | | | | SOUTHFIELD | MI | 48033-2777 |
| WELDON JOHNSON | PO BOX 8 | | | | FRAZEYSBURG | OH | 43822-0008 |
| WELDON JURVA | 19700 BRENNER COURT | | | | BROOKFIELD | WI | 53045-6041 |
| WELDON L GRAHAM | 6380 HATCHERY RD | | | | WATERFORD | MI | 48329-3144 |
| WELDON MCGUFFIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WELDON METCALF | PO BOX 32 | | | | SUMMITVILLE | IN | 46070-0032 |
| WELDON MICHEAL | 9675 94TH STREET | | | | SEMINOLE | FL | 33777-2114 |
| WELDON MOAKE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WELDON MOORE | 123 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| WELDON N DRENNON IRA | FCC AS CUSTODIAN | 6350 WINTER PARK DRIVE | | | N RICH HILLS | TX | 76180-5363 |
| WELDON NICKERSON | 6320 BROOKGATE DR | | | | ARLINGTON | TX | 76016-3707 |
| WELDON NORDEN | PO BOX 441 | | | | COOKEVILLE | TN | 38503-0441 |
| WELDON PADGETT JR | 1987 UNIVETER RD | | | | CANTON | GA | 30115-8267 |
| WELDON PHILLIPS | 10220 GRAND BLVD | | | | LUNA PIER | MI | 48157-9772 |
| WELDON POINTER | 4907 BEACON CT | | | | ARLINGTON | TX | 76017-6053 |
| WELDON PRESTON | 6208 ROUGH RD | | | | CLEBURNE | TX | 76031-0970 |
| WELDON PRICE | 4400 CLARKWOOD PKWY APT 506 | | | | CLEVELAND | OH | 44128-4837 |
| WELDON PUMP | 640 GOLDEN OAK PKWY | | | | OAKWOOD VILLAGE | OH | 44146-6504 |
| WELDON ROGER E | WELDON, ROGER E | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| WELDON ROPER | 3822 COUNTY ROAD 276 | | | | MELISSA | TX | 75454-1700 |
| WELDON SHARP | 346 E PARKWAY AVE | | | | FLINT | MI | 48505-5212 |
| WELDON SHEPHERD | 838 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8682 |
| WELDON TIDWELL | 426 DETROIT AVE | | | | MANSFIELD | OH | 44905-2603 |
| WELDON TOUNSAND | 2476 COUNTY ROAD 766 | | | | JONESBORO | AR | 72401-6983 |
| WELDON WILLIAMS & LICK INC | 711 N A ST | | | | FORT SMITH | AR | 72901-2121 |
| WELDON, ALBERT L | 12039 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| WELDON, ARLINE M | 5451 E KILLDEE ST | | | | LONG BEACH | CA | 90808-3551 |
| WELDON, AUDRE | 402 SE C AVE | | | | GILMORE CITY | IA | 50541-8798 |
| WELDON, BERNICE | 1727 INAS WAY | | | | TUCKER | GA | 30084-7214 |
| WELDON, CAROLYN L | 3300 W RIVER DR | | | | GLADWIN | MI | 48624-9730 |
| WELDON, CATHERINE J | 80695 MCFADDEN RD | | | | ARMADA | MI | 48005-1014 |
| WELDON, CHARLES A | 81 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2757 |
| WELDON, CHARLES R | 5664 BROWN RD | | | | KENOCKEE | MI | 48006-2910 |
| WELDON, CHERYL J | 2008 CROSS POINTE CIR | | | | PEARL | MS | 39208-8796 |
| WELDON, CHESTER T | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 |
| WELDON, ELVINA | C/O CHRISTINE EMBERY WALTZ | EMBERY, OUTTERSON & FUGES | 300 HUNTINGDON PIKE | | ROCKLEDGE | PA | 19046 |
| WELDON, FRANCES M | 12039 TOWNLINE ROAD | | | | GRAND BLANC | MI | 48439-1660 |
| WELDON, GARFIELD L | 3890 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS | MI | 48314-4533 |
| WELDON, GENEVA | 607 R ST | | | | BEDFORD | IN | 47421-2028 |
| WELDON, GERALDINE M | 21207 WEST 95TH TERRACE | | | | LENEXA | KS | 66220-5605 |
| WELDON, GERALDINE M | 21207 W 95TH TER | | | | LENEXA | KS | 66220-5605 |
| WELDON, GLADYS M | PO BOX 1241 | | | | RANCHO CORDOVA | CA | 95741-1241 |
| WELDON, GLENN D | 3300 W RIVER DR | | | | GLADWIN | MI | 48624-9730 |
| WELDON, JAMES G | 530 CLUB COURSE DR | | | | FORT WAYNE | IN | 46814-8956 |
| WELDON, JOHN D | 11121 BITTERSWEET CREEK RUN | | | | FORT WAYNE | IN | 46814-8209 |
| WELDON, JOYCE | 226 SHUPE CIR | | | | LOVELAND | CO | 80537-3459 |
| WELDON, JOYCE | 226 SHUPE CIRCLE | | | | LOVELAND | CO | 80537-3459 |
| WELDON, KAY E | 3936 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5624 |
| WELDON, KAY E. | 3936 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELDON, KRISTEN A | 711 EAST WILLOUGHBY ROAD | | | | LANSING | MI | 48911-6866 |
| WELDON, LARRY M | 10427 TRAILWOOD RD | | | | PLYMOUTH | MI | 48170-3856 |
| WELDON, MARY B | 535 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| WELDON, MARY B | 535 GREEN WOOD | | | | INKSTER | MI | 48141-3302 |
| WELDON, NORMAN L | 12836 HICKORY ST | | | | DETROIT | MI | 48205 |
| WELDON, PATRICIA A | 38745 PARKVIEW DR | | | | WAYNE | MI | 48184-2811 |
| WELDON, PATRICIA M | 14180 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9612 |
| WELDON, RENITA G | 8110 S COUNTY ROAD 450 W | | | | ENGLISH | IN | 47118-7700 |
| WELDON, RICKY L | PO BOX 552 | | | | DIMONDALE | MI | 48821-0552 |
| WELDON, ROBBIE | 2613 COUNTY RD 102 | | | | RAINSVILLE | AL | 35986 |
| WELDON, ROBERT M | 3207 COUNTRY OAKS DR | | | | ORANGE PARK | FL | 32065-7609 |
| WELDON, ROCKY E | 152 LIBERTY AVENUE | | | | MARYSVILLE | MI | 48040-2564 |
| WELDON, RODNEY J | 143 BETHEL DR | | | | PORTLAND | MI | 48875-1175 |
| WELDON, ROGER E | WISCONSIN LEMON AID LLC | N27 W23957 PAUL ROAD SUITE 206 | | | PEWAUKEE | WI | 53072 |
| WELDON, ROGER P | 16190 ONEAL RD | | | | ATHENS | AL | 35614-5131 |
| WELDON, SHEILA & ANDY | C/O AMERICAN FAMILY INSURANCE | PO BOX 59173 | | | MINNEAPOLIS | MN | 55459-0173 |
| WELDON, STACY R | 261 SETTLERS PARK DR | | | | SHREVEPORT | LA | 71115 |
| WELDON, STACY RENEE' | 261 SETTLERS PARK DR | | | | SHREVEPORT | LA | 71115 |
| WELDON, TIMOTHY | SLAUGHTER EDWARD M | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| WELDON, VIRGINIA S | 6733 KAREN DRIVE | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| WELDON, VIRGINIA S | 6733 KAREN DR | | | | NORTH RICHLAND HILLS | TX | 76180-7931 |
| WELDS SUPPLY INC | 5654 NW RIVER PARK DR | | | | RIVERSIDE | MO | 64150-9301 |
| WELDTECH TRAINING INC | | | | | | | |
| WELDY BALDWIN JR | 1138 TWINKLING MEADOWS DR | | | | HENDERSON | NV | 89012-5582 |
| WELDY SR, DARRYL L | 556 EAST SYCAMORE STREET | | | | MIAMISBURG | OH | 45342-2362 |
| WELDY YOHO | 33800 PINE RIDGE DR W | | | | FRASER | MI | 48026-5021 |
| WELDY, ANNA | 4636 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| WELDY, DOUGLAS E | 108 TIVOLI TRACE CT | | | | KISSIMMEE | FL | 34759-4075 |
| WELDY, JASON D | 17789 MARSAL DR | | | | MACOMB | MI | 48042-1187 |
| WELDY, MARGERY H | 108 TIVOLI TRACE COURT | | | | KISSIMMEE | FL | 34759-4075 |
| WELDY, THOMAS L | 194 MYERS RD | | | | LAPEER | MI | 48446-3148 |
| WELEHODSKY, AUSMA | 7165 ADELLE | | | | FLUSHING | MI | 48433 |
| WELEHODSKY, EDWARD V | 6512 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| WELEHODSKY, EDWARD VICTOR | 6512 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| WELEHODSKY, WALTER | 7165 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| WELEHODSKY, WALTER W | 7272 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| WELENSE, MICHAEL | 3935 STATE ST | | | | BRIDGEPORT | MI | 48722-9661 |
| WELFARE, ERWIN J | 47010 W PONTIAC TRL | | | | COMMERCE TOWNSHIP | MI | 48390-4051 |
| WELFARE, KATHIE L | 5877 SHETLAND WAY | | | | WATERFORD | MI | 48327-2048 |
| WELFARE, RICHARD E | 2359 KOHLER ST | | | | WATERFORD | MI | 48329-3755 |
| WELFLE, JAMES R | 6 PATRICIAN DR | | | | NORWALK | OH | 44857-2465 |
| WELFORD JR, GILMORE | 900 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2628 |
| WELFORD R LAWRENCE | 216 BROOKSIDE DR | | | | ANTIOCH | CA | 94509-6108 |
| WELFORD, ANNA | 636 KENDON DRIVE | | | | LANSING | MI | 48910-5431 |
| WELFORD, LYNETTE A | 113 E ROUSE ST | | | | LANSING | MI | 48910-4003 |
| WELFORD, NOEL W | 4432 MARSHALL RD | | | | CHARLOTTE | MI | 48813-8115 |
| WELFORM ELECTRODES INC | 2147 KENNEY AVE | | | | WARREN | MI | 48091-3764 |
| WELGE MACHINE TOOL CORP | 7384 N 60TH ST | | | | MILWAUKEE | WI | 53223-4602 |
| WELHUSEN, MELVIN D | 3812 INVERARY DR | | | | LANSING | MI | 48911-1358 |
| WELK, DOROTHY S | 126 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1378 |
| WELK, DOROTHY S | 126 TOPAZ TRL | | | | CORTLAND | OH | 44410-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELK, MARGARET A | 31 ROCKLAND ST | | | | WETHERSFIELD | CT | 06109-1236 |
| WELK, ROBERT F | 23530 NORWOOD ST | | | | OAK PARK | MI | 48237-2283 |
| WELK, WILLIAM F | 4704 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| WELKA, THOMAS J | PO BOX 732 | | | | BRIGHTON | MI | 48116-0732 |
| WELKE CONSTANCE L | WELKE, CONSTANCE L | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WELKE, DAN L | 1713 SE 2ND ST | | | | MOORE | OK | 73160-8127 |
| WELKE, KENNETH D | PO BOX 853 | | | | ATLANTA | MI | 49709-0853 |
| WELKE, ROBERT A | 8455 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2726 |
| WELKE, THOMAS A | 13860 FROST RD | | | | HEMLOCK | MI | 48626-9443 |
| WELKE, WILLIAM T | 6815 FRANKLIN ST | | | | NORTH BRANCH | MI | 48461-9350 |
| WELKENBACK, ANN | 17406 DENBY | | | | REDFORD | MI | 48240-2304 |
| WELKER BEARING CO | 1401 PIEDMONT DR | | | | TROY | MI | 48083-1952 |
| WELKER BEARING COMPANY | 1401 PIEDMONT DR | | | | TROY | MI | 48083-1952 |
| WELKER JR, JOHN J | PO BOX 414 | | | | STERLING HTS | MI | 48311-0414 |
| WELKER L STRUNK | 2080 S GLENEAGLE TERRACE | | | | LECANTO | FL | 34461-9753 |
| WELKER STRUNK | 2080 S GLENEAGLE TER | | | | LECANTO | FL | 34461-9753 |
| WELKER, ALFRED P | 4101 HILL RD | | | | HARBOR BEACH | MI | 48441-8934 |
| WELKER, BRENDA L | 8929 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| WELKER, CARL L | 17 HIGHWAY E | | | | STEELVILLE | MO | 65565-4522 |
| WELKER, CHARLES A | 516 WESTOVER PASS | | | | GRAND BLANC | MI | 48439-1017 |
| WELKER, DALE | 23200 W STATE HIGHWAY 8 | | | | POTOSI | MO | 63664-1798 |
| WELKER, DAVID A | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| WELKER, DAVID L | 1212 E 8TH ST | | | | ANDERSON | IN | 46012-4102 |
| WELKER, DAVID L | 3432 W 250 N | | | | ANDERSON | IN | 46011-8718 |
| WELKER, DENNIS J | 2558 WENONA DR | | | | WIXOM | MI | 48393-2156 |
| WELKER, DORIS | 26845 SOUTHWESTERN | | | | REDFORD | MI | 48239-2257 |
| WELKER, DORIS J | # 3 | 2003 PARK AVENUE EAST | | | MANSFIELD | OH | 44905-2924 |
| WELKER, DORIS K | 7235 RIVERWALK WAY N | APT 212 | | | NOBLESVILLE | IN | 46062-7008 |
| WELKER, DORIS K | 18809 LONG WALK LN | | | | NOBLESVILLE | IN | 46060-1029 |
| WELKER, DOUGLAS D | 2312 WESTVIEW RD | | | | CORTLAND | OH | 44410-9469 |
| WELKER, EDWARD E | 10532 MARLIN CT | | | | INDIANAPOLIS | IN | 46256-9745 |
| WELKER, EDWARD M | 806 GUTMANN LANE | | | | PLACENTIA | CA | 92870-4253 |
| WELKER, ETTA L | 1934 CAMBRIDGE AVE | | | | FLINT | MI | 48503-4703 |
| WELKER, GARY E | 1125 RAINTREE DR | | | | MILFORD | OH | 45150-9257 |
| WELKER, GARY L | 19 E PARKCLIFF AVE | | | | STRUTHERS | OH | 44471-2173 |
| WELKER, GAYLE J | 5308 GRAND GATE DR | | | | RALEIGH | NC | 27613-8576 |
| WELKER, HELEN A | 1597 W SWEDEN RD | | | | BROCKPORT | NY | 14420-9742 |
| WELKER, HELEN A | 305 GARSON AVE | | | | ROCHESTER | NY | 14609-6232 |
| WELKER, JAMES L | 5500 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9520 |
| WELKER, JESS W | 358 TENNYSON AVE | | | | FLINT | MI | 48507-2661 |
| WELKER, JOHANN G | 16 GOEKE DR | | | | TRENTON | NJ | 08610-1108 |
| WELKER, JOHN T | 2232 HOWLAND-WILSON RD. | | | | CORTLAND | OH | 44410-9418 |
| WELKER, JOHN T | 2232 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9418 |
| WELKER, KEVIN K | 302 HOLLY RIDGE DR | | | | MONROE | LA | 71203-2313 |
| WELKER, LOREN L | 18809 LONG WALK LN | | | | NOBLESVILLE | IN | 46060-1029 |
| WELKER, MARGARET | 5200 LAKEWOOD TER | APT 108 | | | IMPERIAL | MO | 63052-4038 |
| WELKER, MARGARET A | 5522 THRUSH ST | | | | GRAND BLANC | MI | 48439-7940 |
| WELKER, MARGARET A | 5522 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| WELKER, NANCY A | 6699 SCHUPPENHAUER RD | | | | SALAMANCA | NY | 14779-9726 |
| WELKER, NANCY A | 23 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| WELKER, PATRICIA | 224 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2659 |
| WELKER, PERRY J | 781 WALNUT RDG | | | | FENTON | MO | 63026-5445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELKER, RAYMOND E | 5200 LAKEWOOD TER | APT 108 | | | IMPERIAL | MO | 63052-4038 |
| WELKER, RICHARD L | 2940 WAYNESBORO HIGHWAY | | | | LAWRENCEBURG | TN | 38464-7311 |
| WELKER, ROBERT B | 729 MCCAIN DRIVE | | | | MONROE | LA | 71203-4141 |
| WELKER, ROBERT C | 9421 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3138 |
| WELKER, ROBERT L | 1617 TERRAL ISLAND RD | | | | FARMERVILLE | LA | 71241-4012 |
| WELKER, ROBERT R | 2866 HASLER LAKE RD | | | | LAPEER | MI | 48446-9791 |
| WELKER, SUSAN K | 3905 DUNDAS RD | | | | BEAVERTON | MI | 48612-9153 |
| WELKER-WELLS, SHARON | 1074 KERSEY HOLLOW RD | | | | LYNNVILLE | TN | 38472-5409 |
| WELKIE SR, GEORGE S | 1616 CHEASCO AVE | | | | BALTIMORE | MD | 21237-1517 |
| WELKIE SR, GEORGE S | 1616 CHESACO AVE | | | | BALTIMORE | MD | 21237-1517 |
| WELKIN SMITH | PO BOX 486 | | | | MONTGOMERY | LA | 71454-0486 |
| WELKO, DOUGLAS D | 30535 HALECREEK ST | | | | ROMULUS | MI | 48174-3224 |
| WELKS AUTOMOTIVE | 8333 W LAYTON AVE | | | | GREENFIELD | WI | 53220-3716 |
| WELKS, GLENNIS S | 3029 E DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| WELKS, JOHN M | 3029 E DOROTHY LANE | | | | KETTERING | OH | 45420-3817 |
| WELL CARE HOME HEALTH, INC. | WANDA COLEY | 2715 ASHTON DRIVE | | | SUITE 200 | NC | |
| WELL FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOUGLER | SALT LAKE CITY | UT | 84111 |
| WELL FARGO EQUIPMENT FINANCE, INC. | 733 MARQUETTE AVE. | SUITE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELL FARGO EQUIPMENT FINANCE, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELL FARGO FOOTHILL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2450 COLORADO AVE, STE 3000 WEST | | | SANTA MONICA | CA | 90404 |
| WELL FARGO FOOTHILL | 2450 COLORADO AVENUE SUITE 3000 | WEST | | | SANTA MONICA | CA | 90404 |
| WELL JR, MAX G | 4839 HANNAFORD DR | | | | TOLEDO | OH | 43623-3962 |
| WELL-TECH (GROUP HOLDINGS) LTD. | | | | | | | |
| WELLA CAMPBELL | 5426 KELLAR AVE | | | | FLINT | MI | 48505-1049 |
| WELLACH, JAMES A | 156 LAKESHIRE RD | | | | BATTLE CREEK | MI | 49015-4533 |
| WELLBAUM KIMBERLY | WELLBAUM, KIMBERLY | 5001 LAKE LAND BLVD MAINTENANCE DEP | | | MATTOON | IL | 61938-9366 |
| WELLBAUM, KIMBERLY | 5001 LAKE LAND BLVD | | | | MATTOON | IL | 61938-9366 |
| WELLBAUM, ROBERT G | 8000 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3653 |
| WELLBAUM, WANDA L | 1404 WOODLOW ST | | | | WATERFORD | MI | 48328-1364 |
| WELLBORN JR, OLIN F | 180 APPLEWOOD DR APT 209 | | | | LAWRENCEVILLE | GA | 30045-6480 |
| WELLBORN, CARL W | 1720 STRATHCONA DR | | | | DETROIT | MI | 48203-1423 |
| WELLBORN, JEFFREY | | | | | | | |
| WELLBORN, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELLBRINK, RITA L | 120 CLEARWATER CIR | | | | WEST MONROE | LA | 71291-9747 |
| WELLBROCK, JOHN K | 43 WHITE OAK TRL | | | | MEDFORD | NJ | 08055-8813 |
| WELLDAY JR, EDWARD J | 2465 S WASHINGTON AVE APT 101A | | | | TITUSVILLE | FL | 32780-5064 |
| WELLDAY, WILLIAM C | 1655 E MI 36 | | | | PINCKNEY | MI | 48169-8150 |
| WELLDON HARRIS | 3374 BEAR LN NE | | | | KALKASKA | MI | 49646-9766 |
| WELLE, DONALD F | 785 ODEVENE WAY | | | | DELAWARE | OH | 43015-3198 |
| WELLEN, L G | PO BOX 322 | | | | ROSCOE | IL | 61073-0322 |
| WELLENER, JOANNE L | 740 SAINT CHARLES AVENUE | | | | WARMINSTER | PA | 18974-2547 |
| WELLENKAMP, GREGG | PO BOX 413 | | | | GREAT BARRINGTON | MA | 01230 |
| WELLENKOTTER, CARL A | 184 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1815 |
| WELLENKOTTER, KURT A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WELLENS II, KENNETH J | 1137 QUEENS DR | | | | OXFORD | MI | 48371-5919 |
| WELLENS, LE ANN J | 5189 CARDINAL DR | | | | TROY | MI | 48098-2489 |
| WELLER  JR, ROBERT E | 13342 OAKRIDGE LN | | | | CHELSEA | MI | 48118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLER BRUCE & CAROL | 2025 GRING DR | | | | WYOMISSING | PA | 19610-1413 |
| WELLER CHARLES | 9898 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| WELLER JOSEPH | 6539 ROSSMAN HWY | | | | POTTERVILLE | MI | 48876-9759 |
| WELLER JR, O N | 320 LINWOOD AVE | | | | BEL AIR | MD | 21014-3946 |
| WELLER JR, O NELSON | 320 LINWOOD AVE | | | | BEL AIR | MD | 21014-3946 |
| WELLER JR, ROBERT E | 13342 OAK RIDGE LN | | | | CHELSEA | MI | 48118-9514 |
| WELLER JR, RUSSELL F | 1557 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| WELLER SR, ROGER L | 69-E ORCHARDS SPRINGS DR | | | | DAYTON | OH | 45415 |
| WELLER, BRENDA S | 509 E SCOTT ST | | | | RICHMOND | KS | 66080-4011 |
| WELLER, BRUCE J | 112 PINE BLUFF DRIVE | | | | BEAVERCREEK | OH | 45440-5440 |
| WELLER, CATHERINE A | 7551 HALEY RD | | | | WHITE LAKE | MI | 48383-2030 |
| WELLER, CATHERINE C | 583 WAYWARD DR | | | | ANNAPOLIS | MD | 21401-6747 |
| WELLER, CHARLES B | 167 COLEBROOK DR | | | | VANDALIA | OH | 45377-2813 |
| WELLER, DALE E | 10524 HICKORY ST | | | | MORENCI | MI | 49256 |
| WELLER, DANIEL K | 8430 KEEFER HWY | | | | PORTLAND | MI | 48875-9713 |
| WELLER, DANNY R | 351 N SQUIRREL RD LOT 207 | | | | AUBURN HILLS | MI | 48326-4054 |
| WELLER, DARRIN J | 3710 SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1031 |
| WELLER, DAVID A | 705 CHURCH ST | | | | BULLHEAD CITY | AZ | 86442-6317 |
| WELLER, DENISE | 1920 N CRISSEY RD | | | | HOLLAND | OH | 43528 |
| WELLER, ELLEN J | 7766 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9011 |
| WELLER, FLORENCE E | 1716 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1127 |
| WELLER, GEOFFREY R | 4681 DUNMORROW DR | | | | OKEMOS | MI | 48864-1252 |
| WELLER, GERALD M | 7766 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9011 |
| WELLER, GLADYS H | 7366 RED COAT DRIVE | | | | HAMILTON | OH | 45011-5580 |
| WELLER, GRACE | 1600 SHANNON DR | | | | JANESVILLE | WI | 53546-1490 |
| WELLER, HERBERT W | 1716 RUSTIC LN | | | | KEEGO HARBOR | MI | 48320-1127 |
| WELLER, INGABORG | 753 BEL ARBOR TRL | | | | WEBSTER | NY | 14580-9457 |
| WELLER, JACOB W | R 1 SHILTON RD | | | | PORTLAND | MI | 48875 |
| WELLER, JAMES E | 2009 5TH ST | | | | BAY CITY | MI | 48708-6232 |
| WELLER, JAMES R | 36072 CROMPTON CIR | | | | FARMINGTN HLS | MI | 48335-2005 |
| WELLER, JULIA K | 4459 CORBIN CT | | | | TALLAHASSEE | FL | 32309-2287 |
| WELLER, LINDA | 801 BROOKSIDE DR APT 111 | | | | LANSING | MI | 48917 |
| WELLER, LOREN D | 658 UNION ST | | | | IONIA | MI | 48846-1259 |
| WELLER, MARK A | 14430 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8510 |
| WELLER, MICHAEL E | 6310 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9034 |
| WELLER, NELLIE | 9596 N COUNTY ROAD 1200 E | | | | SEYMOUR | IN | 47274-9768 |
| WELLER, OTHO | 917 MARSHFIELD CIR UNIT 102 | | | | MYRTLE BEACH | SC | 29579-9485 |
| WELLER, PHILLIP R | 335 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9050 |
| WELLER, RACHEL M | 36878 GREENBUSH CT | | | | WAYNE | MI | 48184 |
| WELLER, RANDALL E | 868 OSAGE TRL | | | | JAMESTOWN | OH | 45335-1130 |
| WELLER, RICHARD J | 84 CONSTABLE ST | | | | MALONE | NY | 12953-1322 |
| WELLER, RITA C | 534 RED BARN DRIVE | | | | EASTON | PA | 18040-7845 |
| WELLER, ROBERT | PO BOX 331 | | | | EMMETT | MI | 48022-0331 |
| WELLER, ROBERT W | 1920 N CRISSEY RD | | | | HOLLAND | OH | 43528-9727 |
| WELLER, ROGER F | 1035 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6019 |
| WELLER, ROGER FRANCIS | 1035 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6019 |
| WELLER, SHANE | APT A6 | 634 MORSE STREET | | | IONIA | MI | 48846-8611 |
| WELLER, SHERMAN A | APT D203 | 325 EXECUTIVE CENTER DRIVE | | | WEST PALM BCH | FL | 33401-4865 |
| WELLER, VERN D | PO BOX 327 | | | | EASTPORT | MI | 49627-0327 |
| WELLER, WAYNE E | 201 EASTERN STAR RD | | | | KINGSPORT | TN | 37663-3221 |
| WELLER, WILLIAM L | 5816 TWAIN DR | | | | FLOWER MOUND | TX | 75028-3748 |
| WELLER, WILLIAM L | 7373 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLER-COLLISON, ANNETTE K | 6239 GRANT RD | | | | MIDDLETON | MI | 48856-9751 |
| WELLER-COLLISON,ANNETTE K | 6239 GRANT RD | | | | MIDDLETON | MI | 48856-9751 |
| WELLERMAN, GAREY | BLEVINS BRYAN O JR | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WELLES JR, GERMAIN R | 11 EDWARD LN | | | | BROCKPORT | NY | 14420-1410 |
| WELLES, PATRICIA A | PO BOX 363 | | | | BRIDGEPORT | MI | 48722-0363 |
| WELLES, ROSE | 441 OAK ORCHARD EST | | | | ALBION | NY | 14411-1038 |
| WELLES, VINCENT | 2840 BLACKHAWK RD | | | | KETTERING | OH | 45420-3806 |
| WELLESLEY COLLEGE | STUDENT FINANCIAL SERVICES | 106 CENTRAL ST RM 141 GRN HALL | | | WELLESLEY | MA | 02481 |
| WELLESLEY OFFICE PARK ASSOC TW | 65 WILLIAM STREET | | | | WELLESLEY | MA | 02481 |
| WELLESLEY PIKAART JR | 9 BONITA TER | | | | WAYNE | NJ | 07470-6520 |
| WELLFARE, FAYE A | 2406 HERBISON RD | | | | BATH | MI | 48808-9416 |
| WELLFARE, RONALD E | 2406 HERBISON RD | | | | BATH | MI | 48808-9416 |
| WELLHAUSEN PAUL | 19 DOWNING PL | | | | GLEN CARBON | IL | 62034-1563 |
| WELLHOFF, MARY E | 5620 HATCHERY RD | | | | WATERFORD | MI | 48329 |
| WELLIN, DEBORAH J | 4145 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4668 |
| WELLING JR, JOHN E | 329 KNOX SCHOOL ROAD | | | | ALLIANCE | OH | 44601-9094 |
| WELLING JR, NEIL A | 4323 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| WELLING JR, NEIL ARTHUR | 4323 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| WELLING JR, ROBERT G | 10918 HART HWY | | | | DIMONDALE | MI | 48821-9520 |
| WELLING KATHY | 111 W GEORGIA AVE | | | | SEBRING | OH | 44672-1905 |
| WELLING SR, NEIL A | 4367 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| WELLING TRUCK SERVICE INC | 801 EDWARDS AVE | | | | HARAHAN | LA | 70123-3122 |
| WELLING, CASEY B | 1415 KERCHER STREET | | | | MIAMISBURG | OH | 45342-1907 |
| WELLING, CATHY D | 895 BURROWTOWN ROAD | | | | MASON | TN | 38049-6413 |
| WELLING, CHRISTOPHER R | 455 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |
| WELLING, DANIEL J | 5928 CRANE DR | | | | LAKELAND | FL | 33809-7618 |
| WELLING, DOLORIS R | 831 N BROADWAY ST | | | | INDIANAPOLIS | IN | 46202-3458 |
| WELLING, DOLORIS R | 831 BROADWAY ST | | | | INDIANAPOLIS | IN | 46202-3458 |
| WELLING, EDWARD | 24348 BEACON HILL TER | | | | MATTAWAN | MI | 49071-8775 |
| WELLING, GERALDINE E | 720 OCHARD ST | | | | CLARE | MI | 48617 |
| WELLING, JAMES R | 1582 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-9334 |
| WELLING, JANET L | 12180 GRAVOIS RIDGE CT | | | | SAINT LOUIS | MO | 63128-1505 |
| WELLING, JOHN D | 23117 MONTCLAIR ST | | | | FARMINGTON HILLS | MI | 48336-3545 |
| WELLING, JON M | 1415 KERCHER ST | | | | MIAMISBURG | OH | 45342-1907 |
| WELLING, JOSEPH R | 2713 CATALINA DR | | | | ANDERSON | IN | 46012 |
| WELLING, MICHAEL A | 3105 KASSAB LANE | | | | COMMERCE TWP | MI | 48382-4613 |
| WELLING, MICHAEL E | 6900 KELLOGG RD | | | | CINCINNATI | OH | 45230-3700 |
| WELLING, PATRICK A | 2156 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8718 |
| WELLING, PATRICK ARTHUR | 2156 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8718 |
| WELLING, PETER J | 131 SHERRI ANN LANE | | | | ROCHESTER | NY | 14626-1709 |
| WELLING, PHYLLIS M | 1415 KERCHER ST | | | | MIAMISBURG | OH | 45342-1907 |
| WELLING, RHODA R | 4036 WOODBINE AVE | | | | DAYTON | OH | 45420-2748 |
| WELLING, RICHARD W | 18304 FREMONT ST | | | | LIVONIA | MI | 48152-3440 |
| WELLING, RICHARD WILLIAM | 18304 FREMONT ST | | | | LIVONIA | MI | 48152-3440 |
| WELLING, THOMAS L | 1591 PARROTTS POINTE RD | | | | GREENSBORO | GA | 30642-4445 |
| WELLING, WILSON D | 6129 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| WELLINGER, JOSEPH S | 5260 DUTCHER RD | | | | HOWELL | MI | 48843-9652 |
| WELLINGER, MARGIE | 518 51ST AVENUE PLAZA WEST | | | | BRADENTON | FL | 34207-6218 |
| WELLINGHOFF, JAMES C | 418 S G ST | | | | HAMILTON | OH | 45013-3217 |
| WELLINGHOFF, WILLIAM R | 22 SCHRODER LN | | | | HAMILTON | OH | 45013-3960 |
| WELLINGS, ELLEN L | 1511 E JEFFERSON ST | C/O JOSEPH A WELLINGS | | | FRANKLIN | IN | 46131-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLINGTON | PAUL BLAND | CATLIN 3 MINSTER COURT | MINCING LANE | LONDON, EC3R, UK | | | |
| WELLINGTON | PAUL BLAND | CATLIN  3 MINSTER COURT | MINCING LANE | LONDON, EC3R, UK | | | |
| WELLINGTON - CATLIN | PAUL BLAND | 3 MINSTER COURT | MINCING LANE | LONDON, EC3R, UK | | | |
| WELLINGTON ACQUISITIONS | 905 COURT ST | COURTROOM B | | | LYNCHBURG | VA | 24504-1603 |
| WELLINGTON ALLOYS LLC | 30600 TELEGRAPH RD STE 1131 | | | | BINGHAM FARMS | MI | 48025-4531 |
| WELLINGTON ALLOYS LLC | 27190 WELLINGTON RD | PO BOX 250298 | | | FRANKLIN | MI | 48025-1362 |
| WELLINGTON ALLOYS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30600 TELEGRAPH RD STE 1131 | | | BINGHAM FARMS | MI | 48025-4531 |
| WELLINGTON ALMONT LLC | RON F. MARKS | 39555 S INTERSTATE 94 SERVICE | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON ALMONT LLC | RON F. MARKS | 3776 VAN DYKE RD | | TOLUCA EM 50200 MEXICO | | | |
| WELLINGTON ALMONT LLC | COMERICA BANK | 39555 I-94 S SERVICE DR | | | BELLEVILLE | MI | 48111 |
| WELLINGTON ALMONT LLC | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON ALMONT LLC | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003-8047 |
| WELLINGTON AUTOMOTIVE | 3103 FORTUNE WAY STE 1 | | | | WELLINGTON | FL | 33414-8759 |
| WELLINGTON BALDWIN | 4597 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1831 |
| WELLINGTON BELLEVILLE, LLC | 3411 SILVERSIDE ROAD | | | | WILMINGTON | DE | 19810 |
| WELLINGTON BELLEVILLE, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3411 SILVERSIDE ROAD | | | WILMINGTON | DE | 19810 |
| WELLINGTON CHARLES (492211) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLINGTON COMMONS LLC | ATTN: WILBUR PORTER | 18733 GLENHURST ST | | | DETROIT | MI | 48219-5904 |
| WELLINGTON COOK LLC | RON MARKS | 598 OLD QUITMAN ROAD | | BRAMPTON ON CANADA | | | |
| WELLINGTON COOK LLC | 598 OLD QUITMAN RD | | | | ADEL | GA | 31620-5153 |
| WELLINGTON COWLES | 12425 MILKS RD | | | | KALEVA | MI | 49645-9705 |
| WELLINGTON ENVIRONMENTAL | ATTN ACCOUNTS RECEIVABLE | 607 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144-1919 |
| WELLINGTON ENVIRONMENTAL CONSU | 607 HANLEY INDUSTRIAL CT | | | | SAINT LOUIS | MO | 63144-1919 |
| WELLINGTON GRANT | 557 BEAUFORT CT | | | | CINCINNATI | OH | 45240-3802 |
| WELLINGTON INDUSTRIE | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES | SHIRLEY BARKSDALE | 39555 S INTERESTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES | SHIRLEY BARKSDALE | 39555 I-94 S. SERVICE DR. | | | BELLEVILLE | MI | 48111 |
| WELLINGTON INDUSTRIES | SHIRLEY BARKSDALE | 3776 VAN DYKE RD | | | ALMONT | MI | 48003-8047 |
| WELLINGTON INDUSTRIES INC | RON F. MARKS | 39555 A INTERSTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 39555 S INTERSTATE 94 SERVICE DR | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES INC | 39555 S I-94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES INC | | 39555 S I-94 SERVICE DR | | | BELLEVILLE | MI | 48111-2858 |
| WELLINGTON INDUSTRIES INC | 3776 VAN DYKE RD | | | | ALMONT | MI | 48003-8047 |
| WELLINGTON INDUSTRIES INC | 598 OLD QUITMAN RD | | | | ADEL | GA | 31620-5153 |
| WELLINGTON INDUSTRIES INC | RON F. MARKS | 3776 VAN DYKE RD | | TOLUCA EM 50200 MEXICO | | | |
| WELLINGTON INDUSTRIES INC | RON MARKS | 39555 I-94 SOUTH SERVICE DRIVE | | | FENTON | MI | 48430 |
| WELLINGTON INDUSTRIES INC | RON MARKS | 598 OLD QUITMAN ROAD | | BRAMPTON ON CANADA | | | |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 3776 VAN DYKE RD | | | ALMONT | MI | 48003-8047 |
| WELLINGTON INDUSTRIES INC | SHIRLEY BARKSDALE | 39555 I-94 S. SERVICE DR. | | | BELLEVILLE | MI | 48111 |
| WELLINGTON INDUSTRIES INC | 39555 S INTERSTATE 94 SERVICE DR | | | | BELLEVILLE | MI | 48111-2877 |
| WELLINGTON INDUSTRIES, INC. | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 |
| WELLINGTON INDUSTRIES, INC. | RON MARKS | 39555 I-94 SOUTH SERVICE DRIVE | | | FENTON | MI | 48430 |
| WELLINGTON INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2711 CENTERVILLE ROAD | | | WILMINGTON | DE | 19808 |
| WELLINGTON JR, ISAAC | 3537 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLINGTON JR, JOHN C | 5043 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| WELLINGTON KILNER | 741 MOUNT EUSTIS RD | | | | LITTLETON | NH | 03561-3717 |
| WELLINGTON LAZIER | | | | | | | |
| WELLINGTON MANUFACTURING (SHILOH) | MIKE MOLINSKY | 350 MAPLE ST | | | WELLINGTON | OH | 44090-1171 |
| WELLINGTON ORTHOPAED | PO BOX 848208 | | | | BOSTON | MA | 02284-8208 |
| WELLINGTON RIGGS | 1118 KNAPP AVE | | | | FLINT | MI | 48503-3236 |
| WELLINGTON, BRAD J | 2131 SHEFFIELD DR | | | | KALAMAZOO | MI | 49008-1754 |
| WELLINGTON, BRAD J | 2131 SHEFFIIELD | | | | KALAMAZOO | MI | 49007 |
| WELLINGTON, BRAD JOHN | 2131 SHEFFIELD DR | | | | KALAMAZOO | MI | 49008-1754 |
| WELLINGTON, CALVIN F | 1838 CENTURION PARKWAY | | | | INDIANAPOLIS | IN | 46260-2504 |
| WELLINGTON, CALVIN F | 5459 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4784 |
| WELLINGTON, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLINGTON, CHARLES | 1510 N BALLENGER HWY | | | | FLINT | MI | 48504-3068 |
| WELLINGTON, CHARLES L | 1228 ORION AVE | | | | METAIRIE | LA | 70005-1528 |
| WELLINGTON, DAVID L | 4959 MORRISON RD | | | | ALGER | MI | 48610 |
| WELLINGTON, DAWN H | 2622 WILLOW BROOK DR. | LOT #3 | | | WEST BRANCH | MI | 48661 |
| WELLINGTON, DAWN H | # 3 | 2622 WILLOWBROOK DRIVE | | | WEST BRANCH | MI | 48661-9340 |
| WELLINGTON, DEBORAH | 15708 ROSEMONT | | | | DETROIT | MI | 48223-1330 |
| WELLINGTON, ELLIOT L | 33 LONGACRE RD | | | | NEEDHAM | MA | 02492-4111 |
| WELLINGTON, IVAN | 2700 W SUNRISE LAKES DR #7-112 | | | | SUNRISE | FL | 33322 |
| WELLINGTON, JAMES R | 2036 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-5517 |
| WELLINGTON, KEISHA L | 18952 RUTHERFORD ST | | | | DETROIT | MI | 48235-2958 |
| WELLINGTON, KEISHA LYNNETTE | 18952 RUTHERFORD ST | | | | DETROIT | MI | 48235-2958 |
| WELLINGTON, MOLLIE B | 2438 RASCOBST | | | | FLINT | MI | 48503 |
| WELLINGTON, PATRICIA A | 1123 N EDMONDSON AVE APT B20 | | | | INDIANAPOLIS | IN | 46219-8617 |
| WELLINGTON, RUTH E | 7189 WHITE OAK CIRCLE | | | | PORTAGE | MI | 49002-4481 |
| WELLINGTON, SADIE M | 555 HARRIET ST | | | | FLINT | MI | 48505 |
| WELLINGTON, VICTORIA A | PO BOX 451 | | | | MANSFIELD | OH | 44901-0451 |
| WELLINGTON, YVONNE | 2700 W SUNRISE LAKES DR., | #7-112, | | | SUNRISE | FL | 33322 |
| WELLINGTON/BELLEVILL | 920 E LINCOLN ST | C/O MARKS MANAGEMENT SERVICES | | | BIRMINGHAM | MI | 48009-3608 |
| WELLINSKI, JENIFER E | 811 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2521 |
| WELLINSKI, PATRICK E | 811 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2521 |
| WELLISLEY, ARTHUR E | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| WELLISLEY, CARL E | 7119 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| WELLISLEY, EUGENE J | 1599 STATE PARK RD | | | | PROSPERITY | SC | 29127-9171 |
| WELLISLEY, GARY | 4042 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| WELLISLEY, PHYLLIS K | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| WELLIVER, RALPH E | 1849 S LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8701 |
| WELLIVER, WALTER E | 1377 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| WELLMAKER, JOHN H | 155 EVERGREEN NORTH | | | | BARNESVILLE | GA | 30204-3185 |
| WELLMAKER, JOHN HORACE | 155 EVERGREEN NORTH | | | | BARNESVILLE | GA | 30204-3185 |
| WELLMAN CRYSTAL | WELLMAN, CRYSTAL | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WELLMAN II, WILLIAM D | 111 S MICHIGAN AVE | OBO WILLIAM WELLMAN | | | SAGINAW | MI | 48602-2019 |
| WELLMAN III, CHARLES E | 451 CREEK BEND DR | | | | MOSCOW MILLS | MO | 63362-2446 |
| WELLMAN JR, ARTHUR | 14171 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| WELLMAN JR, BURLEIGH D | 8300 SEMINOLE BLVD LOT 241 | | | | SEMINOLE | FL | 33772 |
| WELLMAN JR, CHARLES E | 2298 VALE DR | | | | KETTERING | OH | 45420-3558 |
| WELLMAN JR, GILBERT V | 3114 LAKEWOOD DRIVE | | | | INDIANAPOLIS | IN | 46234-9101 |
| WELLMAN PLASTICS RECYCLING LLC | ATTN ACCOUNTS RECEIVABLE | 520 KINGSBURG HWY | | | JOHNSONVILLE | SC | 29555-8011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLMAN SR., CHARLES E | 7808 WENTWORTH AVE | | | | CLEVELAND | OH | 44102-5142 |
| WELLMAN, ADA J | 4282 MAPLE HILL | | | | DAYTON | OH | 45430-1537 |
| WELLMAN, ANNE M | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |
| WELLMAN, ANTOINETTE T | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| WELLMAN, BARBARA A | 196 LIGE BRANCH LN | | | | JACKSONVILLE | FL | 32259-7995 |
| WELLMAN, BETTY L | 275 S 35 ROAD | | | | CADILLAC | MI | 49601 |
| WELLMAN, BETTY L | 351 ROSE DR | | | | ALEXANDRIA | KY | 41001-9218 |
| WELLMAN, BETTY L | 275 S 35 RD | | | | CADILLAC | MI | 49601-9141 |
| WELLMAN, BOYD F | 4149 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9725 |
| WELLMAN, BOYD FRANKLIN | 4149 CANTERBURY DR | | | | LAMBERTVILLE | MI | 48144-9725 |
| WELLMAN, CAROL C | 7400 BISHOP RD | | | | APPLETON | NY | 14008-9696 |
| WELLMAN, CAROL C | 7400 BISHOP ROAD | | | | APPLETON | NY | 14008-9696 |
| WELLMAN, CHARLES R | PO BOX 190 | | | | WRIGHTWOOD | CA | 92397-0190 |
| WELLMAN, CHRIS A | 9345 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| WELLMAN, CHRIS ANTHONY | 9345 E BRISTOL RD | | | | DAVISON | MI | 48423-8768 |
| WELLMAN, CLIFFORD M | 6344 PADDINGTON WAY | | | | ANTIOCH | TN | 37013-1136 |
| WELLMAN, CONSTANCE L | 1352 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| WELLMAN, DANIEL B | 8428 MATADOR LN | | | | GREGORY | MI | 48137-9211 |
| WELLMAN, DANIEL BURTON | 8428 MATADOR LN | | | | GREGORY | MI | 48137-9211 |
| WELLMAN, DAVID J | PO BOX 2001 | | | | HOWELL | MI | 48844-2001 |
| WELLMAN, DEBORAH A | 282 COURTNEY CT | | | | NORTHVILLE | MI | 48167 |
| WELLMAN, DEBORAH S | 1020 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1451 |
| WELLMAN, DELOR J | 3596 K RD | | | | BARK RIVER | MI | 49807-9731 |
| WELLMAN, DENNIS C | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |
| WELLMAN, DENNIS CLARENCE | 7375 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |
| WELLMAN, DONALD C | 5351 FLETCHER ST | | | | WAYNE | MI | 48184-2080 |
| WELLMAN, DOROTHY P | 5290 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| WELLMAN, EARL D | 3550 ROBINA AVE | | | | BERKLEY | MI | 48072-1406 |
| WELLMAN, FAYE | 3443 PETOSKEY WAY | | | | MILFORD | MI | 48380-3397 |
| WELLMAN, FRANCES | 7 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| WELLMAN, FRANCES W | 721 BALLEY DRIVE | | | | ANDERSON | IN | 46011 |
| WELLMAN, FRANKLIN D | 606 S MACOMB ST | | | | MANCHESTER | MI | 48158-8621 |
| WELLMAN, GEORGIA C | 1956 N FAIRFIELD RD APT 229 | | | | BEAVERCREEK | OH | 45432-2757 |
| WELLMAN, GERALD R | 106 W HENRY ST | | | | FLUSHING | MI | 48433-1571 |
| WELLMAN, HELEN L | PO BOX 124 | | | | VERMONTVILLE | MI | 49096-0124 |
| WELLMAN, HELEN L | P.O BOX 124 | | | | VERMONTVILLE | MI | 49096-0124 |
| WELLMAN, HELEN L | 1819 VILLAGE GREEN BLVD. | APT # 106 | | | ROCHESTER HILLS | MI | 48307 |
| WELLMAN, HERBERT A | 985 SAINT ANDREWS RD | C/O DIANE DAMESEN | | | SAGINAW | MI | 48638-5939 |
| WELLMAN, JAMES D | 6143 MONROVIA DR | | | | WATERFORD | MI | 48329-3156 |
| WELLMAN, JAMES E | 3568 MASON RD | | | | HOWELL | MI | 48843-8994 |
| WELLMAN, JAMES T | 21 BENTLEY BRANCH RD | | | | CHAPMANVILLE | WV | 25508-9305 |
| WELLMAN, JANET B | 601 BOUNDARY AVE | | | | MURRELLS INLET | SC | 29576 |
| WELLMAN, JEREN, HACKETT & SKOUFATOS, CO | 4990 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515-1757 |
| WELLMAN, JEROME D | 9301 AETNA RD | | | | CHURUBUSCO | IN | 46723 |
| WELLMAN, JOHN H | 5750 GRANDE RESERVE WAY APT 1703 | | | | NAPLES | FL | 34110-2349 |
| WELLMAN, JON G | 455 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| WELLMAN, JON GARY | 455 ALLEN ST | | | | IONIA | MI | 48846-1372 |
| WELLMAN, JUDY P | PO BOX 372 | | | | INVERNESS | FL | 34451-0372 |
| WELLMAN, JUDY P | P O BOX 372 | | | | INVERNESS | FL | 34451 |
| WELLMAN, KATHRYN J | 4176 W 111TH CIR | | | | WESTMINSTER | CO | 80031-2123 |
| WELLMAN, KENDALL C | 8210 AREA DR | | | | SAGINAW | MI | 48609-4844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLMAN, KIM D | 5223 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| WELLMAN, KIM DENISE | 5223 N GALE RD | | | | DAVISON | MI | 48423-8956 |
| WELLMAN, LEO C | 8105 LISKOW CT | | | | SAGINAW | MI | 48609-9536 |
| WELLMAN, LINDA L | 1025 WINTERGREEN | | | | HASTINGS | MI | 49058 |
| WELLMAN, LLOYD J | 4470 CAROLYN DR | | | | PIGEON | MI | 48755-9759 |
| WELLMAN, LOIS L | 5750 GRANDE RESERVE WAY APT 1703 | | | | NAPLES | FL | 34110-2349 |
| WELLMAN, LUVERN L | 4854 EAST GRAND RIVER | | | | PORTLAND | MI | 48875-9642 |
| WELLMAN, LUVERN L | 4854 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9642 |
| WELLMAN, MARK F | 9233 MAIN ST | | | | CLARENCE | NY | 14031 |
| WELLMAN, MARK F. | 9233 MAIN ST | | | | CLARENCE | NY | 14031 |
| WELLMAN, MICHAEL L | 5365 S BANCROFT RD | | | | DURAND | MI | 48429-9142 |
| WELLMAN, NORMA J | 1428 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| WELLMAN, PATSY SUE | 2211 36TH ST | | | | BEDFORD | IN | 47421-5629 |
| WELLMAN, PATSY SUE | 2211 36TH STREET | | | | BEDFORD | IN | 47421-5629 |
| WELLMAN, PATTY A | 14833 SHENDOAH DR | | | | RIVERVIEW | MI | 48192 |
| WELLMAN, PAUL | ROUTE 201 | | | | WEBBVILLE | KY | 41180 |
| WELLMAN, PENELOPE L | 106 W HENRY ST | | | | FLUSHING | MI | 48433-1571 |
| WELLMAN, REGINALD D | 1253 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| WELLMAN, RICHARD E | 7866 CEDAR DR | | | | AVON | IN | 46123-8526 |
| WELLMAN, RICHARD J | 50806 LENOX ST | | | | NEW BALTIMORE | MI | 48047-4237 |
| WELLMAN, RICHARD L | 1720 MAUMEE DR | | | | DEFIANCE | OH | 43512-2521 |
| WELLMAN, RICHARD R | 1819 VILLAGE GREEN BLVD APT 106 | | | | ROCHESTER HILLS | MI | 48307-5696 |
| WELLMAN, ROBERT D | 1956 N FAIRFIELD RD APT 229 | | | | BEAVERCREEK | OH | 45432-2757 |
| WELLMAN, RONALD L | 17418 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| WELLMAN, RUSSELL P | 395 S ORR RD | | | | HEMLOCK | MI | 48626-9424 |
| WELLMAN, WILLIAM D | 3690 LINCOLN LN | | | | MIDLAND | MI | 48640-8523 |
| WELLMAN-MONTION, WANDA K | 11132 WATERVILLE ST | | | | WHITEHOUSE | OH | 43571-9800 |
| WELLMANN, STEVEN P | 2405 ADAIR CT | | | | FRANKLIN | TN | 37064-4955 |
| WELLMEIER, JAMES L | 1441 BAUER AVE | | | | KETTERING | OH | 45420-3305 |
| WELLMEYER BLANCHE E | SUGG, MATTHEW JR SR, | BERGER & ASSOCS ALLEN | 4173 CANAL ST | | NEW ORLEANS | LA | 70119 |
| WELLMEYER BLANCHE E | SUGG TALIA B | BERGER & ASSOCS ALLEN | 4173 CANAL ST | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER BLANCHE E | SUGG DANIELLE | 4173 CANAL ST | | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER BLANCHE E | SUGG, MATTHEW JR SR | 4173 CANAL ST | | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER BLANCHE E | SUGG, TALIA B | 4173 CANAL ST | | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER BLANCHE E | 4173 CANAL ST | | | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER BLANCHE E | WELLMEYER JONATHAN S | 4173 CANAL ST | | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER BLANCHE E | SUGG MATTHEW JR SR | 4173 CANAL ST | | | NEW ORLEANS | LA | 70119-5972 |
| WELLMEYER, BLANCHE E | 2860 GLENBROOK DR | | | | GRETNA | LA | 70056-7910 |
| WELLMEYER, JONATHAN | 2860 GLENBROOK DR | | | | GRETNA | LA | 70056-7910 |
| WELLNER, CAROL J | 36 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| WELLNER, JAMES R | 5491 COUNTRY DALE CT | | | | FORT MYERS | FL | 33905-5118 |
| WELLNER, JOSEPH | 2961 MERCER WEST MIDDLESEX RD | APT 116 | | | W MIDDLESEX | PA | 16159-3036 |
| WELLNER, LAWRENCE A | 36 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6626 |
| WELLNESS MEDICAL PRA | 908 NIAGARA FALLS BLVD STE 208 | | | | NORTH TONAWANDA | NY | 14120-2019 |
| WELLNESS MEDICAL PRACTICE | 908 NIAGARA FALLS BLVD STE 208 | | | | NORTH TONAWANDA | NY | 14120-2019 |
| WELLNESS PLAN | ATTN:  BOBBIE THOMAS | 2888 W GRAND BLVD | | | DETROIT | MI | 48202-2612 |
| WELLNESS PLAN | ATTN:  JAMES GERBER | 7700 2ND AVE | | | DETROIT | MI | 48202-2411 |
| WELLNITZ DARWIN | WELLNITZ, DARWIN | 490 N MAIN | | | MORTON | MN | 56270 |
| WELLNITZ, DARWIN | 490 N MAIN | | | | MORTON | MN | 56270 |
| WELLNITZ, JOHN M | 20840 20 MILE RD | | | | PARIS | MI | 49338-9733 |
| WELLNITZ, LAVONA | 3300 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-8427 |
| WELLOCK MARGARET | NEED BETTER ADDRESS 12/04/06CP | 6213 NORTH 29TH STREET | | | OMAHA | NE | 68164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLOCK, GARY M | 4008 LILAC LN | | | | SPRING HILL | TN | 37174-2220 |
| WELLOCK, MAUREEN K | 4008 LILAC LN | | | | SPRING HILL | TN | 37174-2220 |
| WELLON PIERRE III | 503 SECRET CV | | | | BOSSIER CITY | LA | 71111-8401 |
| WELLONS, CATHY L | 1722 HOMESTEAD ST | | | | BALTIMORE | MD | 21218-4939 |
| WELLONS, JULIA | 1823 CARPENTER STREET | | | | PHILADELPHIA | PA | 19146 |
| WELLONS, KEVIN D | 2532 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2325 |
| WELLONS, RALPH R | 2718 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| WELLONS, SHARMAINE | 22520 DOVER HILL | BUILDING13 APT 204 | | | FARMINGTON HILLS | MI | 48335 |
| WELLONS, SHARMAINE | 22520 DOVER HL APT 204 | | | | FARMINGTON HILLS | MI | 48335-3963 |
| WELLONS-TURNER, CHERYL | 22913 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6383 |
| WELLS | 2361 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| WELLS - DOZIER, MARY L | 46050 NEESON ST | | | | NORTHVILLE | MI | 48167-1716 |
| WELLS AUTOMOTIVE | 1901 W LINDSEY ST | | | | NORMAN | OK | 73069-4103 |
| WELLS AUTOMOTIVE SERVICE | 1317 N WELLS ST | | | | CHICAGO | IL | 60610-1907 |
| WELLS AVENUE DEPOSIT ACCOUNT | C\O FEDERAL SAV BK | PO BOX 1275 | | | WALTHAM | MA | 02154 |
| WELLS BARRY (499405) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WELLS C SHERMAN | 37   PINON DRIVE | | | | W HENRIETTA | NY | 14586-9707 |
| WELLS CARL (480147) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WELLS CARLTON (ESTATE OF) (501040) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS CASSIE | WELLS, CASSIE | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| WELLS CHARLES | WELLS, CHARLES | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| WELLS CHARLES | WELLS, JOYCE | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| WELLS COLLEGE | CASHIERS OFFICE | PO BOX 500 | | | AURORA | NY | 13026-0500 |
| WELLS DAIRY COMPANY | TAMMY SMALL | PO BOX 1310 | | | LE MARS | IA | 51031-1310 |
| WELLS DAVID ROBERT | WELLS, DAVID ROBERT | | | | | | |
| WELLS EDDIE JR (637967) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WELLS ELIZABETH | 419 PRESTWICK CT | | | | NASHVILLE | TN | 37205 |
| WELLS ERNIE (464337) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELLS FARGO | FOR DEPOSIT TO THE ACCOUNT OF | P STRIKE | 14325 CEDAR AVE | | LAKEVILLE | MN | 00000 |
| WELLS FARGO | PO BOX 1450 | WF 8113 | | | MINNEAPOLIS | MN | 55485-1450 |
| WELLS FARGO | 140 S SAGINAW ST STE 725 | PONTIAC | | | PONTIAC | MI | 48342-2255 |
| WELLS FARGO | 1740 BROADWAY | | | | DENVER | CO | 80274 |
| WELLS FARGO (FORMERLY WACHOVIA , WHICH WAS FORMERLY FIRST UNION CORP) | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 |
| WELLS FARGO ADVISOR CUSTODIAN FOR | LOIS J ALSPACH IRA | 2059 SPRINGHILL RD | | | DAYTON | OH | 45440 |
| WELLS FARGO AUTO DEALER COMMER | ATTN BILL SCHMECHEL | 670 MCKNIGHT RD N STE 301 | | | SAINT PAUL | MN | 55119-4140 |
| WELLS FARGO BANK | FOR DEPOSIT TO THE ACCOUNT OF | 5770 COVENTRY LN | J MCGUIRE | | FORT WAYNE | IN | 46804-7141 |
| WELLS FARGO BANK | FOR DEPOSIT IN THE ACCOUNT OF | 20375 YORBA LINDA BLVD | S EUM | | YORBA LINDA | CA | 92886-3062 |
| WELLS FARGO BANK | FOR DEPOSIT IN THE ACCOUNT OF | R WHITE | 842 N SUMMIT BLVD | | FRISCO | CO | 80443 |
| WELLS FARGO BANK | PO BOX 1450 | WF 8113 | | | MINNEAPOLIS | MN | 55485-1450 |
| WELLS FARGO BANK ILLINOIS N A | 121 W FIRST ST | PO BOX 270 | | | GENESEO | IL | 61254 |
| WELLS FARGO BANK ILLINOIS N A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 121 W 1ST ST | PO BOX 270 | | GENESEO | IL | 61254-1341 |
| WELLS FARGO BANK IRA C/F | MILTON J DAKOVICH | 13789 BAY HILL COURT | | | DES MOINES | IA | 50325 |
| WELLS FARGO BANK IRA C/F | DAVID HESS | 1001 MISSION COURT | | | VALLEJO | CA | 94591-4821 |
| WELLS FARGO BANK IRA C/F | FRANK W BOWERS | 3526 WENIG RD NE | | | CEDAR RAPIDS | IA | 52402 |
| WELLS FARGO BANK MINNESOTA, N.A. | ATTN: GENERAL COUNSEL | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK MINNESOTA, N.A. | RICHARD JOHNSON, VP LEVERAGED LEASING | 733 MARQUETTE AVE STE 300 | | | MINNEAPOLIS | MN | 55402-2319 |
| WELLS FARGO BANK MINNESOTA, NA | ATTN: GENERAL COUNSEL | 733 MARQUETTE AVE | | | MINNEAPOLIS | MN | 55479-0001 |
| WELLS FARGO BANK NA | FOR DEPOSIT IN THE ACCOUNT OF | 14325 CEDAR AVE | A STRIKE | | APPLE VALLEY | MN | 55124-5849 |
| WELLS FARGO BANK NA | N/A | 420 MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94104 |
| WELLS FARGO BANK NA TRUST OPERATIONS | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-5159 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 299 SOUTH MAIN STREET | 12TH FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST | NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST  N A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK NORTHWEST  N A | FIRST SECURITY BANK  NA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE, STE 7 | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST  N A | 733 MARQUETTE AVE | STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST  N A | FIRST SECURITY BANK  NA | 733 MARQUETTE AVE | STE 700 | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST , N.A. | 733 MARQUETTE AVE. | STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST , N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK NORTHWEST NA | AS AGENT ON BEHALF OF THE LENDERS, MORTGAGEE | C/O CORPORATE TRUSTS SERVICES, MAC U1228-120 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST NA | 76 S MAIN ST 3RD FL | | | | SALT LAKE CITY | UT | 84101 |
| WELLS FARGO BANK NORTHWEST NA | 299 S MAIN STREET | | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE | WELLS FARGO BANK NORTHWEST NA | ATTN VAL T ORTON ESQ | 299 SOUTH MAIN STREET 12TH FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUSTEE (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 FIRST STEP) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE | (GM 2001 A-6 SECOND STEP) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | MAC U1228-120 | ATTN MARCUS FOULGER & SCOTT ROSEVEAR | 299 S MAIN ST 12TH FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | 79 SOUTH MAIN STREET 3RD FLOOR | | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | | OGDEN | UT | 84403 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION AS | INDENTURE TRUSTEE (GM 2003-A) | 299 SOUTH  MAIN ST | 12TH FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION AS | INDENTURE TRUSTEE (GM 2003-A) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALF OF THE LENDERS | SIDLEY AUSTIN LLP | ATTN KEN KANSA | ONE SOUTH DEARBORN | | CHICAGO | IL | 60603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS FARGO BANK NORTHWEST, N.A | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK NORTHWEST, N.A | 733 MARQUETTE AVE. | STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO BANK NORTHWEST, N.A. | SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF UTAH, N.A. | 381 E BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | 3889 WASHINGTON BOULEVARD | | | | OGDEN | UT | 84403 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | | OGDEN | UT | 84403 |
| WELLS FARGO BANK NORTHWEST, N.A. | CORPORATE TRUST DEPARTMENT | 79 S MAIN ST | MAC: U1254-031 | | SALT LAKE CITY | UT | 84111-1920 |
| WELLS FARGO BANK NORTHWEST, N.A. | CORPORATE TRUST DEPARTMENT | 79 SOUTH MAIN STREET, 3RD FLOOR | MAC: U1254-031 | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | 79 S MAIN ST | MAC: U1254-031 | | | SALT LAKE CITY | UT | 84111-1920 |
| WELLS FARGO BANK NORTHWEST, N.A. | 24004 WASHINGTON BOULEVARD | | | | OGDEN | UT | 84401 |
| WELLS FARGO BANK NORTHWEST, N.A. | 2389 WASHINGTON BLVD | STE 100 | | | OGDEN | UT | 84401-1973 |
| WELLS FARGO BANK NORTHWEST, N.A. | CORPORATE TRUST SERVICES | MAC: U1254-031 | 79 SOUTH MAIN STREET, THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | 299 S MAIN ST FL 12 | MAC: U1228-120 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N.A. | ATTN: CORPORATE TRUST SERVICES | MAC: U1254-031 | 79 SOUTH MAIN ST, THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | 2404 WASHINGTON BOULEVARD | | | | PROVO | UT | 84601 |
| WELLS FARGO BANK NORTHWEST, N.A. | DETROIT/WAYNE COUNTY PORT AUTHORITY | ATTN: GENERAL COUNSEL | 8109 E JEFFERSON AVE | | DETROIT | MI | 48214-3969 |
| WELLS FARGO BANK NORTHWEST, N.A. | SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF UTAH, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. | AS AGENT ON BEHALF OF LENDERS | C/O SIDLEY AUSTIN LLP | ATTN: KEN KANSA | ONE SOUTH DEARBORN | CHICAGO | IL | 60603 |
| WELLS FARGO BANK NORTHWEST, N.A. AS AGENT | C/O CORPORATE TRUST SERVICES | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | MAC: U1228-120 | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N.A. AS AGENT | 299 S. MAIN STREET | 12TH FLOOR | MAC: U1228-120 | C/O CORPORATE TRUST SERVICES | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. AS INDENTURE TRUSTEE | ATTN: SCOTT ROSEVEAR | 299 SOUTH MAIN STREET | 12TH FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY BANK, N.A. | ATTENTION: CORPORATE TRUST DEPARTMENT | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA | CORPORATE TRUST DEPARTMENT | 79 SOUTH MAIN STREET, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA | 299 S MAIN ST FL 12 | MAC U1228-120 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUSTEE (2003-A LEASE) | SCOTT ROSEVEAR VICE PRESIDENT | WELLS FARGO BANK NORTHWEST, NA | 299 SOUTH MAIN STREET, 12TH FLOOR | | SALT LAKE CITY | UT | 84111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUSTEE (2004A-1 AND 2004A | SCOTT ROSEVEAR, VICE PRESIDENT | WELLS FARGO BANK NORTHWEST, NA | 299 SOUTH MAIN STREET, 12TH FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUST | (GM 2001 A-5 FIRST STEP) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2001 A-5 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-1 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-2 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE | (GM 2004 A-6 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-1 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-1 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-2 TRUST) | WELLS FARGO BANK NORTHWEST | 79 SOUTH MAIN ST | 3RD FL | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE (GM 2001 A-2 TRUST) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NA, AS INDENTURE TRUSTEE | ATTN: VAL T ORTON ESQ | 299 S MAIN ST, 12TH FL | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCA=IATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | (INDENTURE TRUSTEE) (GM 2001A-2) | WELLS FARGO BANK NORTHWEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FL | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN STREET, 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | | OGDEN | UT | 84403 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | 79 SOUTH MAIN STREET | 3RD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION | 79 SOUTH MAIN ST. | 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | 79 S MAIN ST | 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 79 SOUTH MAIN ST, 3RD FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS AGENT | 79 SOUTH MAIN STREET | | | | SALT LAKE CITY | UT | 84111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 299 S MAIN ST | 12TH FLOOR | | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITON | CORPORATE TRUST SERVICES | 299 S MAIN STREET, 12TH FLOOR | MAC: U1228-120 | ATTN: MARCUS FOULGER | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO BANK NORTWEST, N.A. | 5501 PIONEER WAY | | | | GIG HARBOR | WA | 98335 |
| WELLS FARGO BANK ROLLOVER C/F | JAMES O JACKSON | 6806 SE 2ND COURT | | | DES MOINES | IA | 50315 |
| WELLS FARGO BANK SEP C/F | CHRISTINE A O'LEARY | 613 SCHOOL ST | | | CARLISLE | MA | 01741-1710 |
| WELLS FARGO BANK, N.A. AS AGENT ON BEHALF OF LENDERS | ATTENTION: CORPORATE TRUST SERVICES, BRAD MARTIN | 299 S MAIN ST FL 12 | | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK, N.A. C/O WELLS FARGO EQUIPMENT FINANCE, INC. | ATTENTION: CHIEF CREDIT OFFICER | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO BANK, NA | SUSAN L MARTINEAU, ESQ | 12151 SPRUCE STREET | | | THORNTON | CO | 80602 |
| WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT | C/O CORPORATE TRUST SERVICES MAC U1228-120 | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | | SALT LAKE CITY | UT | 84111-2580 |
| WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT | C/O CORPORATE TRUST SERVICES MAC U1228-120 | 299 S. MAIN STREET | 12TH FLOOR | | SALT LAKE | UT | 84111 |
| WELLS FARGO BUSINESS CREDIT | DEPT 1494 | | | | DENVER | CO | 80291-1494 |
| WELLS FARGO BUSINESS CREDIT | 300 NUTRANS DR | | | | PARMA | MI | 49269 |
| WELLS FARGO BUSINESS CREDIT | NELSON METALS PRODUCTS CORP | 2950 PRAIRIE ST | | | GRANDVILLE | MI | 49418 |
| WELLS FARGO BUSINESS CREDIT | 6051 E 30TH ST STE C | | | | INDIANAPOLIS | IN | 46219 |
| WELLS FARGO BUSINESS CREDIT | 220 W CONGRESS 5TH FLOOR | | | | DETROIT | MI | 48226 |
| WELLS FARGO BUSINESS CREDIT EF | WELLS FARGO BANK SAN FRANCISCO | 220 W CONGRESS 5TH FLOOR | | | DETROIT | MI | 48226 |
| WELLS FARGO BUSINESS CREDIT EF | 3101 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8424 |
| WELLS FARGO BUSINESS CREDIT INC | 12555 HIGH BLUFF DR STE 310 | | | | SAN DIEGO | CA | 92130-2056 |
| WELLS FARGO CREDIT | ACCOUNTS RECEIVABLE | PO BOX 55-374A | | | DETROIT | MI | 48255-0001 |
| WELLS FARGO CSC PHONE ONE | BOONE & ASSOCIATES | 30 N RAYMOND AVE STE 507 | | | PASADENA | CA | 91103-4434 |
| WELLS FARGO DELAWARE TRUST CO | ATTN ANN ROBERTS DUKART | 3300 INDUSTRIAL BLVD STE 1000 | | | WEST SACRAMENTO | CA | 95691-5035 |
| WELLS FARGO EQUIPMENT FINANCE | ATN ACCOUNTG DEPT PROPERTY TAX | 381 E BROADWAY STE 200 | | | SALT LAKE CITY | UT | 84111-2686 |
| WELLS FARGO EQUIPMENT FINANCE INC | 733 MARQUETTE AVE | SUITE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | TECHNOLOGY INVESTMENT PARTNERS LLC | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402 |
| WELLS FARGO EQUIPMENT FINANCE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 733 MARQUETTE AVE STE 700 | | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO EQUIPMENT FINANCE INC | TECHNOLOGY INVESTMENT PARTNERS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 733 MARQUETTE AVE STE 700 | | MINNEAPOLIS | MN | 55402-2316 |
| WELLS FARGO EQUIPMENT FINANCE INC | C/O C4 CAPITAL | ATT: PATRICK M CURRAN | 2557 OUR LAND ACRES | | MILFORD | MI | 48381 |
| WELLS FARGO FINANCIAL LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 LOCUST ST STE 5 | MAC F4045-050 | | DES MOINES | IA | 50309 |
| WELLS FARGO FINANCIAL LEASING INC | MAC F4045-050 | 400 LOCUST ST | STE 500 | | DES MOINES | IA | 50309 |
| WELLS FARGO FINANCIAL OK INC | ATTN GRETCHEN LATHAM | 3323 S BOULEVARD ST | | | EDMOND | OK | 73013-5410 |
| WELLS FARGO FOOTHILL | 2450 COLORADO AVENUE | SUITE 3000 WEST | | | SANTA MONICA | CA | 90404 |
| WELLS FARGO FOOTHILL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2450 COLORADO AVE, STE 3000 WEST | | | SANTA MONICA | CA | 90404 |
| WELLS FARGO NA | 711 W BROADWAY RD | MACNO S4016-015 | | | TEMPE | AZ | 85282-1218 |
| WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST TO | FIRST SECURITY BANK OF UTAH, N.A. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 381 EAST BROADWAY | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO NORTHWEST NA | WELLS FARGO NORTHWEST NA; | | 299 S. MAIN STREET, 12TH FLOOR | MAC: U1228-120 ATTENTION: CORPORATE TRUST SERVICES | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO NORTHWEST, N.A. | CORPORATE TRUST SERVICES | MAC: U1254-031 | 79 SOUTH MAIN STREET, THIRD FLOOR | | SALT LAKE CITY | UT | 84111 |
| WELLS FARGO NORTHWEST, N.A. | ATTN: GENERAL COUNSEL | 3889 WASHINGTON BOULEVARD | | | OGDEN | UT | 84403 |
| WELLS FARGO NORTHWEST, NATIONAL ASSOCIATION | 2389 WASHINGTON BLVD | STE 100 | | | OGDEN | UT | 84401-1973 |
| WELLS GORMAN (ESTATE OF) (489287) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS GWENN | WELLS, GWENN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WELLS HAROLD WILLIAM (430025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELLS JACQUELINE & FREDDIE | 9220 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| WELLS JIM (480148) - WELLS JIM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WELLS JR, ALBERT | PO BOX 292 | | | | HOSKINSTON | KY | 40844-0292 |
| WELLS JR, CHARLES W | 804 PLEASANT ST | | | | GRAND LEDGE | MI | 48837-1347 |
| WELLS JR, DONALD E | 939 HICKORY TRAIL DRIVE | | | | WILMINGTON | OH | 45177-2795 |
| WELLS JR, G W | 11318 DELLCREST DR SE | | | | HUNTSVILLE | AL | 35803-1657 |
| WELLS JR, GREGORY | 704 TIMBER OAKS DR | | | | WENTZVILLE | MO | 63385-2945 |
| WELLS JR, HARRY L | 415 BRIDLE LANE NORTH | | | | W CARROLLTON | OH | 45449-2119 |
| WELLS JR, HARRY L | 415 BRIDLE LN N | | | | W CARROLLTON | OH | 45449-2119 |
| WELLS JR, ISAAC | 4353 HARVEST LANE | | | | FRANKLIN | OH | 45005-4960 |
| WELLS JR, ISAAC | 4353 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| WELLS JR, JAKE L | 500 WILDROSE LN | | | | CLAYTON | OH | 45315-7725 |
| WELLS JR, JAMES E | 218 PERRY ST | | | | NEW LEBANON | OH | 45345-1132 |
| WELLS JR, JAMES L | 3306 DANBURY CROSSROAD STREET | | | | LANSING | MI | 48911-4412 |
| WELLS JR, JAMES L | 500 N LEXINGTON SPRINGMILL RD APT 26 | | | | MANSFIELD | OH | 44906-1253 |
| WELLS JR, JOHN H | 211 WARFIELD RD | | | | GLEN BURNIE | MD | 21060-6360 |
| WELLS JR, KIRK L | PO BOX 145 | | | | RICHVILLE | MI | 48758-0145 |
| WELLS JR, KIRK L | 900 W WHITE OAK ST | | | | INDEPENDENCE | MO | 64050-2531 |
| WELLS JR, LEE | 9864 BREEDS HILL DR APT A | | | | SAINT LOUIS | MO | 63123-4213 |
| WELLS JR, LUTHER B | 13157 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1042 |
| WELLS JR, LYNN P | 15918 ROAD 143 | | | | CECIL | OH | 45821-9735 |
| WELLS JR, O HARA C | 8238 NEWTON RD | | | | JACKSONVILLE | FL | 32216-5445 |
| WELLS JR, OLIVER G | 12436 W BLUESTEM DR | | | | SUN CITY WEST | AZ | 85375-1928 |
| WELLS JR, RUSSELL M | 1080 E BURT RD | | | | BURT | MI | 48417-2022 |
| WELLS JR, WILLIAM | 4503 LONDON CT 6 | | | | INDIANAPOLIS | IN | 46254 |
| WELLS JR., LINNON | 22337 DENTON DR | | | | MACOMB | MI | 48044-3090 |
| WELLS KEN | 5466 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| WELLS KIM | 29 KENNEDY CT | | | | MASSENA | NY | 13662-1222 |
| WELLS LESLIE | 8338 US HIGHWAY 301 NORTH | | | | PARRISH | FL | 34219-8653 |
| WELLS MANUFACTURING | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935-4007 |
| WELLS MANUFACTURING CO INC | KATHY PERILLO-121 | 2401 N HUNTINGTON DR | | | FAYETTEVILLE | AR | 72701 |
| WELLS MANUFACTURING CORP | RT #1, DEWEY RD | | | | CENTERVILLE | IA | 52544 |
| WELLS MANUFACTURING CORP | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935-4007 |
| WELLS MANUFACTURING CORP. | DEAN KOTECKI | RTE 1 DEWEY RD. POB 670 | | | MEXICO | MO | 65265 |
| WELLS MARBLE & HURST PLLC | 317 E CAPITOL ST STE 600 | LAMAR LIFE BLDG PO BOX 131 | | | JACKSON | MS | 39201-3407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS MARK | 8720 E LITTLE CREEK RD | | | | CENTRALIA | MO | 65240-3859 |
| WELLS MARK ALAN | 9955 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9695 |
| WELLS MARVIN E (492212) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS MAURICE E (337983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELLS MERCANTILE S.A. | EDIF. PLAZA BANCO GENERAL | PISO 20 | | | | | |
| WELLS MFG CORP | 26 S BROOKE ST | PO BOX 70 | | | FOND DU LAC | WI | 54935-4007 |
| WELLS MFG/WI | 26 S BROOKE ST | | | | FOND DU LAC | WI | 54935-4007 |
| WELLS MIKE | WELLS, MIKE | 765 SE MOUNT HOOD HWY APT 1 | | | GRESHAW | OK | 97080-7131 |
| WELLS NATHAN | WELLS, NATHAN | 524 HARRIS DR | | | MCLOUD | OK | 74851-8067 |
| WELLS OPERATING PARTNERSHIP LP | STE 250 UPDTE 04/06/07 TW | 6200 THE CORNERS PKY | | | NORCROSS | GA | 30092 |
| WELLS RICHARD | 503 W 4TH ST | | | | SCRANTON | KS | 66537-9415 |
| WELLS RICHARD | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WELLS RIVER CHEVROLET | 10 RAILROAD STREET | | | | WELLS RIVER | VT | 05081 |
| WELLS RIVER CHEVROLET, LLC | JOHN GILMOUR | 10 RAILROAD STREET | | | WELLS RIVER | VT | 05081 |
| WELLS ROBERT | 1825 CLEVELAND ST APT 9 | | | | HOLLYWOOD | FL | 33020-3144 |
| WELLS ROBERT (663306) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS ROBERT W | STE 306 | 1450 MADRUGA AVENUE | | | CORAL GABLES | FL | 33146-3164 |
| WELLS RONALD K (484898) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELLS ROY DAVIS (ESTATE OF) (482076) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELLS SHARON A | 27230 JEAN RD | | | | WARREN | MI | 48093 |
| WELLS SHERMAN | 37 PINON DR | | | | W HENRIETTA | NY | 14586-9707 |
| WELLS SR, DAVID L | 1936 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| WELLS SR, PHILIP M | PO BOX 152 | | | | YONKERS | NY | 10710-0152 |
| WELLS SR, ROBERT H | 7220 RAWLINS SQ | | | | INDIANAPOLIS | IN | 46260-3716 |
| WELLS STALMAKER, JUANITA L | 119 IDLEWOOD ACRES LN | | | | POMONA PARK | FL | 32181-2126 |
| WELLS STALMAKER, JUANITA L | 119 IDLE WOOD ACRES LN | | | | POMONA PARK | FL | 32181-2126 |
| WELLS STEADMAN | 851 COUNTY ROUTE 124 | | | | REXVILLE | NY | 14877-9615 |
| WELLS SUPERIOR COURT | 3RD FLOOR COURTHOUSE | | | | BLUFFTON | IN | 46714 |
| WELLS TIM (440872) - WELLS TIM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS WARNER III | PO BOX 1220 | | | | GREENWOOD | MS | 38935-1220 |
| WELLS WILLIE M (430026) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELLS, A. C | 1012 CARNELL ST | | | | PORT GIBSON | MS | 39150-4209 |
| WELLS, ADAM L | 3725 SW EVERGREEN LN | | | | LEES SUMMIT | MO | 64082 |
| WELLS, AJ | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, ALBERT F | 2862 DELAND RD | | | | WATERFORD | MI | 48329-3420 |
| WELLS, ALBERT T | 317 LILAC AVE | | | | DAYTON | TN | 37321-6792 |
| WELLS, ALBERTA PAULENE | 52 TANNER WAY NE | | | | LONDON | KY | 40744-6460 |
| WELLS, ALEXANDER JASON | 3617 HARVARD AVENUE | | | | DALLAS | TX | 75205-3225 |
| WELLS, ALFRED E | PO BOX 201 | | | | PIKETON | OH | 45661-0201 |
| WELLS, ALMA J | 5279 HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5907 |
| WELLS, ALTON E | 72 KNIGHT RD | | | | DUNLAP | TN | 37327-6636 |
| WELLS, ALTON F | 16670 SYCAMORE ST | | | | HESPERIA | CA | 92345-2019 |
| WELLS, ALVIN | 11681 MONTROSE ST | | | | DETROIT | MI | 48227 |
| WELLS, ALVIS G | 29609 PURITAN ST | | | | LIVONIA | MI | 48154-3246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, AMOS A | 9125 PANAMA AVE | | | | YPSILANTI | MI | 48198-3235 |
| WELLS, AMOS L | 2797 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| WELLS, AMY I | 35 BURLINGTON AVE | | | | DAYTON | OH | 45403-1119 |
| WELLS, ANDREW L | 11615 S HALE AVE | | | | CHICAGO | IL | 60643-4821 |
| WELLS, ANGELA D | 3105 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2256 |
| WELLS, ANNABELL | 230 AVALON DR | | | | MANSFIELD | OH | 44906-2726 |
| WELLS, ANTHONY | 685 MENDOCINA CT APT 11 | | | | FLORISSANT | MO | 63031-6050 |
| WELLS, ANTHONY | 1335 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6507 |
| WELLS, ANTONIO D | 4910 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1685 |
| WELLS, ARLENE V | 5210 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| WELLS, ARLIE E | 280 WEINLAND AVENUE | | | | NEW CARLISLE | OH | 45344-2929 |
| WELLS, ARLIE E | 280 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2929 |
| WELLS, ARLINE C | PO BOX 718 | | | | HILTON | NY | 14468-0718 |
| WELLS, ARLINE C | 43 S RIDGE TRL | | | | FAIRPORT | NY | 14450-3844 |
| WELLS, ARNIE L | 3893 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| WELLS, ARTHUR C | 3439 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9165 |
| WELLS, ARTHUR C | 950 W UNIVERSITY | STE 102 | | | ROCHESTER HILLS | MI | 48307 |
| WELLS, ARTHUR F | 212 SOMERSET TER | | | | BEDFORD | TX | 76022-6500 |
| WELLS, ARTHUR G | 225 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3105 |
| WELLS, ARTHUR GERALD | 225 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3105 |
| WELLS, ARTHUR J | 28232 VILLAGEWALK CIR | | | | BONITA SPRINGS | FL | 34135-8517 |
| WELLS, ARTHUR L | 8301 E LANTZ ST | | | | DETROIT | MI | 48234-3304 |
| WELLS, ARTHUR L | 8301 EAST LANTZ | | | | DETROIT | MI | 48234-3304 |
| WELLS, ATHEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WELLS, AUTHERLY G | ROUTE 1 BOX 657D | | | | DRYDEN | VA | 24243 |
| WELLS, AUTHERLY G | RR 1 BOX 657D | | | | DRYDEN | VA | 24243-9723 |
| WELLS, B WAYNE | 5534 MURPHY RD | | | | LOCKPORT | NY | 14094-9279 |
| WELLS, BARBARA | 5850 KIMBERLY DRIVE | | | | BEDFORD HTS. | OH | 44146-3004 |
| WELLS, BARBARA A | PO BOX 373 | | | | LYNWOOD | CA | 90262-0373 |
| WELLS, BARBARA J. | 4250 FOX HARBOUR EAST DR | | | | INDIANAPOLIS | IN | 46227 |
| WELLS, BARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WELLS, BARRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WELLS, BEATRICE K | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206-2007 |
| WELLS, BECKY M | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943-8721 |
| WELLS, BENEDICT | 5221 ROCKWAY DRIVE | | | | COLUMBIAVILLE | MI | 48421-8907 |
| WELLS, BENJAMIN R | 5526 GREENWAY DR | | | | TRENTON | MI | 48183-7208 |
| WELLS, BENNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, BENNIE M | 1700 LINVAL ST | | | | LANSING | MI | 48910-1757 |
| WELLS, BENNIE M | 2111 S B ST | | | | ELWOOD | IN | 46036-2141 |
| WELLS, BENNY M | 2025 14TH AVE SW | | | | VERO BEACH | FL | 32962-6891 |
| WELLS, BERNARD L | PO BOX 29539 | | | | CINCINNATI | OH | 45229-0539 |
| WELLS, BERNICE E | 988 STRATFORD PL | | | | MASON | OH | 45040-1016 |
| WELLS, BESSIE | 20006 PATTON ST | | | | DETROIT | MI | 48219-2050 |
| WELLS, BETTY | 3712 ROUGGLY RD | | | | VALLES MINES | MO | 63087-1310 |
| WELLS, BETTY | 5429 ROSEWALL CIR | | | | LEESBURG | FL | 34748 |
| WELLS, BETTY | 3712 ROUGGLY ROAD | | | | VALLEY MINES | MO | 63087 |
| WELLS, BETTY | 2827 BETULA ST | | | | ANDERSON | IN | 46011-9462 |
| WELLS, BETTY J. | 6424 HEATHER RIDGE STREET | | | | KALAMAZOO | MI | 49009-5499 |
| WELLS, BETTY M | 4503 LONDON CT | | | | INDIANAPOLIS | IN | 46254-2156 |
| WELLS, BETTY M | 4503 LONDON CT. | | | | INDIANAPOLIS | IN | 46254-2156 |
| WELLS, BETTYE J. | 3051 E 200 S | | | | MARION | IN | 46953-9506 |
| WELLS, BEULAH | 666 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS, BILLY B | 11926 LOCH NESS DR | | | | DALLAS | TX | 75218-1324 |
| WELLS, BILLY M | 53 PINE GROVE DR 31 | | | | FRANKENMUTH | MI | 48734 |
| WELLS, BOBBY | 1017 COPEMAN BLVD | | | | FLINT | MI | 48504-7325 |
| WELLS, BOBBY D | 7143 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2956 |
| WELLS, BOBBY J | 3152 S WARING ST | | | | DETROIT | MI | 48217-1053 |
| WELLS, BOBBY J | 3658 BURNS ST | | | | INKSTER | MI | 48141-2076 |
| WELLS, BOBBY JAMES | 3658 BURNS ST | | | | INKSTER | MI | 48141-2076 |
| WELLS, BONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, BOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, BOYD A | 48 SCARLET MEADOWS CT | | | | O FALLON | MO | 63366-4182 |
| WELLS, BRANDON THOMAS | 1412 JAMES ST | | | | BURTON | MI | 48529-1232 |
| WELLS, BRENDA E | 15011 PREVOST ST | | | | DETROIT | MI | 48227-1955 |
| WELLS, BRIDGET J | 2520 MISTY HOLLOW LN | | | | CUMMING | GA | 30040-7138 |
| WELLS, BRUCE C | PO BOX 304 | | | | BRASHER FALLS | NY | 13613-0304 |
| WELLS, BYRON E | 11405 CAUSEWAY BLVD N0 | | | | NEW PORT RICHEY | FL | 34654 |
| WELLS, CARL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WELLS, CARL B | 8455 MILLER ERNST RD | | | | SARDINIA | OH | 45171-9591 |
| WELLS, CARL E | 5832 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9437 |
| WELLS, CARLTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WELLS, CARLTON H | 5429 ROSEWALL CIR | | | | LEESBURG | FL | 34748 |
| WELLS, CARMEN | 1281 SW 300TH PL | | | | FEDERAL WAY | WA | 98023-3412 |
| WELLS, CAROLYN R | PO BOX 3543 | | | | FLINT | MI | 48502-0543 |
| WELLS, CAROLYN ROSE | PO BOX 3543 | | | | FLINT | MI | 48502-0543 |
| WELLS, CATHERINE G | 4300 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1649 |
| WELLS, CATHY L | 35 ROAD 1991 1991 | | | | BOAZ | AL | 35957 |
| WELLS, CECIL A | 126 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2834 |
| WELLS, CECIL W | 903 CANONCHET AVE E | | | | BIG STONE GAP | VA | 24219-3171 |
| WELLS, CHAD L | 9466 TANNIS RD | | | | CLARKSVILLE | MI | 48815-9727 |
| WELLS, CHAD LEE | 9466 TANNIS RD | | | | CLARKSVILLE | MI | 48815-9727 |
| WELLS, CHALMER D | 2075 E 600 S | | | | WOLCOTTVILLE | IN | 46795-9016 |
| WELLS, CHANTILLY | 30760 JEFFREY CT APT 202 | | | | NEW HUDSON | MI | 48165-9635 |
| WELLS, CHARLENE F | PO BOX 99 | | | | TURLOCK | CA | 95381-0099 |
| WELLS, CHARLES | 6338 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |
| WELLS, CHARLES | 3325 MARKET ST | | | | EAST SAINT LOUIS | IL | 62207-1634 |
| WELLS, CHARLES | 11630 CLEARVIEW DR | | | | DELPHOS | OH | 45833-8940 |
| WELLS, CHARLES | 5 ELAND CT | | | | FAIRFIELD | OH | 45014-5579 |
| WELLS, CHARLES E | 12708 W SPRING VALLEY RD | | | | BRODHEAD | WI | 53520-9722 |
| WELLS, CHARLES E | 8830 YARDLEY CT APT 207 | | | | INDIANAPOLIS | IN | 46268-4911 |
| WELLS, CHARLES F | 11440 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| WELLS, CHARLES H | 1320 WINTERVIEW DR | | | | JACKSON | MS | 39211-3234 |
| WELLS, CHARLES J | 2458 WINWOOD AVE | | | | DAYTON | OH | 45439 |
| WELLS, CHARLES L | 7430 ADDISON RD | | | | MASURY | OH | 44438-9710 |
| WELLS, CHARLES L | 4141 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4820 |
| WELLS, CHARLES W | 5569 JONES RD | | | | NORTH BRANCH | MI | 48461-9590 |
| WELLS, CHARLES W | 2839 CHURCH RD | | | | N TONAWANDA | NY | 14120-1001 |
| WELLS, CHARLES W. | 5569 JONES RD | | | | NORTH BRANCH | MI | 48461-9590 |
| WELLS, CHARLIE R | 3304 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-4052 |
| WELLS, CHAUNCEY | 714 EAST ORANGE STREET | | | | FITZGERALD | GA | 31750-3334 |
| WELLS, CHAUNCEY B | 119 STAFFORD DR | | | | CLINTON | MS | 39056-9330 |
| WELLS, CHERYL A | 5502 LEHIGH AVE APT 26 | | | | ORLANDO | FL | 32807-1975 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, CHERYL L | 1311 BEGOLE ST | | | | FLINT | MI | 48503 |
| WELLS, CHRISTOPHER | 15 RIVERVIEW ROAD | | | | KILLINGWORTH | CT | 06419-2240 |
| WELLS, CHRISTOPHER | | | | | | | |
| WELLS, CINDY S. | 13982 TURNER RD | | | | GRAND LEDGE | MI | 48837-9504 |
| WELLS, CLARA | 3248 YAUCK RD | | | | SAGINAW | MI | 48601-6955 |
| WELLS, CLARISSA P | 2445 COLS-LANC RD, #93 | | | | LANCASTER | OH | 43130-1407 |
| WELLS, CLIFFORD R | 3000 CHEYENNE TRL | | | | GOSPORT | IN | 47433-9321 |
| WELLS, CLIFTON E | 8510 MOFFET RD | | | | PIQUA | OH | 45356-9318 |
| WELLS, CLIFTON E | 8510 MOFFETT ROAD | | | | PIQUA | OH | 45356-9318 |
| WELLS, CLIMARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WELLS, CLINTON H | 700 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1817 |
| WELLS, CLYDE D | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481-4481 |
| WELLS, COLLEEN L | 11158 ODESSA CEMETARY RD | | | | ODESSA | MO | 64076-6220 |
| WELLS, COREL R | 138 HARBORHILL DR | | | | MICCO | FL | 32976-2685 |
| WELLS, CREED W | 1620 W 250 S | | | | SHELBYVILLE | IN | 46176-8886 |
| WELLS, CRISSIE M | 6373 CURTIS BLACK RD LOT 9 | | | | HALLSVILLE | TX | 75650-4395 |
| WELLS, CRYSTAL J | # 2 | 610 MISTLETOE AVENUE | | | YOUNGSTOWN | OH | 44511-3272 |
| WELLS, DALE A | 3389 AQUARIOUS CIRCLE | | | | OAKLAND | MI | 48363-2714 |
| WELLS, DALE W | 5468 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| WELLS, DANIEL E | 28 LYNWOOD ROAD | | | | LANSDALE | PA | 19446-1230 |
| WELLS, DANIEL E | 11252 N CARTHAGE PIKE | | | | KNIGHTSTOWN | IN | 46148-9774 |
| WELLS, DANIEL E | 250 LIBERTY DR | | | | LANGHORNE | PA | 19047-3081 |
| WELLS, DANIEL F | 604 AUDREY DR | | | | DOVER | DE | 19901-1370 |
| WELLS, DANIEL H | RR 2 BOX 368C | | | | BIG STONE GAP | VA | 24219-9523 |
| WELLS, DANIEL R | 7650 MOUNT HOOD | | | | DAYTON | OH | 45424 |
| WELLS, DAROLD A | 6959 KESTREL RIDGE RD | | | | BRIGHTON | MI | 48116-5176 |
| WELLS, DAVID | 1162 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| WELLS, DAVID E | 5804 E 200 S | | | | MARION | IN | 46953-9143 |
| WELLS, DAVID L | 11 CLARK ST | | | | MASSENA | NY | 13662 |
| WELLS, DAVID L | 17160 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4139 |
| WELLS, DAVID L | 7651 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| WELLS, DAVID L | 1347 E 451 S | | | | CLAYTON | IN | 46118 |
| WELLS, DAVID LEE | 7651 BREWER JR RD | | | | MILLINGTON | MI | 48746-9588 |
| WELLS, DAVID O | 805 JOHNSON RD | | | | PAULDING | OH | 45879-8943 |
| WELLS, DAVID S | 17 MAPLE LANE | | | UNIONVILLE ONTARIO CANADA L3R-1R1 | | | |
| WELLS, DEBORAH A | 2418 ROLLINGVIEW AVE | | | | BEAVERCREEK | OH | 45431-2323 |
| WELLS, DEBORAH JEAN | 27601 20TH AVE | | | | GOBLES | MI | 49055-9218 |
| WELLS, DEBORAH L | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| WELLS, DENNIS E | 1732 E ALEX BELL RD | | | | CENTERVILLE | OH | 45459-2604 |
| WELLS, DENNIS W | 12006 N STATE RD | | | | OTISVILLE | MI | 48463-9725 |
| WELLS, DENVER MARTIN | 1623 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-8619 |
| WELLS, DEO J | 3610 GLENWOOD AVE | | | | LANSING | MI | 48910-0708 |
| WELLS, DEWAYNE H | 296 PORTAL DR | | | | CORTLAND | OH | 44410-1523 |
| WELLS, DIANE M | 418 TENNYSON AVE | | | | FLINT | MI | 48507-2663 |
| WELLS, DIANNE E | 3142 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-7404 |
| WELLS, DIMITRIC | 2664 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| WELLS, DOLORES F | 5071 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| WELLS, DONA D | 48 LYONS DR | | | | TROY | MI | 48083-1014 |
| WELLS, DONALD C | 917 N 70TH AVE | | | | PENSACOLA | FL | 32506-3803 |
| WELLS, DONALD J | 1358 LINCOLN ST | | | | LAPEER | MI | 48446-1273 |
| WELLS, DONALD J | 801 OLD LIVERPOOL RD | | | | LIVERPOOL | NY | 13088-6036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, DONALD R | 4532 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9764 |
| WELLS, DONALD R | 10220 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| WELLS, DONDRIC L | 25719 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1740 |
| WELLS, DONDRIC LAVELL | 25719 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1740 |
| WELLS, DONNA L | 1620 E 53RD ST | | | | ANDERSON | IN | 46013-2826 |
| WELLS, DONNA L | 1620 EAST 53RD | | | | ANDERSON | IN | 46013 |
| WELLS, DONNA M | 1326 S THOMPSON RD | | | | SHELBYVILLE | IN | 46176-9253 |
| WELLS, DORIS | PO BOX 35692 | | | | DETROIT | MI | 48235-0692 |
| WELLS, DORIS J | 7236 HUDSON | | | | WARREN | MI | 48091-4903 |
| WELLS, DOROTHY | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| WELLS, DOROTHY | 792 SWEDEN FOREST CV | | | | HAMPTON | GA | 30228-3446 |
| WELLS, DOROTHY J | 1150 N LAKE SHORE DR APT 2A | | | | CHICAGO | IL | 60611-1049 |
| WELLS, DOROTHY J | 48522 WHISKEY LANE | | | | TICKFAW | LA | 70466-2746 |
| WELLS, DOROTHY J | 132 STATE RD | | | | LOCKPORT | NY | 14094-4844 |
| WELLS, DOROTHY M | 930 MURPHY RD | | | | BOWLING GREEN | KY | 42101-8843 |
| WELLS, DOROTHY Y | 1925 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 |
| WELLS, DORSEY | 509 S MAIN ST | | | | FITZGERALD | GA | 31750-3365 |
| WELLS, DORTHA LUCILE | 9377 GREENSPORT RD | | | | ASHVILLE | AL | 35953-4454 |
| WELLS, DORTHY R | 133 W HOLLY DR | | | | ORANGE CITY | FL | 32763-7601 |
| WELLS, DOUGLAS A | 9649 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836 |
| WELLS, DOUGLAS E | 3013 SIR WILLOUGHBY CT | | | | BOWLING GREEN | KY | 42104-4501 |
| WELLS, DOUGLAS G | 3001 NORTHWEST KINGSRIDGE DR | | | | BLUE SPRINGS | MO | 64015-2670 |
| WELLS, DUANE A | 5488 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| WELLS, DUDLEY L | 747 SPANISH SPRINGS RD | | | | SPARKS | NV | 89434-9422 |
| WELLS, DWIGHT C | 1305 KERR RD | | | | TROY | OH | 45373-9329 |
| WELLS, EARL B | 4724 S HIGHWAY 25 | | | | LA FOLLETTE | TN | 37766-6015 |
| WELLS, EARL T | 3743 LEE DR | | | | JACKSON | MS | 39212-5115 |
| WELLS, EARL T | 3743 LEE DRIVE | | | | JACKSON | MS | 39212-5115 |
| WELLS, EARLEAN | PO BOX 881 | | | | SAGINAW | MI | 48606-0881 |
| WELLS, EDDIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WELLS, EDDIE C | 5505 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3607 |
| WELLS, EDDIE P | 2807 PROSPECT ST | | | | FLINT | MI | 48504-7522 |
| WELLS, EDITH M | 5389 GRAVIER LOT 587 | | | | WHITE LAKE | MI | 48383 |
| WELLS, EDITH M | 4175 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8767 |
| WELLS, EDNA G | 3470 HIGHWAY 69 S | | | | COLUMBUS | MS | 39702-8513 |
| WELLS, EDNA M | 1489 FARISTON RD | | | | LONDON | KY | 40744-8319 |
| WELLS, EDNA M | 1489 FAIRSTON RD | | | | LONDON | KY | 40744-8319 |
| WELLS, EDWARD D | 360 W 40TH ST APT 314 | | | | HOLLAND | MI | 49423-4674 |
| WELLS, ELEANOR C | 7151 E HWY 60 SPACE 200 | | | | GOLD CANYON | AZ | 85218 |
| WELLS, ELINOR J | 1158 OUTER DR | | | | FENTON | MI | 48430-2259 |
| WELLS, ELIZABETH | 1180 PHILLIPS CT | | | | MIDLAND | MI | 48640 |
| WELLS, ELIZABETH | 1180 E PHILLIPS CT | | | | MIDLAND | MI | 48640-8612 |
| WELLS, ELLA B | 6757 MAYFIELD RD | HCR MANORCARE | | | MAYFIELD HEIGHTS | OH | 44124-2236 |
| WELLS, ELLA B | HCR MANORCARE | 6757 MAYFIELD RD | | | MAYFIELD HEIGHTS | OH | 44124 |
| WELLS, ELLA I | 218 S COTTAGE ST | | | | WHITEWATER | WI | 53190-1814 |
| WELLS, ELLA M | 1185 FROMAN ST | | | | GRAND BLANC | MI | 48439-9303 |
| WELLS, ELLEN G | 3610 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| WELLS, ELMER H | CARO SENIOR APARTMENTS 1601 W GI | | | | CARO | MI | 48723 |
| WELLS, ELSIE J | 7409 MINES RD S/E | | | | WARREN | OH | 44484-3836 |
| WELLS, EMMETT | 3713 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3932 |
| WELLS, ERIC N | 541 SISTER MARTIN DR | | | | KOKOMO | IN | 46901-7068 |
| WELLS, ERIC T | 824 W WOODLAND AVE | | | | YOUNGSTOWN | OH | 44502-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, ERNEST E | 3 MAUD PL | | | | WOBURN | MA | 01801 |
| WELLS, ERNIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELLS, ERWIN J | 1835 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9596 |
| WELLS, ETRA J | PO BOX 4223 | | | | AUBURN HILLS | MI | 48326 |
| WELLS, EUGENE A | 4362 MEADOWCROFT RD | | | | DAYTON | OH | 45429-5129 |
| WELLS, EUGENE D | 3150 ARVILLE ST TRLR 81 | | | | LAS VEGAS | NV | 89102 |
| WELLS, EVANGELINA | 8717 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-5745 |
| WELLS, EVELYN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WELLS, EVELYN MARIE | 15616 OLD ARROYO CIRCLE | | | | RIO HONDO | TX | 78583 |
| WELLS, EVERETT O | 4102 N RIVER HILLS CT | | | | JANESVILLE | WI | 53545 |
| WELLS, EVONE C | 3316 B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410-4410 |
| WELLS, EVONE C | 3316 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9156 |
| WELLS, FERMAN L | 4874 LODGEVIEW DRIVE | | | | DAYTON | OH | 45424-1911 |
| WELLS, FERN E | 2217 WOODBRIDGE ST | | | | BOSSIER CITY | LA | 71111-5615 |
| WELLS, FLORA M | 650 HALL ST | | | | FLINT | MI | 48503-2681 |
| WELLS, FORREST V | 346 LIVINGSTON RD | | | | LINDEN | NJ | 07036-5221 |
| WELLS, FRANKLIN D | 12435 S WACOUSTA RD | | | | EAGLE | MI | 48822-9719 |
| WELLS, FREDERIC M | 6255 S BYRON RD | | | | DURAND | MI | 48429-9406 |
| WELLS, FREEDA A | 889 RUSH HENRIETTA TL ROAD | | | | W HENRIETTA | NY | 14586-9538 |
| WELLS, GARLAND S | 4090 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8962 |
| WELLS, GARRY A | 2421 STATE HIGHWAY 310 | | | | MADRID | NY | 13660-3241 |
| WELLS, GARY L | 5610 BLISS DR | | | | OXFORD | MI | 48371-2143 |
| WELLS, GARY N | 3230 PEPPERKORN DR | | | | GRAND LEDGE | MI | 48837-9452 |
| WELLS, GARY W | 4269 BAYLISS AVE | | | | WARREN | MI | 48091-1413 |
| WELLS, GARY W | 2854 WINDY WAY | | | | THOMPSONS STATION | TN | 37179-9263 |
| WELLS, GAWEN A | 501 S PRESTWICK LN | | | | YORKTOWN | IN | 47396-9504 |
| WELLS, GAYLE B | PO BOX 603 | | | | OSCODA | MI | 48750-0603 |
| WELLS, GENEVIEVE M | 14034 BRADY | | | | REDFORD | MI | 48239-2821 |
| WELLS, GEORGE | 9055 WILLOW BEND DR | | | | DENHAM SPRINGS | LA | 70726-3132 |
| WELLS, GEORGE C | 4175 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8767 |
| WELLS, GEORGE DANIEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WELLS, GEORGE H | PO BOX 664 | | | | LONDON | KY | 40743-0664 |
| WELLS, GEORGIA M | 1122 CORINTH GREENS DR. | | | | SUN CITY CENTER | FL | 33573-8065 |
| WELLS, GERALD | RR1 BOX 4235 | | | | NAYLOR | MO | 63953-9501 |
| WELLS, GERALD | RR 1 BOX 4235 | | | | NAYLOR | MO | 63953-9501 |
| WELLS, GERALD E | 8510 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9121 |
| WELLS, GERALD L | 3726 CO ROAD 1422 | | | | CULLMAN | AL | 35058 |
| WELLS, GERALD L | 2380 BRUSH CREEK RD | | | | LEWISBURG | TN | 37091-9100 |
| WELLS, GERALD N | 8081 MARSALLE RD | | | | PORTLAND | MI | 48875-9612 |
| WELLS, GERALDINE | 322 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3768 |
| WELLS, GERALDINE M | PO BOX 46 | | | | LEAVITTSBURG | OH | 44430-0046 |
| WELLS, GERTRUDE A | 4000 ASTON GARDENS DR UNIT 205 | | | | VENICE | FL | 34292-6003 |
| WELLS, GLEAN M | 2387 DANDELION LN SW | | | | BOGUE CHITTO | MS | 39629-9364 |
| WELLS, GLENDA F | 91 W BRUCE RD | | | | FAWN GROVE | PA | 17321-9344 |
| WELLS, GLORIA | 201 SOUTH CENTER ST | | | | EATON | IN | 47338-8827 |
| WELLS, GREGORY | 2664 NETHERTON DR | | | | SAINT LOUIS | MO | 63136-4671 |
| WELLS, GREGORY A | 618 E 4TH ST | | | | SPENCERVILLE | OH | 45887-1281 |
| WELLS, GREGORY J | 11530 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3134 |
| WELLS, GUSSIE D | 226 PAGE | | | | FLINT | MI | 48505-4640 |
| WELLS, GUSSIE D | 226 PAGE ST | | | | FLINT | MI | 48505-4640 |
| WELLS, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS, HAROLD G | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| WELLS, HAROLD K | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WELLS, HAROLD R | 7600 TROY RD | | | | SPRINGFIELD | OH | 45502-8567 |
| WELLS, HAROLD R | RR 2 TROY ROAD | | | | SPRINGFIELD | OH | 45502-9802 |
| WELLS, HAROLD WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, HARRIET W | 2006 BENSON DR | | | | DAYTON | OH | 45406-4406 |
| WELLS, HARRY L | 415 LAKEVIEW ST | | | | CRYSTAL | MI | 48818-8658 |
| WELLS, HARRY L | 1127 SOUTHGATE DR | | | | BRAZIL | IN | 47834-7594 |
| WELLS, HARRY LOUIS | 415 LAKEVIEW ST | | | | CRYSTAL | MI | 48818-8658 |
| WELLS, HARRY W | 4000 ASTON GARDENS DR UNIT 205 | | | | VENICE | FL | 34292-6003 |
| WELLS, HASKELL | 1345 W REID RD | | | | FLINT | MI | 48507-4642 |
| WELLS, HENRY | 901 VAN BUREN AVE | | | | CINCINNATI | OH | 45215-1805 |
| WELLS, HERBERT M | 17518 M-86 | | | | THREE RIVERS | MI | 49093 |
| WELLS, HERMAN E | 14090 14 MILE RD NE | | | | GREENVILLE | MI | 48838-9380 |
| WELLS, HERMAN L | G-4043 BERYL ROAD | | | | FLINT | MI | 48504 |
| WELLS, HERSCHEL E | 7905 PLAINFIELD RD | | | | CINCINNATI | OH | 45236-2503 |
| WELLS, HOWARD L | 2605 S NIAGARA ST | | | | SAGINAW | MI | 48602-1051 |
| WELLS, HUGH | 100 RIVERFRONT DR APT 906 | | | | DETROIT | MI | 48226-4537 |
| WELLS, IDA J | 1028 OAK ST | | | | FLINT | MI | 48503-3621 |
| WELLS, IDA L | 53 S HARVEST ST | | | | AMHERST | NY | 14221-7713 |
| WELLS, IRENE N | N. TRIELOFF | | | | FT. ATKINSON | WI | 53538 |
| WELLS, IRIS F | 2302 SALT SPRINGS RD SW | | | | WARREN | OH | 44481-4481 |
| WELLS, IRVIN D | 126 MCCALL RD | | | | GERMANTOWN | OH | 45327-8312 |
| WELLS, JACK W | 610 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| WELLS, JACKSON M | 76 KELLY DR | | | | QUITMAN | GA | 31643 |
| WELLS, JACQUELINE | 3406 DEBENEY DRIVE | | | | FORT WAYNE | IN | 46816-2743 |
| WELLS, JACQUELINE | 9220 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| WELLS, JACQULINE | | | | | | | |
| WELLS, JAMES A | 2211 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5366 |
| WELLS, JAMES A | 5431 SYCAMORE LN | | | | FLINT | MI | 48532-2263 |
| WELLS, JAMES ALLEN | 5431 SYCAMORE LANE | | | | FLINT | MI | 48532-2263 |
| WELLS, JAMES B | 10 WOODRUFF CT | | | | BETHALTO | IL | 62010-2456 |
| WELLS, JAMES D | 16244 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| WELLS, JAMES E | 814 SORRELL CT | | | | LEBANON | IN | 46052-1994 |
| WELLS, JAMES E | 3920 WALTON DR | | | | LANSING | MI | 48910-4367 |
| WELLS, JAMES E | 246 STRATFORD LN 25 | | | | LAKE ORION | MI | 48360 |
| WELLS, JAMES E | 615 S ITHACA ST | | | | ITHACA | MI | 48847-1825 |
| WELLS, JAMES E | 1653 WALKING HORSE DR | | | | LAKELAND | FL | 33810-3005 |
| WELLS, JAMES E | 622 NAKOMA DR | | | | JACKSON | MS | 39206-3354 |
| WELLS, JAMES E | 16191 ARCHDALE ST | | | | DETROIT | MI | 48235-3414 |
| WELLS, JAMES G | 1489 FARISTON ROAD | | | | LONDON | KY | 40744-8319 |
| WELLS, JAMES H | 5316 HORNEY AVE | | | | SAINT LOUIS | MO | 63120 |
| WELLS, JAMES H | 6337 MERLE WAY | | | | ELKRIDGE | MD | 21075-5310 |
| WELLS, JAMES J | 3317 WELLS AVE | | | | MADISON | WI | 53714 |
| WELLS, JAMES L | 526 E 4TH ST | | | | NEWPORT | KY | 41071-1735 |
| WELLS, JAMES L | 4318 DOGWOOD BOULEVARD | | | | CLARKSTON | MI | 48348-1340 |
| WELLS, JAMES M | 8440 S. 560 E. | | | | SELMA | IN | 47383 |
| WELLS, JAMES MICHAEL | 8440 S. 560 E. | | | | SELMA | IN | 47383 |
| WELLS, JAMES R | 5090 S HURON RD | | | | STANDISH | MI | 48658-9470 |
| WELLS, JAMES R | 602 STATE ROUTE 121 NORTH | | | | NEW PARIS | OH | 45347-9128 |
| WELLS, JAMES R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS, JAMES R | 2510 KITTYWAKE LN | | | | CAMINO | CA | 95709-9760 |
| WELLS, JAMES T | PO BOX 209 | | | | SAINT HELEN | MI | 48656-0209 |
| WELLS, JAMES VIRGIL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WELLS, JAMES W | 739 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1532 |
| WELLS, JAMES W | 6201 BARKER ST | | | | LANSING | MI | 48911-5502 |
| WELLS, JAMES W | 1605 MAHAN HWY | | | | CHARLOTTE | MI | 48813-9115 |
| WELLS, JANE E | 946 MOORE ST | | | | BELOIT | WI | 53511-5040 |
| WELLS, JANE E | 946 MOORE STREET | | | | BELOIT | WI | 53511-5040 |
| WELLS, JANET K | 2521 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| WELLS, JANET M | 3290 SPRINGVILLE JUDAH RD | | | | BEDFORD | IN | 47421-7453 |
| WELLS, JANICE L | 6540 MARINO | | | | DAYTON | OH | 45424-8122 |
| WELLS, JASON T | 4173 LYNDELL DR | | | | DAYTON | OH | 45432 |
| WELLS, JEANETTE ANN | 2505 LYNNWOOD DR #107 | | | | ARLINGTON | TX | 76013-6716 |
| WELLS, JEFFERY W | 9520 TWELVE TREES LANE | | | | KNOXVILLE | TN | 37922-3428 |
| WELLS, JEFFREY A | 8179 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9728 |
| WELLS, JEFFREY R | 2419 ARMSTRONG DR | | | | ORION | MI | 48360-1910 |
| WELLS, JEFFREY W | 1107 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1298 |
| WELLS, JENNIFER L | 106 S WEST ST | | | | EATON | IN | 47338-8997 |
| WELLS, JENNIFER LOUISE | 106 S WEST ST | | | | EATON | IN | 47338-8997 |
| WELLS, JERRY | 2038 13TH ST | | | | BEDFORD | IN | 47421-2713 |
| WELLS, JERRY D | 6210 FENTON RD | | | | FLINT | MI | 48507-4757 |
| WELLS, JERRY D | 650 HALL ST | | | | FLINT | MI | 48503-2681 |
| WELLS, JERRY D | 10200 BELSAY RD | | | | MILLINGTON | MI | 48746-9751 |
| WELLS, JERRY G | 7731 SOMERVILLE DR | | | | DAYTON | OH | 45424-2241 |
| WELLS, JERRY L | 3624 ELMIRA DRIVE | | | | KETTERING | OH | 45439-2409 |
| WELLS, JERRY L | 3624 ELMIRA DR | | | | KETTERING | OH | 45439-2409 |
| WELLS, JESSIE Y | 2200 KILARNEY RD | | | | DECATUR | GA | 30032-7127 |
| WELLS, JESSIE YVONNE | 2200 KILARNEY RD | | | | DECATUR | GA | 30032-7127 |
| WELLS, JILL M | 107 TEASEL ST NE | | | | COMSTOCK PARK | MI | 49321-9599 |
| WELLS, JIM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WELLS, JIMMIE L | 3233 MCCOWAN DR | | | | TAYLOR MILL | KY | 41015-4436 |
| WELLS, JO A | PO BOX 13731 | | | | ARLINGTON | TX | 76094-0731 |
| WELLS, JOAN | 802 OJAI AVE | | | | SUN CITY CENTER | FL | 33573-5111 |
| WELLS, JOAN | 419 JEROME AVE | | | | BURLINGTON | CT | 06013-2313 |
| WELLS, JOEL R | 4954 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-6062 |
| WELLS, JOHN F | 7250 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| WELLS, JOHN G | 3 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| WELLS, JOHN H | PO BOX 5539 | | | | FLINT | MI | 48505-0539 |
| WELLS, JOHN L | 385 BONAIRE AVE | | | | BOWLING GREEN | KY | 42101-8476 |
| WELLS, JOHN M | PO BOX 740521 | | | | ORANGE CITY | FL | 32774-0521 |
| WELLS, JOHN R | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| WELLS, JOHN R | 4006 BOWERS AVE | | | | BALTIMORE | MD | 21207-7008 |
| WELLS, JOHN ROBIN | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| WELLS, JOHN W | 207 N ALEXANDER ST | | | | SAGINAW | MI | 48602-4004 |
| WELLS, JOHN W | 3409 DEER CREEK ALBA WAY | | | | DEERFIELD BEACH | FL | 33442-7932 |
| WELLS, JOSEPH H | 570 FREEMAN FERRY RD SE | | | | ROME | GA | 30161-2118 |
| WELLS, JOSEPH L | 1984 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9783 |
| WELLS, JOSEPH L | 7 N 1ST ST | | | | FAIRBORN | OH | 45324-4812 |
| WELLS, JOSEPH L | 7 N FIRST STREET | | | | FAIRBORN | OH | 45324-4812 |
| WELLS, JOSEPH M | 44282 BAYVIEW AVE APT 44216 | | | | CLINTON TWP | MI | 48038-6246 |
| WELLS, JOVANNA J | 808 CLARK AVE | | | | EDGERTON | MO | 64444-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, JOYCE E | 1344 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| WELLS, JOYCE I | 317 E VIENNA RD | | | | CLIO | MI | 48420 |
| WELLS, JOYCE I | 2204 S WADSWORTH DR | | | | LANSING | MI | 48911-2450 |
| WELLS, JOYCE S | 10933 CLEVELAND AVE | | | | KANSAS CITY | MO | 64137-2105 |
| WELLS, JR.,PORTER | 506 KIRKLEY DR | | | | JACKSON | MS | 39206-3829 |
| WELLS, JUDITH D | 25109 PATRICIA | | | | WARREN | MI | 48091 |
| WELLS, JUDITH D | 7910 ROUTE 88 | | | | KINSMAN | OH | 44428 |
| WELLS, JUDY | 6564 MARMADUKE AVE | | | | ST LOUIS | MO | 63139-2506 |
| WELLS, JULIE A | 1821 OAKDALE ST | APT. B | | | HOUSTON | TX | 77004 |
| WELLS, JUNE L | 634 PURDY RD | | | | CALHOUN | LA | 71225-8440 |
| WELLS, JUNE LENORE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WELLS, JUNE LENORE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WELLS, JUNE LENORE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WELLS, JUSTIN D | 2852 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5402 |
| WELLS, KARL W | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| WELLS, KARL WILSON | 9064 WESTFIELD DR | | | | FLUSHING | MI | 48433-8812 |
| WELLS, KATHERINE | 17127 MANCHESTER RD | | | | WILDWOOD | MO | 63040-1002 |
| WELLS, KATHLEEN A | 5149 SPYGLASS DR | | | | BROOMFIELD | CO | 80023 |
| WELLS, KATHLEEN A | 357 N WALNUT ST | | | | PERU | IN | 46970-1583 |
| WELLS, KATHLEEN S | 110 37TH AVENUE PL NW | | | | HICKORY | NC | 28601-8072 |
| WELLS, KAY L | 1401 LORAINE AVE | | | | LANSING | MI | 48910-2507 |
| WELLS, KEITH B | 10001 LEWIS AVE | | | | TEMPERANCE | MI | 48182-9731 |
| WELLS, KEITH D | 122 MARTINIQUE DR | | | | MADISON | MS | 39110-4742 |
| WELLS, KEITH DOWLEN | 5645 CAMPBELLSVILLE PIKE | | | | LYNNVILLE | TN | 38472-8013 |
| WELLS, KEITH L | 2103 24TH AVE SW | | | | NORMAN | OK | 73072-6608 |
| WELLS, KEITH R | 4588 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7677 |
| WELLS, KENNETH | 1523 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| WELLS, KENNETH A | 4138 PLEASANTVIEW AVE. | | | | DAYTON | OH | 45420-2835 |
| WELLS, KENNETH A | 4138 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2835 |
| WELLS, KENNETH D | 21546 PANAMA ST | | | | WARREN | MI | 48091-4347 |
| WELLS, KENNETH E | 12328 RUSSELL ST | | | | OVERLAND PARK | KS | 66209-2531 |
| WELLS, KENNETH L | # A | 16410 HICKORY PINE LANE | | | BALLWIN | MO | 63011-4720 |
| WELLS, KENNETH N | 8421 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| WELLS, KENNETH R | 96 MARLBORO LN | | | | EAST POINT | KY | 41216-8753 |
| WELLS, KENNETH R | 3005 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| WELLS, KENNETH RAY | 96 MARLBORO LN | | | | EAST POINT | KY | 41216-8753 |
| WELLS, KENNETH RICHARD | 3005 ELVA DR | | | | KOKOMO | IN | 46902-2939 |
| WELLS, KERRY L | 2533 SUNRISE RD | | | | RACINE | WI | 53402-1267 |
| WELLS, KEVEN M | 8717 ILLINOIS ROAD | | | | FORT WAYNE | IN | 46804-5745 |
| WELLS, KEVIN L | PO BOX 201 | | | | FOOTVILLE | WI | 53537-0201 |
| WELLS, KEVIN L | 2017 BEAL AVE | | | | LANSING | MI | 48910-2701 |
| WELLS, KEVIN M | 30253 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-1046 |
| WELLS, KEVIN R | 6148 E PIERSON RD | | | | FLINT | MI | 48506 |
| WELLS, KIM L | 916 FM 1186 | | | | MARSHALL | TX | 75672-2029 |
| WELLS, KIM P | 29 KENNEDY CT | | | | MASSENA | NY | 13662-1222 |
| WELLS, KIM PATRICK | 29 KENNEDY CT | | | | MASSENA | NY | 13662-1222 |
| WELLS, KIMBERLY F. | 7143 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2956 |
| WELLS, KYLE P | 53 MARIE ST | | | | MASSENA | NY | 13662-1106 |
| WELLS, LA'CREASHA G | 5337 SILVEY DR | | | | NORFOLK | VA | 23502-2101 |
| WELLS, LAMAR L | 5390 ASHWIND TRCE | | | | ALPHARETTA | GA | 30005-4630 |
| WELLS, LARRY A | 212 S COTTAGE ST | | | | POTTERVILLE | MI | 48867 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, LARRY A | 212 SOUTH COTTAGE STREET | | | | POTTERVILLE | MI | 48876-9788 |
| WELLS, LARRY L | 24045 HIGHWAY 24 | | | | DOVER | MO | 64022-9716 |
| WELLS, LARRY L | 1118 AMBERWOOD WEST DR SW | | | | BYRON CENTER | MI | 49315-8318 |
| WELLS, LARRY L | 759 ALLER RD NE | | | | KALKASKA | MI | 49646-9646 |
| WELLS, LARRY S | 2432 GEORGELAND DR | | | | WATERFORD | MI | 48329-3744 |
| WELLS, LATASHA N | 7800 YOUREE DR APT 516 | | | | SHREVEPORT | LA | 71105-5512 |
| WELLS, LATASHA NICOLE | 7800 YOUREE DR APT 516 | | | | SHREVEPORT | LA | 71105-5512 |
| WELLS, LAURENCE M | 8159 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3007 |
| WELLS, LAWRENCE A | 7874 3RD ST | | | | MASURY | OH | 44438-1330 |
| WELLS, LEANDRES | 309 WOODLAKE LN | | | | PONTIAC | MI | 48340-1184 |
| WELLS, LEDETRA | 1400 HERRINGTON RD | APT 21205 | | | LAWRENCEVILLE | GA | 30044-1820 |
| WELLS, LEE | 7420 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2436 |
| WELLS, LENA M | 620 RIVERVIEW LANE APT#D1 | | | | EATON RAPIDS | MI | 48827 |
| WELLS, LEROY | 1224 ROCKYRIDGE TRAIL | | | | FLINT | MI | 48532-2125 |
| WELLS, LEROY | 1224 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2125 |
| WELLS, LESLIE | 11691 BEAVERLAND | | | | REDFORD | MI | 48239-1358 |
| WELLS, LESTER F | 6622 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| WELLS, LESTER H | 620 W DEWEY ST | | | | FLINT | MI | 48505-4095 |
| WELLS, LESTER W | 1515 SUNSET AVE | | | | SPRINGFIELD | OH | 45505-4398 |
| WELLS, LINDA D | 1095 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| WELLS, LINDA L | 17 SEA ISLAND DR S | | | | ORMOND BEACH | FL | 32176-2168 |
| WELLS, LINDA M | 6630 ANDERSON RD | | | | HALE | MI | 48739-9073 |
| WELLS, LINNON | 7647 FIELDING ST | | | | DETROIT | MI | 48228-3231 |
| WELLS, LISA P | 14427 TIVOLI DR | | | | HOUSTON | TX | 77077-1046 |
| WELLS, LLOYD | | | | | | | |
| WELLS, LLOYD B | 2601 ALVAMAR DRIVE | | | | SHREVEPORT | LA | 71106-8260 |
| WELLS, LONNIE D | APT 1 | 125 TRUAX STREET | | | TRENTON | MI | 48183-2130 |
| WELLS, LONZELL | 792 SWEDEN FOREST CV | | | | HAMPTON | GA | 30228-3446 |
| WELLS, LORETHA | 18490 SORRENTO ST | | | | DETROIT | MI | 48235-1319 |
| WELLS, LORI D | 9136 N 100 W-90 | | | | MARKLE | IN | 46770-9758 |
| WELLS, LORRAINE | 1004 NOLAN DR | | | | LARGO | FL | 33770-4322 |
| WELLS, LUCIOUS | PO BOX 210107 | | | | AUBURN HILLS | MI | 48321-0107 |
| WELLS, LUCIOUS | 296 W YALE AVE | | | | PONTIAC | MI | 48340-1751 |
| WELLS, LUCIOUS D | PO BOX | | | | PONTIAC | MI | 48342 |
| WELLS, LUCIOUS DIONDRAE | PO BOX | | | | PONTIAC | MI | 48342 |
| WELLS, MANSON J | 12300 NW SKYVIEW AVE | | | | KANSAS CITY | MO | 64164-1011 |
| WELLS, MARGARET E | 311 JERRIEL ST | | | | VIDALIA | GA | 30474 |
| WELLS, MARGARET E | 1653 WALKINGHORSE DR., | | | | LAKELAND | FL | 33810-3810 |
| WELLS, MARIAN R | 5167 DRAYTON ROAD | | | | CLARKSTON | MI | 48346-3707 |
| WELLS, MARIAN R | 5167 DRAYTON RD | | | | CLARKSTON | MI | 48346-3707 |
| WELLS, MARIE G | 41 BENTON RD | | | | SAGINAW | MI | 48602-1945 |
| WELLS, MARILYNN E | 3363 TREE TOPS LN | | | | VANDERBILT | MI | 49795-9626 |
| WELLS, MARJORIE | 902 TEASDALE | | | | POTOSI | MO | 63664-1135 |
| WELLS, MARJORIE L | 3409 SHARON AVENUE | | | | KETTERING | OH | 45429-3629 |
| WELLS, MARK A | 9933 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9695 |
| WELLS, MARK ALAN | 9933 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9695 |
| WELLS, MARK H | 1095 LINCOLN CT | | | | BIRMINGHAM | MI | 48009-1764 |
| WELLS, MARK L | 2001 COUNTY ROAD 1208 | | | | TUTTLE | OK | 73089-3100 |
| WELLS, MARK S | 5820 BELMONT AVE NE | | | | BELMONT | MI | 49306-9489 |
| WELLS, MARK W | RR 2309 | | | | CARO | MI | 48723 |
| WELLS, MARSHA L | 10105 ARAPAHOE DR | | | | INDIANAPOLIS | IN | 46235-8245 |
| WELLS, MARSHA T | 11649 POMPANO DR | | | | INDIANAPOLIS | IN | 46236-8819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, MARSHAL R | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| WELLS, MARTHA | 3766 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-5914 |
| WELLS, MARVIN L | 1285 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| WELLS, MARY B | 1215 W 3RD AVE | | | | FLINT | MI | 48504 |
| WELLS, MARY H | 10826 W ANGELS LN | | | | SUN CITY | AZ | 85373 |
| WELLS, MARY J | 8301 E LANTZ ST | | | | DETROIT | MI | 48234-3304 |
| WELLS, MARY K | 75 HERITAGE GREEN DR | | | | MONROE | OH | 45050-2315 |
| WELLS, MARY L | 3921 TROY AVE | | | | JACKSON | MS | 39213-5960 |
| WELLS, MARY L | 3921 TROY AVE. | | | | JACKSON | MS | 39213-5960 |
| WELLS, MARY M | 1584 BLUEBIRD DR | | | | DAYTON | OH | 45432-2706 |
| WELLS, MARY S | 316 CASA GRANDE ST | | | | WEST MONROE | LA | 71291-7043 |
| WELLS, MARY T | 529 S WICKIUP RD | | | | APACHE JUNCTION | AZ | 85219-2576 |
| WELLS, MATTIE C | 108 CEDAR LN | | | | CHANDLER | TX | 75758-7042 |
| WELLS, MAURICE E | PO BOX 155 | | | | ARY | KY | 41712-0155 |
| WELLS, MAURICE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, MAXINE J | 850 LACY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| WELLS, MAXINE J | 850 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| WELLS, MELISSA A | 5035 PAULA AVE | | | | CLARKSTON | MI | 48346-2627 |
| WELLS, MELVIN | 39331 CAMBRIDGE ST | | | | WESTLAND | MI | 48186-8600 |
| WELLS, MELVIN D | 18023 TARRINGTON PL | | | | HUDSON | FL | 34667-5774 |
| WELLS, MELVIN R | 901 E CLARA ST | | | | BAY CITY | MI | 48706-4807 |
| WELLS, MELVIN W | 1696 LEISURE WAY | | | | GREENFIELD | IN | 46140-9127 |
| WELLS, MERCEDES A | 550 S JEFFERSON ST APT 208 | | | | MUNCIE | IN | 47305-2564 |
| WELLS, MERCEDES A | 550 SOUTH JEFFERSON ST | APT 208 | | | MUNCIE | IN | 47305 |
| WELLS, MICHAEL A | 9508 E UPRIVER DR | | | | SPOKANE | WA | 99206-4413 |
| WELLS, MICHAEL G | 483 ROYAL CREST DR | | | | MARTINSBURG | WV | 25401-5153 |
| WELLS, MICHAEL H | 11717 SHELLFISH DR | | | | JACKSONVILLE | FL | 32246-3946 |
| WELLS, MICHAEL J | 623 RACHEL LN 42 | | | | MILFORD | MI | 48381 |
| WELLS, MICHAEL K | 7021 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3732 |
| WELLS, MICHAEL P | 986 N WARD AVE | | | | GIRARD | OH | 44420-1954 |
| WELLS, MICHAEL R | 11612 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9116 |
| WELLS, MICHAEL R | 6180 S MARTIN DR | | | | DURAND | MI | 48429-1721 |
| WELLS, MICHAEL S | PO BOX 4044 | | | | YOUNGSTOWN | OH | 44515-0044 |
| WELLS, MICHAEL W | 3106 MOYER DR | | | | FRANKLIN | OH | 45005-4835 |
| WELLS, MICHELLE | | | | | | | |
| WELLS, MICHELLE L | 2606 BELLFIELD ST | | | | KETTERING | OH | 45420-3522 |
| WELLS, MIKE | 765 SE MOUNT HOOD HWY  APT 341 | | | | GRESHAM | OR | 97080-7148 |
| WELLS, MILDRED M | 414 N MAIN ST | | | | EDGERTON | WI | 53534-1634 |
| WELLS, MILO E | 3719 JOSEPHINE LN | | | | MASON | MI | 48854-9540 |
| WELLS, MISTI M | 25 SOUTH MAIN STREET | | | | CAMDEN | OH | 45311-1035 |
| WELLS, MOSES | 8035 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| WELLS, MYRA C | 1697 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3670 |
| WELLS, MYRON O | 183 DELLWOOD DRIVE | | | | FAIRBORN | OH | 45324-4250 |
| WELLS, NANCY J | 2530 MOUNTAIN RD | | | | CUMMING | GA | 30040-2909 |
| WELLS, NANCY L | 3985 SCHIRTZINGER RD | | | | HILLIARD | OH | 43026-2575 |
| WELLS, NANCY R | CARO SENIOR APARTMENTS 1601 W GILFORD RD BOX 617 | | | | CARO | MI | 48723 |
| WELLS, NATALIE A | 460 CRISWELL COURT | | | | DAYTON | OH | 45449-2496 |
| WELLS, NATHAN | 524 HARRIS DR | | | | MCLOUD | OK | 74851-8067 |
| WELLS, NATHANIEL | 2901 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46218-3123 |
| WELLS, NATHANIEL | 2411 ROSINA DR | | | | MIAMISBURG | OH | 45342-6431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, NICHOLE M | 11649 POMPANO DR | | | | INDIANAPOLIS | IN | 46236-8819 |
| WELLS, NOMA JEAN | 3709 LADERA DR | | | | BEDFORD | TX | 76021-4087 |
| WELLS, NOMA JEAN | 3709 LADERA DRIVE | | | | BEDFORD | TX | 76021 |
| WELLS, NORA F | 2115 CHAPARRAL ST | | | | KALAMAZOO | MI | 49006-1382 |
| WELLS, NORENE A | 7250 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| WELLS, NORETA C | 1607 DOGWOOD LN | | | | BRANDON | FL | 33510-2216 |
| WELLS, NORMA J | 3209 KIRKWOOD LN | | | | FLINT | MI | 48504-3819 |
| WELLS, NORMAN R | 3474 HULETT RD | | | | OKEMOS | MI | 48864-4204 |
| WELLS, NYASHA A | 6262 ROHNS ST | | | | DETROIT | MI | 48213-2655 |
| WELLS, OGRETER | 26 PINE TREE DR | | | | JACKSON | TN | 38301 |
| WELLS, OLEN L | 1921 BROUGHTON RD | | | | NEWBORN | GA | 30056-2545 |
| WELLS, OLIVE B | 814 SORRELL CT. | | | | LEBANON | IN | 46052-1994 |
| WELLS, OLIVE C | 1304 W SYLVAN CT | | | | MUNCIE | IN | 47304-2251 |
| WELLS, OPAL G | 711 W DEWEY ST | | | | FLINT | MI | 48504-2603 |
| WELLS, OTIS W | 3142 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-7404 |
| WELLS, PAMELA LATRICE | 3101 SHORE LN | | | | FLINT | MI | 48504-1795 |
| WELLS, PATRICIA A | 2715 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2023 |
| WELLS, PATRICIA A | 218 AMANDA CT | | | | SHEPHERDSVILLE | KY | 40165 |
| WELLS, PATRICIA C | 6411 COLUMBINE DR | | | | INDIANAPOLIS | IN | 46224-2025 |
| WELLS, PATRICIA J | 2535 STEVENS HWY | | | | CHARLOTTE | MI | 48813-9130 |
| WELLS, PATRICIA L | 55371 E APACHE PL | | | | STRASBURG | CO | 80136-8038 |
| WELLS, PATRICK E | 23099 LAUREL VALLEY CT | | | | SOUTHFIELD | MI | 48034-2085 |
| WELLS, PATRICK H | 2741 WELLS RD | | | | LITTLE ROCK | MS | 39337-9672 |
| WELLS, PATTY G | 6889 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1333 |
| WELLS, PAUL E | 16444 VINTAGE DR | | | | FENTON | MI | 48430-8977 |
| WELLS, PAUL E | PO BOX 310 | | | | BIRMINGHAM | MI | 48012-0310 |
| WELLS, PAUL K | 3232 LIVERNOIS RD | | | | TROY | MI | 48083-5030 |
| WELLS, PAUL K | 5610 BLISS DR | C/O GARY WELLS | | | OXFORD | MI | 48371-2143 |
| WELLS, PAUL M | 1415 TOWNSEND AVE | | | | YOUNGSTOWN | OH | 44505 |
| WELLS, PAUL S | 4245 WHITTIER LN | | | | LEONARD | MI | 48367-1615 |
| WELLS, PAULINE S | 29 W HITE CT | | | | SCHENECTADY | NY | 12303-5623 |
| WELLS, PHILLIP C | PO BOX 363 | | | | BETHLEHEM | GA | 30620-0363 |
| WELLS, PHYLLIS | 6907 METCALF AVE | | | | OVERLAND PARK | KS | 66204-1320 |
| WELLS, PHYLLIS | 3001 NW KINGSRIDGE DR | | | | BLUE SPRINGS | MO | 64015-2670 |
| WELLS, PHYLLIS J | 153 E BISHOP AVE | | | | FLINT | MI | 48505-3323 |
| WELLS, PHYLLIS J | 25 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1921 |
| WELLS, PURLIA M | 3920 WALTON DR | | | | LANSING | MI | 48910-4367 |
| WELLS, RALPH | 2180 N 5TH ST | | | | KALAMAZOO | MI | 49009-8510 |
| WELLS, RALPH | | | | | | | |
| WELLS, RALPH D | 5130 BLUFFVIEW DR | | | | DAYTON | OH | 45424-2509 |
| WELLS, RALPH E | 1185 S BEECH DR APT 203 | | | | LAKEWOOD | CO | 80228-3439 |
| WELLS, RANDALL L | 8280 FREMONT ST | | | | WESTLAND | MI | 48185-1802 |
| WELLS, RAY L | 169 RIDGE DR # X | | | | ARCHBOLD | OH | 43502 |
| WELLS, RAY W | 22276 LANGPORT DR | | | | BROOKSVILLE | FL | 34601-2713 |
| WELLS, REBECCA A | 2468 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-2363 |
| WELLS, RETHA | 16772 SAINT MARYS ST | | | | DETROIT | MI | 48235-3653 |
| WELLS, RHETT A | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901-5218 |
| WELLS, RHETT ANDREW | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901-5218 |
| WELLS, RICHARD A | 116 NORMANDY DR | | | | HOWELL | MI | 48843-2548 |
| WELLS, RICHARD D | 3094 AILSA CRAIG DR | | | | ANN ARBOR | MI | 48108 |
| WELLS, RICHARD D | 24507 STONE FALCON LN | | | | KATY | TX | 77494-6690 |
| WELLS, RICHARD E | 7166 WAYAH RD | | | | FRANKLIN | NC | 28734-8132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS, RICHARD G | 428 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| WELLS, RICHARD L | 55371 E APACHE PL | | | | STRASBURG | CO | 80136-8038 |
| WELLS, RICHARD L | 1245 RIVER RIDGE DR | | | | BROWNSBURG | IN | 46112-7786 |
| WELLS, RICHARD L | 1183 HASLETT RD | | | | HASLETT | MI | 48840-9704 |
| WELLS, RICHARD R | 214 SUNNY MILL LN | | | | ROCHESTER | NY | 14626-4456 |
| WELLS, RITA J | 213 W MARENGO AVE | | | | FLINT | MI | 48505-3260 |
| WELLS, ROBBIE L | 5018 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2432 |
| WELLS, ROBERT | 1243 E 134TH ST | | | | E CLEVELAND | OH | 44112-2407 |
| WELLS, ROBERT A | 29 W HITE CT | | | | SCHENECTADY | NY | 12303-5623 |
| WELLS, ROBERT D | 101 LASSETTER DR | | | | RED OAK | TX | 75154-5111 |
| WELLS, ROBERT G | 29 CLARENCE HARDER DR | | | | TONAWANDA | NY | 14150-5308 |
| WELLS, ROBERT H | 3393 S OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9733 |
| WELLS, ROBERT K | G 6452 LEWIS RD | | | | MOUNT MORRIS | MI | 48458 |
| WELLS, ROBERT K | 1352 N HURON RD | | | | LINWOOD | MI | 48634-9304 |
| WELLS, ROBERT K | 105 ANNIE CHANDLER TRL | | | | LAWRENCEVILLE | GA | 30045-6384 |
| WELLS, ROBERT L | 122 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| WELLS, ROBERT L | 670 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| WELLS, ROBERT M | 110 37TH AVENUE PL NW | | | | HICKORY | NC | 28601-8072 |
| WELLS, ROBERT S | 6418 PHEASANT FINCH | | | | DAYTON | OH | 45424-4179 |
| WELLS, ROBERT S | 1251 KUMLER AVE. | | | | DAYTON | OH | 45402-5811 |
| WELLS, ROBERT W | 2805 MCCOMAS AVE | | | | BALTIMORE | MD | 21222-2318 |
| WELLS, RODNEY | | | | | | | |
| WELLS, RONALD E | 531 WINTHORNE CT | | | | MURFREESBORO | TN | 37129-6646 |
| WELLS, RONALD H | 5266 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8906 |
| WELLS, RONALD K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELLS, RONALD L | 15011 PREVOST ST | | | | DETROIT | MI | 48227-1955 |
| WELLS, RONALD L | 2845 CADILLAC ST | | | | MORAINE | OH | 45439-1606 |
| WELLS, RONALD M | 40S MC GEE ST. | | | | DAYTON | OH | 45403 |
| WELLS, RONALD M | 6161 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| WELLS, RONALD M | APT 42 | 4011 HELTON DRIVE | | | MIDDLETOWN | OH | 45044-6528 |
| WELLS, RONALD M | 4011 HELTON DR APT 42 | | | | MIDDLETOWN | OH | 45044-6528 |
| WELLS, RONALD W | 1518 IRIS AVE | | | | SEBRING | FL | 33875 |
| WELLS, RONDALL H | 7272 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| WELLS, ROSELEEN | 8364 EAST 700 NORTH | | | | NEW CARLISLE | IN | 46552-9192 |
| WELLS, ROSEMARY LLLEEN | 3255 STANTON RD | | | | LAKE ORION | MI | 48362-1140 |
| WELLS, ROY C | 6702 GEORGETOWN RD APT 102 | | | | INDIANAPOLIS | IN | 46268-4412 |
| WELLS, ROY DAVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, ROY L | 950 OLD SNELLVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-6220 |
| WELLS, ROY L | 54 VINE VIEW DR | | | | CORBIN | KY | 40701-9540 |
| WELLS, ROY W | 4017 FOREST KNOLL LN | | | | LAS VEGAS | NV | 89129-5432 |
| WELLS, RUBY N | 2179 S ANNABELLE ST | | | | DETROIT | MI | 48217-1159 |
| WELLS, RUSSELL | 30925 LEE FRANK LN | | | | MADISON HEIGHTS | MI | 48071-2243 |
| WELLS, RUSSELL | 5940 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| WELLS, RUSSELL E | 756 8TH ST | | | | BELOIT | WI | 53511-5341 |
| WELLS, RUTH | 5412 DOWNEY CT | | | | INDEPENDENCE | MO | 64055-6461 |
| WELLS, RUTH | 3713 INDUSTRIAL AVE | | | | FLINT | MI | 48505-3932 |
| WELLS, RUTH A | 826 JONES ST | | | | GRAND LEDGE | MI | 48837 |
| WELLS, RUTH F | 6921 LOIS DR | | | | N COLLEGE HILL | OH | 45239-4314 |
| WELLS, RYAN D | 58 FIELDSTONE DR | | | | MANSFIELD | MA | 02048 |
| WELLS, RYAN G | 69 WESTMINSTER AVE APT 38 | | | | YOUNGSTOWN | OH | 44515-2941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, RYAN J | 9959 DIXIE HWY | | | | CLARKSTON | MI | 48348-3134 |
| WELLS, RYAN R | 805 NEWBERRY AVE | | | | LA GRANGE PARK | IL | 60526-1657 |
| WELLS, SALLY ANN | 767 KIRTS BLVD | | | | TROY | MI | 48084-4844 |
| WELLS, SALLY RAE | 14387 OLD WOOLMARKET RD | | | | BILOXI | MS | 39532-9224 |
| WELLS, SAMUEL E | 4209 W 115TH ST | 2D | | | ALSIP | IL | 60803 |
| WELLS, SAMUEL R | 1056 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| WELLS, SANDRA | 616 W SUPERIOR ST | | | | LEBANON | IN | 46052-2469 |
| WELLS, SANDRA E | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 |
| WELLS, SANDRA M | 15898  HWY  27  LOT  94 | | | | LAKE  WALES | FL | 33859-2559 |
| WELLS, SANDRA M | 1017 COPEMAN BLVD | | | | FLINT | MI | 48504-7325 |
| WELLS, SARAH E | 436 NIES AVE | | | | ENGLEWOOD | OH | 45322-2008 |
| WELLS, SARALUE | 6481 SPRINGFIELD LN | | | | CLARKSTON | MI | 48346-1038 |
| WELLS, SAUNDRA A | 8805 BAKER AVENUE | | | | PARKVILLE | MD | 21234-4119 |
| WELLS, SAVANNAH | 177 LUSSO RD | | | | FULTONVILLE | NY | 12072-1710 |
| WELLS, SEAN R | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| WELLS, SHANNON L | 8553 NORTH M52 | | | | HENDERSON | MI | 48841 |
| WELLS, SHARON | 1802 BARBARA DR | | | | FLINT | MI | 48504 |
| WELLS, SHARON A | 27230 JEAN RD | | | | WARREN | MI | 48093-4436 |
| WELLS, SHARON A. | 27230 JEAN RD | | | | WARREN | MI | 48093 |
| WELLS, SHARON L | 170 GORGET DR | | | | TROY | MO | 63379-2544 |
| WELLS, SHARON L. | 170 GORGET DR | | | | TROY | MO | 63379-2544 |
| WELLS, SHARON R | 110 NORFOLK PL | | | | MONROE | LA | 71202 |
| WELLS, SHEILA | 58 RIVERSIDE AVE | | | | BUFFALO | NY | 14207-1407 |
| WELLS, SHERRY | 142 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-3635 |
| WELLS, SHERRY R | 106 GROVELAND DR | | | | HOWELL | MI | 48843-9622 |
| WELLS, SHIRLEY A | 1920 MONTGOMERY WAY | | | | FRANKLIN | TN | 37067-5696 |
| WELLS, SHIRLEY M | 4446 FAYARD DR | | | | BATAVIA | OH | 45103-2366 |
| WELLS, SIMMIE E | 1162 PARTRIDGE DR | | | | INDIANAPOLIS | IN | 46231-1002 |
| WELLS, SPRING L | 8874 WINDTREE ST | | | | BOCA RATON | FL | 33496 |
| WELLS, STACEY Q | 1617 BROOKWOOD AVE | | | | FLINT | MI | 48503-2724 |
| WELLS, STANLEY | 1715 MCARTHUR AVE APT 8 | | | | DAYTON | OH | 45418-2664 |
| WELLS, STANLEY H | PO BOX 785 | | | | CELINA | TN | 38551-0785 |
| WELLS, STANLEY J | 5407 MARSHALL RD | | | | KETTERING | OH | 45429-5916 |
| WELLS, STEVE MOBLEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WELLS, SUSAN A | 1137 8TH ST | | | | BELOIT | WI | 53511-4312 |
| WELLS, SUSAN C | 12827 HASKINS ST | | | | OVERLAND PARK | KS | 66213-2329 |
| WELLS, SYBIL | 6311 NASHVILLE RD | | | | FRANKLIN | KY | 42134 |
| WELLS, T M | PO BOX 1390 | | | | ONALASKA | TX | 77360-1390 |
| WELLS, T MICHAEL | PO BOX 1390 | | | | ONALASKA | TX | 77360 |
| WELLS, TAMYRA E | 3741 PENBROOK LN APT 15 | | | | FLINT | MI | 48507-1499 |
| WELLS, TANYA E | 1406 KINGSTON RD | | | | KOKOMO | IN | 46901-5218 |
| WELLS, TERESA L | 336 BROWNSTONE DR | | | | ENGLEWOOD | OH | 45322-5322 |
| WELLS, TERRANCE L | 271 CEDAR TOP RD | | | | SULPHUR WELL | KY | 42129-9603 |
| WELLS, TERRI C | 328 HIDDEN HOLLOW DR | | | | SHREVEPORT | LA | 71106-7657 |
| WELLS, TERRY A | PO BOX 68112 | | | | JACKSON | MS | 39286-8112 |
| WELLS, THOMAS C | 4196 COURVILLE ST | | | | DETROIT | MI | 48224-2780 |
| WELLS, THOMAS C | 389 PUMP STATION RD | | | | GLENWOOD | AR | 71943-1943 |
| WELLS, THOMAS J | 1640 100TH AVE | | | | OTSEGO | MI | 49078 |
| WELLS, THOMAS R | 2771 S GLEANER RD | | | | SAGINAW | MI | 48609-9109 |
| WELLS, TIMATHY G | 16563 FOWLER RD | | | | OAKLEY | MI | 48649-9751 |
| WELLS, TIMATHY GEORGE | 16563 FOWLER RD | | | | OAKLEY | MI | 48649-9751 |
| WELLS, TIMOTHY E | 8361 NAVISOTA DR | | | | LANTANA | TX | 76226-7344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELLS, TIMOTHY EDWIN | 8361 NAVISOTA DR | | | | LANTANA | TX | 76226-7344 |
| WELLS, TIMOTHY W | 709 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| WELLS, TINA | 301 RAILROAD ST | | | | MT PLEASANT | TN | 38474-1340 |
| WELLS, TODD R | 1600 N DORR RD | | | | MERRITT | MI | 49667-9726 |
| WELLS, TODD ROBERT | 1600 N DORR RD | | | | MERRITT | MI | 49667-9726 |
| WELLS, TONY D | 926 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2265 |
| WELLS, TONYA A | 4309 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4708 |
| WELLS, TYRONE C | 15901 BAYLIS STREET | | | | DETROIT | MI | 48238-1539 |
| WELLS, VERA V | 1617 BROOKWOOD AVE | | | | FLINT | MI | 48503-2724 |
| WELLS, VERNETTA A | 643 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| WELLS, VERNON | 101 MCKINLEY ST | | | | OCILLA | GA | 31774-1626 |
| WELLS, VERNON W | 3920 PEPPER PLACE | | | | COCA | FL | 32926-3030 |
| WELLS, VERNON W | 3920 PEPPER PL | | | | COCOA | FL | 32926-3030 |
| WELLS, VERONICA J | 2805 MCCOMAS AVE | | | | BALTIMORE | MD | 21222 |
| WELLS, VICKY JO | 700 1/2 W WAYNE ST | | | | PAULDING | OH | 45879-1537 |
| WELLS, VICTORIA N | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| WELLS, VICTORIA NICOLE | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| WELLS, VIOLET J | 2509 KALEY WOOD CT | | | | ST. CLOUD | FL | 34772-8866 |
| WELLS, VIOLET R | 3828 ST RD 38 WEST | | | | NEW CASTLE | IN | 47362-9159 |
| WELLS, VIOLET R | 3828 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9159 |
| WELLS, VYRON A | 4345 DANNY DR | | | | KENNEDALE | TX | 76060-7407 |
| WELLS, WALTER L | 24901 WALDEN RD W APT 209 | | | | SOUTHFIELD | MI | 48033-3131 |
| WELLS, WARREN I | 625 LAKE FOREST DR SE | | | | PINEHURST | NC | 28374-9480 |
| WELLS, WENDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WELLS, WENDELL W | 1122 CORINTH GREENS DR | | | | SUN CITY CENTER | FL | 33573-8065 |
| WELLS, WESLEY A | 1031 SHAWNEE RUN APT D | | | | WEST CARROLLTON | OH | 45449-3943 |
| WELLS, WESLEY P | 4280 CLIFFORD RD | | | | CINCINNATI | OH | 45236 |
| WELLS, WESLEY W | 410 S STATE ROAD 75 | | | | LEBANON | IN | 46052-9449 |
| WELLS, WILLIAM D | 948 SUNSET ST | | | | MONROE | MI | 48162-4366 |
| WELLS, WILLIAM E | 3789 EUNICE RD | | | | JACKSONVILLE | FL | 32250-1909 |
| WELLS, WILLIAM E | 321 MAGNOLIA CT | | | | DAYTON | OH | 45427-1162 |
| WELLS, WILLIAM F | 50 WEST DR | | | | MURRAY | KY | 42071-9829 |
| WELLS, WILLIAM H | 3414 MAPLE RD | | | | WILSON | NY | 14172-9613 |
| WELLS, WILLIAM J | 356 MADISON AVE | | | | CALUMET CITY | IL | 60409-1707 |
| WELLS, WILLIAM K | PO BOX 124 | | | | NORTH HAMPTON | OH | 45349-0124 |
| WELLS, WILLIAM K | P.O. BOX 124 | | | | NORTH HAMPTON | OH | 45349-0124 |
| WELLS, WILLIAM L | 317 SEARS AVE | | | | DAYTONA BEACH | FL | 32118-4758 |
| WELLS, WILLIAM L | 34554 PINEHURST DR | | | | LIVONIA | MI | 48154-5320 |
| WELLS, WILLIAM L | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| WELLS, WILLIAM M | 683 MONTANA DR | | | | XENIA | OH | 45385-4423 |
| WELLS, WILLIAM P | 6496 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751 |
| WELLS, WILLIAM R | 15034 MELODY HILLS DR | | | | DOSWELL | VA | 23047 |
| WELLS, WILLIAM S | 7390 KESSLING ST | | | | DAVIDSON | MI | 48423-2450 |
| WELLS, WILLIAM S | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| WELLS, WILLIE F | PO BOX 77 | | | | RISON | AR | 71665-0077 |
| WELLS, WILLIE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELLS, WILSON V | 10820 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837 |
| WELLS, WINSTON H | 18652 PRAIRIE ST | | | | DETROIT | MI | 48221-2134 |
| WELLS, ZAIDI WELLS | 8226 FAULKNER WAY | | | | ELK GROVE | CA | 95758-4412 |
| WELLS, ZEBTON C | 2387 DANDELION LN SW # LY | | | | BOGUE CHITTO | MS | 39629 |
| WELLS,JANICE L | 6540 MARINO | | | | DAYTON | OH | 45424-8122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS,JOHN ROBIN | 709 VICTORIA DR | | | | FRANKLIN | OH | 45005-1549 |
| WELLS,PATTY G | 6889 TRENTON FRANKLIN RD | | | | MIDDLETOWN | OH | 45042-1333 |
| WELLS,TIMOTHY W | 709 ROBERT PL | | | | CARLISLE | OH | 45005-3724 |
| WELLS-CLARK, DOROTHY I | 10611 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5832 |
| WELLS-HAYES, BONNIE L | P.O. BOX 6416 | | | | SAGINAW | MI | 48608-6416 |
| WELLS-HAYES, BONNIE L | PO BOX 6416 | | | | SAGINAW | MI | 48608-6416 |
| WELLS-LIBERTY, JUDY L | 2039 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2348 |
| WELLS-MILLER, DORIS H | 3775 MODOC RD APT 292 | | | | SANTA BARBARA | CA | 93105-5426 |
| WELLS-SORNIG, JENNIFER L | 5204 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4794 |
| WELLS-SORNIG, JENNIFER LYNN | 5204 CREEKMONTE DR | | | | ROCHESTER HILLS | MI | 48306-4794 |
| WELLSAND, BARBARA | 425 KEITH ST | | | | NORMAN | OK | 73071-5022 |
| WELLSAND, DENNIS A | PO BOX 308 | | | | NOBLE | OK | 73068-0308 |
| WELLSAND, WILLIAM D | 7642 N 100 E | | | | DENVER | IN | 46926-9105 |
| WELLSANDT, GORDON V | 5315 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| WELLSANDT, PHYLLIS C | 5315 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| WELLSAW | 2829 N BURDICK ST | | | | KALAMAZOO | MI | 49004-3457 |
| WELLSBY, ARTHUR G | 90 ELMWOOD PARK E | | | | TONAWANDA | NY | 14150-3317 |
| WELLSFARGO BANK NORTHWEST | NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 299 S MAIN ST FL 12 | SALT LAKE CITY | UT | 84111-2580 |
| WELLSMAN REYNOLDS | 3444 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| WELLSPRING | ATTN: BRAD ROSEBOROUGH | 2291 W 4TH ST # A | | | ONTARIO | OH | 44906-1261 |
| WELLSTED, MARVIN L | 421 BANCROFT ST APT 109 | | | | IMLAY CITY | MI | 48444-1179 |
| WELLWOOD, EARL E | 3345 MOUNT RAINIER DR | | | | SAN JOSE | CA | 95127-4733 |
| WELLY DIE CASTING FACTORY LIMITED | | | | | | | |
| WELMA JONES | G-2057 MACKINAW DR | | | | DAVISON | MI | 48423 |
| WELMA WINDELL | 34 CAROL AVE | PO BOX 532 | | | ORWELL | OH | 44076-9573 |
| WELMER CHASSE | 197 GROVE ST | P.O. BOX 1382 | | | BRISTOL | CT | 06010-4322 |
| WELMON ISAACS | 100 MAJAK DR APT 18 | | | | CORBIN | KY | 40701-7603 |
| WELPER, DOROTHY J | 6167 WEST COUNTRY LANE | | | | ANDERSON | IN | 46011-9140 |
| WELPMAN, RHEVA J | RR 1 BOX 44 | | | | QUINCY | MO | 65735-9706 |
| WELPMAN, RHEVA J | R.R. #1BOX 44 | | | | QUINCY | MO | 65735-9801 |
| WELSBACHER, PAUL A | 6339 JACK ST | | | | FINLEYVILLE | PA | 15332-1049 |
| WELSBY, KENNETH L | 31660 VARGO ST | | | | LIVONIA | MI | 48152-4311 |
| WELSCH GARY | 312 DEPERE RD | | | | DENMARK | WI | 54208-9194 |
| WELSCH, LARRY L | G 5209 W COURT ST | | | | FLINT | MI | 48532 |
| WELSCH, PATRICIA J | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9216 |
| WELSCH, PATRICIA JEAN | 3628 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9216 |
| WELSCH, THOMAS F | 3540 HILLSIDE CT | | | | HOFFMAN ESTATES | IL | 60192-1823 |
| WELSCH, VIOLET W | 5087 GREENVILLE N.E. RT 88 | | | | KINSMAN | OH | 44428 |
| WELSER, SCOTT F | PO BOX 419 | | | | HAMBURG | MI | 48139-0419 |
| WELSH CARROLL (464338) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELSH CARSON ANDERSON & STOWE VIII | 5080 SPECTRUM DR STE 1200 | | | | ADDISON | TX | 75001-4625 |
| WELSH CARSON ANDERSON & STOWE VIII | 9190 HAVEN AVE STE 100 | | | | RANCHO CUCAMONGA | CA | 91730-5431 |
| WELSH INVESTMENTS | 6505 COGSWELL ST | | | | ROMULUS | MI | 48174-4170 |
| WELSH JOHN (475180) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELSH JOSEPH (464339) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELSH JR, FRANCIS V | 36866 JAHNIGEN DR | | | | FRANKFORD | DE | 19945-4590 |
| WELSH JR, JOHN L | 1809 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-0689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELSH JR, ROBERT C | 17021 JOLIET RD | | | | WESTFIELD | IN | 46074-9804 |
| WELSH JR, THOMAS E | 25 ELIZABETH DR | | | | BELLA VISTA | AR | 72715-8416 |
| WELSH LORA | 406 ROUND TABLE DR | | | | FORT WASHINGTON | MD | 20744-5651 |
| WELSH MARICAY R | WELSH, JAMES P | 220 E UNION ST | | | CUMBERLAND | MD | 21502-3153 |
| WELSH MARICAY R | WELSH, MARICAY R | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WELSH MARTIN | 10050 GREAT HILLS TRL APT 827 | | | | AUSTIN | TX | 78759 |
| WELSH PETER J JR (340798) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELSH TRADE LLC | C/O POLLOCK FINANCIAL GROUP | 350 MARINE PARKWAY LLC | 150 PORTOLA ROAD | | PORTOLA VALLEY | CA | 94028 |
| WELSH, ALERICK G | 422 STATE HIGHWAY 458 | | | | ST REGIS FLS | NY | 12980-1702 |
| WELSH, ALEXANDER M | 25234 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3948 |
| WELSH, ALISON K | 42712 LYRIC CT | | | | NORTHVILLE | MI | 48167-1930 |
| WELSH, ALLAN S | 2129 CHICK RD | | | | DARIEN CENTER | NY | 14040-9725 |
| WELSH, ANGELINE J | 4411 WEST GRAND BLVD | | | | WALKER | MI | 49544-3564 |
| WELSH, ANGELINE J | 4411 W GRAND BLVD NW | | | | WALKER | MI | 49534-3564 |
| WELSH, ANN P | 160 SHOUP ST | | | | BANGOR | PA | 18013-1645 |
| WELSH, ANNABELLE | PO BOX 141281 | | | | COLUMBUS | OH | 43214-6281 |
| WELSH, ANNAGENE | 124 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5104 |
| WELSH, BLANCHE D | 405 FRANKLIN STREET | | | | E. PITTSBURGH | PA | 15112-1018 |
| WELSH, BRADFORD C | 7060 MARSHALL RD | | | | OLIVET | MI | 49076-9476 |
| WELSH, BRADLEY A | 629 E 600 N | | | | KOKOMO | IN | 46901-9236 |
| WELSH, BRADLEY L | 1020 CRESTHAVEN DRIVE | | | | FORT MILL | SC | 29715-8167 |
| WELSH, BRADLEY L. | 1020 CRESTHAVEN DRIVE | | | | FORT MILL | SC | 29715-8167 |
| WELSH, BRETT J | 3454 GREENWOOD DR | | | | JANESVILLE | WI | 53546-1124 |
| WELSH, BRIAN J | 7508 MASON RD | | | | MERRILL | MI | 48637-9620 |
| WELSH, CARROLL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELSH, DANIEL J | 15893 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9743 |
| WELSH, DANNY K | 1340 135TH AVE | | | | WAYLAND | MI | 49348-9114 |
| WELSH, DEBORAH | 142 BEAUREGARD BLVD | | | | CHARLES TOWN | WV | 25414-3847 |
| WELSH, DEBRA L | 21 E CHICAGO AVE | | | | PONTIAC | MI | 48340-1216 |
| WELSH, DON G | 2639 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| WELSH, DONALD F | 20205 W AIRPORT RD | | | | LOCKPORT | IL | 60441 |
| WELSH, DORIS J | 535 GALAHAD DR | | | | LANSING | MI | 48906-1658 |
| WELSH, DORIS L | 44 KALA CT. | | | | FORT MYERS | FL | 33912-2107 |
| WELSH, DORIS L | 44 KALA CT | | | | FORT MYERS | FL | 33912-2107 |
| WELSH, EARL G | 4394 GOLDMINE RD | | | | DODGEVILLE | WI | 53533-8958 |
| WELSH, EARL R | 1029 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1763 |
| WELSH, EDDIE R | 2705 S MADISON AVE | | | | ANDERSON | IN | 46016-4940 |
| WELSH, EDWINA D | PO BOX 668 | | | | HARRISON | MI | 48625-0668 |
| WELSH, EDWINA D | P.O BOX 668 | | | | HARRISON | MI | 48625 |
| WELSH, ERIC M | 13865 GRAHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-3824 |
| WELSH, FRANCES S | 1060 NEIL CIR N | | | | MANSFIELD | OH | 44903-7565 |
| WELSH, FREDERICK R | 7040 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9632 |
| WELSH, GARY E | 1322 FARMWOOD DR | | | | MURFREESBORO | TN | 37128-3700 |
| WELSH, GENEVIEVE U | 30 INLET HARBOR RD APT 701 | | | | PONCE INLET | FL | 32127-7236 |
| WELSH, GEORGE M | 236 MATRIX CIR # 5142 | | | | ELLIJAY | GA | 30540-8771 |
| WELSH, GORDON J | 917 DRESSLER LN | | | | ROCHESTER HLS | MI | 48307-3357 |
| WELSH, HARLON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WELSH, HARRY J | 1642 NANTUCKET DR | | | | MANSFIELD | OH | 44904-2150 |
| WELSH, HELEN | 15328 VIVIAN STREET | | | | TAYLOR | MI | 48180-5022 |
| WELSH, HELEN F | 6609 SPRINGER AVE | | | | INDIANAPOLIS | IN | 46219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELSH, J D | 4124 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| WELSH, JACQUELINE | 2309 OHIO AVE | | | | FLINT | MI | 48506-3878 |
| WELSH, JAMES A | 80 NEW RD | | | | EAST AMHERST | NY | 14051-2125 |
| WELSH, JAMES A | 1301 BASSWOOD CIR | | | | EAST LANSING | MI | 48823-1815 |
| WELSH, JAMES A | 12 FIELD TRL | | | | FAIRFIELD | PA | 17320-8241 |
| WELSH, JAMES ALAN | 12 FIELD TRL | | | | FAIRFIELD | PA | 17320-8241 |
| WELSH, JAMES B | 22 MIDDLETON DR | | | | TRENTON | NJ | 08620-2928 |
| WELSH, JAMES E | 1528 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1479 |
| WELSH, JAMES M | 51 COUNTY ROAD 457 | | | | MOUNTAIN HOME | AR | 72653-8133 |
| WELSH, JANET | 4006 HARLEY TRL | | | | LA GRANGE | NC | 28551-8711 |
| WELSH, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WELSH, JOHN D | 7414 BITTERSWEET LN | | | | CHIPPEWA LAKE | OH | 44215-9818 |
| WELSH, JOHN E | 5470 ROHO BOX 176 | | | | PECK | MI | 48466 |
| WELSH, JOHN J | 4238 HILLSIDE ST | | | | GLADWIN | MI | 48624-7402 |
| WELSH, JOHN M | 3980 HAISLIP HOLLOW RD | | | | PETERSBURG | TN | 37144 |
| WELSH, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WELSH, JOYCE F | 36866 JAHNIGEN DR | | | | FRANKFORD | DE | 19945-4590 |
| WELSH, KAREN L | 9814 FINNEGAN DR | | | | BRIGHTON | MI | 48116-6241 |
| WELSH, KEVIN M | G-6105 W. COURT ST | | | | FLINT | MI | 48532 |
| WELSH, KEVIN MICHAEL | G-6105 W. COURT ST | | | | FLINT | MI | 48532 |
| WELSH, LENA E | 2071 S MERIDIAN ST | | | | GREENWOOD | IN | 46143 |
| WELSH, MARTIN | 10050 GREAT HILLS TRL APT 827 | | | | AUSTIN | TX | 78759 |
| WELSH, MARY A | 3134 MONTANA AVE | | | | FLINT | MI | 48506-2540 |
| WELSH, MARY A | 832 ARIZONA ST SE | | | | ALBUQUERQUE | NM | 87108-4824 |
| WELSH, MAUREEN | 2184 DEETER RD | P.O. BOX 55 | | | LUZERNE | MI | 48636-9776 |
| WELSH, MICHAEL J | PO BOX 44 | | | | BRUCE CROSSING | MI | 49912-0044 |
| WELSH, NEIL C | 9101 MISTY WAY | | | | WEST CHESTER | OH | 45069-6729 |
| WELSH, NICHOLAS W | 25 GROVE STREET | | | | SHORTSVILLE | NY | 14548-9306 |
| WELSH, NYDA R | 511 SELLRUS CT | | | | FALLSTON | MD | 21047-2409 |
| WELSH, PATRICK W | 427 RICE ST | | | | IONIA | MI | 48846-1416 |
| WELSH, PAULINE | 2107 ROBIN AVE | | | | HAMILTON | OH | 45014-5745 |
| WELSH, PETER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELSH, PHILIP W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WELSH, PHILLIP R | 926 WEST 17TH STREET | | | | MUNCIE | IN | 47302-3043 |
| WELSH, PHYLLIS C | 1821 E 45TH ST | | | | ANDERSON | IN | 46013-2525 |
| WELSH, REX L | 1931 BRUCE LN | | | | ANDERSON | IN | 46012-1959 |
| WELSH, RICHARD E | 3650 E COUNTY ROAD 700 S #700 | | | | CLAYTON | IN | 46110-9463 |
| WELSH, ROBERT J | 106 PERINTON ST | | | | ROCHESTER | NY | 14615-3120 |
| WELSH, ROBERT L | 99 CHURCH ST | | | | BROOKVILLE | OH | 45309-1430 |
| WELSH, ROBERT L | 1076 EAGLE NEST DR 13 | | | | MILFORD | MI | 48381 |
| WELSH, ROBERT S | 4431 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| WELSH, ROCCO G | PO BOX 412 | | | | MC DONALD | OH | 44437-0412 |
| WELSH, ROCHELLE H | 6424 SUMMER CT | | | | WEST BLOOMFIELD | MI | 48322-2234 |
| WELSH, RONDA | 7 VIRGINIA AVENUE | | | | REISTERSTOWN | MD | 21136-3318 |
| WELSH, ROSEMARY | 2119 N 114TH TERRACE | | | | KANSAS CITY | KS | 66109 |
| WELSH, RUBY | 99 CHURCH ST | | | | BROOKVILLE | OH | 45309-1430 |
| WELSH, RUBY | 99 CHURCH STREET | | | | BROOKVILLE | OH | 45309-1430 |
| WELSH, STEVEN M | 604 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| WELSH, SUSAN A | 427 RICE ST | | | | IONIA | MI | 48846-1416 |
| WELSH, SUSAN M | 6324 TINA LN | | | | RIVERBANK | CA | 95367-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELSH, SUZANNE C | 111 HOWE ST | | | | FRAMINGHAM | MA | 01702-6583 |
| WELSH, THOMAS W | PO BOX 471 | | | | SAINT JOHNS | MI | 48879-0471 |
| WELSH, TIM L | 33 CEDAR ST | | | | ESSEX JUNCTION | VT | 05452-2240 |
| WELSH, TIMOTHY J | 1809 SAINT GEORGE LANE | | | | JANESVILLE | WI | 53545-0689 |
| WELSH, WILLIAM L | 2119 N 114TH TER | | | | KANSAS CITY | KS | 66109-7511 |
| WELSH, WILLIAM W | 29450 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2057 |
| WELSHANS CHESTER | ALLSTATE INSURANCE COMPANY | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| WELSHANS, CHESTER | 1959 AVELLA RD | | | | AVELLA | PA | 15312-2371 |
| WELSHANS, LARRY L | 20993 N W CR#235 | | | | LAKE BUTLER | FL | 32054 |
| WELSHANS, NANCY C | 8230 S COVE PT | | | | FLORAL CITY | FL | 34436-3368 |
| WELSHANS, NANCY C | 8230 S COVE POINT | | | | FLORIAL CITY | FL | 34436 |
| WELSHANS, VERN R | 4446 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3240 |
| WELSHER, RICHARD M | 69 LOREN DR | | | | SARASOTA | FL | 34238-5157 |
| WELSL FARGO BANK NORTHWEST, N.A. | CORPORATE TRUST DEPARTMENT | 79 S MAIN ST | MAC: U1254-031 | | SALT LAKE CITY | UT | 84111-1920 |
| WELSMAN, DOROTHY | PO BOX 224 | | | | HIGHLAND | MI | 48357-0224 |
| WELSTED SR, GEORGE W | 5861 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| WELSTED, GERALD A | 6442 HELTZ RD | | | | LAKE VIEW | NY | 14085-9617 |
| WELSTED, JR., GEORGE W | 5861 SHOREHAM DR | | | | LAKE VIEW | NY | 14085-9723 |
| WELSTON, MARY A | RR 1 BOX 225 | | | | BUTLER | MO | 64730-9624 |
| WELSTON, WYLIE H | RR 1 BOX 225 | | | | BUTLER | MO | 64730-9624 |
| WELT RICHARD J ATTORNEY AT LAW | PO BOX 6646 | | | | COLUMBUS | OH | 43206 |
| WELTE STEPHEN | 112 HOYLAKE CT | | | | AVONDALE | PA | 19311-9638 |
| WELTE, LORRAINE | 820 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3487 |
| WELTE, MICHAEL J | 412 SAINT MARYS ST | | | | CORUNNA | MI | 48817-1055 |
| WELTE, ROBERT S | 3820 DOVER RD | | | | AUGUSTA | KY | 41002-8970 |
| WELTER JR, PETER J | 730 N SAGINAW ST | | | | OWOSSO | MI | 48867-1751 |
| WELTER, ADAM S | 11541 FOLEY RD | | | | FENTON | MI | 48430-9592 |
| WELTER, DONALD R | 141 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| WELTER, EDWARD J | 11541 FOLEY RD | | | | FENTON | MI | 48430-9592 |
| WELTER, ERIC T | 2195 JAIME DR | | | | BAY CITY | MI | 48706-9109 |
| WELTER, ERIC THOMAS | 2195 JAIME DR | | | | BAY CITY | MI | 48706-9109 |
| WELTER, EUGENE F | W5951 ASPEN DR | | | | FORT ATKINSON | WI | 53538-8934 |
| WELTER, GAIL L | 4389 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| WELTER, GARY A | 622 SALBERG AVE | | | | SANTA CLARA | CA | 95051-6213 |
| WELTER, GENE L | 5970 HORSTMEYER RD | | | | LANSING | MI | 48911-6407 |
| WELTER, J W | 119 MUSGROVE TRL | | | | TIPTON | MI | 49287-9605 |
| WELTER, JAMES D | 15627 DINAMEE LN | | | | ROANOKE | IN | 46783-9673 |
| WELTER, JAMES DAVID | 15627 DINAMEE LN | | | | ROANOKE | IN | 46783-9673 |
| WELTER, JANICE A | 236 COOLIDGE DR | | | | BAY CITY | MI | 48706-1438 |
| WELTER, JON E | 40 LANE 160 JIMMERSON LK | | | | ANGOLA | IN | 46703-9178 |
| WELTER, KIRK A | 3146 OLD MILL CT | | | | TERRE HAUTE | IN | 47805 |
| WELTER, LOIS O | 398 N MAIN ST | | | | ST MICHAEL | MN | 55376 |
| WELTER, LOUISE | 213 FRANK STREET | | | | PRUDENVILLE | MI | 48651-9572 |
| WELTER, LOUISE | 213 FRANK ST | | | | PRUDENVILLE | MI | 48651-9572 |
| WELTER, MARY ANN | 4626 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53220 |
| WELTER, MARY ANN | 2831A W LINCOLN AVE | | | | MILWAUKEE | WI | 53215-2450 |
| WELTER, ROBERT F | 607 W SIXTH ST | | | | GREENFIELD | IN | 46140-1728 |
| WELTER, ROBERT L | 813 HUBBARD AVE | | | | FLINT | MI | 48503-4984 |
| WELTER, THEORA M | 141 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| WELTER, THOMAS J | 5934 FRASER RD | | | | BAY CITY | MI | 48706-9729 |
| WELTER, THOMAS L | 17681 SE 102ND CIR | | | | SUMMERFIELD | FL | 34491-6917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WELTERS ZACH | WELTERS, ZACH | 58753 TAMY RD 126 | | | NORTHOME | MN | 56661 |
| WELTERS, ZACH | 58753 TAMY RD 126 | | | | NORTHOME | MN | 56661 |
| WELTH SHEBETH | WELTH, SHEBETH | 6816 S DORCHESTER AVE. | | | CHICAGO | IL | 60637-4765 |
| WELTH, SHEBETH J | 6816 S DORCHESTER AVE. | | | | CHICAGO | IL | 60637-4765 |
| WELTHER, ALLEN J | 8674 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9554 |
| WELTHER, LARRY A | 335 S CENTER ST | | | | SEBEWAING | MI | 48759-1410 |
| WELTMAN WEINBERG & REIS | 2155 BUTTERFIELD DR SUITE 200 | | | | TROY | MI | 48084 |
| WELTMAN WEINBERG & REIS CO LPA | 175 S 3RD ST STE 900 | | | | COLUMBUS | OH | 43215-5166 |
| WELTMAN WEINBERG & REIS CO LPA | PO BOX 72245 | | | | CLEVELAND | OH | 44192-0002 |
| WELTMAN, WEINBERG A REIS | JENNIFER DORTON | 323 W. LAKESIDE AVE. | 2ND FLOOR | | CLEVELAND | OH | 44113 |
| WELTMAN, WEINBERG ET REIS | JOSEPH M. MCCANDLISH, JOSEPH D. DEGIORGIO | 175 SOUTH THIRD STREET | SUITE 900 | | COLUMBUS | OH | 43215 |
| WELTMAN, WEINBERG ET REIS | ATTN:  JENNIFER DORTON | 323 W. LAKESIDE AVE | 2ND FLOOR | | CLEVELAND | OH | 44113 |
| WELTON ABBOTT JR | 5245 EL MIRADOR DR | | | | LOS ANGELES | CA | 90008-1124 |
| WELTON BARCLAY | 4702 COVEY RIDGE CT | | | | LOVES PARK | IL | 61111-6937 |
| WELTON BURRELL | 3227 SLOAN ST | | | | FLINT | MI | 48504-3292 |
| WELTON BUTLER | 2530 YOUTH MONROE RD | | | | MONROE | GA | 30655-5574 |
| WELTON CAMPBELL | 918 TOWN CREEK DR | | | | DALLAS | TX | 75232-1659 |
| WELTON COCHRAN JR | PO BOX 384 | | | | MANSFIELD | OH | 44901-0384 |
| WELTON DAVIS | 1865 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8301 |
| WELTON FOWLER | 6361 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| WELTON JAMES ARTHUR (472197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELTON JAMES R (430027) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELTON JEFFRIES | PO BOX 80164 | | | | LANSING | MI | 48908-0164 |
| WELTON LEWIS | 706 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| WELTON LEWIS | 12217 EMERY AVE | | | | CLEVELAND | OH | 44135-2237 |
| WELTON MOORE | 2339 WASHINGTON ST | | | | RINGGOLD | LA | 71068-2542 |
| WELTON RUBBER COMPANY | 25615 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4213 |
| WELTON RUBBER COMPANY (INC) | 25615 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4213 |
| WELTON SHIPPING CO INC | DBA UNIFREIGHT LOGISTICS CORP | 15030 132ND AVE STE 308 | | | JAMAICA | NY | 11434-3524 |
| WELTON VIRGINIA L (498353) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELTON WILLIAM (638573) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WELTON, BRETT E | 1053 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| WELTON, CONNIE R | 105 S PROSPECT ST | | | | ST.JOHNS | MI | 48879-1763 |
| WELTON, CRAIG A | 1645 PENNYBROOK LN SE | | | | KENTWOOD | MI | 49508-6402 |
| WELTON, DANIEL L | 4668 HUNTINGTON DR | | | | BRIGHTON | MI | 48116-6109 |
| WELTON, DAVID F | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| WELTON, DEBRA S | 16221 PINE LAKE FOREST DR | DRIVE | | | LINDEN | MI | 48451-9092 |
| WELTON, ELLA F | 12484 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8864 |
| WELTON, JAMES ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTON, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTON, JAMES W | 800 PEACH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3359 |
| WELTON, JERRY E | 22443 NEWPORT DR | | | | DENHAH SPRINGS | LA | 70726 |
| WELTON, JERRY E | 22443 NEW PORT DR | | | | DENHAM SPRINGS | LA | 70726 |
| WELTON, JERRY EARL | 22443 NEWPORT DRIVE | | | | DENHAM SPGS | LA | 70726-8830 |
| WELTON, RICHARD E | 8386 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELTON, ROGER G | 36551 SAMOA DR | | | | STERLING HTS | MI | 48312-3050 |
| WELTON, VIRGINIA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTON, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WELTRONIC/TECHNITRON INC | 24775 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 |
| WELTY JAMES M (340791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELTY PRECISION INC | 3321 N LAPEER RD | | | | AUBURN HILLS | MI | 48326 |
| WELTY WALTER (459435) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WELTY, CHARLES K | PO BOX 84 | | | | WOMELSDORF | PA | 19567-0084 |
| WELTY, GERALD L | 35 HILLFIELD RD | | | | LAKE ANGELUS | MI | 48326-2934 |
| WELTY, JAMES A | 10688 WILLOW BROOK RD | | | | DAYTON | OH | 45458-4739 |
| WELTY, JAMES M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTY, JOHN M | PO BOX 63 | | | | SULLIVAN | OH | 44880-0063 |
| WELTY, JOHN M. | PO BOX 63 | | | | SULLIVAN | OH | 44880-0063 |
| WELTY, ROGER E | 1091 WILMINGTON DR | | | | DELTONA | FL | 32725-6563 |
| WELTY, THOMAS C | 46344 BEMIS RD | | | | BELLEVILLE | MI | 48111-8949 |
| WELTY, WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WELTY, WILLIAM | 108 W WIMBOLTON DR | | | | MT PROSPECT | IL | 60056-1040 |
| WELTYK, ROBERT M | 2534 MERCURY DR | | | | LAKE ORION | MI | 48360-1962 |
| WELTZ, FLORENCE | 205 ZURBRICK RD | | | | DEPEW | NY | 14043-4312 |
| WELZ TOOL MACHINE & BORING CO | 11952 HUBBARD ST | | | | LIVONIA | MI | 48150-1733 |
| WELZ TOOL MACHINE & BORING CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 11952 HUBBARD ST | | | LIVONIA | MI | 48150-1733 |
| WELZ, SHARON KAY | C/O DEBBIE COLLEY | 1956 N FAIRFIELD RD APT 105 | | | DAYTON | OH | 45432 |
| WELZ, SHARON KAY | APT 106 | 1956 NORTH FAIRFIELD ROAD | | | DAYTON | OH | 45432-2755 |
| WELZEIN, MONAGENE L | 12590 BELL RD | | | | BURT | MI | 48417-2310 |
| WELZEL, BEATRICE M | 3310 FOX RIDGE DRIVE | | | | WINTER HAVEN | FL | 33884-2603 |
| WELZEL, ELLA W | 466 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| WELZEL, JOSEPH C | 1409 STENGEL AVE | | | | BALTIMORE | MD | 21222-1815 |
| WELZEL, RONALD D | 1370 KINGSTON DR | | | | SAGINAW | MI | 48638-5475 |
| WELZEL, RONALD DAVID | 1370 KINGSTON DR | | | | SAGINAW | MI | 48638-5475 |
| WELZENBACH SR., JAMES A | 210 BELMONT FOREST CT UNIT 403 | | | | TIMONIUM | MD | 21093-7715 |
| WELZENBACH, ELLEN J | 210 BELMONT FOREST CT UNIT 403 | | | | TIMONIUM | MD | 21093-7715 |
| WELZENBACH, RONALD E | PO BOX 318 | | | | BENDERSVILLE | PA | 17306-0318 |
| WELZIN, WAYNE J | PO BOX 3493 | | | | SAGINAW | MI | 48605-3493 |
| WEMETT, NANCY T | 409 ALLEGANY DR | | | | ROCHESTER | NY | 14626-2007 |
| WEMIGWANS, BRUNO H | 1023 MAY ST | | | | LANSING | MI | 48906-5506 |
| WEMMER DAVID | 113 NE 19TH DR | | | | OKEECHOBEE | FL | 34972-1933 |
| WEMMER, MILDRED E | PO BOX 101 | | | | SOMMERSET | IN | 46984 |
| WEMMER, RONALD L | 5250 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8510 |
| WEMMER, WILLIAM C | 131 E MAIN ST | | | | DONNELSVILLE | OH | 45319 |
| WEMMER, WILLIAM C | PO BOX 133 | | | | DONNELSVILLE | OH | 45319-0133 |
| WEMPLE, DEVEIER F | 810 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-5131 |
| WEMPLE, KYMBERLY K | 132 SPICEWOOD LN | | | | POWELL | OH | 43065-8866 |
| WEMPLE, PHYLLIS A | 3855 LEE AVE | | | | LAKE WALES | FL | 33898-8353 |
| WEMPLE, RICHARD M | 932 INGERSOL DR | | | | KETTERING | OH | 45429-3518 |
| WEMPLE, ROBERT F | 10055 LINDEN PLACE DR | | | | SEMINOLE | FL | 33776-1650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEMS INC | 4652 W ROSECRANS AVE | BOX 1043 | | | HAWTHORNE | CA | 90250 |
| WEMYSS, DOUGLAS M | 11317 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4958 |
| WEN CHANG | 47780 CHELTENHAM DR | | | | NOVI | MI | 48374-4323 |
| WEN CHUN-HSIEN | 941 SOUTHGATE DR | | | | STATE COLLEGE | PA | 16801-4378 |
| WEN LIU | 112 NORTH STAR RD | | | | NEWARK | DE | 19711 |
| WEN PIN HU | LUSTENAUERSTRA■E 29 | | | | | | |
| WEN PIN HU | IN DER BLACHA 4 | | | 6830 RANKWEIL AUSTRIA | | | |
| WEN QUAN | 807 N ADMIRALS POINTE DR | | | | LAFAYETTE | IN | 47909-8252 |
| WEN, ALVIN H | 6173 BRITTANY TREE DR | | | | TROY | MI | 48085-1085 |
| WEN, BING | 5225 CARDINAL DR | | | | TROY | MI | 48098-2469 |
| WEN, KRISTEN A | 6036 PETROS DR | | | | WEST BLOOMFIELD | MI | 48324-3115 |
| WEN, SHUPING | 6350 DENTON DR | | | | TROY | MI | 48098-2011 |
| WEN, TING | 9 SMALLEYS COVE STREET | | | | NEWARK | DE | 18702 |
| WEN-CHUAN LIN | 22560 FULLER DR | | | | NOVI | MI | 48374-3781 |
| WEN-HOU MA | 45459 ADDINGTON LANE | | | | NOVI | MI | 48374-3766 |
| WEN-LANG TSAI | 3118 BLOOMFIELD PARK DR | | | | WEST BLOOMFIELD | MI | 48323-3511 |
| WEN-SHYANG CHIU | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| WEN-TSUNG CHUANG | 572 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1053 |
| WENAAS, BARBARA L | 1776 ORCHID ST | | | | WATERFORD | MI | 48328-1406 |
| WENAAS, SYLVIA M | 211 PROGRESS RD., APT # 4 | | | | MANAWA | WI | 54949 |
| WENBAN, DAVID S | 8908 WINTERBERRY CT | | | | ZIONSVILLE | IN | 46077 |
| WENBAN, RICHARD C | 5178 KITZ WAY | | | | KALAMAZOO | MI | 49009-7017 |
| WENBAN, SHIRLEY | 8908 WINTERBERRY COURT | | | | ZIONSVILLE | IN | 46077-8297 |
| WENBIN GU | 3660 MONROE AVE APT 30 | | | | PITTSFORD | NY | 14534-1226 |
| WENBO WANG | 25831 TRESTLE | | | | NOVI | MI | 48375-1675 |
| WENCE, RUTH E | 310 NORTH NEW YORK AVENUE | | | | WELLSTON | OH | 45692-1342 |
| WENCEL DAHL | 827 CORNELIA ST | | | | JANESVILLE | WI | 53545-1609 |
| WENCEL KALCHIK | 950 EAST KOVARIK RD | | | | NORTH PORT | MI | 49670 |
| WENCEL, ANN | 1613 RIDGELAND AVE | | | | BERWYN | IL | 60402-1448 |
| WENCEL, ANN | 1613 S RIDGELAND | | | | BERWYN | IL | 60402-1448 |
| WENCESLADO VARGAS | 218 LONG CREEK DR | | | | FLORESVILLE | TX | 78114-9203 |
| WENCESLAO ACERADO JR | 7207 BOBTAIL CIR | | | | SHREVEPORT | LA | 71129-3416 |
| WENCESLAO VALENTIN III | 5164 GARDEN PATH | | | | HAMBURG | NY | 14075-3402 |
| WENCESLAO VALENTIN JR | 6958 BRANDYWINE DR | | | | DERBY | NY | 14047-9677 |
| WENCHUN FANG | 2641 CREEK BEND DR | | | | TROY | MI | 48098-2321 |
| WENCIE E MANNING | P.O. BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| WENCIE MANNING | PO BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| WENCIL SHAGENA | 74 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| WENCK, MARGARET | 5371 CANNAS DR | | | | CINCINNATI | OH | 45238-5257 |
| WENCK, MARGARET A | 5371 CANNAS DR | | | | CINCINNATI | OH | 45238-5257 |
| WENCKOVSKY, EDWARD W | 6438 CENTRALIA ST | | | | DEARBORN HTS | MI | 48127-2002 |
| WENCKOWSKI, DOROTHY L | 10640 STALFORD RD | | | | COUNTRYSIDE | IL | 60525-4710 |
| WENCKOWSKI, PAULA R | 3339 EAGLES LOFT UNIT D | | | | CORTLAND | OH | 44410-9288 |
| WENCLEWICZ, EUGENE E | 3967 SHADELAND AVE | | | | DAYTON | OH | 45432-2038 |
| WENCLEWICZ, GLORIA S | 3316 FAIR OAKS DR | | | | BEAVERCREEK | OH | 45434-6008 |
| WENCLEWICZ, JOSEPHINE M | 8515 DENALLEN DRIVE | | | | CINCINNATI | OH | 45255-5255 |
| WEND, LAWRENCE V | 329 AMBER ST | | | | IRON RIVER | MI | 49935-2209 |
| WEND, TRAVIS W | 22 HAMILTON DR | | | | BELLVILLE | OH | 44813-1286 |
| WENDA POHLMAN | 6898 W 500 N | | | | KOKOMO | IN | 46901-8770 |
| WENDAL HERRING | 5200 N 350 E | | | | LEBANON | IN | 46052-8209 |
| WENDAL SHAW | 8835 ALTURA DR NE | | | | WARREN | OH | 44484-1729 |
| WENDALL BARDEN | 330 E LOCUST ST | | | | MORENCI | MI | 49256-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDALL BRAY | 2700 KENDALL ST APT 6 | | | | DETROIT | MI | 48238-2771 |
| WENDALL GARRETT | 4380 VISTA LN | | | | ATTICA | MI | 48412-9666 |
| WENDALL JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| WENDALL L WHITE | 2520 IH 10 #21 RM 137 | | | | BEAUMONT | TX | 77703-4968 |
| WENDALL LAWRENCE | 14401 WAUBASCON RD | | | | BELLEVUE | MI | 49021-9225 |
| WENDALL LONG | 1130 LAUNIUS RD | | | | GOOD HOPE | GA | 30641-2629 |
| WENDALL SPRINGER | 1009 E GRANT ST | | | | MARION | IN | 46952-3019 |
| WENDALL VAUGHN | 7080 WOOD'S WEST DR | | | | FLUSHING | MI | 48433 |
| WENDALL WRIGHT | 9643 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9755 |
| WENDE VSETULA | 6101 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9140 |
| WENDE ZHANG | 45246 CHESTNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4913 |
| WENDECKER, DEBORAH A | 11124 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| WENDEL | 22345 ROETHEL DR | | | | NOVI | MI | 48375-4710 |
| WENDEL COLTHAR | 1275 NORTHVIEW DR | APT 116 | | | GREENVILLE | OH | 45331-4303 |
| WENDEL COX | 742 SUMMITCREST DR | | | | INDIANAPOLIS | IN | 46241-1727 |
| WENDEL DEWITT | 2505 S 500 E | | | | GREENFIELD | IN | 46140-9715 |
| WENDEL G HILDERBRAN | 249   MASSIE DR | | | | XENIA | OH | 45385-3741 |
| WENDEL GOOCH | 2975 HIGH ROCK DR | | | | MARTINSVILLE | IN | 46151-6411 |
| WENDEL HENDERSON | 116 BERRY DR | | | | HASLET | TX | 76052-4000 |
| WENDEL HILDERBRAN | 249 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| WENDEL LIVINGSTON | 2487 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0722 |
| WENDEL MILDON | 3460 147TH ST | | | | TOLEDO | OH | 43611-2519 |
| WENDEL PEABODY JR | PO BOX 151 | | | | SUNFIELD | MI | 48890-0151 |
| WENDEL REPAIR SERVICE | 1218 4TH ST | | | | FULTON | IL | 61252-1720 |
| WENDEL ROBERT | 7499 W 700 S | | | | SOUTH WHITLEY | IN | 46787-9722 |
| WENDEL VICE | PO BOX 2006 | | | | DAWSONVILLE | GA | 30534-0036 |
| WENDEL WARDELL | 5060 W HOWE RD | | | | DEWITT | MI | 48820-7850 |
| WENDEL, ADOLPH | 2064 E 228TH ST | | | | EUCLID | OH | 44117-2046 |
| WENDEL, ANTHONY R | 11682 PLAZA DR APT 10 | | | | CLIO | MI | 48420-1737 |
| WENDEL, AUTUMN R | 4423 SHELDON LANE | | | | FLINT | MI | 48507-3556 |
| WENDEL, AUTUMN R | 1702 HADLEY RD | | | | LAPEER | MI | 48446-9788 |
| WENDEL, CARROL R | 8156 ORA LAKE RD | | | | HALE | MI | 48739-8904 |
| WENDEL, CONCETTA R | 28 GAFFNEY RD | | | | LOCKPORT | NY | 14094-5536 |
| WENDEL, DOLLIE LOU | 203 SNOWDEN CT SW | | | | LEESBURG | VA | 20175-2542 |
| WENDEL, DONALD J | 448 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1976 |
| WENDEL, F PAULINE | 50525 WHIRLYBIRD RD | | | | MARICUPA | AZ | 85239 |
| WENDEL, HOWARD T | 3008 NORMAN ST | | | | NIAGARA FALLS | NY | 14305-2320 |
| WENDEL, JAMES E | 1419 SW 19TH ST | | | | BLUE SPRINGS | MO | 64015-5202 |
| WENDEL, JAMES R | 150 HIGH ST | | | | WAYNESVILLE | NC | 28786-3371 |
| WENDEL, JASON E | 16609 MCKINLEY ST | | | | BELTON | MO | 64012-1632 |
| WENDEL, KENNETH P | 2139 MILES RD | | | | LAPEER | MI | 48446-8058 |
| WENDEL, KENNETH PAUL | 1024 PLEASANTVIEW DRIVE | | | | FLUSHING | MI | 48433-8058 |
| WENDEL, LARRY G | 16609 MCKINLEY ST | | | | BELTON | MO | 64012-1632 |
| WENDEL, LEONA | 163 SO WILLIAM ST | | | | MALONE | NY | 12953-2115 |
| WENDEL, LINDA | 6 LAWRENCE RD | | | | KINGS PARK | NY | 11754-2023 |
| WENDEL, RONALD E | 1011 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8412 |
| WENDEL, SUSAN M | 4423 SHELDON LANE | | | | FLINT | MI | 48507-3556 |
| WENDELA, BRIAN H | 7150 HOWE RD | | | | BATH | MI | 48808-9463 |
| WENDELA, ELSIE I | 7150 HOWE RD | | | | BATH | MI | 48808-9463 |
| WENDELBERGER, HELGA | 914 E 23RD ST | | | | RUSSELLVILLE | AR | 72802 |
| WENDELER, ANDY | 701 WEDEMAN AVE | | | | LINTHICUM | MD | 21090-1415 |
| WENDELIN MAYER | 7637 CALMCREST DRIVE | | | | DOWNEY | CA | 90240-2604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDELIN SCHMIDT | 3212 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1419 |
| WENDELIN, PHILIP A | PO BOX 52591 | | | | SHREVEPORT | LA | 71135-2591 |
| WENDELIN, PHILIP ANDREW | PO BOX 52591 | | | | SHREVEPORT | LA | 71135-2591 |
| WENDELKEN, AMBEREST | 2377 LAWNDALE ST | | | | DETROIT | MI | 48209-1015 |
| WENDELL & MARILYN HARDEMAN | 3122 ANNE ST | | | | FAYETTEVILLE | AR | 72704 |
| WENDELL ALFORD | 16202 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6146 |
| WENDELL ALLEN | 620 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| WENDELL AND JANICE MARTINSON | WENDELL C MARTINSON AND | JANICE L MARTINSON | 7646 142ND DR NE | | HOOPLE | ND | 58243-9450 |
| WENDELL AND MARILYN HARDEMAN | 3122 ANNE ST | | | | FAYETTEVILLE | AR | 72704 |
| WENDELL ANDERSON | 3830 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9715 |
| WENDELL APPLEGATE | 4893 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 |
| WENDELL B BYRD | 77 CHANDLER ST | | | | DETROIT | MI | 48202-2824 |
| WENDELL B HOLT | 235 NORTH MAIN ST | | | | SPRINGBORO | OH | 45066 |
| WENDELL B SAPP | 827 GLADSTONE ST | | | | DETROIT | MI | 48202-1709 |
| WENDELL BAKER | 799 JIM DAWS RD | | | | MONROE | GA | 30656-4862 |
| WENDELL BANKS | 9766 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| WENDELL BARKLEY | 170 REGAN RD | | | | NORWOOD | NY | 13668-3230 |
| WENDELL BARRY | 4265 ROSEBERRY CT | | | | WATERFORD | MI | 48329-4140 |
| WENDELL BEAL | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035-3608 |
| WENDELL BEALS | 1160 A 700 E | | | | GREENTOWN | IN | 46936-9124 |
| WENDELL BEATY | A1 GOLDEN HARVEST VLG | | | | ALBANY | KY | 42602-1319 |
| WENDELL BENNINGFIELD | 2819 MOUNT SHERMAN RD | | | | MAGNOLIA | KY | 42757-7809 |
| WENDELL BEVERIDGE | 17 GEORGE ST | | | | NILES | OH | 44446-2723 |
| WENDELL BILLSBROUGH | PO BOX 173 | | | | SWARTZ CREEK | MI | 48473-0173 |
| WENDELL BLANKENSHIP | 7132 CAPTIVA DR | | | | LANSING | MI | 48917-8860 |
| WENDELL BOATRIGHT | 7007 ST RR 123 | | | | MORROW | OH | 45152 |
| WENDELL BOND | 201 STELLA ST | | | | BURLESON | TX | 76028-1643 |
| WENDELL BOWSHER | 500 RALEIGH WILSON RD | | | | BOWLING GREEN | KY | 42101-8617 |
| WENDELL BRADLEY | 2207 SANTA BARBARA DR | | | | FLINT | MI | 48504-2066 |
| WENDELL BRIDGE | 6 DANZIG LN | | | | FAIRBORN | OH | 45324-1801 |
| WENDELL BRIGHT | 2515 CLOVERDALE ST | | | | ARLINGTON | TX | 76010-7710 |
| WENDELL BROWN | 6408 GREENSPIRE PL | | | | INDIANAPOLIS | IN | 46221-4091 |
| WENDELL BURK | 8083 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-9061 |
| WENDELL BURR | PO BOX 20072 | | | | DAYTON | OH | 45420-0072 |
| WENDELL BUTLER | 5124 FLAXTON DR | APT I2 | | | SAGINAW | MI | 48603-1818 |
| WENDELL BYFORD | 1328 TOLIVER LAKE RD | | | | MANCHESTER | TN | 37355-4309 |
| WENDELL C APPLEGATE | 4893  UPPER HOLLEY ROAD | | | | HOLLEY | NY | 14470-9765 |
| WENDELL C BURR | PO BOX 20072 | | | | DAYTON | OH | 45420-0072 |
| WENDELL C CUNNINGHAM | 1714 144TH AVE SE | | | | NORMAN | OK | 73026 |
| WENDELL CALLEBS | 28 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2016 |
| WENDELL CASSITY | 1335 S GRANT AVE | | | | JANESVILLE | WI | 53546-5406 |
| WENDELL CHAMPION | G5480 TIPPERARY LANE | | | | FLINT | MI | 48506 |
| WENDELL CLARK | 1025 PARK RD | | | | ANDERSON | IN | 46011-2315 |
| WENDELL COLLINS | 288 RIVER VISTA DRIVE | | | | COPE | SC | 29038 |
| WENDELL COMBS | 146 STONEBROOK LN | | | | HENDERSONVILLE | TN | 37075-8857 |
| WENDELL COVINGTON SR | 13 RAVEN OAK DR | | | | BELLEVILLE | IL | 62221-7831 |
| WENDELL CRAFT | PO BOX 232 | | | | SALEM | MO | 65560-0232 |
| WENDELL CREPS | 3090 N ROCHESTER RD | | | | ROCHESTER | MI | 48306-1036 |
| WENDELL CUNNINGHAM | 1714 144TH AVE SE | | | | NORMAN | OK | 73026-8730 |
| WENDELL CURRY | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 |
| WENDELL D BEVERIDGE | 17   GEORGE ST | | | | NILES | OH | 44446-2723 |
| WENDELL D KING | 3293  MCCLEARY-JACOBY RD. | | | | CORTLAND | OH | 44410-1751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDELL D MILLER | 2545  STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9208 |
| WENDELL D MITCHEM | 6181 BENZING DR | | | | FAIRFIELD | OH | 45014-5302 |
| WENDELL DAVIS | 100 FORREST RIDGE DR APT 214 | | | | LAWRENCEVILLE | NJ | 08648-3768 |
| WENDELL DEHAVEN | 5165 STONEMONT COURT | | | | YELLOW SPRINGS | OH | 45387 |
| WENDELL DELO | 1572 S WISNER RD | | | | ITHACA | MI | 48847-9413 |
| WENDELL DENSMORE | 700 CRUISE CT | | | | ROSWELL | GA | 30076-4021 |
| WENDELL DEWITT | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| WENDELL DUNCAN | 705 ALLISON LN | | | | BALL GROUND | GA | 30107-4599 |
| WENDELL DUNN JR | 4948 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| WENDELL E BROWN | 703 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3405 |
| WENDELL E BUTLER | 5124 FLAXTON DR | APT I2 | | | SAGINAW | MI | 48603-1818 |
| WENDELL E GLOVER | 4106 W 2ND ST | | | | DAYTON | OH | 45417 |
| WENDELL E LEIS | 430  DAFFLER ROAD | | | | W ALEXANDRIA | OH | 45381 |
| WENDELL E MOORE | 6715 EAST LAKESHORE DRIVE | | | | HILLSBORO | OH | 45133-7102 |
| WENDELL E ORR | 2027 SCARBORO ST | | | | SPRINGFIELD | OH | 45506-3339 |
| WENDELL ELLISON | 3115 COOLIDGE HWY APT 128 | | | | ROYAL OAK | MI | 48073-6850 |
| WENDELL EUBANKS | 124 PARKWOOD BLVD | | | | WEST MONROE | LA | 71292-2144 |
| WENDELL F BRIDGE | 6   DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 |
| WENDELL F INSKEEP | 2369 MEADOWGREEN DR | | | | BEAVERCREEK | OH | 45431-2518 |
| WENDELL FEATSENT JR | 101 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| WENDELL FORD | 3409 AURORA LN APT G | | | | BALTIMORE | MD | 21207-5733 |
| WENDELL FUGITT | THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25311 |
| WENDELL FURR | 177 LEVANS RD | | | | TEMPLE | GA | 30179-4636 |
| WENDELL G MCCLURG JR | 531 LAKEVIEW DR APT B | | | | CORTLAND | OH | 44410-1556 |
| WENDELL G MCLEROY | 9938 MANSFIELD ST | | | | DETROIT | MI | 48227-1604 |
| WENDELL GANK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WENDELL GASKILL | 14500 LAKESHORE RD | | | | KENT | NY | 14477-9609 |
| WENDELL GASKIN | 8215 ELLA AVE | | | | KANSAS CITY | KS | 66112-1936 |
| WENDELL GERSTORFF | 1400 N ELM ST TRLR 27 | | | | FAIRMOUNT | IN | 46928-1161 |
| WENDELL GIBSON | 3981 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2135 |
| WENDELL GIBSON | 133 LISA CIR | | | | WHITE LAKE | MI | 48386-3445 |
| WENDELL GOODING | 3110 BRANDON ST | | | | FLINT | MI | 48503-3455 |
| WENDELL GREEN | 1132 SAPELO CIR NE | | | | TOWNSEND | GA | 31331-3316 |
| WENDELL GRIFFIN | 5701 BETHEL RD | | | | PULASKI | TN | 38478-6238 |
| WENDELL GROVE | 214 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| WENDELL GRUBER | 204 ECHO VALLEY DR | | | | DEL RIO | TX | 78840-2111 |
| WENDELL H BOTKIN & ELEANOR M BOTKIN | 5055 W PANTHER CREEK DR #1005 | | | | THE WOODLANDS | TX | 77381 |
| WENDELL H PEAK | 328 N MAIN ST | | | | CAMDEN | OH | 45311 |
| WENDELL HALL | 4419 NORRIS MILL RD SW | | | | DECATUR | AL | 35603-4737 |
| WENDELL HALL | 5691 ELM RD | | | | OLIVET | MI | 49076-9685 |
| WENDELL HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WENDELL HAMMONS | | | | | | | |
| WENDELL HANEY | 5050 AKRON ST | | | | SAGINAW | MI | 48601-6801 |
| WENDELL HARLON | 201 NORMAN ST | | | | ASTON | PA | 19014-2922 |
| WENDELL HARRIS | 950 N FORK RD | | | | STANTON | KY | 40380-9706 |
| WENDELL HAYDEN | 15 BAXTER ALY | | | | PONTIAC | MI | 48341-3200 |
| WENDELL HAYES | PO BOX 295 | | | | SUNBRIGHT | TN | 37872-0295 |
| WENDELL HAZELY | 25610 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1749 |
| WENDELL HENSLEY | 425 E CARPENTER DR | | | | NEW CARLISLE | OH | 45344-2528 |
| WENDELL HIPLER | 26070 AMHERST ST | | | | DEARBORN HTS | MI | 48125-1406 |
| WENDELL HOLLINGSWORTH | 10018 READING RD | | | | RICHMOND | TX | 77469-7326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDELL HOLT | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066-9255 |
| WENDELL HORTON | PO BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| WENDELL HURD | 4861 LEROY CT | | | | WEST BLOOMFIELD | MI | 48324-2229 |
| WENDELL HYER | 9 HERITAGE CT | | | | WSHNGTN CT HS | OH | 43160-2309 |
| WENDELL INSKEEP | 2369 MEADOW GREEN DR | | | | BEAVERCREEK | OH | 45431-2518 |
| WENDELL J AMBURGY | 9544 CLYDE OLER RD | | | | GREENS FORK | IN | 47345-9731 |
| WENDELL JACOBS | 11841 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| WENDELL JAQUITH | 3480 LINDA LN | | | | BALDWINSVILLE | NY | 13027-9217 |
| WENDELL JARVIS | PO BOX 493 | | | | BURKESVILLE | KY | 42717-0493 |
| WENDELL JOHNSON | 929 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9575 |
| WENDELL JOHNSON | 1947 GREENBRIAR RD | | | | MONTICELLO | KY | 42633-7336 |
| WENDELL JONES | 1200 MCCORMACK DR | | | | NEW CASTLE | IN | 47362-1927 |
| WENDELL K HAZZARD | 159 SALISBURY ST | | | | ROCHESTER | NY | 14609 |
| WENDELL K QUILLEN | 2901 OLD SELLARS RD | | | | MORAINE | OH | 45439-1462 |
| WENDELL K SUTTON | 2071 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619-6038 |
| WENDELL KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| WENDELL KEMPER | 9634 MINTWOOD RD | | | | CENTERVILLE | OH | 45458-5118 |
| WENDELL KING | 3293 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| WENDELL KING | 2633 TOPEKA ST | | | | CINCINNATI | OH | 45231-2238 |
| WENDELL KING | 1848 W KILPATRICK ST | | | | CLEBURNE | TX | 76033-7643 |
| WENDELL KOCH | 11 4TH AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-1208 |
| WENDELL KOCHER | 94 COUNTY ROAD 519 | | | | PHILLIPSBURG | NJ | 08865-7807 |
| WENDELL KOEDEL | 1557 COLLEGE AVE | | | | HUNTINGTON | IN | 46750-1504 |
| WENDELL L HUNT | 5710  DENLINGER | | | | DAYTON | OH | 45426-1838 |
| WENDELL L MCKENZIE | 1204 WILLIE GROCE ROAD | | | | GLASGOW | KY | 42141 |
| WENDELL L ORR | 2521 NORTH RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| WENDELL L STEITZER | 95 W CORNELL AVE | | | | PONTIAC | MI | 48340-2719 |
| WENDELL LARRY | 945 S 12TH ST | | | | SAGINAW | MI | 48601-2204 |
| WENDELL LEACH | 35 ALSILE RD | | | | WILLIAMSBURG | KY | 40769-8487 |
| WENDELL LEE | 257 VICTORIAS WAY | | | | WHITEVILLE | NC | 28472-6157 |
| WENDELL LILLY JR | PO BOX 375 | | | | W JEFFERSON | OH | 43162-0375 |
| WENDELL LONG | 3193 LINCOLN RD | | | | WAYNESVILLE | OH | 45068-9407 |
| WENDELL M LEVI JR | 417 W CALHOUN ST | | | | SUMTER | SC | 29150 |
| WENDELL M WILSON | 869 S ESPERANZA AVE | | | | MESA | AZ | 85208 |
| WENDELL MAGGARD | 6169 S 150 E | | | | JONESBORO | IN | 46938-9614 |
| WENDELL MALINAK | 8957 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| WENDELL MATZKE | 10537 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| WENDELL MAYNOR | 8489 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3225 |
| WENDELL MC DONALD | 414 CURRY ST | | | | NORTH VENICE | FL | 34275-2975 |
| WENDELL MC LEROY | 9938 MANSFIELD ST | | | | DETROIT | MI | 48227-1604 |
| WENDELL MCCLURG JR | 531 LAKEVIEW DR APT B | | | | CORTLAND | OH | 44410-1556 |
| WENDELL MCGAHA | 381 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9116 |
| WENDELL MCKENZIE | 1204 WILLIE GROCE RD | | | | GLASGOW | KY | 42141-8892 |
| WENDELL MCPHERSON | 1783 N UNION RD | | | | DAYTON | OH | 45427-1532 |
| WENDELL MEADE | 3003 GANNETT RD | | | | COLUMBUS | OH | 43231-3126 |
| WENDELL MESSER | 15341 SHERWOOD | | | | FRASER | MI | 48026-2306 |
| WENDELL MILES | 3925 E 39TH ST | | | | KANSAS CITY | MO | 64128-2725 |
| WENDELL MILES | 888 PALLISTER ST APT 1115 | | | | DETROIT | MI | 48202-2674 |
| WENDELL MILLER | 2545 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9208 |
| WENDELL MINNICK | 844 WENDEMERE DR | | | | SEYMOUR | IN | 47274-2704 |
| WENDELL MIRACLE | 9122 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8908 |
| WENDELL MITCHEM | 45009 PATRICK DR | | | | CANTON | MI | 48187-2552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDELL MOORE | 6715 E LAKE SHORE DR | | | | HILLSBORO | OH | 45133-7102 |
| WENDELL MOORMAN | 905 WINGRA CT | | | | KOKOMO | IN | 46902-5568 |
| WENDELL MURPHY | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| WENDELL N PACE | 516 N. CHURCH ST | | | | NEW CARLISLE | OH | 45344-1347 |
| WENDELL NEELEY | 2059 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6118 |
| WENDELL NELSON | HC 60 BOX 81A | | | | FRANKLIN | WV | 26807-9707 |
| WENDELL NORDER | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848 |
| WENDELL OAKES | 1635 W LAKEVIEW LN | | | | CANTON | MI | 48187-6643 |
| WENDELL ORR | 2027 SCARBORO ST | | | | SPRINGFIELD | OH | 45506-3339 |
| WENDELL ORR | 2521 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| WENDELL PACE | 516 N CHURCH ST | | | | NEW CARLISLE | OH | 45344-1347 |
| WENDELL PARRISH | PO BOX 167 | | | | ALAPAHA | GA | 31622-0167 |
| WENDELL PECK | 10000 E FRANKLIN RD | | | | NORMAN | OK | 73026-6979 |
| WENDELL PENNEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WENDELL PERKINS | 913 FRANKLIN ST | | | | BAY CITY | MI | 48708-7042 |
| WENDELL PETTY | 3800 HUDSON RD | | | | OSSEO | MI | 49266-9828 |
| WENDELL PORTER | 17165 VAUGHAN ST | | | | DETROIT | MI | 48219-3430 |
| WENDELL PUNG | 2750 W LOCHER RD | | | | DEWITT | MI | 48820-9765 |
| WENDELL R HARRISON | 81 CHANDLER ST | | | | DETROIT | MI | 48202-2824 |
| WENDELL R KEMPER | 9634 MINTWOOD DRIVE | | | | CENTERVILLE | OH | 45458 |
| WENDELL R PHELPS | 117 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1501 |
| WENDELL R TRIPLETT | 6706 LOSS CREEK RD | | | | TIRO | OH | 44887-9603 |
| WENDELL R WHEELER | 1726 GUMMER AVE | | | | DAYTON | OH | 45403-- 34 |
| WENDELL REILLY | 125 BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| WENDELL RICHARDSON | 13101 MEMORY LN | | | | FAIRFAX | VA | 22033-3531 |
| WENDELL RICHARDSON | 24860 BARBARA FRITCHIE ST | | | | SOUTHFIELD | MI | 48075-2605 |
| WENDELL RODGERS | 540 2ND ST | | | | YPSILANTI | MI | 48197-5141 |
| WENDELL ROHRBAUGH | 812 BARDWELL RD | | | | CASTALIA | OH | 44824-9327 |
| WENDELL S HORTON | P O BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| WENDELL SAMSON | 149 SHAWNEE EST | | | | WINFIELD | WV | 25213-9709 |
| WENDELL SAPP | 827 GLADSTONE ST | | | | DETROIT | MI | 48202-1709 |
| WENDELL SCHMIDT | PO BOX 135 | | | | WAVERLY | MO | 64096-0135 |
| WENDELL SCOTT | 2546 SONATA DR | | | | COLUMBUS | OH | 43209-3211 |
| WENDELL SHANKLE | 1314 BRUCE ST SW APTA | | | | DECATUR | AL | 35601 |
| WENDELL SHERMER | | | | | | | |
| WENDELL SHOPBELL | 1380 SANBORN DR | | | | DE WITT | MI | 48820-8168 |
| WENDELL SHORT | 7305 MIDDLETOWN RD | | | | GALION | OH | 44833-8912 |
| WENDELL SHULL | 1373 MISSION HILLS BLVD 35-E | | | | CLEARWATER | FL | 33759 |
| WENDELL SIMMONS | 1260 N STEWART RD | | | | MANSFIELD | OH | 44903-8831 |
| WENDELL SKINNER | 4570 DOC SAMS RD | | | | CUMMING | GA | 30028-4306 |
| WENDELL SMITH | 384 COMMERCE ST | | | | BOWLING GREEN | KY | 42101-9115 |
| WENDELL SMITH | 4021 PEET ST | | | | MIDDLEPORT | NY | 14105-9605 |
| WENDELL SMITH | 14011 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-9355 |
| WENDELL SMITH | 3752 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9652 |
| WENDELL SMITH | 4765 STATE RD W | | | | MACKS CREEK | MO | 65786-9253 |
| WENDELL SOMMERS | 2728 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-8836 |
| WENDELL SPENCER | 223 ENGLAND CHAPEL RD | | | | LOCUST GROVE | GA | 30248-4711 |
| WENDELL STAFFORD | 478 NEVADA AVE | | | | PONTIAC | MI | 48341-2549 |
| WENDELL STANTS JR | 8801 SUNDIAL DR | | | | LAS VEGAS | NV | 89134-8403 |
| WENDELL STEURER | 4440 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-3510 |
| WENDELL STIGLEMAN | 7216 NEW HOPE PASS | | | | FAIRVIEW | TN | 37062-8353 |
| WENDELL SUMMERVILLE | 455 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDELL SUTTON | 2071 KIRBY BRIDGE RD | | | | DANVILLE | AL | 35619-6038 |
| WENDELL TARLETON JR | 107 HORSESHOE SPRINGS CT NE | | | | CONYERS | GA | 30013-5415 |
| WENDELL THOMAS | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| WENDELL THOMPSON | 4709 CRESTBROOK LN | | | | FLINT | MI | 48507-2285 |
| WENDELL TOLBERT | 1101 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| WENDELL TONEY | 5957 WINTERBERRY DR | | | | GALLOWAY | OH | 43119-9289 |
| WENDELL TRAMMELL | 2100 FOREST VIEW RD | | | | AIKEN | SC | 29803-8177 |
| WENDELL TRIPLETT | 6706 LOSS CREEK RD | | | | TIRO | OH | 44887-9603 |
| WENDELL W PETTY | 3800 HUDSON RD | | | | OSSEO | MI | 49266-9828 |
| WENDELL WAGNER | 12156 ODELL RD | | | | LINDEN | MI | 48451-9485 |
| WENDELL WALDROOP | 2319 RABBIT CREEK RD | | | | FRANKLIN | NC | 28734-6992 |
| WENDELL WALKER | 1252 S LIEBOLD ST | | | | DETROIT | MI | 48217-1224 |
| WENDELL WALLACE | 31404 HARTSHORN RIDGE RD | | | | LEWISVILLE | OH | 43754-9403 |
| WENDELL WALLIS | 536 S HARRIS ST | | | | BUFORD | GA | 30518-3216 |
| WENDELL WESTCOMB | 60819 US 131 HWY | | | | THREE RIVERS | MI | 49093 |
| WENDELL WETZEL | 3421 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-8704 |
| WENDELL WHEELER | 1726 GUMMER AVE | | | | DAYTON | OH | 45403-3457 |
| WENDELL WHITE | 777 WALKERBILT RD LOT 34 | | | | NAPLES | FL | 34110-1529 |
| WENDELL WILLIAM | 5221 YVETTE ST | | | | LORETTO | MN | 55357-8707 |
| WENDELL WILLIAMS | 1708 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9190 |
| WENDELL WILLIAMS | 4153 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| WENDELL WILSON | 915 N 9TH ST | | | | ELWOOD | IN | 46036-1045 |
| WENDELL WILSON | 11950 N MASON RD | | | | WHEELER | MI | 48662-9755 |
| WENDELL WILSON | 1330 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9393 |
| WENDELL WORKMAN SR | 213 GOODHUE ST | | | | OWOSSO | MI | 48867-2321 |
| WENDELL WRIGHT | 4460 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| WENDELL ZIRKLE | 3384 E 100 S | | | | ANDERSON | IN | 46017-9617 |
| WENDELL, ANTONYA R | 3207 N ALTADENA AVE | | | | ROYAL OAK | MI | 48073-3557 |
| WENDELL, BARBARA J | 5 HILLGARD ST | | | | TROTWOOD | OH | 45426-3053 |
| WENDELL, BRUCE J | 12 HUNTINGTON PLACE | | | | DAYTON | OH | 45420-2923 |
| WENDELL, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WENDELL, DAVID A | 9383 MCMULLEN CIR | | | | FENTON | MI | 48430-8449 |
| WENDELL, DEBBY | | | | | | | |
| WENDELL, DOROTHY M | 421 BANCROFT ST APT 308 | | | | IMLAY CITY | MI | 48444-1179 |
| WENDELL, ELMER C | 915 CLINTON ST | | | | FLINT | MI | 48507-2544 |
| WENDELL, GLENN A | 616 BEGOLE ST | | | | FLINT | MI | 48503-2424 |
| WENDELL, HUGH M | 200 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| WENDELL, HUGH MARTIN | 200 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| WENDELL, MARY R | 1221 ORCHARD PARK DR | C/O BARBARA A. MCGRAW | | | ROCKY RIVER | OH | 44116-2045 |
| WENDELL, MARY R | C/O BARBARA A. MCGRAW | 1221 ORCHARD PARK DRIVE | | | ROCKY RIVER | OH | 44116 |
| WENDELL, PATRICK A | 261 NORMAN DR | | | | HIGHLAND | MI | 48357-3663 |
| WENDELL, TINAMARIE | 2338 E CATCLAW ST | | | | GILBERT | AZ | 85296-3370 |
| WENDELL, WILBERT J | 2918 PAUL AVE | | | | LANSING | MI | 48906-2621 |
| WENDELL, WILEY L | 27777 DEQUINDRE RD APT 902 | | | | MADISON HEIGHTS | MI | 48071-3465 |
| WENDELL-MACDOUGALL, MARLENE M | 20715 COUNTRY OAKS DR | | | | RIVERVIEW | MI | 48193-7958 |
| WENDELLIN PELAYO | 1836 N ADAMS RD | | | | ROCHESTER HLS | MI | 48306-3004 |
| WENDELN JR, JOHN R | 2048 BRAINARD DR | | | | KETTERING | OH | 45440-2824 |
| WENDELN, CLIFFORD E | 2556 GLEN ABBEY PL. | | | | XENIA | OH | 45385-8959 |
| WENDELN, SUSAN M | 11728 KNIGHT CT | | | | NEW CARLISLE | OH | 45344 |
| WENDELN, THOMAS H | 34206 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| WENDELSCHAFER, JANELLE F | 11627 N CIRCLE DR | | | | MILTON | WI | 53563-9639 |
| WENDERLICH, GERMAINE | 17198 STAMWICH ST | | | | LIVONIA | MI | 48152-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDERLICH, HELEN | HAMGEN HEALTH CARE CENTRE | 1270 SHERMAN AVE | | | HAMGEN | CT | 06514 |
| WENDERLICH, HELEN | 1270 SHERMAN AVE | HAMGEN HEALTH CARE CENTRE | | | HAMDEN | CT | 06514-1330 |
| WENDERLICH, MICHAEL D | 6564 E MICHIGAN AVE APT 91 | | | | SALINE | MI | 48176 |
| WENDERSKI, CHARLES S | 11448 KLINGER ST | | | | HAMTRAMCK | MI | 48212-3158 |
| WENDERSKI, ROBERT W | 38517 TUSCANY CT | | | | LIVONIA | MI | 48154-4824 |
| WENDERSKI, WARREN J | 3663 KILGORE RD | | | | KENOCKEE | MI | 48006-4103 |
| WENDHEL ELIAS | 109 BOSTON RD | | | | SYRACUSE | NY | 13211-1613 |
| WENDHOLT-MCDADE CATHY | 3350 SHIELDS LAKE DR SW | | | | MARIETTA | GA | 30008-5749 |
| WENDI S BLEICHER | 6222 RICK ST | | | | YPSILANTI | MI | 48197-8232 |
| WENDI SABO | 201 KING RANCH RD | | | | SOUTHLAKE | TX | 76092-2023 |
| WENDING, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENDL JOHANNA | WENDLWEG 1A | | | 93470 LOHBERG, GERMANY | | | |
| WENDL STEFAN | WENDLWEG 1A | 93470 LOHBERG | GERMANY | | | | |
| WENDLAND PHILLIP | 633 FOREST HILLS DR | | | | BRANDON | FL | 33510-3827 |
| WENDLAND, CAROLYN | 18238 N 129TH AVE | | | | SUN CITY WEST | AZ | 85375-5006 |
| WENDLAND, DANIEL W | 2706 WILLOW FERN WAY | | | | FORT COLLINS | CO | 80526-2180 |
| WENDLAND, DONALD C | 9333 N CHURCH DR APT 708 | | | | PARMA HEIGHTS | OH | 44130-4720 |
| WENDLAND, DONALD R | 9363 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3157 |
| WENDLAND, DOUGLAS D | 5411 OREGON TRL | | | | LAPEER | MI | 48446-8015 |
| WENDLAND, ETHEL M | 2952 NATHAN AVE | | | | FLINT | MI | 48506-2436 |
| WENDLAND, JEAN A | 662 WELLER AVE | | | | MANSFIELD | OH | 44904-2137 |
| WENDLAND, LARRY D | 6023 FOUNTAIN POINTE APT 6 | | | | GRAND BLANC | MI | 48439-7759 |
| WENDLAND, LAWRENCE C | 3284 MEYER PL | | | | SAGINAW | MI | 48603-2329 |
| WENDLAND, MARGARET M | 1510 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| WENDLAND, MERLIN D | 703 LAKE ST | | | | ONALASKA | WI | 54650-2622 |
| WENDLAND, PATRICK D | 2476 VOORHEIS RD | | | | WATERFORD | MI | 48328-3947 |
| WENDLAND, PAUL G | 1274 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2039 |
| WENDLAND, REBECCA J | 828 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9200 |
| WENDLAND, SANDRA | 1116 78TH ST NW | | | | BRADENTON | FL | 34209-1043 |
| WENDLAND, TERRY L | 4156 SPRINGFIELD ST | | | | BURTON | MI | 48509-1714 |
| WENDLAND, THERESA M | 4190 ROCHESTER RD | APARTMENT 109 | | | ROYAL OAK | MI | 48073 |
| WENDLAND, THERESA M | APT 109 | 4190 ROCHESTER ROAD | | | ROYAL OAK | MI | 48073-2735 |
| WENDLAND, WILLIAM G | 6685 E HOLLAND RD | | | | SAGINAW | MI | 48601-9406 |
| WENDLANDT ROY (ESTATE OF) (660962) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WENDLANDT, KATHERINE J | APT 2B | 45 GRAMERCY PARK NORTH | | | NEW YORK | NY | 10010-6308 |
| WENDLANDT, ROY | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WENDLER LAW PC | RE: WILLIAM HENDERSON | 900 HILLSBORO | SUITE 10 | | EDWARDSVILLE | IL | 62025 |
| WENDLER LAW PC | RE: ANGIE HENDERSON | 900 HILLSBORO | SUITE 10 | | EDWARDSVILLE | IL | 62025-1202 |
| WENDLER, ARTHUR F | 6979 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| WENDLER, BETH A | 9615 SWAN VALLEY DR | | | | SAGINAW | MI | 48609 |
| WENDLER, JOHN A | 621 E PARK AVE | | | | MONTICELLO | WI | 53570-9638 |
| WENDLER, PAUL H | 48 BRETTON PL | | | | SAGINAW | MI | 48602-3629 |
| WENDLER, PAUL O | 228 REYNICK AVE | | | | SAGINAW | MI | 48602-3153 |
| WENDLER, VERNETTE D | 644 ROLLING ROCK RD | | | | BLOOMFIELD HILLS | MI | 48304-1055 |
| WENDLETON JR, MELVIN | RT #1 BOX 162 | | | | BUTLER | MO | 64730 |
| WENDLETON, NORMA | RT #1 BOX 162 | | | | BUTLER | MO | 64730 |
| WENDLINA T TANNER-CASEY | 3660 YELLOWSTONE AVE | | | | DAYTON | OH | 45416 |
| WENDLING CANDANCE | 2514 BARRY KNOLL WAY | | | | FORT WAYNE | IN | 46845-1928 |
| WENDLING JR, ANTHONY M | 15544 GASPER RD | | | | CHESANING | MI | 48616-9479 |
| WENDLING JR, ANTHONY MICHAEL | 15544 GASPER RD | | | | CHESANING | MI | 48616-9479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDLING ORTHODONTICS | ATTN:  ALLEN WENDLING | 1100 S LINDEN RD # A | | | FLINT | MI | 48532-3451 |
| WENDLING RAYMOND | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| WENDLING WALTER G (357000) - WENDING WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WENDLING, ADAM J | 18359 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| WENDLING, AL A | 202 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| WENDLING, ALICE W | 2718 JACKSON | | | | ANDERSON | IN | 46016-5238 |
| WENDLING, ALICE W | 2718 JACKSON ST | | | | ANDERSON | IN | 46016-5238 |
| WENDLING, ALLAN D | 7333 OLD TIMBER TRL | PO BOX 278 | | | NEW LOTHROP | MI | 48460-9807 |
| WENDLING, ALLAN DONALD | 7333 OLD TIMBER TRL | PO BOX 278 | | | NEW LOTHROP | MI | 48460-9807 |
| WENDLING, ANDREW J | 4842 PEET RD | | | | CHESANING | MI | 48616-9762 |
| WENDLING, AUDREY L | 2201 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-4541 |
| WENDLING, CARL G | 1164 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| WENDLING, CHARLES H | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| WENDLING, CHARLES J | 5618 TONAWANDA CREEK RD. | | | | LOCKPORT | NY | 14094 |
| WENDLING, CLAIR JOSEPH | 9145 JOHNSTONE ROAD | | | | NEW LOTHROP | MI | 48460-9634 |
| WENDLING, DONALD V | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| WENDLING, DONALD VICTOR | 17600 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9640 |
| WENDLING, DONNA | 3969 PEET RD | | | | NEW LOTHROP | MI | 48460-9645 |
| WENDLING, DONNA | 266 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8904 |
| WENDLING, DONNA M | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| WENDLING, EDD L | 324 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1110 |
| WENDLING, ELIZABETH H | 112 FENWOOD DR-ROUTE 2 | | | | PRUDENVILLE | MI | 48651-9426 |
| WENDLING, ERNEST M | 552 S CHERRY ST | | | | EUDORA | AR | 71640-2916 |
| WENDLING, ERNESTINE M | 904 JILMAR ST | | | | CHESANING | MI | 48616-1368 |
| WENDLING, EUGENE J | 890 SCHUST RD | | | | SAGINAW | MI | 48604-1582 |
| WENDLING, FREDRICK J | 4353 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| WENDLING, GARY M | 821 N 4TH ST | | | | CHESANING | MI | 48616-1055 |
| WENDLING, GARY MICHAEL | 821 N 4TH ST | | | | CHESANING | MI | 48616-1055 |
| WENDLING, GEORGE R | 16358 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| WENDLING, GERALD L | 3568 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| WENDLING, HARVEY A | 15168 BUECHE RD | | | | CHESANING | MI | 48616-9726 |
| WENDLING, HERBERT J | 1952 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9488 |
| WENDLING, INGE H | 1670 BETHANY CHURCH RD | | | | MADISON | GA | 30650-5012 |
| WENDLING, JAMES P | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9570 |
| WENDLING, JO L | 1204 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| WENDLING, JOHN K | 1330 S 600 W | | | | SWAYZEE | IN | 46986 |
| WENDLING, JOHN L | 11695 DICE RD | | | | FREELAND | MI | 48623-9280 |
| WENDLING, JOSEPH J | 15567 LINCOLN RD | | | | CHESANING | MI | 48616-9773 |
| WENDLING, KENNETH A | 11689 DICE RD | | | | FREELAND | MI | 48623-9280 |
| WENDLING, KEVIN J | 1204 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| WENDLING, LAWRENCE T | 15333 BUECHE RD | | | | CHESANING | MI | 48616-9768 |
| WENDLING, LUCILLE M | 9145 JOHNSTONE ROAD | | | | NEW LOTHROP | MI | 48460-9634 |
| WENDLING, MARCELLA M | 2379 CHEASANING RD | | | | MONTROSE | MI | 48457-9368 |
| WENDLING, MARCELLA M | 2379 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| WENDLING, MARK A | 12075 TORREY RD | | | | FENTON | MI | 48430-9702 |
| WENDLING, MARSHA | 8103 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| WENDLING, MARSHA | 8103 REED ROAD | | | | NEW LOTHROP | MI | 48460-9721 |
| WENDLING, MARTHA M | 1009 ROMANUS DRIVE | | | | VANDALIA | OH | 45377-1143 |
| WENDLING, MARY E | 16358 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| WENDLING, MAURICE J | 2865 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9605 |
| WENDLING, MELBA R | 552 S CHERRY ST | | | | EUDORA | AR | 71640-2916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDLING, MELISSA A | 304 N UNION ST | | | | LOUDONVILLE | OH | 44842-1336 |
| WENDLING, MELISSA ANN | 304 N UNION ST | | | | LOUDONVILLE | OH | 44842-1336 |
| WENDLING, MICHAEL A | 19585 W BRADY RD | | | | ELSIE | MI | 48831-9248 |
| WENDLING, MICHAEL A | 154 WALTON RD | | | | HAMPSHIRE | TN | 38461-5132 |
| WENDLING, PENNY S | 15422 IONA LAKES DR | | | | FORT MYERS | FL | 33908-1874 |
| WENDLING, PETER N | 4618 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9644 |
| WENDLING, RALPH H | 98 W FLOYD AVE | | | | DAYTON | OH | 45415-3436 |
| WENDLING, RALPH H | 98 W FLOYD AVENUE | | | | DAYTON | OH | 45415-3436 |
| WENDLING, RAYMOND E | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| WENDLING, RAYMOND EDWARD | 19204 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| WENDLING, RICHARD A | 1626 ALGONAC DR | | | | FLINT | MI | 48532-4503 |
| WENDLING, RICHARD ALLEN | 1626 ALGONAC DR | | | | FLINT | MI | 48532-4503 |
| WENDLING, RICHARD J | 16250 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| WENDLING, ROBERT L | 2919 N 100 W | | | | ANDERSON | IN | 46011-9780 |
| WENDLING, RONALD A | 2436 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| WENDLING, RONALD R | 14720 LINCOLN RD | | | | CHESANING | MI | 48616-8427 |
| WENDLING, RONALD ROBERT | 14720 LINCOLN RD | | | | CHESANING | MI | 48616-8427 |
| WENDLING, STEVE E | 220 MEADOWSIDE DR | | | | MANSFIELD | TX | 76063-6296 |
| WENDLING, STEVE E. | 220 MEADOWSIDE DR | | | | MANSFIELD | TX | 76063-6296 |
| WENDLING, SUETTA | 1150 JENNA | | | | DAVISON | MI | 48423-3608 |
| WENDLING, SUETTA | 1150 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| WENDLING, THOMAS B | 4379 VOLKMER RD | | | | CHESANING | MI | 48616-9729 |
| WENDLING, THOMAS L | 3710 COZY CAMP RD. | | | | MORAINE | OH | 45439-1160 |
| WENDLING, TIFFANY D | 4302 LUTHERAN CHURCH RD | | | | GERMANTOWN | OH | 45327-9570 |
| WENDLING, TIMOTHY E | 1830 STATE ROUTE 725 LOT 127 | | | | SPRING VALLEY | OH | 45370-9750 |
| WENDLING, VICTOR L | 14751 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| WENDLING, VICTOR LEO | 14751 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| WENDLING, VINCENT P | 8103 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| WENDLING, VINCENT PAUL | 8103 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| WENDLING, WILLIAM C | 9145 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460 |
| WENDLING, WILLIAM J | 5175 STROEBEL RD | | | | SAGINAW | MI | 48609-5264 |
| WENDLING, WILLIAM M | 2201 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-4541 |
| WENDLL MOKROS | 1441 HIGH ST | | | | BELLAIRE | OH | 43906-1049 |
| WENDORF, BEVERLY J | 831 E SOUTH ST | | | | BEAVER DAM | WI | 53916-3009 |
| WENDORF, BRUCE A | 2943 MONTEREY CT SE | | | | SALEM | OR | 97306-8806 |
| WENDORF, CHARLES W | 19111 KILLOCH PL | | | | NORTHRIDGE | CA | 91326-1025 |
| WENDORF, DALE R | N5696 STATE ROAD 89 | | | | DELAVAN | WI | 53115-2427 |
| WENDORF, DALE R | 2986 W GRESHAM HWY | | | | CHARLOTTE | MI | 48813-8683 |
| WENDORFF, DENISE M | 11432 RIDGECREST DR | | | | ROSCOE | IL | 61073-8107 |
| WENDROW, DANIEL M | 4624 OLD LANSING RD | | | | LANSING | MI | 48917-4458 |
| WENDROW, VICTORIA J. | 1707 PEBBLE BEACH DR | | | | MITCHELLVILLE | MD | 20721-2377 |
| WENDROWSKI, SYLVIA A | 12121 BOSTON POST ST | | | | LIVONIA | MI | 48150-1413 |
| WENDRYCH, SHIRLEY A | 15404 W SKYVIEW WAY | | | | SURPRISE | AZ | 85374-4775 |
| WENDT CHARLENE | 1649 STARGAZER TER | | | | SANFORD | FL | 32771 |
| WENDT DIACRAFT INC | PO BOX 78000 | | | | DETROIT | MI | 48278-0084 |
| WENDT, ARTHUR E | 5859 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| WENDT, BARBARA L | 4393 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| WENDT, BARBARA LEE | 4393 TOMMY ARMOUR DRIVE | | | | FLINT | MI | 48506-1466 |
| WENDT, BETTY F | 3845 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| WENDT, BEULAH E | 7909 N LOCUST ST | | | | KANSAS CITY | MO | 64118-1372 |
| WENDT, BEVERLY F | 13245 IOWA DR | | | | WARREN | MI | 48088-3140 |
| WENDT, CHERYL A | 1745 SECORD DAM RD | | | | GLADWIN | MI | 48624-8341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDT, DAVID J | 6717 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 |
| WENDT, DAVID M | 1184 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2224 |
| WENDT, DAVID N | 3326 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| WENDT, DAVID R | 6819 140TH LN N | | | | WEST PALM BEACH | FL | 33418-7246 |
| WENDT, DENNIS J | 15487 HIDDEN LN | | | | LIVONIA | MI | 48154-3219 |
| WENDT, DIANE F | 5202 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8271 |
| WENDT, DOROTHY A | BRIAR HILL PL | 813-APT.C | | | BALTO | MD | 21221 |
| WENDT, EDGAR O | APT 11104 | 47915 THORNWOOD STREET | | | WIXOM | MI | 48393-2618 |
| WENDT, EDWARD J | 5434 ARDEN NOLLVILLE ROAD | | | | MARTINSBURG | WV | 25403-1101 |
| WENDT, ELAINE M | 2494 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| WENDT, ELSIE T | 2637 BERKLEY STREET | | | | FLINT | MI | 48504-3373 |
| WENDT, FRANKLIN P | 3630 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9114 |
| WENDT, FREDERICK H | 2928 MOSS ST | | | | KEEGO HARBOR | MI | 48320-1103 |
| WENDT, GARY R | 4305 NORTHWOOD LAKE DR W | | | | NORTHPORT | AL | 35473-2521 |
| WENDT, GENE H | PO BOX 84 | | | | JANESVILLE | WI | 53547-0084 |
| WENDT, GLORIA J | W1279 BARON CIR | | | | CAMPBELLSPORT | WI | 53010-3254 |
| WENDT, HAZEL MAE | 526 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| WENDT, HENRY W | 1370 S AIRPORT RD | | | | SAGINAW | MI | 48601-9483 |
| WENDT, HERBERT F | 285 YORKTOWN PL APT A4 | | | | VERMILION | OH | 44089-2102 |
| WENDT, HOLLY D | 18731 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2501 |
| WENDT, HOLLY D'NEEN | 18731 DOLORES AVE | | | | LATHRUP VILLAGE | MI | 48076-2501 |
| WENDT, JAMES C | 1304 PEARL ST | | | | SANDUSKY | OH | 44870-3033 |
| WENDT, JANE M | 5231 TOWNLINE RD | | | | SANBORN | NY | 14132-9399 |
| WENDT, JESSE L | 810 BRIAR HILL PL APT C | | | | BALTIMORE | MD | 21221-5457 |
| WENDT, JIMMY D | 7203 IRON ST | | | | SHREVEPORT | LA | 71119-9778 |
| WENDT, JOHN M | 5058 MURPHY DR | | | | FLINT | MI | 48506 |
| WENDT, KARL H | 3911 ALOHA LN | | | | LAKE HAVASU CITY | AZ | 86406-4554 |
| WENDT, KARL R | 181 S VERNON RD | | | | CORUNNA | MI | 48817-9553 |
| WENDT, KIRK A | 5859 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| WENDT, LEE CHRISTOPHER | 9316 RAY RD | | | | GAINES | MI | 48436-9717 |
| WENDT, LEE W | 9316 RAY RD | | | | GAINES | MI | 48436-9717 |
| WENDT, LISA R | 10610 BRITTANY AVE | | | | HUNTLEY | IL | 60142-6927 |
| WENDT, MARY C | 5292 N STATE RD | | | | DAVISON | MI | 48423-8414 |
| WENDT, MARY CHRISTINA | 5292 N STATE RD | | | | DAVISON | MI | 48423-8414 |
| WENDT, MARY J | 2600 CREECY HOLLOW RD | | | | PULASKI | TN | 38478-6031 |
| WENDT, MICHAEL B | 6796 VACHON DR | | | | BLOOMFIELD HILLS | MI | 48301-2939 |
| WENDT, MONA L | R R 2 | | | | HOPKINS | MI | 49328-9802 |
| WENDT, NORMA G | 402 SIMMONS STREET | | | | PLAINFIELD | IN | 46168-2046 |
| WENDT, NORMA G | 402 SIMMONS ST | | | | PLAINFIELD | IN | 46168-2046 |
| WENDT, OTTO R | 4482 REID RD | | | | SWARTZ CREEK | MI | 48473-8859 |
| WENDT, PAUL E | 271 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| WENDT, PAUL W | 268 KAILEY WAY | | | | COPPELL | TX | 75019 |
| WENDT, ROBERT O | 6256 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| WENDT, ROGER | PO BOX 258 | | | | MILLINGTON | MI | 48746-0258 |
| WENDT, ROSE S | 7071 W COMMERCIAL BLVD STE 2D | C/O ELDERCARE CONNECTIONS OF FL. | | | LAUDERHILL | FL | 33319-2143 |
| WENDT, RUTH E | W5527 HILLCREST BLVD | | | | WILD ROSE | WI | 54984-6483 |
| WENDT, STEPHEN L | 6062 WEAVER RD | | | | BERLIN CENTER | OH | 44401-9748 |
| WENDT, STEVEN F | 6256 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| WENDT, THOMAS A | APT 11104 | 47915 THORNWOOD STREET | | | WIXOM | MI | 48393-2618 |
| WENDT, THOMAS E | 13670 23 MILE RD | | | | HERSEY | MI | 49639-8623 |
| WENDT, THOMAS H | W5527 HILLCREST BLVD | | | | WILD ROSE | WI | 54984-6483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDT, VICTORIA J | 11067 E MOUNT MORRIS RD | LOT 67 | | | DAVISON | MI | 48423-9322 |
| WENDT, VICTORIA J | 11067 EAST MT.MORRIS RD | LOT 67 | | | DAVISON | MI | 48423 |
| WENDT, W ROGER | 3845 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132 |
| WENDT, WENDI E | 2007 GREEN VALLEY DRIVE | | | | JANESVILLE | WI | 53546 |
| WENDT, WILLIAM E | 14064 THAMES DR | | | | SHELBY TWP | MI | 48315-5435 |
| WENDT, WILLIAM H | C/O WILLIAM H WENDT JR | 8362 TUGHILL RD | | | MACHIAS | NY | 14101 |
| WENDTLAND, MICHAEL P | 3747 N HARVEST VIEW DR | | | | JANESVILLE | WI | 53548-8321 |
| WENDTLAND, RONNIE A | 2124 EAST RIDGE ROAD | | | | BELOIT | WI | 53511-3917 |
| WENDY A ALSEPT | 814 REVERE VILLAGE CT | | | | DAYTON | OH | 45458-3408 |
| WENDY A FLAGG | 4633 GENESEE AVE | | | | DAYTON | OH | 45406 |
| WENDY A PATTERSON | 233 CRANE CIRCLE | | | | PIEDMONT | AL | 36272 |
| WENDY ABBOTT | 2005 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3538 |
| WENDY ABT | 2275 E 900 N | | | | HUNTINGTON | IN | 46750-9658 |
| WENDY ANSTISS | 156 HAMILTON ST | | | | WHITAKER | PA | 15120-2326 |
| WENDY ARBOGAST | 7574 BUNHAM AVE | | | | LAS VEGAS | NV | 89123-1587 |
| WENDY AUTOMOTIVE | 1355 LAWRENCE DR STE 102 | | | | NEWBURY PARK | CA | 91320-1382 |
| WENDY B STRONG | 68W15089 KOSO DR | | | | MUSKEGO | WI | 53150 |
| WENDY BAKER | | | | | | | |
| WENDY BEARD | PO BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| WENDY BEAUMAN | 740 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9134 |
| WENDY BELLOW | 47922 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2875 |
| WENDY BERBAS | 1490 ROSE CENTER RD | | | | FENTON | MI | 48430-8513 |
| WENDY BLOUNT | 1308 DAN AVE | | | | ALBERTVILLE | AL | 35950-5920 |
| WENDY BOOSE-MCCORD | 1420 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| WENDY BOYLE | 603 CEDAR ST | | | | FREELAND | PA | 18224 |
| WENDY BROWN-TIMMS | 2696 JAMES RD | | | | AUBURN HILLS | MI | 48326-1917 |
| WENDY C BYNOE | 80 MAXWELL AVE | | | | ROCHESTER | NY | 14619 |
| WENDY CALLAHAN | 4429 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| WENDY CAMPBELL | 2943 E 600 N | | | | ALEXANDRIA | IN | 46001-8777 |
| WENDY CARROLL | 2090 JOHNSON DR N | | | | GADSDEN | AL | 35903-4614 |
| WENDY CHANEY | 951 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612-9408 |
| WENDY CLARK | 606 GOLF AVE | | | | ROYAL OAK | MI | 48073-3620 |
| WENDY CLEASBY | 2324 N ROHERTY RD | | | | EVANSVILLE | WI | 53536-9537 |
| WENDY COLES | 1007 WHITEHEAD ST | | | | KEY WEST | FL | 33040-7522 |
| WENDY COTTRELL & POWER AND ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | | GLEN MILLS | PA | 19342-8121 |
| WENDY CRAIG | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| WENDY CROOM | 2033 DRAYMORE LANE | | | | MATTHEWS | NC | 28105 |
| WENDY CURRAN | 4343 WATERLOO ST | | | | WATERFORD | MI | 48329-1467 |
| WENDY D HILLIARD | 140 GLENSTONE CIR | | | | JACKSON | MS | 39212 |
| WENDY D JUSTICE | 1208 VAN WINKLE ST APT B | | | | WEATHERFORD | TX | 76086-1857 |
| WENDY D STELLWAG | 1214 N JOHNSON ST | | | | BAY CITY | MI | 48708-6256 |
| WENDY DEEMS | 7535 N RILEY RD | | | | EDGERTON | WI | 53534-8527 |
| WENDY DELANA | 17801 E 227TH ST | | | | HARRISONVILLE | MO | 64701-3788 |
| WENDY DEMOND-SEILER | 2360 DOBIE RD | | | | MASON | MI | 48854-9472 |
| WENDY DENSON | 6202 HATHAWAY DR | | | | FLINT | MI | 48505-2435 |
| WENDY DHEIN | 1200 LAPHAM ST | | | | JANESVILLE | WI | 53546-5509 |
| WENDY DIXON | 1918 ARBOR CREEK DR | | | | MONROE | MI | 48162-9528 |
| WENDY DRIVER | 4633 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2365 |
| WENDY E WALDEN | 660 SEWARD ST APT 204 | | | | DETROIT | MI | 48202-2438 |
| WENDY ERICKSON | PO BOX 274 | 9973 SHADY LANE | | | SIX LAKES | MI | 48886-0274 |
| WENDY ERIN PERRIN | 483 OLD OAK LN | | | | COLLIERVILLE | TN | 38017-1722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDY FEDOR | 17508 AFTON AVE | | | | LAKE MILTON | OH | 44429-9755 |
| WENDY FRANCIS | 8268 N ANNSBURY CIR | | | | SHELBY TOWNSHIP | MI | 48316-1907 |
| WENDY GENELLA | 8554 SAUNDERS RD | | | | STERLING | MI | 48659-9657 |
| WENDY GIVENS | 753 DELAWARE ST | | | | DETROIT | MI | 48202-2451 |
| WENDY GOODNOUGH | 30633 DRU AVE | | | | ROMULUS | MI | 48174-3268 |
| WENDY GRAY | 1444 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4042 |
| WENDY H ARBOGAST | 7574 BURNHAM AVE | | | | LAS VEGAS | NV | 89123 |
| WENDY HARDESTY | 10041 CHEROKEE ST | | | | TAYLOR | MI | 48180-3241 |
| WENDY HARPER | MOUNT ST MARY'S HOSPITAL | 861 FAIRFIELD ROAD | N 407 | VICTORIA, BC V8V 5A9 CANADA | | | |
| WENDY HARTZELL | 41512 BURROUGHS AVE | | | | NOVI | MI | 48377-2861 |
| WENDY HAVIAR | 4315 LEROY CT | | | | WHITE LAKE | MI | 48383-1462 |
| WENDY HILL | 3437 WELTY RD | | | | LUCAS | OH | 44843-9729 |
| WENDY HOLLOWAY | 1116 W 45TH ST | | | | LOS ANGELES | CA | 90037-2407 |
| WENDY HUGHES | 3107 N ALTADENA AVE | | | | ROYAL OAK | MI | 48073-3516 |
| WENDY HUMMEL | 324 N 5TH STREET | | | | NEWPORT | PA | 17074 |
| WENDY IGNASH | 1077 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3846 |
| WENDY J BOOSE-MCCORD | 1420 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| WENDY J HERNLY | 11416 OLD BARN TRAIL | | | | EATON RAPIDS | MI | 48827-9795 |
| WENDY J MITCHELL | PO BOX 170607 | | | | ARLINGTON | TX | 76001-0607 |
| WENDY JANSEN | 24506 OLDE ORCHARD ST | | | | NOVI | MI | 48375-2976 |
| WENDY JOHNSON | 4175 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1379 |
| WENDY KAPPERS | PO BOX 30696 | | | | EDMOND | OK | 73003 |
| WENDY KEEM | 8980 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4019 |
| WENDY KEIGER | 539 W MAIN ST | | | | BARNESVILLE | OH | 43713-1071 |
| WENDY KEY | 5460 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| WENDY KLINCK | 389 SUNRISE ROAD | | | | DAYTON | PA | 16222 |
| WENDY L BLACKBURN | 935 POND CT | | | | LEBANON | OH | 45036 |
| WENDY L GREEN-WOLF | 3655 PAMAJERA DRIVE | | | | OXFORD | OH | 45056 |
| WENDY L GUZMAN | 901 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1302 |
| WENDY L HANCOCK | 6024 NORWELL DR | | | | DAYTON | OH | 45449 |
| WENDY L KEIGER | 18152 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-3418 |
| WENDY L KEIGER | 539 W MAIN ST | | | | BARNESVILLE | OH | 43713-1071 |
| WENDY L KNOTT | 1606  BEAVERBROOK DRIVE | | | | BEAVERCREEK | OH | 45432-2104 |
| WENDY L MATTHEWS | 816 KINSMAN RD NE APT DOWN | | | | WARREN | OH | 44483 |
| WENDY L PINCKNEY | 280 LILLARDS FERRY RD | | | | VERSAILLES | KY | 40383 |
| WENDY L REYES | 823 NORDALE AVE | | | | DAYTON | OH | 45420 |
| WENDY L SHORE | 1218 AMBERGLEN DR | | | | SAINT PETERS | MO | 63376-4648 |
| WENDY L SORENSEN | 325 CASTLE BLVD | | | | PARIS | KY | 40361 |
| WENDY LADISKY | 3400 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9552 |
| WENDY LAMOTHE | 11430 CHICAGO RD | | | | WARREN | MI | 48093-1177 |
| WENDY LANGE | 4830 DOUGLAS DR | | | | DRYDEN | MI | 48428-9367 |
| WENDY LAWRENCE | 1923 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1445 |
| WENDY LEAH | 16554 CLARKSON DR | | | | FRASER | MI | 48026 |
| WENDY LEE WELLINGTON | 13400 NW NORTHRUP STREET | | | | PORTLAND | OR | 97229-4534 |
| WENDY LEIGH YATES | ATTN: SCOTT A RITSEMA  BISNAR/CHASE | 1301 DOVE ST STE 120 | | | NEWPORT BEACH | CA | 92660 |
| WENDY M ALCORN | 773 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| WENDY M BOWSER | 5970 BASORE RD | | | | DAYTON | OH | 45415-2432 |
| WENDY M SMITH | 701 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| WENDY M STAMPER | 1509 W MAIN ST | | | | NEW LEBANON | OH | 45345-9770 |
| WENDY M WADHAMS | 8695 SPINNAKER WAY | APT C2 | | | YPSILANTI | MI | 48197-8335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDY MALONE | 4470 HAROLD DR | | | | TROY | MI | 48085-4908 |
| WENDY MANNIX | 7890 NORTH PORT WASHINGTON CT | | | | MILWAUKEE | WI | 53217-3126 |
| WENDY MARKO | 5409 STOWE TRL | | | | CLARKSTON | MI | 48348-3747 |
| WENDY MARTIN | 3001 YALE ST | | | | FLINT | MI | 48503-4699 |
| WENDY MATNEY-DAHLIE | 14150 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8847 |
| WENDY MC HENRY | 9045 NEWMAN DR | | | | PORTLAND | MI | 48875-8496 |
| WENDY MCCANCE | 31225 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5244 |
| WENDY MCCLUNEY | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| WENDY MCHALE | 717 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 |
| WENDY MELDRUM | 23538 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-3241 |
| WENDY MILLER | 113 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| WENDY MITCHELL | 6700 FLAMEWOOD DR | | | | ARLINGTON | TX | 76001-7824 |
| WENDY MOHLER | 910 S CLINTON ST | | | | CHARLOTTE | MI | 48813-2171 |
| WENDY MORRELL | 20 JOHNSON DR | | | | MASSENA | NY | 13662-3140 |
| WENDY MURPHY | 8181 RIDER RD | | | | IMLAY CITY | MI | 48444-9682 |
| WENDY MURRAY | 149 HORNE WAY | | | | MILLBURY | MA | 01527 |
| WENDY N HURT | 1500  UNION RD. | | | | MEDWAY | OH | 45341-8707 |
| WENDY OUIMET | 3051 BURLINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3013 |
| WENDY OWCZARZAK | 120 S MASON ST APT 1 | | | | SAGINAW | MI | 48602-2365 |
| WENDY OWENS | 1520 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1824 |
| WENDY P BEHAR | GGM IRA ROLLOVER | 54 HYDE COURT | | | MANHASSET | NY | 11030 |
| WENDY P CARTLEDGE | 29 AMBERLY CT | | | | FRANKLIN PARK | NJ | 08823 |
| WENDY PARKINS | 25754 SKYE CT | | | | FARMINGTON HILLS | MI | 48336-1661 |
| WENDY PEASE | 1035 CORNERSVILLE RD | | | | LEWISBURG | TN | 37091-4301 |
| WENDY PENNINGTON | PO BOX 623 | | | | AVONDALE | PA | 19311-0623 |
| WENDY PINCKNEY | 280 LILLARDS FERRY RD | | | | VERSAILLES | KY | 40383 |
| WENDY POWELL | 305 FARWIND DRIVE | | | | MIDDLE RIVER | MD | 21220 |
| WENDY R FUSILLI | 169 LAKE RESERVE WAY | | | | CANTON | GA | 30115 |
| WENDY R KELLY-THOMAS | 1769 TYLER RD | | | | YPSILANTI | MI | 48198-6159 |
| WENDY REIMANN | 2710 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117 |
| WENDY RILEY | 3716 LAKEBARK DR | | | | INDIANAPOLIS | IN | 46235-2600 |
| WENDY ROGAN | 1936 CANYON RIDGE ST | | | | FORT WORTH | TX | 76131-2214 |
| WENDY S ABBEY | 5910  E RIVER ROAD | | | | W HENRIETTA | NY | 14586-9500 |
| WENDY S AESSIE | 133 COLUMBIA DR | SASKATOON  SK | CANADA    S7K  1E8 | | | | |
| WENDY S AESSIE | 133 COLUMBIA DRIVE | SASKATOON | | SK CANADA S7K 1E8 | | | |
| WENDY S AESSIL | 133 COLUMBIA DR | SASKATOON | | SK CANADA S7K 1E8 | | | |
| WENDY S CATLIN | 2033 W HAMPTON RD | | | | AVON PARK | FL | 33825 |
| WENDY S CHANEY | 951 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612-9408 |
| WENDY S DALESSANDRO | 89 ARLIDGE DR. | | | | ROCHESTER | NY | 14616 |
| WENDY S LIGAS | 254   SHADE DR. | | | | FAIRBORN | OH | 45324-4237 |
| WENDY S LOVE | 498 CHAUCER RD | | | | DAYTON | OH | 45431 |
| WENDY S MACTURK | 112 1/2 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| WENDY S OWCZARZAK | 120 S MASON | | | | SAGINAW | MI | 48602 |
| WENDY S OWCZARZAK | 120 SOUTH MASON | | | | SAGINAW | MI | 48602 |
| WENDY S. WALKER | MORGAN LEWIS & BOCKIUS LLP | 101 PARK AVENUE | | | NEW YORK | NY | 10178 |
| WENDY SANFORD | 2173 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| WENDY SCHUPBACH | N4097 PARK RD | | | | BRODHEAD | WI | 53520-9660 |
| WENDY SHOEMAN | | | | | | | |
| WENDY SIMS | 1033 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1442 |
| WENDY SIMS-PITTS | 1033 PEMBROOK RD | | | | CLEVELAND HTS | OH | 44121-1442 |
| WENDY SLOAN | 349 N MAIN ST | | | | EOLIA | MO | 63344-1023 |
| WENDY SMITH | 701 S GOMAS CT | | | | DURAND | MI | 48429-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDY SOUBEL | 824 THREE MILE DR | | | | GROSSE POINTE PARK | MI | 48230-1808 |
| WENDY SPEARS | 1119 W 4TH ST | | | | MARION | IN | 46952-3658 |
| WENDY STACHOWICZ | 62819 BRAUN DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1834 |
| WENDY STRONG | S68W15089 KOSO DR | | | | MUSKEGO | WI | 53150-8955 |
| WENDY SUMMEY | 9858 S 250 E | | | | MARKLEVILLE | IN | 46056-9426 |
| WENDY SWAN | 100 LANCER LN | | | | LANSING | MI | 48906-1643 |
| WENDY THIBAUDEAU | 705 RED FOX CT | | | | FRANKLIN | TN | 37064-5722 |
| WENDY TOMASSI | 147   PILOT STREET | | | | ROCHESTER | NY | 14606-4131 |
| WENDY TREECE | 324 N DILLWYN RD | | | | NEWARK | DE | 19711-5505 |
| WENDY ULIN | 5234 HEATH AVENUE | | | | CLARKSTON | MI | 48345-3529 |
| WENDY V MARTIN | 215 S GROVE ST | APT 110 | | | YPSILANTI | MI | 48198-5695 |
| WENDY VANDERPOOL | 179 W CORNELL AVE | | | | PONTIAC | MI | 48340-2723 |
| WENDY W MILLER | 1807 SHERIDAN AVE NE | | | | WARREN | OH | 44483 |
| WENDY WEDDING | 20117 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-1712 |
| WENDY WINEY | 37655 E MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8918 |
| WENDY WOOD | PO BOX 477 | | | | HOMEWOOD | CA | 96141 |
| WENDY WOODROW | 1455 DELTA DR | | | | SAGINAW | MI | 48638-4624 |
| WENDY ZAMORA | 412 W HARRIS ST | | | | CHARLOTTE | MI | 48813-1437 |
| WENDY'S | ATTN: AMY MUTCHLER | 3850 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3267 |
| WENDY'S | ATTN: ERICA JOHNSON | 1700 S OPDYKE RD | | | PONTIAC | MI | 48341-3153 |
| WENDY'S | ATTN: BOB HAHN | 59 CENTRAL AVE | | | CLARK | NJ | 07066-1421 |
| WENDY'S INTERNATIONAL | 4288 W DUBLIN GRANVILLE RD | | | | DUBLIN | OH | 43017-1442 |
| WENDYL MOATES | 532 EVERGREEN DR | | | | HURST | TX | 76054-2012 |
| WENDYS INTERNATIONAL, INC. | BRIAN WICKHAM | 1 DAVE THOMAS BLVD | | | DUBLIN | OH | 43017-5452 |
| WENDZIK, HARRY F | 9311 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| WENDZIK, SALLY A | 9311 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| WENDZINSKI, MICHAEL | 1334 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1140 |
| WENER | 3969 S COBB DR SE STE 108 | | | | SMYRNA | GA | 30080-6313 |
| WENER DENTINGER | KAPELLENSTRASSE 12 | | | | ALLING | | 82239 |
| WENG JUYANG | 4460 ALDERWOOD DR | | | | OKEMOS | MI | 48864-0303 |
| WENG, DIANE A | 1123 STONEHENGE RD | | | | FLINT | MI | 48532 |
| WENG, DIXIE C. | 4126 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3442 |
| WENG, EUGENE L | 6252 CLOVER PLACE | C/O D.L. BALDWIN & B. E. BALDWIN | | | HILLIARD | OH | 43026-3026 |
| WENG, EUGENE L | 6252 CLOVER PL | C/O D.L. BALDWIN & B. E. BALDWIN | | | HILLIARD | OH | 43026-7020 |
| WENG, HAO C | 2001 BALWOOD DR | | | | FULLERTON | CA | 92631 |
| WENG, HONG Y | 31125 PORTSIDE DR APT 6205 | | | | NOVI | MI | 48377-4207 |
| WENG, MARK L | 12135 CROWN CT | | | | SHARONVILLE | OH | 45241-1782 |
| WENG, MATTIE | 1543 GREENVIEW DR | | | | CELINA | OH | 45822-5822 |
| WENG, MILDRED K | 5440 WAGNER FORD RD | | | | DAYTON | OH | 45414-3668 |
| WENG, MILDRED K | 5440 WAGONER FORD RD | | | | DAYTON | OH | 45414-3668 |
| WENG, THOMAS R | 7225 MULBERRY GROVE RAKESTRAW RD | | | | COVINGTON | OH | 45318-8871 |
| WENG, THOMAS R | 7225 N MULBERRY GROVE RAKESTR RD | | | | COVINGTON | OH | 45318-8871 |
| WENGELER, MICHAEL E | 52995 DAY RD | | | | LA PINE | OR | 97739-9015 |
| WENGELIN, EDWARD G | 3350 WOODS RD | | | | LESLIE | MI | 49251-9347 |
| WENGER GILBERT | 616 WINDSONG CT | | | | SALINA | KS | 67401 |
| WENGER JONATHAN | 22665 WEST SILVER LAKE AVENUE | | | | ANTIOCH | IL | 60002 |
| WENGER, BRANDI J | 5123 E DANIELS RD | | | | PERU | IN | 46970-8799 |
| WENGER, CHRISTIAN | | | | | | | |
| WENGER, DOUGLAS R | 518 AVON ST | | | | FLINT | MI | 48503-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENGER, EDITH D | 334 SHEFFIELD AVE | | | | FLINT | MI | 48503-2353 |
| WENGER, EDWARD F | 2710 W ALEXIS RD | | | | TOLEDO | OH | 43613-2020 |
| WENGER, EDWARD FRANCIS | 2710 W ALEXIS RD | | | | TOLEDO | OH | 43613-2020 |
| WENGER, ERNESTINE | 1508 GINNY DR | | | | KOKOMO | IN | 46902-5936 |
| WENGER, GARY M | 801 GREENLAWN AVE NW | | | | WARREN | OH | 44483-2128 |
| WENGER, GREGORY A | 9209 W 500 S | RR 3 - BOX 69 | | | RUSSIAVILLE | IN | 46979-9133 |
| WENGER, JAMES R | 11473 BUCHANAN ST | | | | GRAND HAVEN | MI | 49417-9730 |
| WENGER, JEANNETTE C | | | | | | | |
| WENGER, LINDA L | 6714 TRICKLEWOOD CT SE | | | | GRAND RAPIDS | MI | 49546-7252 |
| WENGER, MARY | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| WENGER, MARY | REAMON WILLIAM G JR | 934 SCRIBNER NW | | | GRAND RAPIDS | MI | 49504 |
| WENGER, MATTHEW J | 3135 WENDOVER RD | | | | TROY | MI | 48084-1256 |
| WENGER, NAOMI G | C/O DALE E. WENGER | 750 CHESTNUT STREET | | | GREENVILLE | OH | 45331-5331 |
| WENGER, PAUL R | 606 W SUPERIOR ST | | | | KOKOMO | IN | 46901-5286 |
| WENGER, ROBERT E | 998 BINNS BLVD | | | | COLUMBUS | OH | 43204-2349 |
| WENGER, ROGER H | 1804 CHARLES ST | | | | JANESVILLE | WI | 53548-0185 |
| WENGER, SANDRA L | 111 GROVE RUN RD | | | | COMMERCIAL POINT | OH | 43116-9702 |
| WENGER, TIMOTHY L | 841 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| WENGER, TRACY L. | 22 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 |
| WENGER, WALTER | 397 HAWK HIGH HILL RD | | | | METAMORA | MI | 48455-8519 |
| WENGER, WHITNEY L | 12275 HICKORY E | | | | UTICA | MI | 48315-5840 |
| WENGERT, GARY L | 5532 STATE LINE RD | | | | OTTAWA LAKE | MI | 49267-9615 |
| WENGERTER, HEINZ A | 2424 CENTRAL AVE | | | | WESTFIELD | NJ | 07090-2205 |
| WENGEWICZ, ROBERT D | 10971 TREVETT RD | | | | SPRINGVILLE | NY | 14141-9627 |
| WENGLE, LAWRENCE | 8312 HUMMINGBIRD | | | | COMMERCE TWP | MI | 48382-2279 |
| WENGLIKOWSKI, EMMA | 4557 E. LEWIS DR | | | | BAY CITY | MI | 48706-2713 |
| WENGLIKOWSKI, EMMA | 4557 E LEWIS DR | | | | BAY CITY | MI | 48706-2713 |
| WENGLIKOWSKI, REBA E | 4611 E LEWIS DR | | | | BAY CITY | MI | 48706-2768 |
| WENGLIKOWSKI, ROBERT L | 771 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9322 |
| WENGLIKOWSKI, SANDRA K | 1401 N WENONA ST | | | | BAY CITY | MI | 48706-3572 |
| WENGLIKOWSKI, STANLEY J | 1271 PARISH RD | | | | KAWKAWLIN | MI | 48631-9434 |
| WENGLINSKI, IRENE R | 7717 PATTON ST | | | | DETROIT | MI | 48228-4627 |
| WENGLINSKI, IRENE R | 7717 PATTON | | | | DETROIT | MI | 48228-4627 |
| WENGLINSKI, VIRGIL | 6061 ARDMORE PARK ST | | | | DEARBORN HEIGHTS | MI | 48127-3927 |
| WENGRZYNOWICZ, MITCHELL G | 48431MANOR BRIDGE DR | | | | CANTON | MI | 48188-7907 |
| WENHA MUSIC | ATTN:  WENDELL HARRISON | 81 CHANDLER ST | | | DETROIT | MI | 48202-2824 |
| WENHAM, CATHERINE A | 2428 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| WENHAM, DAVID A | 2860 W MCKELLIPS BLVD | | | | APACHE JUNCTION | AZ | 85220-8721 |
| WENHUI SONG | 1601 CRANBROOK DR | | | | TROY | MI | 48084-1474 |
| WENICK, JILL | | | | | | | |
| WENICK, JILL | ARMSTRONG TEASDALE SCHLAFLY & DAVIS | 2034 AUTUMN WOOD DR | | | SAINT CHARLES | MO | 63303 |
| WENICK, TODD | | | | | | | |
| WENINGER ROBERT & SANDY | 3763 EAGLE HAMMOCK DR | | | | SARASOTA | FL | 34240-8239 |
| WENINGER, JAMES H | 1228 ORCHID ST | | | | WATERFORD | MI | 48328-1345 |
| WENINGER, JOHN P | 19034 N WELK DR | | | | SUN CITY | AZ | 85373-1049 |
| WENISCH, EVELYN L | 1305 LAUREL AVE | | | | VENICE | FL | 34285-7924 |
| WENJIE CAO | 3268 KILBURN RD W | | | | ROCHESTER HILLS | MI | 48306-2918 |
| WENJUN LI | 1710 MONTEVINA CIR APT 1100 | | | | OXNARD | CA | 93030-0696 |
| WENK SR, ROBERT R | 240 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3239 |
| WENK SR, ROBERT RAY | 240 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENK, BARBARA A | 4 CINNAMON CREEK DR | | | | PALOS HILLS | IL | 60465 |
| WENK, BARBARA J | 3719 DOUNE WAY | | | | CLERMONT | FL | 34711 |
| WENK, DONALD C | 121 PINEFIELD | | | | OKLAHOMA CITY | OK | 73149-1832 |
| WENK, JOHN W | 935 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3066 |
| WENK, LEONARD O | 4 CINNAMON CREEK | | | | PALOS HILLS | IL | 60465 |
| WENK, RAMONA KAY | 121 PINEFIELD | | | | OKLAHOMA CITY | OK | 73149-1832 |
| WENK, ROGER W | PO BOX 574 | | | | INWOOD | WV | 25428-0574 |
| WENK, ROGER WILLIAM | PO BOX 574 | | | | INWOOD | WV | 25428-0574 |
| WENMAN RIVKA | 902 OCEAN PKWY APT 1E | | | | BROOKLYN | NY | 11230-3424 |
| WENMARK MONICA | 18870 RUTLEDGE RD | | | | WAYZATA | MN | 55391-3157 |
| WENN CHAD | CM2574 5500 WABASH AVENUE | | | | TERRE HAUTE | IN | 47803 |
| WENN, BRUCE C | 8045 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| WENN, CHAD A | 3577 SAINT THOMAS BLVD APT A | | | | INDIANAPOLIS | IN | 46214-1050 |
| WENN, DIANE S | 8045 WOODHALL DR | | | | BIRCH RUN | MI | 48415-8436 |
| WENN, DIANE S | 8045 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| WENN, FREDERICK T | 6701 FORTY MILE POINTE RD | | | | ROGERS CITY | MI | 49779-9504 |
| WENN, GREGORY F | 513 RUSHBROOK DR | | | | FLUSHING | MI | 48433 |
| WENN, GREGORY F | 2513 RUSHBR00K DR | | | | FLUSHING | MI | 48433 |
| WENN, JOYCE A | 5241 DARBY ST | | | | FLINT | MI | 48532-4150 |
| WENN, SHAY | 6560 ALDEN DR | | | | WEST BLOOMFIELD | MI | 48324-2007 |
| WENN, WILLIAM G | 7819 MAIN ST | | | | BIRCH RUN | MI | 48415-7717 |
| WENNECHUK, DARRYL N | 97 ALWORTH PL | | | SAULT STE MARIE ON CANADA P6B-5W5 | | | |
| WENNER BARBARA (634924) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WENNER DAVID | C/O CANADA 05 | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| WENNER DOULGLAS EUGENE (404564) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WENNER FRANKLIN T (430028) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WENNER HOWARD (459436) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WENNER JR, RUSSELL G | 14361 CRANBROOK ST | | | | RIVERVIEW | MI | 48193-7531 |
| WENNER MEDIA LLC | JANN WENNER | 1290 AVENUE OF THE AMERICAS FL 2 | | | NEW YORK | NY | 10104-0295 |
| WENNER, BARBARA | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WENNER, BEVERLY J | 2158 ANDREWS CT | | | | DUNEDIN | FL | 34698-4839 |
| WENNER, BRUCE M | 1360 OTTER AVE | | | | WATERFORD | MI | 48328-4759 |
| WENNER, DAVID E | 2413 SHETLAND DR | | | | DARDENNE PRAIRIE | MO | 63368-7213 |
| WENNER, DENNIS M | 1020 CHESTERFIELD DR | | | | NAPOLEON | OH | 43545-2259 |
| WENNER, DOUGLAS EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENNER, FRANKLIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENNER, HOWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENNER, IRENE M | 202 FILLMORE ST | | | | NAPOLEON | OH | 43545 |
| WENNER, MADONNA A | 1360 OTTER AVE | | | | WATERFORD | MI | 48328-4759 |
| WENNER, MARION C | 235 COLONIAL CT | | | | INDIAN HARBOUR BEACH | FL | 32937-3006 |
| WENNER, MICHAEL L | 5250 GREAT FOSTERS DR | | | | ROCHESTER | MI | 48306-2439 |
| WENNER, VIVON L | 12398 TELEGRAPH ROAD | | | | MEDINA | NY | 14103 |
| WENNERBERG TARA | WENNERBERG, TARA | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| WENNING, BRADLEY | PO BOX 26217 | | | | TROTWOOD | OH | 45426-0217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENNING, GREGORY M | 4336 BRUNSWICK AVE | | | | DAYTON | OH | 45416-1533 |
| WENNING, MICHAEL A | 4467 OLD ENGLISH CIRCLE | | | | BELLBROOK | OH | 45305-5305 |
| WENNING, MICHAEL ALLEN | 4467 OLD ENGLISH CIRCLE | | | | BELLBROOK | OH | 45305-2308 |
| WENNING, PATRICIA A | 3818 HARPER DR | | | | LAFAYETTE | IN | 47905-4907 |
| WENNING, TERRY J | 819 CELIA DR | | | | COLDWATER | OH | 45828 |
| WENNING, TERRY J | 819 CECELIA DR | | | | COLDWATER | OH | 45828 |
| WENNINGER, LEONARD | 5913 W 54TH ST | | | | PARMA | OH | 44129-3837 |
| WENNINGER, TRINI L | 5832 SUMMIT ST | | | | SYLVANIA | OH | 43560-1272 |
| WENONA A GRAHAM | 299 ARUSHA DR | | | | PONTIAC | MI | 48341-1091 |
| WENONA GRAHAM | 299 ARUSHA DR | | | | PONTIAC | MI | 48341-1091 |
| WENONA SMITH | APT W | 3200 SOUTH MANN AVENUE | | | TUCSON | AZ | 85730-2269 |
| WENONAH HANDSCHU | 8167 VINEYARD AVE APT 106 | | | | RANCHO CUCAMONGA | CA | 91730-3391 |
| WENRICK, MIRIAM J | 14154 ALGER AVE | | | | WARREN | MI | 48088-5805 |
| WENRICK, ORVILLE G | 6289 DIXON RD | | | | MONROE | MI | 48161-9711 |
| WENSCO | 5760 SAFETY DR NE | | | | BELMONT | MI | 49306-9788 |
| WENSEL, CAROL A | 7619 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 |
| WENSEL, CARRIE | 1500 SAWMILL RD | | | | CROSSVILLE | TN | 38555-1434 |
| WENSEL, DARLA L | 5062 GLENMORE RD | | | | ANDERSON | IN | 46012-9760 |
| WENSEL, DOLORES | 9834 PURCELL HILL RD | C/O GLENN WENSEL | | | SPRINGWATER | NY | 14560-9668 |
| WENSEL, DOLORES | C/O GLENN WENSEL | 9834 PURCELL HILL ROAD | | | SPRINGWATER | NY | 14560-4560 |
| WENSEL, HOMER L | 4538 N 1000 W | | | | SHARPSVILLE | IN | 46068-9251 |
| WENSEL, PHYLLIS A | 4538 N 1000 W | | | | SHARPSVILLE | IN | 46068-9251 |
| WENSEL, ROBERT L | 7619 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-6536 |
| WENSEL, RONALD L | 9414 N 400 E | | | | GREENFIELD | IN | 46140-9024 |
| WENSEL, SHERRY L | 9395 DORAL DR SE | | | | WARREN | OH | 44484-2152 |
| WENSEL, THEORA B | 2532 MOUNDS RD | | | | ANDERSON | IN | 46016-5853 |
| WENSEL, WILLIAM A | 7720 N MOONWIND TER | | | | DUNNELLON | FL | 34433-4517 |
| WENSEL, WILLIAM L | 2639 N 300 E | | | | ANDERSON | IN | 46012-9431 |
| WENSEN, MARK HAROLD | 38570 CHARTIER ST | | | | HARRISON TWP | MI | 48045 |
| WENSING, REGIS C | 8260 LITTO DR | | | | STRONGSVILLE | OH | 44136-1808 |
| WENSINK, GERALD L | 7309 COCONUT DR | | | | JENISON | MI | 49428-8722 |
| WENSITS, DAVID L | 1336 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| WENSITS, JOHN W | 3816 SHAGBARK LN | | | | DAYTON | OH | 45440-3470 |
| WENSKAT, ERNEST J | 14234 THORNWOOD ST | | | | RIVERVIEW | MI | 48193-7824 |
| WENSKAT, WANDA S | 14234 THORNWOOD | | | | RIVERVIEW | MI | 48193 |
| WENSKAY, JOHN S | 300 RIVERFRONT DR APT 8I | | | | DETROIT | MI | 48226-4570 |
| WENSKE, WILLIAM F | 985 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| WENSKE, WILLIAM FRANK | 985 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| WENSKI, WALTER J | 1403 ARENA DR | | | | TRENTON | NJ | 08610-3218 |
| WENSKO, KEVIN M | 1854 S HARVEY ST | | | | WESTLAND | MI | 48186-4211 |
| WENSKUS, JOHN A | 56 LANTANA DR | | | | DEBARY | FL | 32713-2422 |
| WENSLAUCKAS, WALDEMAR J | 66 SILVER BAY RD | | | | TOMS RIVER | NJ | 08753-8168 |
| WENSLEY, BARBARA | 909 SYCAMORE DR | | | | NIAGARA FALLS | NY | 14304 |
| WENSLEY, WILLIAM J | 909 SYCAMORE DR | | | | NIAGARA FALLS | NY | 14304-1964 |
| WENSLOW, ROBERT | 27386 CARL DR | | | | HARVEST | AL | 35749-7526 |
| WENSTROM JR, CHARLES R | 2120 DELCY DR | | | | ROCKFORD | IL | 61107-1506 |
| WENTA, CHARLOTTE | 4925 OGDEN ST | | | | DETROIT | MI | 48210-2068 |
| WENTA, CLARA S | 213 W SHIAWASSEE | | | | FENTON | MI | 48430-2092 |
| WENTA, EDWARD J | 4838 RONDO RD | | | | WOLVERINE | MI | 49799-9751 |
| WENTA, GERALD M | 11301 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| WENTA, JAMES R | PO BOX 224 | | | | FOSTORIA | MI | 48435-0224 |
| WENTA, JAMES R | PO BOX 104 | | | | FOSTORIA | MI | 48435-0104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENTCELL, MELISSA | | | | | | | |
| WENTE, DONALD E | 3260 E BRECKENRIDGE LN | | | | BLOOMFIELD HILLS | MI | 48301-4148 |
| WENTE, HUBERT F | 204 RITEWAY RD | | | | BOILING SPRINGS | SC | 29316-5320 |
| WENTE, JANNITH D | 7022 NORMANDY WAY | | | | INDIANAPOLIS | IN | 46278-1525 |
| WENTFORD BANDY | 5866 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8602 |
| WENTFORD HANSARD | 1635 MOUNTAIN VALLEY CIR | | | | CUMMING | GA | 30040-5193 |
| WENTIS, DOLORES M | 537 SE SUNNYBROOK TER | | | | PORT ST LUCIE | FL | 34983-2669 |
| WENTIS, GEORGE W | 537 SE SUNNYBROOK TER | | | | PORT ST LUCIE | FL | 34983-2669 |
| WENTLAND, DAVID N | 4322 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| WENTLAND, GAYNELL G | 1796 DEERFIELD WAY | | | | LA FOLLETTE | TN | 37766-6612 |
| WENTLAND, MICHAEL T | 219 MIAMI PL | | | | HURON | OH | 44839-1718 |
| WENTLENT, ALFRED W | 773 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |
| WENTLER, HELEN M | 1716 TAMARACK LANE | | | | JANESVILLE | WI | 53545-0952 |
| WENTLING, LISA J | 6035 WESTACRE LN | | | | TOLEDO | OH | 43615-1022 |
| WENTON C ROWLAND | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| WENTON KARI | PO BOX 2512 | | | | HOT SPRINGS | AR | 71914-2512 |
| WENTON ROWLAND | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| WENTWORTH BLAKELY JR | 4986 KRAUS RD | | | | CLARENCE | NY | 14031-1512 |
| WENTWORTH BUICK CO. | 2200 W 7TH AVE | | | | EUGENE | OR | 97402-2655 |
| WENTWORTH BUICK CO. | SCOTT WENTWORTH | 2200 W 7TH AVE | | | EUGENE | OR | 97402-2655 |
| WENTWORTH CHARLES J | WENTWORTH, CHARLES J | 1 W 6TH ST | | | MADISON | IN | 47250-3366 |
| WENTWORTH CHEVROLET CO. | ROBERT WENTWORTH | 107 SE GRAND AVE | | | PORTLAND | OR | 97214-1113 |
| WENTWORTH CHEVROLET CO. | 107 SE GRAND AVE | | | | PORTLAND | OR | 97214-1113 |
| WENTWORTH ENTERPRISE | 272 ROXFORD RD N | | | | SYRACUSE | NY | 13208-1944 |
| WENTWORTH JR, JOHN E | 12005 S SAGINAW ST APT 11 | | | | GRAND BLANC | MI | 48439-1450 |
| WENTWORTH JR, PAUL C | PO BOX 416 | | | | SPENCER | IN | 47460-0416 |
| WENTWORTH LAND CO | 107 SE GRAND AVE | | | | PORTLAND | OR | 97214-1113 |
| WENTWORTH LAND CO. | ATTENTION: ROBERT WENTWORTH | 107 SE GRAND AVE | | | PORTLAND | OR | 97214-1113 |
| WENTWORTH MOTORS, INC. | WILLIAM WENTWORTH | 139 FRANKLIN ST | | | DANSVILLE | NY | 14437-9258 |
| WENTWORTH MOTORS, INC. | 139 FRANKLIN ST | | | | DANSVILLE | NY | 14437-9258 |
| WENTWORTH ROYAL F (494318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WENTWORTH, CHARLES H | 15 GLINES PARK RD | | | | NORTHFIELD | NH | 03276-4124 |
| WENTWORTH, CHRISTOPHER B | 174 HOWLAND PINES DR | | | | OXFORD | MI | 48371-4192 |
| WENTWORTH, DOUGLAS A | PO BOX 6903 | | | | HOLLISTON | MA | 01746-6903 |
| WENTWORTH, ERIC L | 7561 E KIVA AVE | | | | MESA | AZ | 85209-6218 |
| WENTWORTH, EVERETT A | 7 ELM ST KING'S GRANT | | | | EPSOM | NH | 03234 |
| WENTWORTH, HOWARD W | 13451 NEFF RD | | | | CLIO | MI | 48420-8817 |
| WENTWORTH, HOWARD WILLIAM | 13451 NEFF RD | | | | CLIO | MI | 48420-8817 |
| WENTWORTH, LINA J | 3731 NEW BOSTON DR | | | | STERLING HTS | MI | 48314-2809 |
| WENTWORTH, MARY A | 436 SOUTHBROOK DR | | | | GREENVILLE | OH | 45331-1156 |
| WENTWORTH, MARY A | 436 SOUTH BROOK | | | | GREENVILLE | OH | 45331-1156 |
| WENTWORTH, NINA M | 7421 HEATHERWOOD DR APT 2A | | | | GRAND BLANC | MI | 48439-7529 |
| WENTWORTH, PAUL | 391 1ST ST W | | | | TIERRA VERDE | FL | 33715-1706 |
| WENTWORTH, PAUL T | 69 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1201 |
| WENTWORTH, RICHARD A | 45178 CHESTNUT CT | | | | SHELBY TOWNSHIP | MI | 48317-4910 |
| WENTWORTH, ROBERT H | 12858 N BUDD RD | | | | BURT | MI | 48417-9439 |
| WENTWORTH, ROXANNE F | 730 FLINTLOCK DR | | | | DACULA | GA | 30019-1496 |
| WENTWORTH, ROXANNE FAYE | 730 FLINTLOCK DRIVE | | | | DACULA | GA | 30019-1496 |
| WENTWORTH, ROYAL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WENTWORTH, VINCENT A | 28 TANGLEWOOD LN | | | | NORTH PROVIDENCE | RI | 02904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENTZ CHEVROLET INC. | 101 BROADWAY | | | | NAPOLEON | ND | 58561-7149 |
| WENTZ CHEVROLET INC. | QUENTIN WENTZ | 101 BROADWAY | | | NAPOLEON | ND | 58561-7149 |
| WENTZ JR, FLOYD R | 1300 W HARRISON ST | | | | HARTFORD CITY | IN | 47348-2348 |
| WENTZ TIMOTHY (ESTATE OF) (629838) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WENTZ, ANGELA A | 9653 68TH CT N | | | | WEST LAKELAND | MN | 55082-9359 |
| WENTZ, ANTHONY M | PO BOX 16565 | | | | ROCHESTER | NY | 14616-0565 |
| WENTZ, ARETA J | 1117 N MAPLE ST | | | | EATON | OH | 45320-1538 |
| WENTZ, CARL R | 11416 N LOOMIS RD | | | | CLARE | MI | 48617-9507 |
| WENTZ, CHARLES E | 510 E PERKINS ST | | | | HARTFORD CITY | IN | 47348-1632 |
| WENTZ, DENNIS E | 4201 N WOLFORD RD | | | | TUCSON | AZ | 85749-8732 |
| WENTZ, DENNIS S | 11 STATESMAN DR | | | | O FALLON | MO | 63368-8505 |
| WENTZ, DONALD R | 18 GREENACRE DR | | | | BROWNSBURG | IN | 46112-1338 |
| WENTZ, ELDON J | 6305 WOODWORTH AVE | | | | CARMICHAEL | CA | 95608-1044 |
| WENTZ, GENE K | 7434 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4723 |
| WENTZ, HELEN G | 512 5TH ST | | | | FENTON | MI | 48430-1958 |
| WENTZ, JEAN ANN | 125 CHESTNUT WAY | | | | NORTH PRAIRIE | WI | 53153-9799 |
| WENTZ, JENELLE K | 3501 CHESTNUT AVE APT 2 | | | | CONCORD | CA | 94519-2401 |
| WENTZ, LEONARD | 4520 BOWEN BLVD SE APT 111 | | | | KENTWOOD | MI | 49508-5314 |
| WENTZ, LEVON A | 1201 E LOTUS AVE | | | | TAMPA | FL | 33612-8169 |
| WENTZ, MARIAN E | 1201 E LOTUS AVE | C/O REBECCA WRIGHT | | | TAMPA | FL | 33612-8169 |
| WENTZ, MARY F | 318 MINNESOTA AVE | | | | ST CLOUD | FL | 34769-2236 |
| WENTZ, MILDRED L | 4201 N WOLFORD RD | | | | TUCSON | AZ | 85749 |
| WENTZ, MILLARD L | 10010 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| WENTZ, PAUL J | 3154 LAUREL RD | | | | BRUNSWICK | OH | 44212-4217 |
| WENTZ, RAYMOND A | 4819 E 176TH ST | | | | CLEVELAND | OH | 44128-3937 |
| WENTZ, RICHARD G | 1117 N MAPLE ST | | | | EATON | OH | 45320-1538 |
| WENTZ, RICHARD J | 496 PADEN DR | | | | LAWRENCEVILLE | GA | 30044-3611 |
| WENTZ, RICHARD L | 1626 BROWNLEE AVE | | | | YOUNGSTOWN | OH | 44514-1012 |
| WENTZ, ROBERT A | 32756 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| WENTZ, RUSSELL J | 6305 WOODWORTH AVE | | | | CARMICHAEL | CA | 95608-1044 |
| WENTZ, STANDFORD | 512 5TH ST | | | | FENTON | MI | 48430-1958 |
| WENTZ, STANFORD E | 6053 BARKER DR | | | | WATERFORD | MI | 48329-3101 |
| WENTZ, TIMOTHY | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| WENTZ, W E | 840 DOGWOOD TRL | | | | MEDINA | OH | 44256 |
| WENTZ, WILLIAM | 5735 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1951 |
| WENTZ, WILLIAM | PO BOX 23321 | | | | GLADE PARK | CO | 81523-0321 |
| WENTZ, WILLIAM G | 402 5TH ST | | | | FENTON | MI | 48430-1956 |
| WENTZEL, BRUCE E | 13599 COMMERCE RD | | | | MILFORD | MI | 48380-1313 |
| WENTZEL, CLARENCE E | 5161 WILLOWBEND TRL | | | | KALAMAZOO | MI | 49009-9593 |
| WENTZEL, JOHN F | PO BOX 185 | | | | SOMERSET CTR | MI | 49282-0185 |
| WENTZEL, MICHAEL R | 20 SWEENEY CT | | | | SPRINGBORO | OH | 45066-8521 |
| WENTZEL, STANLEY G | 586 MAIN ST | | | | KINDE | MI | 48445-9502 |
| WENTZELL, MELISSA | 2342 BOTELER RD | | | | BROWNSVILLE | MD | 21715-2006 |
| WENTZELL, PHYLLIS | 620 LIBERTY ST | | | | CALIFORNIA | PA | 15419 |
| WENTZLOFF, GLEN E | 808 ALCOA AVE | | | | MELROSE PARK | IL | 60164-1101 |
| WENTZLOFF, MARGARET C | 3841 MCCORMICK AVE | | | | BROOKFIELD | IL | 60513-1725 |
| WENTZVILLE (CITY OF) | 310 W. PEARCE BLVD. | | | | WENTZVILLE | MO | 63385-0308 |
| WENTZVILLE (CITY OF) | 310 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1422 |
| WENTZVILLE CHAMBER OF COMMERCE | PO BOX 11 | | | | WENTZVILLE | MO | 63385-0011 |
| WENTZVILLE MO - LABOR DISPUTE | NO ADVERSE PARTY | | | | | | |
| WENTZVILLE PARKS & RECREATION DEPT | 968 MEYER RD | | | | WENTZVILLE | MO | 63385-3492 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENTZVILLE PLANT | HOLD FOR RECONSIGNMENT | | | | WENTZVILLE | MO | 63385 |
| WENTZVILLE POLICE DEPARTMENT | ATTN PHILLIP YOCUM | 1019 SCHROEDER CREEK BLVD | | | WENTZVILLE | MO | 63385-3558 |
| WENTZVILLE ROTARY | PO BOX 22 | | | | WENTZVILLE | MO | 63385-0022 |
| WENTZVILLE-LOCAL562-2001 STRIKE AGAINST INTEGRA | ALBERICI CONSTRUCTION CO INC | | | | | | |
| WENTZVILLE-LOCAL562-2001 STRIKE AGAINST INTEGRA | HABEBERGER INC | | | | | | |
| WENTZVILLE-LOCAL562-2001 STRIKE AGAINST INTEGRA | INTEGRA INC | | | | | | |
| WENTZVILLE-LOCAL562-2001 STRIKE AGAINST INTEGRA | LOCAL 562 | | | | | | |
| WENUM GREGORY (448587) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WENUM, GREGORY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WENYING YANG | 502 RODFAM DR | | | WINDSOR ON N9G2P7 CANADA | | | |
| WENYON LEONARD J (ESTATE OF) (666589) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WENYON, LEONARD J | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| WENYU LIAN | 24400 CAVENDISH AVE W | | | | NOVI | MI | 48375-2358 |
| WENZ, JOHN H | 3043 SHILLAIR DR | | | | BAY CITY | MI | 48706-1323 |
| WENZ, LAURA A | 1363 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1016 |
| WENZARA, DON J | 3434 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| WENZARA, DON JOSEPH | 3434 BURTON PL | | | | ANDERSON | IN | 46013-5242 |
| WENZE, SHARON D | 2208 LAVERN ST APT A | | | | ARLINGTON | TX | 76013-1487 |
| WENZEL COUGHLIN | 4938 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| WENZEL EICHENBERG | 6294 MARIANA DR | | | | PARMA HEIGHTS | OH | 44130-2836 |
| WENZEL SCHNEIDER JR | 9608 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-9521 |
| WENZEL SR, BENTON L | 2040 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| WENZEL, AGNES E | SEABROOK VILLAGE 404 N SHORE | | | | TINTON FALLS | NJ | 07753 |
| WENZEL, ALBERTA | 2443 THOMAS | | | | FLINT | MI | 48504-4686 |
| WENZEL, ALBERTA | 2443 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| WENZEL, ALICE K | 4021 W 158TH ST | | | | CLEVELAND | OH | 44135-1233 |
| WENZEL, BESSIE F | 120 DELAWARE AVE | | | | WESTVILLE | IL | 61883-1608 |
| WENZEL, BETTY | 5935 SHATTUCK RD APT 211 | | | | SAGINAW | MI | 48603-6902 |
| WENZEL, BETTY | 516 ROLLING GREEN CIRCLE NORTH | | | | ROCHESTER HILLS | MI | 48309 |
| WENZEL, BILLIE D | 5002 KRON | | | | IRVINE | CA | 92604-2922 |
| WENZEL, CAROL A | 27949 MAZAGON | | | | MISSION VIEJO | CA | 92692-1248 |
| WENZEL, CRAIG LAVERN | 780 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| WENZEL, DANIEL B | 9065 BRAY RD | | | | SAGINAW | MI | 48609-9429 |
| WENZEL, DAVID C | 21381 ROOSEVELT RD | | | | MERRILL | MI | 48637-9771 |
| WENZEL, DONALD R | 4846 BETSY DR | | | | FRANKLIN | OH | 45005-5049 |
| WENZEL, DOROTHY | APT 10 | 690 WELSH BOULEVARD | | | VASSAR | MI | 48768-1437 |
| WENZEL, EASTER S | 891 CORSICA DR | | | | CORONA | CA | 92879-8867 |
| WENZEL, ELMER E | 4922 NAGEL HIGHWAY | | | | ROGERS CITY | MI | 49779-9596 |
| WENZEL, EMORY G | 1387 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| WENZEL, EMORY G | 1387 HEATRHERCREST DR | | | | FLINT | MI | 48532 |
| WENZEL, FREDERICK A | 3593 N THOMAS RD | | | | FREELAND | MI | 48623-8867 |
| WENZEL, FREDERICK R | 228 OAKWOOD DR | | | | FLUSHING | MI | 48433-1845 |
| WENZEL, HILDEGARD | IM QUINHAGEN 2 | | | PADERBORN 33104 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENZEL, JAMES E | 3559 EMERALD AVE | | | | SAINT JAMES CITY | FL | 33956-2204 |
| WENZEL, JAMES T | 305 MINGO DR | | | | LOUDON | TN | 37774-2934 |
| WENZEL, JEFFREY D | 2315 KENNELY RD | | | | SAGINAW | MI | 48609-9333 |
| WENZEL, JOHN P | 6025 FOUNTAIN POINTE APT 5 | | | | GRAND BLANC | MI | 48439-7761 |
| WENZEL, KATHY L | 4605 LAKEVIEW DRIVE | | | | BEAVERTON | MI | 48612-8774 |
| WENZEL, KEITH | | | | | | | |
| WENZEL, LEROY H | 921 E FRANKLIN ST | | | | EAST TAWAS | MI | 48730-1646 |
| WENZEL, LLOYD E | 102 SAINT GEORGE CT | | | | APOLLO BEACH | FL | 33572-2277 |
| WENZEL, LORI A | 1070 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8928 |
| WENZEL, MADELINE C | 10090 E MN AVE | | | | GALESBURG | MI | 49053-9640 |
| WENZEL, MELVIN E | 563 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| WENZEL, MILDRED | 1187 INDIAN CHURCH ROAD | | | | WEST SENECA | NY | 14224-1370 |
| WENZEL, NORLEEN | 940 KOCHVILLE RD. | | | | FREELAND | MI | 48623 |
| WENZEL, PAMELA | 6259 AKRON AVE SE | | | | KENTWOOD | MI | 49548 |
| WENZEL, ROBERT | 160 METEDECONK RD | | | | BRICK | NJ | 08723-5442 |
| WENZEL, ROBERT M | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| WENZEL, RONALD D | PO BOX 475 | 12021 S M-52 | | | PERRY | MI | 48872-0475 |
| WENZEL, RUDOLF | 7243 RATTLE RUN RD | | | | SAINT CLAIR | MI | 48079-2219 |
| WENZEL, RUTH L | 4922 NAGEL HIGHWAY | | | | ROGERS CITY | MI | 49779-9596 |
| WENZEL, RUTH L | 5875 HWY 451 | | | | ROGERS CITY | MI | 49779 |
| WENZEL, SONJA A | 457 LAKE COMO DR | | | | POMONA PARK | FL | 32181-2411 |
| WENZEL, STEVEN S | 25505 PATRICIA AVE | | | | WARREN | MI | 48091-3876 |
| WENZEL, TERRI A | 2116 MYSTIC COVE DR | | | | VIRGINIA BEACH | VA | 23455-2911 |
| WENZEL, THOMAS E | 4605 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8774 |
| WENZEL, THOMAS R | 1118 LINCOLN GRN | | | | NORMAN | OK | 73072-7521 |
| WENZEL, VICKI L | 780 N COOK RD | | | | PEWAMO | MI | 48873-9743 |
| WENZEL, VIRGIL E | 9420 KOCHVILLE RD | | | | FREELAND | MI | 48623-8623 |
| WENZEL, WARREN O | 2316 26 1/2 CT S | | | | FARGO | ND | 58103-5477 |
| WENZHOU CHANGJIANG AUTOMOBILE | ZHU FEI | PUZHOU THIRD PERIOD INDUSTRY A | AIRPORT ST | TORSAS 38525 SWEDEN | | | |
| WENZHOU CHANGJIANG AUTOMOBILE | PUZHOU THRID PERIOD AREA | AIRPORT STREET | | WNEZHOU, ZHEJIANG PR 325011 CHINA | | | |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | ZHU FEI | PUZHOU THIRD PERIOD INDUSTRY A | AIRPORT ST | TORSAS 38525 SWEDEN | | | |
| WENZHOU CHANGJIANG AUTOMOBILE ELECT | PUZHOU THIRD PERIOD INDUSTRY AREA | AIRPORT AVE | | WENZHOU ZHEJIANG 325011 CHINA (PEOPLE'S REP) | | | |
| WENZHOU GREAT DRAGON OPTICAL CO. LTD | | | | | | | |
| WENZINGER, JON T | 717 LA RODA AVE | | | | SANTA BARBARA | CA | 93111-2715 |
| WENZLER, DANNY J | 586 W 77TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46260-3503 |
| WENZLICK PATIO & AWNING INC | 106 LYNN ST | | | | FLUSHING | MI | 48433-2657 |
| WENZLICK SUE | 16130 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| WENZLICK, ANNA M | 9130 SENECA DR | | | | CLARKSTON | MI | 48348-3259 |
| WENZLICK, BARBARA L | 2215 ARCH RD | | | | EATON RAPIDS | MI | 48827-8227 |
| WENZLICK, BENJAMIN J | PO BOX 284 | | | | NEW LOTHROP | MI | 48460-0284 |
| WENZLICK, BRUCE J | 7341 OLD TIMBER TRL | | | | NEW LOTHROP | MI | 48460-9807 |
| WENZLICK, DENNIS G | 15401 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9245 |
| WENZLICK, DONALD E | 7435 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| WENZLICK, HAROLD T | 1575 N HICKORY RD APT B1 | | | | OWOSSO | MI | 48867-8800 |
| WENZLICK, JAMES D | 9800 FERDEN RD | | | | CHESANING | MI | 48616-9702 |
| WENZLICK, JAMES G | 15486 COUNTY RD 25 N | | | | CLOVERDALE | OH | 45827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENZLICK, JAMES GILBERT | 15486 COUNTY RD 25 N | | | | CLOVERDALE | OH | 45827 |
| WENZLICK, JAMES R | 5348 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9743 |
| WENZLICK, JOHN C | 8416 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9703 |
| WENZLICK, JOSEPH G | 17270 ROAD 63 | | | | ANTWERP | OH | 45813-9220 |
| WENZLICK, JOSEPH GEORGE | 17270 ROAD 63 | | | | ANTWERP | OH | 45813-9220 |
| WENZLICK, MARY L | 9800 FERDEN RD | | | | CHESANING | MI | 48616-9702 |
| WENZLICK, PATRICK L | 1111 KRUMM RD | | | | TAWAS CITY | MI | 48763 |
| WENZLICK, RANDY J | 6338 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| WENZLICK, RANDY JAMES | 6338 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| WENZLICK, RUDOLPH D | 24931 ROAD R | | | | FORT JENNINGS | OH | 45844-9595 |
| WENZLICK, RUDOLPH DONALD | 24931 ROAD R | | | | FORT JENNINGS | OH | 45844-9595 |
| WENZLICK, SUZAN A | 16130 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| WENZLICK, SUZAN ANN | 16130 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| WENZLICK, THOMAS H | 13854 STATE ROUTE 613 | | | | OTTAWA | OH | 45875-9305 |
| WENZLICK, TIMOTHY A | 39611 US HIGHWAY 24 | | | | LAKE GEORGE | CO | 80827-9706 |
| WENZLICK, WILFRED J | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| WEOMTHA J DEMMINGS | 3723  HOOVER AVENUE | | | | DAYTON | OH | 45407-1232 |
| WEOTT, KATHERINE R | 1565 LAKEWOOD DR | | | | TROY | MI | 48083-5518 |
| WEPFER, DONALD A | 3519 PLANTATION DR | | | | SARASOTA | FL | 34231-8520 |
| WEPFER, RUSSELL W | 1008 EL RANCHO DR | | | | SUN CITY CENTER | FL | 33573-6222 |
| WEPKING, JOSEPH V | 10 S CONCORD DR | | | | JANESVILLE | WI | 53545-2137 |
| WEPMAN BROKERS | ATTN: TONYA WALKER | 3710 DIVISION AVE S | | | WYOMING | MI | 49548-3250 |
| WEPPLER CAMERON H (ESTATE OF) | C/O SHEPARD LAW FIRM THE | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| WEPPLER CAMERON H (ESTATE OF) (510036) | (NO OPPOSING COUNSEL) | | | | | | |
| WEPPLER, DOTTIE A | 592 BLENHEIM RD | | | | COLUMBUS | OH | 43214 |
| WEPPNER, ANITA M | 3 IRONWOOD CT | | | | EAST AMHERST | NY | 14051-1628 |
| WEPRIN FOLKERTH & ROUTH LLC | ATTN: PAUL J ROUTH | 3931 S DIXIE DR | | | MORAINE | OH | 45439-2313 |
| WEPRIN MICHAEL | 40 RANDOM FARMS CIR | | | | CHAPPAQUA | NY | 10514-1000 |
| WERA KUECK | ULMENSTRASSE 8 | 52249 ESCHWEILER | GERMANY | | | | |
| WERA SCHMIDT | OEHMDWIESE 9 | | | D-88630 PFULLENDORF GERMANY | | | |
| WERA-WERK HERMANN WERNER GMBH & CO | 4630 FREEDOM DR | | | | ANN ARBOR | MI | 48108-9104 |
| WERBE, RAYMOND R | 33827 COACHWOOD DR | | | | STERLING HTS | MI | 48312-6515 |
| WERBEACH, LOIS E | 3523 BRADFORDS GATE | | | | ROCKY RIVER | OH | 44116-3805 |
| WERBENUK, BETTY M | 42335 GREENBRIER PARK DR | | | | FREMONT | CA | 94538-3957 |
| WERBLAN, MICHAEL S | 9628 CAIN DR NE | | | | WARREN | OH | 44484-1718 |
| WERBUNG FILM WEB AG BROT UND SPIELE | VORSTADT 26A | | | | ZUG | | 6300 |
| WERCHENSKY RICHARD J | WERCHENSKY, RICHARD | | | | | | |
| WERDA ROBERT LEE | 1000 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| WERDA, GERALD J | 6411 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1007 |
| WERDA, KEITH M | 13336 JENNINGS RD | | | | LINDEN | MI | 48451-9435 |
| WERDA, LOUISE M | 14745 MERRILLTOWN | APT 5311 | | | AUSTIN | TX | 78728-5758 |
| WERDA, LOUISE M | 2500 GRACY FARMS LN APT 917 | | | | AUSTIN | TX | 78758-2910 |
| WERDA, ROBERT L | 1000 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| WERDA, ROBERT LEE | 1000 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| WERDEHOFF JR, DOUGLAS E | 4523 SPRING RIDGE DR | | | | WHITE LAKE | MI | 48383-2154 |
| WERDEL, HAZEL L | 17813 SUSAN LN | | | | MINNETONKA | MN | 55345-1626 |
| WERDEN GREGORY A | 2440 AMBERLY DR | | | | YOUNGSTOWN | OH | 44511-1902 |
| WERDEN I V, ALBERT | 131 BROADWAY TER | | | | ENGLEWOOD | FL | 34223-3038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WERDEN I V, SARA K | 131 BROADWAY TER | | | | ENGLEWOOD | FL | 34223-3038 |
| WERDEN IV, ALBERT | 131 BROADWAY TER | | | | ENGLEWOOD | FL | 34223-3038 |
| WERDEN, ALBERT | 30 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| WERDEN, GREGORY A | 2440 AMBERLY DR | | | | YOUNGSTOWN | OH | 44511-1902 |
| WERDEN, JEFFREY T | 1737 LUCRETIA DR | | | | GIRARD | OH | 44420-1252 |
| WERDEN, SHIRLEY B | 4 WALKER CIRCLE | | | | GIRARD | OH | 44420-4420 |
| WERDEN, SHIRLEY B | 4 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| WERDEN, WALTER L | 216 BELGIUM TOWN RD | | | | NORWAY | MI | 49870-1112 |
| WERDER, GERARD J., D | 253 W UTICA ST | | | | BUFFALO | NY | 14222-2019 |
| WERDERITSCH, ROBERT G | 3103 OCEANSIDE COURT | | | | PLAINFIELD | IL | 60586-5106 |
| WERDERMAN, ROBERT W | 58126 WERDERMAN RD | | | | LENOX | MI | 48048-2418 |
| WERDIGIER EDITH | HOUMUEHLGASSE 4 | | | 1040 WIEN AUSTRIA | | | |
| WERDLOW, DIONNE M | 20468 MARK TWAIN ST | | | | DETROIT | MI | 48235-1615 |
| WERDLOW, FLORENA | 8403 CARRIE ST | | | | DETROIT | MI | 48211-1773 |
| WEREB, BETTY J | PO BOX 7548 | | | | SURPRISE | AZ | 85374-0109 |
| WEREB, ELMER S | PO BOX 7548 | | | | SURPRISE | AZ | 85374-0109 |
| WEREB, GEORGE D | 2014 MARSHFIELD BLVD | | | | WESTLAKE | OH | 44145-1761 |
| WERELEY, BARBARA A | 7213 HOUGHTON DR | | | | DAVISON | MI | 48423-2383 |
| WERELEY, BRIAN J | 7702 WINECUP HL | | | | SAN ANTONIO | TX | 78256-2458 |
| WERENSKI, KENNETH L | 1223 ANITA AVE | | | | GROSSE POINTE | MI | 48236-1479 |
| WERESKI, JOHN P | 149 GLENVIEW DR | | | | LAWRENCEVILLE | NJ | 08648-4406 |
| WERESKI, KATHRYN M | 211 BARRICKLO ST | | | | TRENTON | NJ | 08610-6610 |
| WERESKI, THOMAS R | 116 MILL RD | | | | BUFFALO | NY | 14224 |
| WERFAL, JEFFREY M | 17200 SHETLAND DRIVE | | | | TINLEY PARK | IL | 60487-7300 |
| WERFAL, JOHN F | 236 RAINBOW DR PMB 13607 | | | | LIVINGSTON | TX | 77399-2036 |
| WERFAL, ROBERT L | 315 W TOWNLINE ST | | | | PAYNE | OH | 45880-9431 |
| WERFF AUTOMOTIVE 264481 | 11303 163 ST NW | | | EDMONTON AB T5M 1Y7 CANADA | | | |
| WERGEN, WILLIAM | 251 PATTERSON RD LOT J8 | | | | HAINES CITY | FL | 33844-4258 |
| WERHUN, CAMILLE M | 4301 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| WERHUN, RICHARD A | 4301 COUNTRY CLUB DR | | | | SHELBY TOWNSHIP | MI | 48316-3903 |
| WERK, ILSE T | 8850 RED ARROW HWY | | | | BRIDGMAN | MI | 49106-9524 |
| WERK, RALPH D | 1172 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6002 |
| WERKAU, ROBERT | | | | | | | |
| WERKEMA, ARNOLD G | 678 GARDENVIEW DR SW | UNIT 98 | | | BYRON CENTER | MI | 49315 |
| WERKEMA, ARNOLD G | 678 GARDENVIEW COURT SOUTHWEST | | | | BYRON CENTER | MI | 49315-8346 |
| WERKEMA, ARNOLD R | 8757 KARI LN SW | | | | BYRON CENTER | MI | 49315-9253 |
| WERKHEISER, GREGORY L | 2613 OHIO AVE | | | | FLINT | MI | 48506-3884 |
| WERKING HOWARD EUGENE (358844) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WERKING, ARLENE C | PO BOX 162 | | | | KOKOMO | IN | 46903-0162 |
| WERKING, EDITH B | 243 HIGH ST | | | | MIDDLETOWN | IN | 47356-1419 |
| WERKING, HOWARD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WERKMAN, JOSEPH R | 774 KLOCKNER RD | | | | MERCERVILLE | NJ | 08619-2931 |
| WERKMANN, JOHN | 35E. 300 NORTH. | APT #1 | | | SMITHFIELD | UT | 84435 |
| WERKMEISTER, ALBERTA L | 562 ATLANTIC AVE | | | | SPRING LAKE | NJ | 07762-2024 |
| WERKMEISTER, DOLORIS D | 4745 SOUTH JUGTOWN ROAD | | | | GARDNER | IL | 60424-5908 |
| WERKMEISTER, DOLORIS D | 113 CAMELOT DR | | | | GARDNER | IL | 60424-9767 |
| WERKOWITZ, JOHN C | 1802 GRANVILLE LN | | | | SUN CITY CENTER | FL | 33573-6411 |
| WERKZEUG-SYSTEME & | MASCHINENBAUTEILE GMBH | EICHENSTRABE 12 64720 | | MICHELSTADT GERMANY GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERLE, DAVID J | 7520 N OAK RD | | | | DAVISON | MI | 48423-9362 |
| WERLE, DONNA F | 727 LAKE DONIPHAN RD | | | | EXCELSIOR SPRINGS | MO | 64024-7251 |
| WERLE, DOROTHA L | 211 EAST MADISON AVENUE | | | | VINTON | VA | 24179-4525 |
| WERLE, PATRICIA J | 921 TOLLIS PKWY | | | | BROADVIEW HTS | OH | 44147-1818 |
| WERLE, STEPHEN R | 5 NOB HILL DR | | | | BOONVILLE | MO | 65233-2001 |
| WERLEY IRENE | 18142 MALLARD CIR | | | | STRONGSVILLE | OH | 44136-6230 |
| WERLEY, ALLEN D | 10662 SKAGGS RD | | | | POTOSI | MO | 63664-5623 |
| WERLEY, DENTON R | PO BOX 616 | | | | CROWELL | TX | 79227-0616 |
| WERLEY, TERRY P | 100 FALCONS EYE CT | | | | WEATHERFORD | TX | 76087-4232 |
| WERLICK, DANIEL J | 2 SECORA RD. | | | | MONSEY | NY | 10952 |
| WERLICK, EDITH | 2 SECORA RD APT C17 | | | | MONSEY | NY | 10952-3743 |
| WERLINE, JERRY D | 627 S A ST | | | | ELWOOD | IN | 46036-1815 |
| WERLING KIMBERLY | 6525 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| WERLING, AMANDA | | | | | | | |
| WERLING, CAROL A | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| WERLING, CAROL ANN | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| WERLING, ELMER J | 107 MEADOW LN | | | | GREENVILLE | OH | 45331-2352 |
| WERLING, ELMER J | 107 MEADOW LANE | | | | GREENVILLE | OH | 45331-5331 |
| WERLING, GLORIA | 1425 FIELDSTONE DR | | | | DAYTON | OH | 45414-5301 |
| WERLING, LAWRENCE A | 605 1/2CALDWELL STREET | | | | PIQUA | OH | 45356 |
| WERLING, LINDSEY A | 10495 NW WINCHESTER RD | | | | DECATUR | IN | 46733-9770 |
| WERLING, RONALD E | 1425 FIELDSTONE DRIVE | | | | DAYTON | OH | 45414-5414 |
| WERLING, SCOTT | 302 W 400 N | | | | DECATUR | IN | 46733-8396 |
| WERLING, THOMAS R | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| WERLING, THOMAS ROBERT | 11175 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9406 |
| WERLOR INC | 1420 RALSTON AVE | | | | DEFIANCE | OH | 43512-1340 |
| WERMAN, LINDA K | 3517 GOODWOOD DR SE | | | | GRAND RAPIDS | MI | 49546-7225 |
| WERMAN, WILLIAM | 6197 TURNEY RD | | | | GARFIELD HTS | OH | 44125-4503 |
| WERMUTH ANDREW (459437) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WERMUTH, ALBERT R | 6622 MAPLE LAKES DR | | | | WEST BLOOMFIELD | MI | 48322-3066 |
| WERMUTH, ANDREW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERMUTH, CHARLES V | 365 ELMWOOD RD. UPPER | | | | GRAND ISLAND | NY | 14072 |
| WERMUTH, CHARLES VERNON | 365 ELMWOOD RD. UPPER | | | | GRAND ISLAND | NY | 14072 |
| WERMUTH, NICOLE | 3635 GREEN BRIER BLVD APT 155C | | | | ANN ARBOR | MI | 48105-2673 |
| WERN VALLEY SPORTSMENS CLUB INC | S11W30476 HWY 18 | | | | WAUKESHA | WI | 53188 |
| WERN, H. K | 23680 VIL H DR N 1B | | | | SOUTHFIELD | MI | 48034 |
| WERN, JERRY G | 5357 SASHABAW RD | | | | CLARKSTON | MI | 48346-3872 |
| WERNECKE EDWARD | WERNECKE, EDWARD | P O BOX 132 | | | AGUA DUCLE | TX | 78330 |
| WERNECKE, EDWARD | PO BOX 132 | | | | AGUA DULCE | TX | 78330-0132 |
| WERNEKE, CUBA V | # 102 | 25 RECTORY STREET | | | PITTSBORO | NC | 27312-4139 |
| WERNEKE, JOHN F | PO BOX 875 | 316 LORIEN ST | | | CONCORDIA | MO | 64020-0875 |
| WERNEKE, STEPHEN A | 168 FISHOOK STREET | | | | KARNACK | TX | 75661-1828 |
| WERNEKE, STEPHEN ARMAND | 168 FISHOOK STREET | | | | KARNACK | TX | 75661-1828 |
| WERNER | PO BOX 65952 | | | | CHARLOTTE | NC | 28265-0952 |
| WERNER & GERDA BOGER | WHITTUMSTRASSE 16 | | | D-75181 PFORZHEIM GERMANY | | | |
| WERNER ALLEN R | 6 OLD TIMBER LN | | | | PALOS PARK | IL | 60464-1523 |
| WERNER BARTH | 24916 LABADIE ST | | | | ST CLAIR SHRS | MI | 48080-1219 |
| WERNER BAUMANN | AM TIEFENBACH 4 | | | 91605 GALLMERSGARTEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERNER BLACHA | MARSSTRASS 8 | D-63762 GROSSOSTHEIM | | | | | |
| WERNER BLACHA | MARSSTRASS 8 | | | D-63762 GROSSOSTHEIM GERMANY | | | |
| WERNER BLACHA | MARSSTRASSE 8 | | | | GROSSOSTHEIM | | 63762 |
| WERNER BOEHNKE | 191 CHAPMAN BR | | | | OXFORD | MI | 48371-6336 |
| WERNER BRAND | HAELDEWEG 19/1 | | | | OBERDER | | 75038 |
| WERNER BRUEGGERHOFF | AUF DEM EIGEN 7 | 45219 ESSEN | GERMANY | | | | |
| WERNER BRUEGGERHOFF | AUF DEM EIGEN 7 | | | 45219 ESSEN GERMANY | | | |
| WERNER BRUNHART | 2753 MOODY CIR | | | | ST GEORGE | UT | 84790-7643 |
| WERNER BURG | POETENWEG 65 | | | D-33619 BIELEFELD GERMANY | | | |
| WERNER CHARLES | PMB  255  STE  1 | 150  E  9TH ST | | | BLOOMSBURG | PA | 17815-2733 |
| WERNER CLEMENT | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| WERNER COMFORT | 1936 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1428 |
| WERNER CUNNINGHAM | 16210 NINE MILE | | | | SOUTHFIELD | MI | 48075 |
| WERNER DENTINGER | KAPELLENSTRASSE  12 | | | | ALLING | | |
| WERNER DIEFENBACH | BAHNHOFSTR 24 | | | 61476 KRONBERG GERMANY | | | |
| WERNER DIEKMANN | 8 SEA KNOLL CT | | | | BOURNE | MA | 02532-8322 |
| WERNER DOERFLEIN | KAISERSTRASSE 189 | | | D-42477 RADEVORMWALD GERMANY | | | |
| WERNER DONALD W (ESTATE OF) (489288) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WERNER D⎕RFLEIN | KAISERSTRASSE 189 | D-42477 RADEVORMWALD | GERMANY | | | | |
| WERNER EICHNER | KREUZHOFSTR.39 | | | | M⬛NCHEN | | |
| WERNER EICHNER | KREUZHOFSTR. 39 | | | MUNICH 81476 GERMANY | | | |
| WERNER EISLER | 27 MARILYN ST | | | | HOLLISTON | MA | 01746-2033 |
| WERNER ELBE | OBERE ZEILSTR 29 | | | 74343 SACHSENHEIM GERMANY | | | |
| WERNER ELBE | OBERE ZEILSTRA⬛E 29 | | | | SACHSENHEIM | | |
| WERNER ELBE | OBERE ZEILSTR. 29 | | | | SACHSENHEIM | | 74343 |
| WERNER ELBE | OBERE ZEILSTR. 29 | 74343 SACHSENHEIM | | | | | |
| WERNER ELECTRIC SUPPLY CO | 1000 N PARKER DR | | | | JANESVILLE | WI | 53545-0764 |
| WERNER ELECTRIC SUPPLY CO | 1000 N PARKER DR | PO BOX 936 | | | JANESVILLE | WI | 53545-0764 |
| WERNER ENGEL | HEIDESTR. 12 | D - 63674 ALTENSTADT | | | | | |
| WERNER ENGEL | HEIDERSTR. 12 | 63674 ALTENSTADT | | | | | |
| WERNER ENGEL | HEIDESTR 12 | | | D-63674 ALTENSTADT, GERMANY | | | |
| WERNER ENTERPRISES INC | 1000 N PARKER DR | | | | JANESVILLE | WI | 53545-0764 |
| WERNER ENTERPRISES, INC. | RANDY KRAFT | 14507 FRONTIER RD | | | OMAHA | NE | 68138-3808 |
| WERNER FLINKERBUSCH | BIRKENWEG 59 | 59823 | ARNSBERG-OEVENTROP | | | | |
| WERNER FRANK J (430029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WERNER F⬛LLGRABE | 6 AVENUE DE LA CONCORDE | 64270 | SALIES DE B⎕ARN | | | | |
| WERNER GNEITING | C ORFILA 8 | | | E-28010 MADRID SPAIN | | | |
| WERNER GR⬛NIG | | | | | | | |
| WERNER H SCHWAKE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WERNER HAHN | 535 W FISHER ST | | | | SAGINAW | MI | 48604-1531 |
| WERNER HARTMANN | 649 SPRINGBROOK CT | | | | SALINE | MI | 48176-1531 |
| WERNER HASCHKE | 3700 ALBION RD | | | | CONCORD | MI | 49237-9501 |
| WERNER HEIN | IM SCHOENBLICK 58 | | | D-72076 TUEBINGEN, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERNER HEIN | IM SCHONBLICK 58 | | | D-72076 TUBINGEN GERMANY | | | |
| WERNER HELMKE | AN DER KIRCHE 8 | 37574 EINBECK | GERMANY | | | | |
| WERNER HELMKE | ANDER KIRCHE 8 | | | 37574 EINBECK GERMANY | | | |
| WERNER HERMANKI | LEOPOLD - WITTEK - STRASSE 13 | 3464 HAUSLEITEN | AUSTRIA | | | | |
| WERNER HOELBL | 2325 BERBEROVICH DR | | | | SAGINAW | MI | 48603-3607 |
| WERNER HOINKIS | EICHGRABENSTRASS E 27 | | | 63628 BAD SODEN-SALMUENSTER GERMANY | | | |
| WERNER HOINKIS | EICHGRABENSTRA■E 27 | 63628 BAD SODEN-SALM■NSTER | | | | | |
| WERNER HOSENBERG | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-8605 |
| WERNER HUEBEL | TUCHALSKYSTR. 108 | | | | NUERNBERG | | |
| WERNER HUEBEL | TUCHLOSKYSTR. 108 | | | 90471 NUERNBERG GERMANY | | | |
| WERNER I I I, FREDERICK E | 1086 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9781 |
| WERNER III, FREDERICK E | 1086 SAINT JOHNS CHASE | | | | GRAND LEDGE | MI | 48837-9781 |
| WERNER ISAAC | 6159 CHERRYWOOD DR | | | | YPSILANTI | MI | 48197-6216 |
| WERNER JACK E JR | BILLET, STEVEN | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002-1635 |
| WERNER JACK E JR | BILLET, STEVEN | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001-4527 |
| WERNER JACK E JR | BILLET, STEVEN | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219-1637 |
| WERNER JACK E JR | SEAMON, KENNETH A | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002-1635 |
| WERNER JACK E JR | SEAMON, KENNETH A | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001-4527 |
| WERNER JACK E JR | SEAMON, KENNETH A | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219-1637 |
| WERNER JACK E JR | WERNER, JACK E | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002-1635 |
| WERNER JACK E JR | WERNER, JACK E | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001-4527 |
| WERNER JACK E JR | WERNER, JACK E | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219-1637 |
| WERNER JAHNSZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WERNER JOHN A (449432) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WERNER JORGES | 27400 OSMUN ST | | | | MADISON HTS | MI | 48071-3375 |
| WERNER JR, CARL W | PO BOX 1174 | | | | LA GRANGE PK | IL | 60526-9274 |
| WERNER JR, EDWARD F | 709 DORN DR | | | | SANDUSKY | OH | 44870-1669 |
| WERNER JR, JOHN | 118 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| WERNER JUERGENS | NORDHORNER STRASSE 18 | D-30539 HANNOVER | GERMANY | | | | |
| WERNER JUERGENS | NORDHORNER STRASSE 18 | | | D-30539 HANNOVER GERMANY | | | |
| WERNER KALCHERT | RIEDSTR. 29 | D-73105 DUERNAU | | | | | |
| WERNER KALCHERT | RIEDSTR. 29 | | | D-73105 DUERNAU GERMANY | | | |
| WERNER KLEMEYER | UPPER BORG 184 | | | D 28357 BREMEN GERMANY | | | |
| WERNER KNUST | ST ALBAN STRASSE 24 | 65428 RUSSELSHEIM | | GERMANY | | | |
| WERNER KRAMPF | WALDSTR. 50 | D - 64658 FUERTH | | | | | |
| WERNER KRAMPF | WALDSTR. 50 | D - 64658 F■RTH | | | | | |
| WERNER KRAMPF | WALDSTR.50 | | | D - 64658 FUERTH GERMANY | | | |
| WERNER KRIECHEL | 8827 PALOMAR AVE NE | | | | ALBUQUERQUE | NM | 87109-7206 |
| WERNER KROEGER | 2835 HEDWIG DR | | | | YORKTOWN HTS | NY | 10598-3227 |
| WERNER L JABLONSKI | 826 ROYAL GROVE CT | | | | CHESAPEAKE | VA | 23320 |
| WERNER LAHR | 31127 MOCERI CIRCLE DR | | | | WARREN | MI | 48088 |
| WERNER LANGHORST | WIESENSTR. 3 | | | | STUTTGART | | |
| WERNER LAUBE | REHAGENER STR. 22-24 | | | 12305 BERLIN GERMANY | | | |
| WERNER LICHTWARK | BIEBRICHER ALLEE 53 A | | | 65187 WIESBADEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERNER LOEB | 1018 BUCKINGHAM DR | | | | MANCHESTER | NJ | 08759-5246 |
| WERNER LOEFFLER | 11240 HANNA DR | | | | STERLING HTS | MI | 48312-4960 |
| WERNER LUEBKE | 9534 SW 90TH ST | | | | OCALA | FL | 34481-7489 |
| WERNER LUPCKE | 4595 GREENFIELD DR | | | | BAY CITY | MI | 48706-2739 |
| WERNER MAGERS | EILVESER HAUPTSTR 50 | | | 31535 NEUSTADT A RBGE GERMANY | | | |
| WERNER MANKE | NASSAUISCHE STRA■E 53 | 10717 BERLIN | | | | | |
| WERNER MANTEI | 11070 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| WERNER MARQUART | CLAUSTHALER STR 15 | | | D-28844 WEYHE GERMANY | | | |
| WERNER MEIER | 29200 WESTMONT CT | | | | FARMINGTN HLS | MI | 48334-3166 |
| WERNER MOSER | MUENCHERLBACH 61 | | | 91560 HEILSBRONN GERMANY | | | |
| WERNER MOSER | MUNCHERLBACH 61 | | | 91560 HEILSBRONN GERMANY | | | |
| WERNER MUELLER | SCHLIEPERSTRASSSE 74 | | | 13507 BERLIN, GERMANY | | | |
| WERNER MUELLER-HABERSTOCK & H | MUELLER-HABERSTOCK WERNER & HILTRUD | TIZIANWEG 3 | | D-55127 MAINZ GERMANY | | | |
| WERNER MUETHERIG | BAISIEPER STR. 99 | | | | | | |
| WERNER MUETHERIG | BAISIEPER STR. 99 | 42859 REMSCHEID | | | | | |
| WERNER MUTH | GIBICHSTRASSE 22 | 67547 WORMS | GERMANY | | | | |
| WERNER ODER ELEONORA SCHMIDT | WERNER SCHMIDT | | | | DITTELBRUNN | DE | 97456 |
| WERNER ODER ELEONORA SCHMIDT | WERNER SCHMIDT | LINDENDENSTRASSE 13 | | | DITTELBRUNN | DE | 97456 |
| WERNER ODER ELLA SCHMIDT | WERNER SCHMIDT | LINDENSTRASSE 13 | | | DITTELBRUNN | DE | 97456 |
| WERNER OEGE | BONIFATIUSSTR 1 A | | | 44892 BOCHUM GERMANY | | | |
| WERNER ┌GE | BONIFATIUSSTR1.A | 44892 | BOCHUM | | | | |
| WERNER PAUL & PATTIE | 9550 N RIVER BEND CT | | | | MILWAUKEE | WI | 53217-1023 |
| WERNER PETRAK | 108 21ST ST | | | | BELLEAIR BCH | FL | 33786-3407 |
| WERNER PONTIAC-CADILLAC-GMC, LLC | 1050 GOLD ST | | | | MANCHESTER | NH | 03103-4006 |
| WERNER PONTIAC-CADILLAC-GMC, LLC | ROBERT WERNER | 1050 GOLD ST | | | MANCHESTER | NH | 03103-4006 |
| WERNER POTT | FLUTSTRASSE 107 | 45659 RECKLINGHAUSEN | GERMANY | | | | |
| WERNER RAIH | WANGENER STR. 45 | D-73033 GOEPPINGEN | | | GOEPPINGEN | DE | 73033 |
| WERNER REITZ | ERLENWEG 2 | | | KELSTERBACH 65451 GERMANY | | | |
| WERNER SAXER | 414 S MADISON ST | | | | MONTICELLO | WI | 53570-9820 |
| WERNER SCHETTLING | 1291 N BYWOOD AVE | C/O JOHN W. SCHETTLING | | | CLAWSON | MI | 48017-1221 |
| WERNER SCHILLER | RICHARD-STRAUB-STR 4 | | | 85057 INGOLSTADT GERMANY | | | |
| WERNER SCHMIDT | HERBARTSTR 6 | | | 38642 GOSLAR, GERMANY | | | |
| WERNER SCHMIDT | LINDENSTRASSE 13 | | | DITTELBRUNN DE 97456 GERMANY | | | |
| WERNER SCHMIDT | LINDENSTRA■E 13 | | | | DITTELBRUNN | DE | 97456 |
| WERNER SPECHT | 505 SCHWARTZ LN | | | | HERMITAGE | PA | 16148 |
| WERNER STOCKER | 997 WOODCLIFF DRIVE | | | | YOUNGSTOWN | NY | 14174 |
| WERNER STOECKEL | HERTLEINSTRASSE 4 | | | | | | |
| WERNER SUTTOR | RASLINSKA CESTA 39 A | | | 22215 ZATON CROATIA | | | |
| WERNER SUTTOR | RASLINSKA CESTA 39 A | 22215 ZATON | | | | | |
| WERNER TAMMER | 11815 SE 178TH ST | | | | SUMMERFIELD | FL | 34491-7891 |
| WERNER TANGERMANN | WALDSTR.15 | | | 21465 REINBEK GERMANY | | | |
| WERNER TODD PUMP CO | 5381 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1501 |
| WERNER UND ELLEN SCHMID | PANORAMASTR 11 | | | 72348 ROSENFELD GERMANY | | | |
| WERNER UND MARGOT BORCHERS | SCHELLINGSTR. 8 | 40882 RATINGEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WERNER URSULA | REHAGENER STR. 22-24 | 12305 BERLIN | GERMANY | | | | |
| WERNER VANTREECK | 1394 SIGMA CIR | | | | CINCINNATI | OH | 45255-2514 |
| WERNER W LUCILLER LAARZ TRUSTEES | LAARZ REVOCABLE TRUST | WERNER AND LUCILLE LAARZ | 627 SUMMERGREEN DR | | FRANKENMUTH | MI | 48734 |
| WERNER WALLBAUM | SEETORSTRASSE 16B | | | 31737 RINTELN  GERMANY | | | |
| WERNER WALLDORF | ROCKENFELDER STRASSE 57 | | | D-56567 NEUWIED GERMANY | | | |
| WERNER WEBER | DORFSTR 9 | | | 87719 MINDELHEIM GERMANY | | | |
| WERNER WOLLNY | LANDSBERGER ALLEE 86 | | | | | | |
| WERNER WOLLNY | LANDSBERGER ALLEE 86 | 10249 BERLIN | | | BERLIN | DE | |
| WERNER'S AUTO SALES & SERVICE | 78 SHADE ST | | | CAMBRIDGE ON N1R 4J8 CANADA | | | |
| WERNER, ALAN J | 8427 W HENRIETTA RD | | | | RUSH | NY | 14543-9416 |
| WERNER, ALICE C | # 212 | 4 BEREA COMMONS | | | BEREA | OH | 44017-2524 |
| WERNER, ALICE C | 1128 PINNFIELD RD | | | | CLEVELAND HTS | OH | 44121 |
| WERNER, ALLEN R | 6 OLD TIMBERLANE RD | | | | PALOS PARK | IL | 60464 |
| WERNER, ANDREAS | 1637 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9403 |
| WERNER, ANGELA G | 315 SUNBURST LN | | | | GREENWOOD | IN | 46143 |
| WERNER, ANN V | THE VILLAGE AT WILLOW LANE | 6488 ALBURTIS ROAD, ROOM 102 | | | MACUNGIE | PA | 18062 |
| WERNER, ANNA K | 340 MADDOCK AVENUE | | | | TRENTON | NJ | 08610-3225 |
| WERNER, ANNE | 9196 SAN JOSE | | | | REDFORD | MI | 48239-2320 |
| WERNER, ARLO H | 9221 OLMSTED DR APT 2 | | | | CHARLOTTE | NC | 28262-7460 |
| WERNER, ARTHUR F | 12405 JOEL CT | | | | TAMPA | FL | 33612-4814 |
| WERNER, BARBARA L | 1219 PERKINS AVE H7 | | | | SANDUSKY | OH | 44870-5038 |
| WERNER, BARBARA S | 4770 S 930 E | | | | WOLCOTTVILLE | IN | 46795-9798 |
| WERNER, BETTY L | 4247 STRATFORD DR. | | | | NEW PORT RICHEY | FL | 34652-5227 |
| WERNER, BOBBIE J | 195 S 6TH ST | | | | EVANSVILLE | WI | 53536-1077 |
| WERNER, BRUCE A | 62 CANDLEWICK COVE DR | | | | TAYLORSVILLE | NC | 28681 |
| WERNER, CAROL A | 10117 S KOSTNER | | | | OAK LAWN | IL | 60453-4208 |
| WERNER, CATHY J | 704 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1817 |
| WERNER, CATHY W | 5563 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9485 |
| WERNER, CATHY WILSON | 5563 LYTLE RD | | | | WAYNESVILLE | OH | 45068-9485 |
| WERNER, CHARLES A | 9627 OLD HICKORY RD | | | | BROOKVILLE | IN | 47012-9034 |
| WERNER, CHARLES A | 8183 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8158 |
| WERNER, CHARLES ADAM | 8183 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8158 |
| WERNER, CHARLES S | 8149 DITZLER AVE | | | | RAYTOWN | MO | 64138-1542 |
| WERNER, CHRISTOPHER K | 4243 WHITES DR | | | | BELLBROOK | OH | 45305-1340 |
| WERNER, CLYDE E | 861 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| WERNER, DANIEL B | 4150 AINSWORTH RD | | | | IONIA | MI | 48846 |
| WERNER, DANNY J | 201 PINE RIVER RD. R.R. #7 | | | | SMITHS CREEK | MI | 48074 |
| WERNER, DARLENE K | 4024 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-8750 |
| WERNER, DAVID C | 99 E SYCAMORE DR | | | | SPRINGPORT | IN | 47386-9740 |
| WERNER, DEANNA | 4150 AINSWORTH RD | | | | IONIA | MI | 48846-9442 |
| WERNER, DEBORAH S | 432 S WASHINGTON AVE UNIT 704 | | | | ROYAL OAK | MI | 48067-3855 |
| WERNER, DEBRA | 12154 STRAWBERRY LN | | | | STERLING HTS | MI | 48313-1537 |
| WERNER, DONALD H | 3936 WHITNEY AVE | | | | HAMDEN | CT | 06518-1545 |
| WERNER, DONALD L | 27268 VALLEY VISTA DR | | | | WEST HARRISON | IN | 47060-9575 |
| WERNER, DOREEN G | 333 CARPENTER RD | | | | FOSTORIA | MI | 48435-9747 |
| WERNER, DOROTHY T | 9255 MONICA DR | | | | DAVISON | MI | 48423-2861 |
| WERNER, DOUGLAS E | 6510 MERTZ RD | | | | MAYVILLE | MI | 48744-9548 |
| WERNER, DOUGLAS N | 4709 W SHIRLEY LN | | | | MUNCIE | IN | 47302-8964 |
| WERNER, DUSTIN DOUGLAS | 200 NORTH SMYRNA ROAD | | | | SEARCY | AR | 72143-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WERNER, DWIGHT E | 3882 RYANS RDG | | | | MONROE | MI | 48161-4568 |
| WERNER, EARL K | 4784 WOODLAND HILLS DR | | | | OAKLAND TOWNSHIP | MI | 48306-1772 |
| WERNER, EDWARD | 709 BELLWOOD ROAD | | | | HAMPTON | VA | 23666-2865 |
| WERNER, EDWARD L | 634 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| WERNER, ELISIA A. | 48 W HIGH ST | | | | MAYVILLE | MI | 48744-9181 |
| WERNER, ELIZABETH A | 1545 PHEASANT WALK APT A | | | | FORT PIERCE | FL | 34950-7016 |
| WERNER, ERNEST D | 160 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2711 |
| WERNER, ESTHER W | 7819 TRUAX RD | | | | HILLMAN | MI | 49746-9304 |
| WERNER, EUGENE C | 4328 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15236-1906 |
| WERNER, EUGENE P. | PO BOX 163 | | | | LEWISVILLE | IN | 47352-0163 |
| WERNER, EUGENE P. | P.O.BOX 163 | | | | LEWISVILLE | IN | 47352-0163 |
| WERNER, EVELYN M | N60 W22664 | W SILVER SPRING DR | | | SUSSEX | WI | 53089 |
| WERNER, EVELYN M | N60W22664 SILVER SPRING DR | | | | SUSSEX | WI | 53089-3908 |
| WERNER, FERDINAND W | 9537 LISMORE LN | | | | ESTERO | FL | 33928-3417 |
| WERNER, FERNE H | 1521 W TIMBERDALE DR | | | | DUNLAP | IL | 61525-9242 |
| WERNER, FRANCIS A | 1817 KANSAS AVE | | | | SAGINAW | MI | 48601-5216 |
| WERNER, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERNER, GARY J | 7006 DEERING ST | | | | GARDEN CITY | MI | 48135-2248 |
| WERNER, GARY R | 3154 S SHEPARDSVILLE RD | | | | OVID | MI | 48866-8629 |
| WERNER, GEORGE P | 804 WOODLAND AVE | | | | WILMINGTON | DE | 19808-5752 |
| WERNER, HEATHER L | 4380 FIFTH STREET | | | | TREICHLERS | PA | 18086 |
| WERNER, HEATHER LEE | 4380 FIFTH STREET | | | | TREICHLERS | PA | 18086 |
| WERNER, HELEN | 305 S 11TH PL | | | | ROGERS | AR | 72756-4252 |
| WERNER, J W | 7 BARRINGTON DR | | | | GREENSBORO | NC | 27408-3851 |
| WERNER, JACK E | STOCKEY & KELLY | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219 |
| WERNER, JACK E | SHALOV STONE & BONNER | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001 |
| WERNER, JACK E | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| WERNER, JACQUELINE | 5485 CHELTENHAM DR | | | | TROY | MI | 48098-2480 |
| WERNER, JAMES A | 5966A SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| WERNER, JAMES C | PO BOX 243 | | | | BRUNSWICK | OH | 44212-0243 |
| WERNER, JAMES L | 4451 TRENTON OXFORD RD | | | | HAMILTON | OH | 45011-9616 |
| WERNER, JEANNE L | 175 E NAWAKWA DRIVE | | | | ROCHESTER HILLS | MI | 48307 |
| WERNER, JEFFREY A | 7367 E RONRICK PL | | | | FRANKENMUTH | MI | 48734-9110 |
| WERNER, JEFFREY E | PO BOX 422 | | | | ALLEN PARK | MI | 48101-0422 |
| WERNER, JO A | 1104 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4384 |
| WERNER, JOAN M | 171 REEVES AVE | | | | TRENTON | NJ | 08610-3019 |
| WERNER, JOHN A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WERNER, JOHN J | 8149 DITZLER AVE | | | | RAYTOWN | MO | 64138-1542 |
| WERNER, JOHN M | 139 HILL RD | | | | HILTON | NY | 14468-9713 |
| WERNER, JOSEPH P | 4182 LIBERTY WAY | | | | ELIZABETH | PA | 15037-3016 |
| WERNER, JUDITH N | 1423 N LANCASHIRE LN | | | | LIBERTY LAKE | WA | 99019-9465 |
| WERNER, KEITH A | 4290 SAND RD | | | | NORWALK | OH | 44857-9706 |
| WERNER, KELLI A | 1909 TIMBERLAKE TRL | | | | FORT WAYNE | IN | 46804-7710 |
| WERNER, KENNETH A | 5485 CHELTENHAM DR | | | | TROY | MI | 48098-2480 |
| WERNER, KEVIN A | 3543 MONROE TRL | | | | WESTLAKE | OH | 44145-6443 |
| WERNER, KEVIN R | 53731 AZALEA DR | | | | MACOMB | MI | 48042-5800 |
| WERNER, LILA L | 231 DARROW ST | | | | CLIO | MI | 48420-1139 |
| WERNER, LINDA K | 137 PINE STREET | | | | LAPEER | MI | 48446-2252 |
| WERNER, LISA A | 3305 N SPRING DR | | | | RICHARDSON | TX | 75082-2335 |
| WERNER, LORETTA J | 306 COYATEE SHORES TRCE | | | | LOUDON | TN | 37774-3239 |
| WERNER, LOUIS C | 801 E SMITH ST | | | | BAY CITY | MI | 48706-3965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WERNER, LOUREEN C | 3543 MONROE TRL | | | | WESTLAKE | OH | 44145-6443 |
| WERNER, MANDY M | 9626 SHILTON RD | | | | PORTLAND | MI | 48875-8710 |
| WERNER, MANDY MARIE | 9626 SHILTON RD | | | | PORTLAND | MI | 48875-8710 |
| WERNER, MARILYN A | 10569 N MACARTHUR BLVD APT 2155 | | | | IRVING | TX | 75063-7788 |
| WERNER, MARILYN B | 13070 INDEPENDENCE AVE | | | | SHELBY TOWNSHIP | MI | 48315-4723 |
| WERNER, MARK A | 1608 HELEN ST | | | | BAY CITY | MI | 48708-5515 |
| WERNER, MARK S | 5517 ASHBY CT | | | | WATERFORD | MI | 48327-3094 |
| WERNER, MARY A | 5N619 E EAGLE CT | | | | SAINT CHARLES | IL | 60175-6176 |
| WERNER, MARY T | 201 PINE RIVER RD | | | | KIMBALL | MI | 48074-4210 |
| WERNER, MAUREEN C | 160 LINDSEY LN | | | | BOLINGBROOK | IL | 60440-5213 |
| WERNER, MELANIE J | 36970 BOILER CREEK RD | | | | SPRINGFIELD | OR | 97478-9701 |
| WERNER, MEREDITH D | 16W320 HILLSIDE LN | | | | BURR RIDGE | IL | 60527-6232 |
| WERNER, MICAH | | | | | | | |
| WERNER, MICHAEL G | 2989 MONTGOMERY DR | | | | PORT CHARLOTTE | FL | 33981-1051 |
| WERNER, NANCY | 937 E BERWYN ST | | | | INDIANAPOLIS | IN | 46203-5116 |
| WERNER, NELLIE J | 6129 LINCOLN ST | P.O. BOX #148 | | | MAYVILLE | MI | 48744-5109 |
| WERNER, O F | 2221 PITTNER LN | | | | PLANO | TX | 75025-2461 |
| WERNER, O FRED | 2221 PITTNER LN | | | | PLANO | TX | 75025-2461 |
| WERNER, PATRICIA A. | 539 TOWERING VISTA PL | | | | HENDERSON | NV | 89012-6206 |
| WERNER, PAUL J | 50 NONS RD | | | | HARWICH PORT | MA | 02646-2018 |
| WERNER, RANDY S | 999 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-8613 |
| WERNER, RANDY SCOTT | 999 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-8613 |
| WERNER, RAYMOND M | 15309 STEPHENS DR | | | | EAST DETROIT | MI | 48021-1563 |
| WERNER, ROBERT A | 12911 REDWOOD AVE NW | | | | UNIONTOWN | OH | 44685-8483 |
| WERNER, ROBERT B | 374 GREENSBORO DR | | | | DAYTON | OH | 45459-2942 |
| WERNER, ROBERT B | 10741 BREXTON CT | | | | WHITEHOUSE | OH | 43571-9585 |
| WERNER, ROBERT BERNARD | 10741 BREXTON CT | | | | WHITEHOUSE | OH | 43571-9585 |
| WERNER, ROBERT D | 6915 SPRINGTREE LN | | | | LANSING | MI | 48917-9670 |
| WERNER, ROBERT H | 2860 MAYFAIR RD | | | | AKRON | OH | 44312-5422 |
| WERNER, ROBERT J | 1131 W WARREN AVE APT 366 | | | | DETROIT | MI | 48201 |
| WERNER, ROBERT L | 10654 S COOK RD | | | | PEWAMO | MI | 48873 |
| WERNER, ROBERT P | PO BOX 62 | | | | ALLEN | TX | 75013-0002 |
| WERNER, ROBERT T | 116 CEDAR AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5502 |
| WERNER, ROBERT W | 97 SEMINARY ST | | | | BRISTOL | CT | 06010-9105 |
| WERNER, ROGER A | 704 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1817 |
| WERNER, ROLAND F | 3387 W RAVEN FIELD BLVD | | | | GREENFIELD | IN | 46140-7751 |
| WERNER, RONALD E | 1305 CLAIBORNE LANE | | | | ALEDO | TX | 76008-5804 |
| WERNER, RONALD K | 1079 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1584 |
| WERNER, RONALD L | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 |
| WERNER, RONALD L. | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 |
| WERNER, SCOTT D | 57 MOUNT HOREB RD | | | | ETHRIDGE | TN | 38456-5038 |
| WERNER, SIDNEY J | 8464 FALLAHAY RD | | | | MILLINGTON | MI | 48746-9541 |
| WERNER, TERRY M | 4261 GRANGE HALL RD | SITE 107D | | | HOLLY | MI | 48442 |
| WERNER, THOMAS W | PO BOX 674 | | | | BESSEMER | PA | 16112-0674 |
| WERNER, WILFRIED | 825 ORLEANS ST | | | | OTTAWA | IL | 61350-3037 |
| WERNER, WILLIAM D | 8785 STATE ROAD 46 | | | | BROOKVILLE | IN | 47012-9046 |
| WERNER, WILLIAM H | 1746 SPRINT LN | | | | HOLIDAY | FL | 34691-4635 |
| WERNER, WILLIAM J | 1890 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176-9712 |
| WERNER, WILLIAM M | 418 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6018 |
| WERNER, WILLIAM W | 6750 US HIGHWAY 27 N APT I21 | | | | SEBRING | FL | 33870 |
| WERNER-TODD PUMP CO INC | 5381 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-1501 |
| WERNET JR, WILLARD U | 26 N SHETLAND CT | | | | HIGHLAND | MI | 48357-3774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WERNETTE GARY E (654432) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WERNETTE JR, RONALD C | 949 JAMES K BLVD | | | | PONTIAC | MI | 48341-1816 |
| WERNETTE, BONNIE L | 284 MCINTOSH | | | | ALMONT | MI | 48003-8785 |
| WERNETTE, CRAIG A | 553 CLARION ST | | | | CLIO | MI | 48420-1259 |
| WERNETTE, DANIEL W | 284 MCINTOSH | | | | ALMONT | MI | 48003-8785 |
| WERNETTE, GARY E | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WERNETTE, GEORGE J | 4010 MEDITERRANEAN LN | | | | LAKE HAVASU CITY | AZ | 86406-9228 |
| WERNETTE, JERRY R | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| WERNETTE, LEONARD D | 26367 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48334-4864 |
| WERNETTE, LINDA M | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| WERNETTE, LINDA MARGARET | 3109 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| WERNETTE, LIONEL R | 514 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| WERNETTE, MARGARET M | 704 LUNA DR | | | | CHAPARRAL | NM | 88081-7612 |
| WERNETTE, VINCENT K | 11291 NASH HWY | | | | CLARKSVILLE | MI | 48815-9606 |
| WERNICKI, DONALD P | 9811 LIMEHOUSE DR | | | | CLARENCE | NY | 14031-2058 |
| WERNICKI, MARK D | 74 CAROLINE LN | | | | DEPEW | NY | 14043-1906 |
| WERNIG & JONES PONTIAC CADILLAC GMC | 400 MACKINAW AVE | | | | CHEBOYGAN | MI | 49721-1144 |
| WERNIG LINDA | PO BOX 1400 | | | | GAYLORD | MI | 49734 |
| WERNIK, SCOTT A | 23923 BESSEMER ST | | | | WOODLAND HILLS | CA | 91367 |
| WERNIMONT SYLVESTER | 2462 N PROSPECT AVE APT 323 | | | | MILWAUKEE | WI | 53211-4450 |
| WERNKE JR, ROLLAND E | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| WERNKE ROLLAND E JR | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| WERNKE, MICHAEL J | 875 COLUMBIA CT | | | | AVON | IN | 46123-8509 |
| WERNKE, VIRGINIA S | 10360 COTTONWOOD COURT | | | | ZIONSVILLE | IN | 46077 |
| WERNOCH, FRANK | 154 PROSPECT AVE | | | | AVENEL | NJ | 07001-1209 |
| WERNSING, WILLIAM O | 7105 S STATE ROAD 267 | | | | LEBANON | IN | 46052-9774 |
| WERNSMAN, HENRY N | 15250 S WAVERLY RD | | | | GARDNER | KS | 66030-9314 |
| WERNY, DOUGLAS W | 6234 NICHOLAS DR | | | | WEST BLOOMFIELD | MI | 48322-2342 |
| WERNY, MARY L | 781 LONGFORD DR | | | | ROCHESTER HILLS | MI | 48309-2420 |
| WERONIK, MICHAEL J | 429 MENENDEZ ST APT 5 | | | | VENICE | FL | 34285-2230 |
| WERONIKA KRAWCZYK | 6018 LORELEY BEACH RD | | | | WHITE MARSH | MD | 21162-1610 |
| WERONIKA SWIDWINSKI | 2657 COBDEN DR | | | | STERLING HEIGHTS | MI | 48310-1724 |
| WERONSKI, KATHLEEN E | 330 N BUFFALO ST | | | | SPRINGVILLE | NY | 14141 |
| WERONSKI, SHIRLEY A | 71 CREEKWARD DRIVE | | | | WEST SENECA | NY | 14224-3501 |
| WERR, M VIRGINIA | P.O. BOX 175 | | | | SHELBYVILLE | MO | 63469-0175 |
| WERR, M VIRGINIA | PO BOX 175 | | | | SHELBYVILLE | MO | 63469-0175 |
| WERRA, DOROTHY A | 10935 N PORT WASHINGTON RD APT 109 | | | | MEQUON | WI | 53092-5091 |
| WERRA, PATRICIA G | 28932 ELM ISLAND DR | | | | WATERFORD | WI | 53185-3308 |
| WERRELL, TERRY S | 342 MELROSE CT | | | | VENICE | FL | 34292-4615 |
| WERRES CORP | 807 E SOUTH ST | | | | FREDERICK | MD | 21701-5753 |
| WERRING, JUDY K | 2519 STATE RTE 222 | | | | NEW RICHMOND | OH | 45157-8604 |
| WERRING, JUDY K | 2519 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-8604 |
| WERSCHING JAMES | 524 CHASWIL DR | | | | CINCINNATI | OH | 45255-5601 |
| WERSCHKY, DONALD N | 623 N CENTER ST | | | | SEBEWAING | MI | 48759-1015 |
| WERSCHLER, GARY J | 4586 KLAIS DR | | | | CLARKSTON | MI | 48348-2374 |
| WERSEL, ROSE M | 3085 N GENESEE RD APT 218 | | | | FLINT | MI | 48506-2191 |
| WERSEL, ROSE M | 3085 N. GENESEE RD. #218 | | | | FLINT | MI | 48506-2191 |
| WERSINGER JR, ROBERT F | 17 CHANCELLOR DR | | | | NEWARK | DE | 19713-3066 |
| WERSINGER, THOMAS L | 315 EAST HAVERST LN | | | | MIDDLETOWN | DE | 19709 |
| WERST, SCOTT D | 2492 E US HIGHWAY 224 | | | | OSSIAN | IN | 46777-9656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERSTEIN, EDWARD R | 1006 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7239 |
| WERSTEIN, JUDITH M | 1006 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7239 |
| WERSTEIN, RONALD L | 46158 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6411 |
| WERSTEIN, SHIRLEY J | 46158 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6411 |
| WERSTINE, ARNOLD J | 3389 DEWDROP LN | | | | HOWELL | MI | 48843-7380 |
| WERSTINE, HARRIETT | 1940 FAIRWAY GLEN LN | | | | SAINT CLAIR | MI | 48079-3584 |
| WERSTLER DOUG (448588) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WERSTLER, THOMAS L | 1307 BYRON AVE SW | | | | DECATUR | AL | 35601-3625 |
| WERT MARLIN A (474839) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WERT RICHARD L (430030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WERT WILLIAMS III | 1632 ACADEMY PL | | | | DAYTON | OH | 45406-4720 |
| WERT, DANNY L | 7652 N TALL TIMBER DR | | | | WALKERVILLE | MI | 49459-9706 |
| WERT, DAVID A | 6484 CO RT 20 | | | | MOUNT GILEAD | OH | 43338 |
| WERT, DAVID D | 144 MONTICELLO DR NW | | | | GRAND RAPIDS | MI | 49504-5910 |
| WERT, DAVID T | 9533 STATE ROUTE 314 # 8 | | | | MANSFIELD | OH | 44904 |
| WERT, GARY L | 940 E 38TH ST | | | | MARION | IN | 46953-4456 |
| WERT, JAMES A | 53 KENNEDY DR | | | | FAIRLESS HLS | PA | 19030-2008 |
| WERT, JOAN M | 1515 S MOJAVE RD TRLR 46 | | | | LAS VEGAS | NV | 89104-4526 |
| WERT, MANUEL | 16430 NW 82ND CT | | | | HIALEAH | FL | 33016-3474 |
| WERT, MARLIN A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WERT, MARY E | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820-2110 |
| WERT, MARY ELIZABETH | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820-2110 |
| WERT, RICHARD C | 1515 S MOJAVE RD TRLR 46 | | | | LAS VEGAS | NV | 89104-4526 |
| WERT, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WERT, ROBERT & ASSOC INC | DBA HANDLING SYSTEMS INTL | 1230 ROSEWOOD DR | | | ALPHARETTA | GA | 30005-8317 |
| WERT, ROBERT W | 57269 WOODCREEK | | | | NEW HAVEN | MI | 48048-2959 |
| WERT, RUTH A. | 627 TOWN HILL RD E | | | | NASHVILLE | IN | 47448-9363 |
| WERT, TIMOTHY D | 1417 GLENDALE ST | | | | LAKELAND | FL | 33803-4331 |
| WERT, WILBERT K | 408 W RENSSELAER ST | | | | BUCYRUS | OH | 44820-2110 |
| WERTANEN, EDWIN W | 4647 CULVER RD | | | | BRIGHTON | MI | 48114-6012 |
| WERTENBERGER LORNA | 1134 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8256 |
| WERTENBERGER, LONNIE J | 8054 IDA ST | | | | IDA | MI | 48140-9783 |
| WERTENBERGER, LONNIE JOHN | 8054 IDA ST | | | | IDA | MI | 48140-9783 |
| WERTENBERGER, LORNA J | 1134 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8256 |
| WERTENBERGER, STEVEN B | 10354 EAST SALTILLO DRIVE | | | | SCOTTSDALE | AZ | 85255-8613 |
| WERTH RICHARD M (494319) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WERTH, BARBARA J | 311 S HAMPTON CT | | | | HIGHLANDS | TX | 77562 |
| WERTH, C M | 1387 CARDIGAN DR | | | | OXFORD | MI | 48371 |
| WERTH, CAROL J | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| WERTH, CHARLES B | 1350 N CENTER RD | | | | SAGINAW | MI | 48638-5510 |
| WERTH, DAVID N | 314 WITMER RD. LEFT | | | | NORTH TONAWANDA | NY | 14120 |
| WERTH, DONALD G | 3720 SOUTHRIDGE WAY | | | | OCEANSIDE | CA | 92056-5426 |
| WERTH, ERMA R | 41 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-9323 |
| WERTH, GARY E | 4970 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| WERTH, GERALD L | 1334 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| WERTH, GLENN A | 1387 CARDIGAN DR | | | | OXFORD | MI | 48371-6005 |
| WERTH, GLENN R | 1202 WESLEY AVE | | | | RAYMORE | MO | 64083-9435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERTH, JACKIE L | 6055 CANTERBURY CT | | | | PITTSBORO | IN | 46167-9311 |
| WERTH, JAMES E | PO BOX 1060 | | | | QUECHEE | VT | 05059-1060 |
| WERTH, JANETTE K | 2147 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2923 |
| WERTH, LANCE LUIS | 2433 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| WERTH, LISA K | 3882 WESTLYN DR | | | | ORION | MI | 48359-1456 |
| WERTH, RAYMOND R | 2433 S STEWART RD | | | | CHARLOTTE | MI | 48813-9310 |
| WERTH, RICHARD M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WERTH, ROSALIE T | 1931 LAKEVILLE RD | | | | AVON | NY | 14414-9604 |
| WERTH, STEPHEN T | 1931 LAKEVILLE RD | | | | AVON | NY | 14414-9604 |
| WERTH, THOMAS D | 5274 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| WERTHEIMER CO LTD | 845 S LYFORD RD | | | | ROCKFORD | IL | 61108-2749 |
| WERTHEIMER ROBERT | DBA SPECTACLE LIGHTING DESIGN | 9031 GLENWOOD LANE | | | NORTHVILLE | MI | 48168-9129 |
| WERTHEIMER TINA | WERTHEIMER, TINA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WERTHEIMER, DONALD D | 3005 OAK PARK RD | | | | PITTSBURGH | PA | 15214-2653 |
| WERTHEIMER, HELVI E | 1204 PEACH ST | | | | BRADY | TX | 76825-5324 |
| WERTHEIMER, JEANNE L | 17 CADMAN PLZ W | | | | BROOKLYN | NY | 11201-1322 |
| WERTHMAN, EUGENE C | 2745 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8169 |
| WERTHMAN, JEFFREY A | 1936 OLDTOWN AVE | | | | W BLOOMFIELD | MI | 48324-1263 |
| WERTHMAN, JOSEPH J | 4741 ALGONQUIN AVE | | | | W BLOOMFIELD | MI | 48324-1201 |
| WERTHMANN, JEROME A | 4523 EL RANCHO DR | | | | DAVENPORT | IA | 52806-4833 |
| WERTMAN, ADAM C | 603 WALNUT ST | | | | LOCKPORT | NY | 14094 |
| WERTMAN, MARIE R | 315 PINE STREET | | | | LOCKPORT | NY | 14094-4928 |
| WERTMAN, MARIE R | 315 PINE ST | | | | LOCKPORT | NY | 14094-4928 |
| WERTMAN, RUTH ANNE | 11600 GOLF VIEW DRIVE | | | | PEWAMO | MI | 48873-9779 |
| WERTMEN, GLADYS I | RT 1 BOX 181 | | | | CHARLEVOIX | MI | 49720-9801 |
| WERTS III, RONALD R | 909 HICKORY LN | | | | NAPERVILLE | IL | 60540-7518 |
| WERTS, AARON G | PO BOX 676 | | | | SYRACUSE | NY | 13205-0676 |
| WERTS, BETTY L | PO BOX 362 | | | | FRANKLIN | OH | 45005-0362 |
| WERTS, D W | | | | | | | |
| WERTS, EDITH E | 63 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| WERTS, EDWARD C | 45 W 2ND ST | | | | DEPEW | NY | 14043-2854 |
| WERTS, JOHN A | 8848 PREST ST | | | | DETROIT | MI | 48228-2206 |
| WERTSCH JR, DOUGLAS P | 1125 GARFIELD CT NW | | | | GRAND RAPIDS | MI | 49544-1827 |
| WERTSCH, DENNIS R | 2619 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1719 |
| WERTZ MARTINA | 15243 MILLARD AVE | | | | MIDLOTHIAN | IL | 60445-3740 |
| WERTZ, BETTY R | 4474 W DIVISION RD | | | | TIPTON | IN | 46072-1410 |
| WERTZ, CHARLES J | 484 4TH AVE | | | | PONTIAC | MI | 48340-2017 |
| WERTZ, CHRISTOPHER M | 7214 SUMMERDALE DR | | | | DAYTON | OH | 45424-2334 |
| WERTZ, DAVID JOHN | 3107 PARKTON DR | | | | TROY | MI | 48083-5418 |
| WERTZ, DENNIS J | 4 RIDGE DR | | | | NEW CASTLE | DE | 19720-2304 |
| WERTZ, GARY D | 1524 N MARKET ST | | | | KOKOMO | IN | 46901 |
| WERTZ, GARY J | 9718 COLLIER LN | | | | LOUISVILLE | KY | 40291-3182 |
| WERTZ, GARY JOSEPH | 9718 COLLIER LANE | | | | LOUISVILLE | KY | 40291-3182 |
| WERTZ, HARRY S | 100 ANGELA DR | | | | GERMANTOWN | OH | 45327-9367 |
| WERTZ, HARRY S | 100 ANGELA DRIVE | | | | GERMANTOWN | OH | 45327-5327 |
| WERTZ, JAMES B | 5324 SPRINGBORO PK | | | | DAYTON | OH | 45439-2969 |
| WERTZ, JERRY D | 255 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| WERTZ, JERRY DON | 255 FORD AVE | | | | BOWLING GREEN | KY | 42101-9075 |
| WERTZ, JOHN H | 2015 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| WERTZ, JOHN L | 1921 EAGLE COURT | | | | WESTLAND | MI | 48186-4669 |
| WERTZ, JOHN L | 6573 HUNTERS RDG S | | | | ZIONSVILLE | IN | 46077-9169 |
| WERTZ, JOHN R | 291 HIGHLAND DR | | | | HIGHLAND | MI | 48357-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WERTZ, KATHLEEN E | 1005 W CO RD 300N | | | | KOKOMO | IN | 46901 |
| WERTZ, LOUIS C | 3025 LAKESHORE DR | | | | GLENNIE | MI | 48737-9526 |
| WERTZ, MARK S | 7634 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| WERTZ, MATTHEW J | 7594 W CALLA RD | | | | CANFIELD | OH | 44406-9454 |
| WERTZ, REBECCA L | 634 TIRRELL RD | | | | CHARLOTTE | MI | 48813-2106 |
| WERTZ, ROSE MARIE | 3343 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| WERTZ, STEPHANIE L | 5542 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 |
| WERTZ, THELMA L | 7625 WEST CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| WERTZ, THELMA L | 7625 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| WERTZ, WADE D | 622 MERRITT ST | | | | CHARLOTTE | MI | 48813-1983 |
| WERTZ, WILLIAM H | 2328 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| WERTZLER, DENNIS A | 17450 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9780 |
| WERWICK, RUDI R | 5178 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3679 |
| WERWINSKI JR, RAYMOND T | 25 HONEYBEE LN | | | | AMHERST | NY | 14228-2800 |
| WERWINSKI, CARL M | 8503 MACKENZIE AVE NW | | | | NORTH CANTON | OH | 44720 |
| WERWINSKI, CATHERINE A | 327 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| WERWINSKI, MARK J | 154 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1662 |
| WERWRWR WERWW | FSDSFS | | | | FFWFS | | 2445 |
| WERY, NED D | 777 PATRICIA RD | | | | ALGER | MI | 48610-9357 |
| WERY, SUSAN M | 3332 16TH ST | | | | WYANDOTTE | MI | 48192-6108 |
| WES | | | | | | | |
| WES BALSASSARE | | | | | | | |
| WES FINCH AUTO PLAZA INC. | JEFFREY FINCH | 410 WEST ST S | | | GRINNELL | IA | 50112-8102 |
| WES FINCH AUTO PLAZA INC. | 410 WEST ST S | | | | GRINNELL | IA | 50112-8102 |
| WES GAYHEART | 2885 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6676 |
| WES HANEY CHEVROLET, INC. | 816 HOWARD ST E | | | | LIVE OAK | FL | 32064-3406 |
| WES HANEY CHEVROLET, INC. | DAVID HANEY | 816 HOWARD ST E | | | LIVE OAK | FL | 32064-3406 |
| WES HARPER | | | | | | | |
| WES HOLSAPPLE AND ASSOCIATES INC | 660 LAKELAND EAST DRIVE SUITE 408 | | | | JACKSON | MS | 39232 |
| WES HOLSAPPLE AND ASSOCIATES INC | 863 CENTRE STREET SUITE D | | | | RIDGELAND | MS | 39157 |
| WES INDUSTRIES/TROY | 1950 BRINSTON DR | | | | TROY | MI | 48083-2217 |
| WES PRO 444515 GRIT 92554 | | | | | | | |
| WES PRO FLEET SERVICES INC | KEVIN BREMER | 12310 24 MILE RD | | | SHELBY TWP | MI | 48315-1716 |
| WES PRODUCT/MADSN HT | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| WES PRODUCTS INC | 32471 INDUSTRIAL DR | | | | MADISON HEIGHTS | MI | 48071-1528 |
| WES RICE | 1139 BELLAIRE DR | | | | MANSFIELD | OH | 44907-3006 |
| WES SCHAAR | 681 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| WES TECH/BUFFALO GRV | 720 DARTMOUTH LN | | | | BUFFALO GROVE | IL | 60089-6902 |
| WES'S AUTO CLINIC | 103 N 43RD ST | | | | TEMPLE | TX | 76504-3911 |
| WES-GARDE COMPONENTS GROUP INC | 190 ELLIOT ST E | | | | HARTFORD | CT | 06114-1517 |
| WES-GARDE COMPONENTS GROUP INC | 190 ELLIOTT ST E | | | | HARTFORD | CT | 06114-1517 |
| WES-GARDE COMPONENTS INC | 376 GUNDERSEN DR | | | | CAROL STREAM | IL | 60188-2422 |
| WES-PRO FLEET SERVICES INC | 12310 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48315-1716 |
| WES-TECH AUTOMATION | 720 DARTMOUTH LN | | | | BUFFALO GROVE | IL | 60089-6902 |
| WESA ODNEAL | 199 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2525 |
| WESA, ANDREW N | 826 N WILSON AVE | | | | ROYAL OAK | MI | 48067-2046 |
| WESA, CAROL M | 80554 KNIGHTSWOOD RD | | | | INDIO | CA | 92201-9009 |
| WESBECHER, JOSEPH F | APT 317 | 2500 NORTH KUTHER ROAD | | | SIDNEY | OH | 45365-9335 |
| WESBELL DEDICATED ASSEMBLY LTD | 2702 WECK DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESBELL GROUP | ALAN BOTTOMLEY | 2365 MATHESON BLVD E | | MISSISSAUGA ON L4W 5C2 CANADA | | | |
| WESBELL GROUP OF COMPANIES INC, THE | 2365 MATHESON BLVD E | | | MISSISSAUGA ON L4W 5C2 CANADA | | | |
| WESBELL INTERNATIONAL | 2365 MATHESON BLVD E | | | MISSISSAUGA ON L4W 5C2 CANADA | | | |
| WESBERRY FRANK (ESTATE OF) (455118) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WESBERRY, FRANK | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WESBROOKS, BILLIE J | 5222 BROADWAY BLVD APT 1089 | | | | GARLAND | TX | 75043-7035 |
| WESBY, ALLEN R | 1502 PENNYLANE SE | | | | DECATUR | AL | 35601-4538 |
| WESCAN CAPITAL INC | BRIAN KUZDUB | 1001 SHERWIN RD. | | WINNIPEG MB R3H 0T8 CANADA | | | |
| WESCAST IND CORDELE LLC | FORMERLY GEORGIA DICTILE | PO BOX 1070 | | | CHARLOTTE | NC | 28201-1070 |
| WESCAST IND/WINGHAM | 200 WATER STREET | P.O. BOX 460 | | WINGHAM ON N0G 2W0 CANADA | | | |
| WESCAST IND/WINGHAM | 28648 CENTER RD | | | STRATHROY ON N7G 3H6 CANADA | | | |
| WESCAST IND/WINGHM | 100 WATER STREET | P.O. BOX 460 | | WINGHAM ON N0G 2W0 CANADA | | | |
| WESCAST INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 933335 | | | ATLANTA | GA | 31193-0001 |
| WESCAST INDUSTRIES INC | 445 INDUSTRIAL RD | PO BOX 460 | | WINGHAM CANADA ON N0G 2W0 CANADA | | | |
| WESCAST INDUSTRIES INC | 100 WATER ST | | | WINGHAM ON N0G 2W0 CANADA | | | |
| WESCAST INDUSTRIES INC | | 150 SAVANNAH OAKS DR | | BRANTFORD,ON,N3V 1E7,CANADA | | | |
| WESCAST INDUSTRIES INC | 150 SAVANNAH OAKS DR | | | BRANTFORD ON N3V 1E7 CANADA | | | |
| WESCAST INDUSTRIES INC | 28648 CENTER RD | | | STRATHROY ON N7G 3H6 CANADA | | | |
| WESCAST INDUSTRIES INC | 6300 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3112 |
| WESCAST INDUSTRIES INC | 799 POWERLINE RD | | | BRANTFORD ON N3T 5W5 CANADA | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 200 WATER ST. PO BOX 460 | | WINGHAM ON CANADA | | | |
| WESCAST INDUSTRIES INC | MIKE HARE | 6300 18 1/2 MILE ROAD | | | DAYTON | OH | 45420 |
| WESCAST USA INC. | MIKE HARE | 200 WATER ST. PO BOX 460 | | DORTMUND,NW 44149 GERMANY | | | |
| WESCH, DOUGLAS F | 485 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| WESCHE DORIS R (439596) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESCHE, DORIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESCHE, GERALD O | 11038 WHITBYHALL DR | | | | BRIDGETON | MO | 63044-3251 |
| WESCHE, JILL | 909 PEQUOT LN | | | | HOPE | MI | 48628-9718 |
| WESCHE, RICHARD A | 135 PINE ST | P.O.BOX 265 | | | SAND LAKE | MI | 49343-5109 |
| WESCO DISTRIBUTION | 2820 MARKET ST | | | | SAINT LOUIS | MO | 63103-2524 |
| WESCO DISTRIBUTION CANADA INC | 3250 ELECTRICITY DR | | | WINDSOR CANADA ON N8W 5J1 CANADA | | | |
| WESCO DISTRIBUTION CANADA INC | 1910 BARTON ST E | PO BOX 2086 STN LCD 1 BARTON ST E | | HAMILTON ON L8N 3R5 CANADA | | | |
| WESCO DISTRIBUTION INC | 2857 ENTERPRISE CT | | | | SAGINAW | MI | 48603-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESCO DISTRIBUTION INC | 716 BELVEDERE DR | PO BOX 2615 | | | KOKOMO | IN | 46901-5625 |
| WESCO DISTRIBUTION INC | 225 W STATION SQUARE DR STE 70 | | | | PITTSBURGH | PA | 15219 |
| WESCO DISTRIBUTION INC | 21610 MEYERS RD | | | | OAK PARK | MI | 48237-3121 |
| WESCO DISTRIBUTION INC | 6860 ASHFIELD DR | | | | CINCINNATI | OH | 45242-4108 |
| WESCO DISTRIBUTION INC | ATTN A/R | 5711 ENTERPRISE DR | | | LANSING | MI | 48911-4106 |
| WESCO DISTRIBUTION INC | WESCO RECEIVABLES | 2857 ENTERPRISE CT | | | SAGINAW | MI | 48603-2418 |
| WESCO DISTRIBUTION INC | 800 FARM RD | | | | BANGOR | ME | 04401 |
| WESCO DISTRIBUTION INC | ATTN: JOHN GRASSI | PO BOX 390 | | | SYRACUSE | NY | 13201-0390 |
| WESCO INTERNATIONAL INC | 21610 MEYERS RD | | | | OAK PARK | MI | 48237-3121 |
| WESCO INTERNATIONAL INC | 225 W STATION SQUARE DR STE 70 | | | | PITTSBURGH | PA | 15219 |
| WESCO INTERNATIONAL INC | 716 BELVEDERE DR | PO BOX 2615 | | | KOKOMO | IN | 46901-5625 |
| WESCO PRODUCTION TOOL IMPORTS | 1730 MCPHERSON CRT UNIT 10 | | | PICKERING ON L1W 3E6 CANADA | | | |
| WESCO PRODUCTION TOOL IMPORTS LTD | 1730 MCPHERSON UNIT 10 | | | PICKERING ON L1W 3E6 CANADA | | | |
| WESCO SPRING | RICHARD CHUD | 4501 S. KNOX AVE. | | | FINDLAY | OH | |
| WESCO SPRING CO | RICHARD CHUD | 4501 S. KNOX AVE. | | | FINDLAY | OH | |
| WESCO, EARNESTINE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WESCOAT JR, HERBERT B | 6806 E 140TH PL | | | | GRANDVIEW | MO | 64030-3847 |
| WESCOAT, ALLEN J | 1074 LAKE MEADOW LN | | | | FOREST | VA | 24551-1013 |
| WESCOAT, BETTY M | 6806 E 140TH PL | | | | GRANDVIEW | MO | 64030-3847 |
| WESCOAT, DEBORAH K | 1068 AGNES ST | | | | MOUNT MORRIS | MI | 48458 |
| WESCOAT, DONNA J | 2176 W VIENNA RD | | | | CLIO | MI | 48420-2128 |
| WESCOAT, HAROLD J | 3465 KIRK RD | | | | VASSAR | MI | 48768-9783 |
| WESCOAT, JANE K | 238 LIST ST | | | | FRANKENMUTH | MI | 48734-1908 |
| WESCOAT, JANET M | 13450 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| WESCOAT, JOHN E | 1068 AGNES ST | | | | MOUNT MORRIS | MI | 48458-2247 |
| WESCOAT, JOYCE A | 5797 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| WESCOAT, RAYMOND J | PO BOX 215 | | | | OTTER LAKE | MI | 48464-0215 |
| WESCOAT, WILLIAM D | 5797 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| WESCOAT, YVETTE M | 19012 BIKINI LN | | | | HUNTINGTON BEACH | CA | 92646-2502 |
| WESCOE, ERNESTINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WESCOTT DYER FITZGERALD & NICHOLS PA | ATT CATHERINE BRODERICK | FOR ESTATE OF HARLAN L GOODWIN JR | 28 BOWMAN ST, PO BOX 1700 | THE BOWMAN ST SCHOOL | LACONIA | NH | 03247-1700 |
| WESCOTT ERIC | 13449 FOREST PARK DR | | | | GRAND HAVEN | MI | 49417-9658 |
| WESCOTT MICHELE A | WESCOTT, MICHELE A | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| WESCOTT, BENJAMIN P | 5241 HERZELL WOODS CT | | | | FAIRFAX | VA | 22032-3916 |
| WESCOTT, CHARLES W | 183 E CURTIS AVE | | | | RUTLAND | VT | 05701 |
| WESCOTT, GARY L | G8235 W CARPENTER | | | | FLUSHING | MI | 48433 |
| WESCOTT, JERRY D | 18623 HIGHWAY 24 | | | | LEXINGTON | MO | 64067-8237 |
| WESCOTT, JOHN F | 1039 BANCROFT ST | | | | PORT HURON | MI | 48060-6242 |
| WESCOTT, ROBERT O | ATTN: LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WESCOTT, RODNEY C | 115 E DAUENHAUER ST | | | | EAST SYRACUSE | NY | 13057-2601 |
| WESCOTT, SHARON A | 434 SUMMERHAVEN DR N | | | | EAST SYRACUSE | NY | 13057-3136 |
| WESCOTT, THOMAS J | 2034 N SUMAC DR | | | | JANESVILLE | WI | 53545-0564 |
| WESCOTT, VIRGINIA T | 14151 MORROW ROAD | | | | ALPENA | MI | 49707-9107 |
| WESCOTT, VIRGINIA T | 14151 MORROW RD | | | | ALPENA | MI | 49707-9107 |
| WESELA, CLARICE L | 1037 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3231 |
| WESELI, MARY J | 711 DUKE ST | | | | RICE LAKE | WI | 54868-1409 |
| WESELOH & SONS CHEVROLET | 33633 CAMINO CAPISTRANO | | | | SAN JUAN CAPISTRANO | CA | 92675-4845 |
| WESELOH & SONS, LLC | PETER WESELOH | 33633 CAMINO CAPISTRANO | | | SAN JUAN CAPISTRANO | CA | 92675-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESELOH CHEVROLET CO. | MICHAEL WESELOH | 5335 PASEO DEL NORTE | | | CARLSBAD | CA | 92008-4339 |
| WESELOH CHEVROLET CO. | 5335 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4339 |
| WESELOH HUMMER | 5335 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4339 |
| WESELOH, RICHARD W | 4436 BELCREST WAY | | | | SACRAMENTO | CA | 95821-3370 |
| WESELOH, ROBERT P | 2384 COLLINS AVE | | | | SHELBY TOWNSHIP | MI | 48317-3618 |
| WESELY NORBERT S (439597) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESELY, NORBERT S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESEMAN, BONNIE J | 7575 AKRON RD | | | | LOCKPORT | NY | 14094-9309 |
| WESEMAN, RALPH T | 7575 AKRON RD | | | | LOCKPORT | NY | 14094-9309 |
| WESEMANN, CLARENCE W | 902 PARK LN | | | | HARRISONVILLE | MO | 64701-2435 |
| WESEMANN, CLIFFORD L | 24101 S STATE ROUTE K | | | | PLEASANT HILL | MO | 64080-8155 |
| WESEMANN, JAUNITA B | 225 JESI ST | | | | HARRISONVILLE | MO | 64701-3947 |
| WESEMANN, JAUNITA B | 225 JESI | | | | HARRISONVILLE | MO | 64701-3947 |
| WESENBERG, JEFFERY D. | 716 WOLVERTON DR | | | | FORT WAYNE | IN | 46825-4146 |
| WESENBERG, RONALD W | 5663 DONATELLO DR - 92 | | | | FORT WAYNE | IN | 46818 |
| WESENBERG, VERLE K | 3136 W JOHNSON RD | | | | ITHACA | MI | 48847-9652 |
| WESENER JR, WILLIAM | 16901 PALOMINO DR | | | | HEMLOCK | MI | 48626-9755 |
| WESENER, GLENN W | 16763 PALOMINO DR | | | | HEMLOCK | MI | 48626-8788 |
| WESENER, LANCE A | 10071 RIDGE RD | | | | GOODRICH | MI | 48438-8813 |
| WESENER, PATRICIA A | 10071 RIDGE RD | | | | GOODRICH | MI | 48438 |
| WESENICK, JAY K | PO BOX 233 | | | | GREENBUSH | MI | 48738-0233 |
| WESENICK, WAYNE L | 9244 N BRAY RD | | | | CLIO | MI | 48420 |
| WESFARMERS LTD | 375 FITZGERALD RD | | DERRIMUT VI 3030 AUSTRALIA | | | | |
| WESKE, DOROTHY B | 4187 TIMBER MEADOWS RD | | | | ARBOR VITAE | WI | 54568-9550 |
| WESLEE A HURSH | 206 HORTON RD | | | | BROWNSVILLE | PA | 15417 |
| WESLEK, SHIRLEY A | 163 EAST ASHLAND AVENUE | | | | LOUISVILLE | KY | 40214-1907 |
| WESLER, CARL T | 3350 FERNLEAF DR | | | | HERNANDO BEACH | FL | 34607-3407 |
| WESLER, SHARON K | 443 N EDWARD ST 2 | | | | DECATUR | IL | 62522 |
| WESLEY A BOYD | 566 OAK PARK CIR | | | | PEARL | MS | 39208-2954 |
| WESLEY A CLARK | 734 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708-5201 |
| WESLEY A CUTLIP | 2485 POLECAT RD | | | | TROY | OH | 45373 |
| WESLEY A HERSHEY | 40 DELMAR STREET | | | | ROCHESTER | NY | 14606 |
| WESLEY A LUI / JAMES C LUI | C/O JAMES LUI | 42 GATEHOUSE RD | | | BEDMINSTER | NJ | 07921-1860 |
| WESLEY A RESPRESS | 1626 ACADEMY PL | | | | DAYTON | OH | 45406 |
| WESLEY ABBOTT | 28 OAKRIDGE DR | | | | SHAWNEE | OK | 74804-3309 |
| WESLEY ABRAHAM | 621 E TAYLOR ST | | | | FLINT | MI | 48505-4354 |
| WESLEY ADAMS | 1877 CRIMSON DR | | | | TROY | MI | 48083-5510 |
| WESLEY ADKINS | 31521 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4907 |
| WESLEY ALLEN | 16400 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| WESLEY AND LINDA BOYNTON | 158774 FOUR CORNER RD | | | | PRAIRIE GROVE | AR | 72753-9244 |
| WESLEY ANDERSON | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| WESLEY ANDERSON | PO BOX 62 | 6083 CLARK RD. | | | BATH | MI | 48808-0062 |
| WESLEY ANSPACH | 2427 THOMPSON AVENUE | | | | FORT WAYNE | IN | 46807-1050 |
| WESLEY ARMSTRONG | 3494 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3160 |
| WESLEY B CONNER | 419 LIMERICK DR | | | | LYNCHBURG | OH | 45142 |
| WESLEY BAINBRIDGE JR | 42458 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2858 |
| WESLEY BALLARD | 9566 STRATHMOOR ST | | | | DETROIT | MI | 48227-2715 |
| WESLEY BANKS | 613 BRIARWOOD TRL | | | | JOSHUA | TX | 76058-4830 |
| WESLEY BARLOW | 3337 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY BARRETT | 5121 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| WESLEY BAZAN | 1232 MAPLEWOOD DR | | | | JENISON | MI | 49428-8364 |
| WESLEY BEARD | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| WESLEY BEASON | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| WESLEY BENNETT | PO BOX 444 | | | | BYRON | MI | 48418-0444 |
| WESLEY BENTON | PO BOX 1142 | | | | SMITHS | AL | 36877-1142 |
| WESLEY BICKLEY | 1810 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| WESLEY BLEEN | 6338 SUMMIT BRIDGE RD | | | | TOWNSEND | DE | 19734-9378 |
| WESLEY BLOUNT | 3 SECRETARIAT CT | | | | OWINGS MILLS | MD | 21117-6155 |
| WESLEY BLUNT | 8580 MEYERS RD | | | | DETROIT | MI | 48228-4019 |
| WESLEY BOND | 434 SOMERSET DR | | | | FLUSHING | MI | 48433-1925 |
| WESLEY BOOTHBY | 351 N SQUIRREL RD LOT 201 | | | | AUBURN HILLS | MI | 48326-4054 |
| WESLEY BORTON | 440 IDLEWILD DR | | | | SPARTA | TN | 38583-3117 |
| WESLEY BOSE | 1533 RAINTREE LN | | | | RACINE | WI | 53406-2679 |
| WESLEY BOWEN | 2308 REED ST | | | | LANSING | MI | 48911-7204 |
| WESLEY BOWEN | 4348 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| WESLEY BRADLEY | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WESLEY BRINSON | 279  DELAVAN ST | | | | NEW BRUNSWICK | NJ | 08901-3019 |
| WESLEY BROOKHOUSE | 2525 FOX RUN RD SW APT 6 | | | | WYOMING | MI | 49519-4116 |
| WESLEY BROWN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WESLEY BRYANT | PO BOX 430155 | | | | PONTIAC | MI | 48343-0155 |
| WESLEY BUNCH | 2715 CHAPEL CREEK DR | | | | LAMBERTVILLE | MI | 48144-9498 |
| WESLEY BURT | 4464 FOREST TRL | | | | CINCINNATI | OH | 45244-1524 |
| WESLEY BUSH | 5495 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| WESLEY C GILLIES | 6270 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| WESLEY CALHOUN | 12047 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1117 |
| WESLEY CAMPBELL | 7556 E 600 N | | | | WILKINSON | IN | 46186-9652 |
| WESLEY CAMPBELL | 2886 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3365 |
| WESLEY CANUTE | PO BOX 326 | | | | BANCROFT | MI | 48414-0326 |
| WESLEY CAREY | 6481 WELLINGTON WEST DR | | | | INDIANAPOLIS | IN | 46260-4617 |
| WESLEY CARPENTER | 4412 N CHERRY RD | | | | LINCOLN | MI | 48742-9548 |
| WESLEY CAUDILL | 6800 RHINEVIEW CT | | | | CENTERVILLE | OH | 45459-1228 |
| WESLEY CHRISTMAS | 11100 WATSON RD | | | | BATH | MI | 48808-8413 |
| WESLEY CLAUSS | 53 JUDSON AVE | | | | BRISTOL | CT | 06010-6406 |
| WESLEY CLAY | PO BOX 1071 | | | | CARLSBAD | NM | 88221-1071 |
| WESLEY COLGAN | 8120 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| WESLEY COLLEGE | 13 READS WAY STE 100 | | | | NEW CASTLE | DE | 19720-1609 |
| WESLEY COLLEGE | BUSINESS OFFICE | 120 N STATE ST | | | DOVER | DE | 19901-3835 |
| WESLEY COLLING | 3058 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| WESLEY CONNER | 419 LIMERICK DR | | | | LYNCHBURG | OH | 45142-9278 |
| WESLEY COOK | 3440 W CHADWICK RD | | | | DEWITT | MI | 48820-7141 |
| WESLEY COOPER | 5533 EMILY CIR | | | | ELLENWOOD | GA | 30294-4325 |
| WESLEY COOPER | 26264 W HILLS DR | | | | INKSTER | MI | 48141-1907 |
| WESLEY COSBEY | 8949 CANDLEWOOD LN | | | | CLARENCE CTR | NY | 14032-9717 |
| WESLEY CRAIN | 1202 APPALOOSA WAY | | | | SEVIERVILLE | TN | 37876-7941 |
| WESLEY CRAVEN | 215 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4619 |
| WESLEY CULWELL JR | PO BOX 292 | | | | ASHER | OK | 74826-0292 |
| WESLEY CUMINS | 8243 W 300 N | | | | SHIRLEY | IN | 47384 |
| WESLEY CURTIS JR | 19567 HENRY ST | | | | MELVINDALE | MI | 48122-1626 |
| WESLEY D HEARD | PO BOX 200632 | | | | ARLINGTON | TX | 76006-0632 |
| WESLEY DAGENAIS | 3200 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| WESLEY DAVIDSON | 1311 MERLE AVE | | | | BURTON | MI | 48509-2130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESLEY DAVIS | 1695 LENAPE RD | | | | WEST CHESTER | PA | 19382-6801 |
| WESLEY DAVIS | 5100 E COLONY RD | R 6 | | | SAINT JOHNS | MI | 48879-9068 |
| WESLEY DAVIS | 13417 ROBSON ST | | | | DETROIT | MI | 48227-5502 |
| WESLEY DAVIS | 774 WELLINGTON CIR | | | | ROCHESTER HILLS | MI | 48309-1580 |
| WESLEY DEFFENBAUGH | 52907 TR-170 | | | | FRESNO | OH | 43824 |
| WESLEY DILDINE | 5161 VAN SLYKE RD | | | | FLINT | MI | 48507-3957 |
| WESLEY DILLON | PO BOX 491 | | | | DELAWARE CITY | DE | 19706-0491 |
| WESLEY DOUGLAS JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WESLEY DRUMMER | 9007 W 101ST TER APT 3 | | | | OVERLAND PARK | KS | 66212-4222 |
| WESLEY DUCK | 1791 SIXTEEN SECTION RD | | | | STARKVILLE | MS | 39759 |
| WESLEY DUMMITT | 106 HARRISON ST | | | | ASHVILLE | OH | 43103-1418 |
| WESLEY DUNBAR | 2345 N GREEN ST | | | | DETROIT | MI | 48209-1215 |
| WESLEY DUSTEN | G3064 MILLER RD APT 312 | | | | FLINT | MI | 48507-1340 |
| WESLEY DUTCZAK | 1025 APPLEWOOD LINE | | | | ALGONQUIN | IL | 60102 |
| WESLEY E BENNETT | PO BOX 444 | | | | BYRON | MI | 48418-0444 |
| WESLEY E JOHNSON | 4505 S OCEAN BLVD #107 | | | | HIGHLAND BEACH | FL | 33487 |
| WESLEY E MCKINNEY | 220   HABRON CT | | | | NEW LEBANON | OH | 45345-9743 |
| WESLEY EAGLE | 17240 AVALON DR | | | | HILLMAN | MI | 49746-8240 |
| WESLEY EARL | 127 WOODLAND ST | | | | DETROIT | MI | 48202-1122 |
| WESLEY EATMON | 1718 E MONTGOMERY PL | | | | BROKEN ARROW | OK | 74012-1842 |
| WESLEY ELDER | 1915 FISH LAB RD | | | | LEWISTON | MI | 49756-9302 |
| WESLEY ELMOND | 186 LESTER RD | | | | AKRON | OH | 44319-5160 |
| WESLEY FARNEY | 41741 AMBERLY DR | | | | CLINTON TOWNSHIP | MI | 48038-1909 |
| WESLEY FESTERVAN | 752 COLLINSWOOD DR | | | | STONEWALL | LA | 71078-9524 |
| WESLEY FOSTER | 2132 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| WESLEY FRANK | PO BOX 365 | | | | HIGGINS LAKE | MI | 48627-0365 |
| WESLEY FRAZIER | | | | | | | |
| WESLEY FREEMAN | | | | | | | |
| WESLEY FRICK | 5735 W PARKER RD RT#3 | | | | GLADWIN | MI | 48624 |
| WESLEY FRIEND | 3335 N CLARK RD 1 | | | | WOODLAND | MI | 48897 |
| WESLEY G COSBEY | 8949 CANDLEWOOD LN | | | | CLARENCE CTR | NY | 14032-9717 |
| WESLEY GABELHAUS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WESLEY GARRISON | 530 FOREST AVE | | | | BONITA SPRINGS | FL | 34134-7401 |
| WESLEY GATLIN | 12275 QUINN RD | | | | ATHENS | AL | 35611-8444 |
| WESLEY GAUNCE | 903 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2716 |
| WESLEY GILLIES | 6270 W VIENNA RD | | | | CLIO | MI | 48420-9455 |
| WESLEY GLASSBURN | 3261 W 50 S | | | | KOKOMO | IN | 46902-5833 |
| WESLEY GOODE | 421 VININGS BLVD | | | | O FALLON | MO | 63366-7584 |
| WESLEY GOODSON AUTOMOTIVE, LLC | ROBERT GOODSON | 1021 BANKHEAD HWY | | | WINFIELD | AL | 35594-5911 |
| WESLEY GOODSON AUTOMOTIVE, LLC | 1021 BANKHEAD HWY | | | | WINFIELD | AL | 35594-5911 |
| WESLEY GRANDSTAFF | 225 HIGH ST | | | | PONTIAC | MI | 48342-1122 |
| WESLEY GREGORY | 172 SPENCE RD | | | | MONROE | LA | 71203-8110 |
| WESLEY GRIFFITH | 4671 AMBERWOOD CT | | | | ROCHESTER | MI | 48306-1482 |
| WESLEY GRIGGS | 1984 E 226TH ST | | | | EUCLID | OH | 44117-2106 |
| WESLEY GRZYWNA | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410-1818 |
| WESLEY GUGLER | 4840 CRESTVIEW DR | | | | CLARKSTON | MI | 48348-3947 |
| WESLEY H GARRISON | 530 FOREST AVENUE | | | | BONITA SPRINGS | FL | 34134-7401 |
| WESLEY HAIRSTON | 2007 W CONE BLVD APT M | | | | GREENSBORO | NC | 27408-3462 |
| WESLEY HAMILTON | 8942 BUCKHAVEN DR | | | | INDIANAPOLIS | IN | 46256-1138 |
| WESLEY HARBURN | 1710 E SHORE DR | | | | ALGER | MI | 48610-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY HARKO | 3625 LARRY ST | | | | HALTOM CITY | TX | 76117-2734 |
| WESLEY HAURI | 17617 W CROFT RD | | | | EVANSVILLE | WI | 53536-9128 |
| WESLEY HEARD | PO BOX 200632 | | | | ARLINGTON | TX | 76006-0632 |
| WESLEY HELEN | 3 GOVE DR | | | | NEWBURYPORT | MA | 01950-1779 |
| WESLEY HENDERSON | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3888 |
| WESLEY HENNEY | 1435 SPAINWOOD ST | | | | COLUMBIA | TN | 38401-5245 |
| WESLEY HENSON | 4439 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| WESLEY HERMAN | 7805 TELEGRAPH RD | | | | SEVERN | MD | 21144-1850 |
| WESLEY HERNDON | PO BOX 9038 | | | | KANSAS CITY | KS | 66112-9038 |
| WESLEY HIBBENS | 366 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| WESLEY HIGDON | 6268 CALKINS RD | | | | FLINT | MI | 48532-3241 |
| WESLEY HIGDON | 2121 DERRICK RD | | | | CHAPEL HILL | TN | 37034-2078 |
| WESLEY HILL | 328 REBECCA AVE | | | | HUBBARD | OH | 44425-1570 |
| WESLEY HILL | PO BOX 111 | | | | NEW GOSHEN | IN | 47863-0111 |
| WESLEY HODGE | 897 CARRS RUN RD | | | | WAVERLY | OH | 45690-9755 |
| WESLEY HODGES | 1234 E JULIAH AVE | | | | FLINT | MI | 48505-1644 |
| WESLEY HOPPER | 1907 MORNINGSIDE DRIVE | | | | JANESVILLE | WI | 53546-1212 |
| WESLEY HOPPES | 6376 BLUE WATER HWY | | | | MUIR | MI | 48860-9704 |
| WESLEY HORTON | 39754 EDGEMONT DR | | | | STERLING HTS | MI | 48310-2324 |
| WESLEY HOUGHTON | 363 STONER RD | | | | LANSING | MI | 48917-3784 |
| WESLEY HUNT | 578 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8925 |
| WESLEY HUNTLEY | 4032 COTTONWOOD CT | | | | LEWISBURG | TN | 37091-6693 |
| WESLEY HURD | 3334 ADDELINE DR | | | | LEXINGTON | OH | 44904-9527 |
| WESLEY HUTCHINSON | 11060 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| WESLEY IMEL | 3088 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8995 |
| WESLEY INSKO | 366 W HARRY AVE | | | | HAZEL PARK | MI | 48030-2039 |
| WESLEY J COLLING | 3058 N STEWART RD | | | | CHARLOTTE | MI | 48813-9737 |
| WESLEY J COOPER | 5533 EMILY CIR | | | | ELLENWOOD | GA | 30294-4325 |
| WESLEY J HILL | 328   REBECCA AVE. | | | | HUBBARD | OH | 44425-1570 |
| WESLEY J MILLER | 9210 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| WESLEY J REAGAN | 1044 PETERS FORD RD | | | | JAMESTOWN | TN | 38556 |
| WESLEY J SIPPOLA | 8028 BROOKWOOD DR N E | | | | WARREN | OH | 44484-1547 |
| WESLEY J WOOD | 7669 MILLBRIDGE DR | | | | SOUTHAVEN | MS | 38671-5616 |
| WESLEY J WYREMBELSKI | 119 W CLAREMORE DR | | | | LANSING | MI | 48911-5065 |
| WESLEY JACKSON | 7391 ROUNTREE DR | | | | RIVERDALE | GA | 30274-3511 |
| WESLEY JASPER JR | 5421 JOSHUA TRL | | | | DAYTON | OH | 45427-2279 |
| WESLEY JASPER JR | 5421 JOSHUA TRAILS | | | | DAYTON | OH | 45427 |
| WESLEY JEFFERIES | 5410 LITANY LN | | | | BALTIMORE | MD | 21237-4522 |
| WESLEY JOHNSTONE | 2034 OBRIEN RD | | | | MAYVILLE | MI | 48744-9440 |
| WESLEY JONES | 645 NW 1ST ST | | | | MOORE | OK | 73160-3925 |
| WESLEY JONES | 443 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1171 |
| WESLEY JONES | 2304 NOTTINGHAM BLVD | | | | FORT WORTH | TX | 76112-5638 |
| WESLEY JONES | 1720   EMERSON | | | | DAYTON | OH | 45406-4911 |
| WESLEY JR, JOSEPH L | 2710 WILSHIRE AVE SW | | | | ROANOKE | VA | 24015-3948 |
| WESLEY JR, ROBERT E | 14 DIGBY CT | | | | INDIANAPOLIS | IN | 46222-1430 |
| WESLEY JR., KEITH ALLEN | 2329 SW WATERFALL DR | | | | LEES SUMMIT | MO | 64081-1792 |
| WESLEY KARCZYNSKI | 9476 BIRCH RUN | | | | BRIGHTON | MI | 48114-8900 |
| WESLEY KEEFER | PO BOX 335 | | | | FARWELL | MI | 48622-0335 |
| WESLEY KEENE | 1305 APPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4010 |
| WESLEY KENNETH | 29055 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-1742 |
| WESLEY KERBYSON | 3090 PINEHILL PL | | | | FLUSHING | MI | 48433-2429 |
| WESLEY KITCHEN | 11110 E COLDWATER RD | | | | DAVISON | MI | 48423-8524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY KLINE | 2610 S 65TH ST | | | | KANSAS CITY | KS | 66106-5202 |
| WESLEY KNAUSS | 7134 FITCH AVE | | | | INDIANAPOLIS | IN | 46240-3227 |
| WESLEY KNEE | 138 FOUST LN | | | | HOLLOW ROCK | TN | 38342-1802 |
| WESLEY KORI | WESLEY, KORI | 8106 MAX DRIVE | | | DALLAS | TX | 75249 |
| WESLEY KOZINSKI | 27 FRANTZEN TER | | | | BUFFALO | NY | 14227-3203 |
| WESLEY L PORTER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WESLEY L SMITH | 988 BYRD AVE | | | | CINCINNATI | OH | 45215-2221 |
| WESLEY LANNERT | 62 SUMMERTREE CT | | | | SAINT PETERS | MO | 63376-6841 |
| WESLEY LAPLANTE | 5213 S UNION ST | | | | INDEPENDENCE | MO | 64055-5565 |
| WESLEY LARNER | 13104 SHARON RD | | | | SAINT CHARLES | MI | 48655-8618 |
| WESLEY LAW | 324 E RICHMOND TER | | | | MUSTANG | OK | 73064-4937 |
| WESLEY LEE CARPENTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WESLEY LEMON | 9347 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1817 |
| WESLEY LEVINGSTON | 2201 LEE'S SUMMIT RD. SO. | | | | INDEPENDENCE | MO | 64050 |
| WESLEY LEWIS JR | PO BOX 626 | | | | LOUISVILLE | MS | 39339-0626 |
| WESLEY LITWILLER | 3650 W JOHNSON RD | | | | ITHACA | MI | 48847-9652 |
| WESLEY LOCKE | 2510 N 49TH ST | | | | KANSAS CITY | KS | 66104-3220 |
| WESLEY LOYD | 223 JONES CIR | | | | FAYETTEVILLE | GA | 30215-3003 |
| WESLEY LYONS | 17374 ANNOTT ST | | | | DETROIT | MI | 48205-3104 |
| WESLEY M BOYD | 601 MEYER RD | | | | WENTZVILLE | MO | 63385-1010 |
| WESLEY M CRAVEN | 215 COUNTY ROAD 10 | | | | STRINGER | MS | 39481-4619 |
| WESLEY M MYERS | 3250  S RANGELINE RD | | | | WEST MILTON | OH | 45383-9652 |
| WESLEY M PLUMMER | 1583 RED OAK RD | | | | KETTERING | OH | 45432 |
| WESLEY MAC ARTHUR | 2065 MORRISH RD | | | | FLUSHING | MI | 48433-9402 |
| WESLEY MACK | 35658 DEARING DR | | | | STERLING HTS | MI | 48312-3714 |
| WESLEY MACK | 27901 LONG ST | | | | LIVONIA | MI | 48152-2357 |
| WESLEY MACKEY | 2828 WHISPERING CREEK LN | | | | BURLESON | TX | 76028-1520 |
| WESLEY MAGDA | 14606 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-4950 |
| WESLEY MAGURSKY | 8984 OLD KINGS RD | | | | JACKSONVILLE | FL | 32219-2315 |
| WESLEY MARTIN | 1725 BRADSHAW RD | | | | GRAND CANE | LA | 71032-6084 |
| WESLEY MASTERS | 838 WESLEYAN DR | | | | FAIRFIELD | OH | 45014-2924 |
| WESLEY MATHIS | 205 N OLIVE ST | | | | COLE CAMP | MO | 65325-1233 |
| WESLEY MC CONNELL | 917 BEDFORD PL | | | | COLUMBIA | TN | 38401-6701 |
| WESLEY MC PHILLIPS | 1225 ALMERIA AVE | | | | CORAL GABLES | FL | 33134-5505 |
| WESLEY MCGAHA | 329 CHESTNUT LN | | | | TOWNSEND | DE | 19734-9790 |
| WESLEY MCGOWEN | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2766 |
| WESLEY MCLIN | 276 MCCULLOUGH MCLIN RD | | | | FLORENCE | MS | 39073-7927 |
| WESLEY MCLIN JR | 121 MCLIN PLACE | | | | FLORENCE | MS | 39073 |
| WESLEY MILLER | 4085 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| WESLEY MILLER | 123 W MCGUIRE ST | | | | BELL BUCKLE | TN | 37020-6056 |
| WESLEY MILLER | 9210 COLEMAN RD | | | | HASLETT | MI | 48840-9326 |
| WESLEY MILLER | 3957 AKIN RIDGE RD | | | | WILLIAMSPORT | TN | 38487-2106 |
| WESLEY MILLER | 7062 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9424 |
| WESLEY MOORE | 2608 S RENO AVE | | | | EL RENO | OK | 73036-5843 |
| WESLEY MOORE | | | | | | | |
| WESLEY MORGAN | 358 MEADOW DR | | | | DANVILLE | IN | 46122-1418 |
| WESLEY MORTON | 313 BRANDT ST | | | | GARDEN CITY | MI | 48135-2609 |
| WESLEY MUELLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| WESLEY MURPHY | 415 SHROYER RD | | | | DAYTON | OH | 45419-4048 |
| WESLEY MUSKEYVALLEY JR. | 786 UNIVERSITY DRIVE | | | | PONTIAC | MI | 48342-1761 |
| WESLEY NASH | 6720 HILLSBORO RD | | | | BONNE TERRE | MO | 63628-3486 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY NG | 5251 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| WESLEY O'KELLY | 172 ROESCH AVE UPPR | | | | BUFFALO | NY | 14207 |
| WESLEY O'NEIL | 1223 CRAWFORD ST | | | | FLINT | MI | 48507-5311 |
| WESLEY OGDEN | 751 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| WESLEY ORKISZ | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| WESLEY OWENS | 2811 RACHEL DR SW | | | | WARREN | OH | 44481-9660 |
| WESLEY OWENS | 5509 TREVOR DR | | | | SHREVEPORT | LA | 71129 |
| WESLEY P DAVIS | 13417 ROBSON ST | | | | DETROIT | MI | 48227-5502 |
| WESLEY P GRZYWNA | 1973 DEER CREEK RUN | | | | CORTLAND | OH | 44410 |
| WESLEY P STONE | PO BOX 320531 | | | | FLINT | MI | 48532-0010 |
| WESLEY P WARD | 2681 SANDUSKY ST | | | | ZANESFIELD | OH | 43360-9801 |
| WESLEY PACKALA | 4207 1/2 WISCONSIN AVE | | | | STICKNEY | IL | 60402-4249 |
| WESLEY PARKER | 1313 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| WESLEY PASHAK | 5099 DENWOOD ST | | | | WATERFORD | MI | 48327-2598 |
| WESLEY PATRICIA (656496) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WESLEY PATTON | 615 BRIARWOOD LN | | | | BEDFORD | IN | 47421-7247 |
| WESLEY PERRY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WESLEY PERRY JR | 9793 HUNTS HOLLOW RD | | | | HUNT | NY | 14846-9760 |
| WESLEY PHELPS | 21316 SW PLANTATION ST | | | | DUNNELLON | FL | 34431-3453 |
| WESLEY PIPER | 1716 KNOLLWOOD BND | | | | YPSILANTI | MI | 48198-9493 |
| WESLEY PITTMAN | 850 WILKINSON TRCE APT 11 | | | | BOWLING GREEN | KY | 42103-2489 |
| WESLEY PLOUGH | 302 CLEVELEND ST | | | | BRILLION | WI | 54110-1304 |
| WESLEY PONDEXTER | 3355 MCDANIEL RD APT 2207 | | | | DULUTH | GA | 30096-8616 |
| WESLEY POST | PO BOX 225 | | | | ONTARIO | OH | 44862-0225 |
| WESLEY POTTER | 19 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| WESLEY POWERS | 3900 WOODSONG DR | | | | CINCINNATI | OH | 45251-1947 |
| WESLEY PREECE | 1710 AMBERLILLLY DR | | | | ALPHARETTA | GA | 30005-3497 |
| WESLEY PRUITT | 14635 ROSEMONT AVE | | | | DETROIT | MI | 48223-2368 |
| WESLEY PULVER | 3326 PINCH HWY | | | | POTTERVILLE | MI | 48876-8754 |
| WESLEY QUERTERMOUS | 6390 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| WESLEY RALEIGH JR | PO BOX 494 | | | | SCIENCE HILL | KY | 42553-0494 |
| WESLEY RALEIGH JR. | 6911 CAPAC RD | | | | LYNN | MI | 48097-1704 |
| WESLEY RASCO | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140-8100 |
| WESLEY RATLIFF | 20756 STATE ROUTE 114 | | | | GROVER HILL | OH | 45849-9602 |
| WESLEY REAGAN | 1044 PETERS FORD RD | | | | JAMESTOWN | TN | 38556-5752 |
| WESLEY REED | 5478 NORTH 3 ROAD | | | | MESICK | MI | 49668-9118 |
| WESLEY RIGSBY | 3029 SW 102ND TER | | | | OKLAHOMA CITY | OK | 73159-6012 |
| WESLEY ROBERTS | 3726 PEARL AVE | | | | WARREN | MI | 48091-5519 |
| WESLEY ROGERS | 714 PRESLEY RIDGE RD | | | | SCOTTS HILL | TN | 38374-6226 |
| WESLEY S FABIAN | 1361 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| WESLEY S GIBSON | 510 GOLDEN EAGLE DR | | | | JACKSON | MS | 39212 |
| WESLEY S MORRIS | 6339  KALBFLEISCH RD | | | | MIDDLETOWN | OH | 45042 |
| WESLEY S VANKEUREN | 43   SHOREWOOD DR | | | | ROCHESTER | NY | 14617-1857 |
| WESLEY SALISBURY | 3796 OAK TREE ST SE | | | | GRAND RAPIDS | MI | 49546-9214 |
| WESLEY SAMB | 3866 BLUEWING CT | | | | JANESVILLE | WI | 53546-4224 |
| WESLEY SAVAGE | 250 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| WESLEY SCHUEL | 5177 40TH AVE | | | | HUDSONVILLE | MI | 49426-8433 |
| WESLEY SCOTT | 7000 SMITH GROVE RD | | | | BURKESVILLE | KY | 42717-9332 |
| WESLEY SCOTT | 5932 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9401 |
| WESLEY SCOTT JR | PO BOX 214 | | | | YOUNGSTOWN | OH | 44501-0214 |
| WESLEY SEABOLT | 484 HIGHWAY 81 SW | | | | COVINGTON | GA | 30014-0618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY SEFTON | 3201 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3912 |
| WESLEY SHORT | 1214 SHREVEPORT BARKSDALE HWY | | | | SHREVEPORT | LA | 71105-2406 |
| WESLEY SHUMPHERT | 2021 BARBARA DR | | | | FLINT | MI | 48504-1641 |
| WESLEY SIEBERT | 3235 SHANNON RD | | | | BURTON | MI | 48529-1834 |
| WESLEY SIEBERT | 8724 S OLIE AVE | | | | OKLAHOMA CITY | OK | 73139-9322 |
| WESLEY SIEGENTHALER | 1420 CHERRY LN | | | | UNIONTOWN | OH | 44685-9527 |
| WESLEY SIMONE | 362 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| WESLEY SINGER | 15845 N 700 W | | | | ELWOOD | IN | 46036-9115 |
| WESLEY SIPPOLA | 8028 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1547 |
| WESLEY SLINGERLAND | 117 WILLARDS WAY | | | | WHITE LAKE | MI | 48386-2469 |
| WESLEY SMITH | 988 BYRD AVE | | | | CINCINNATI | OH | 45215-2221 |
| WESLEY SOLIWODA | 136 SCHOOLHOUSE RD | | | | WEST GROVE | PA | 19390-9714 |
| WESLEY SPARKMAN | 3305 BERKELEY WAY | | | | BIRMINGHAM | AL | 35242-4108 |
| WESLEY SPEARS | 6030 E HILL RD | | | | GRAND BLANC | MI | 48439-9102 |
| WESLEY SPENCER | 5220 COCHRAN CT | | | | UNION CITY | GA | 30291-1086 |
| WESLEY STANGEE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WESLEY STANGEE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WESLEY STERLING | NO ADVERSE PARTY | | | | | | |
| WESLEY STEVE BROOKS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| WESLEY STEWART | 1716 CHATHAM CIR | | | | APOPKA | FL | 32703-7314 |
| WESLEY STIBBE | 3212 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7604 |
| WESLEY STID | 895 LAMB RD | | | | MASON | MI | 48854-9445 |
| WESLEY SWINNING | 1605 LEROY AVE | | | | LEHIGH ACRES | FL | 33972-1801 |
| WESLEY T HOUGHTON | 363 STONER RD | | | | LANSING | MI | 48917-3784 |
| WESLEY T JACKSON | 1840 EMERSON AVE. | | | | DAYTON | OH | 45406 |
| WESLEY T LIVESAY | 2502   WARRENDALE AVE. | | | | DAYTON | OH | 45404-2661 |
| WESLEY TAIT | 8433 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| WESLEY TALLMAN II | 4302 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| WESLEY TAYLOR | 5161 RIDGEBEND DR | | | | FLINT | MI | 48507-6332 |
| WESLEY THOMAS | 5601 WILLIAMS RD | | | | NORCROSS | GA | 30093-4118 |
| WESLEY THOMPSON | 920 GARDEN AVE | | | | NIAGARA FALLS | NY | 14305-2447 |
| WESLEY THORNTON | 303 KIRK ST | | | | BURKBURNETT | TX | 76354-2336 |
| WESLEY TROCZYNSKI | 5906 LARKINS ST | | | | DETROIT | MI | 48210-1979 |
| WESLEY TROUPE | 6405 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |
| WESLEY TUCKER | 403 NORTH ST | | | | ARCADE | NY | 14009-1103 |
| WESLEY TYSON | 3916 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2623 |
| WESLEY VICKERS | 1470 N AUSTIN RD | | | | JANESVILLE | WI | 53548-9002 |
| WESLEY VOLZ | 6456 STALEY ST | | | | UNIONVILLE | MI | 48767-9782 |
| WESLEY W ALTMAN | 424 DOROTHY AVE | | | | JOHNSTOWN | PA | 15906 |
| WESLEY W CAUDILL | 6800 RHINEVIEW CT | | | | CENTERVILLE | OH | 45459-1228 |
| WESLEY WADDINGTON | 5292 STAR RD | | | | COLEMAN | MI | 48618-9523 |
| WESLEY WADE | 102 OXFORD DR | | | | FRANKLIN | TN | 37064-2479 |
| WESLEY WALD | 322 PINE VALLEY CT | | | | LINDEN | MI | 48451-8796 |
| WESLEY WALKER | 1508 W 5TH ST | | | | LAWRENCE | KS | 66044 |
| WESLEY WARD | 2681 SANDUSKY ST | | | | ZANESFIELD | OH | 43360-9801 |
| WESLEY WARD | 84 LIVINGSTON DR | | | | HAMILTON | OH | 45013-1252 |
| WESLEY WASHINGTON | 214 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2944 |
| WESLEY WEGNER | 910 MONROE ST APT 4 | | | | FORT ATKINSON | WI | 53538-1074 |
| WESLEY WEHMEIR | 106 NW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2149 |
| WESLEY WELLS | 410 S STATE ROAD 75 | | | | LEBANON | IN | 46052-9449 |
| WESLEY WESTENDORF | 4950 CLUNIE ST | | | | SAGINAW | MI | 48638-6400 |
| WESLEY WETTERS | 9577 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY WILLIAMS | 2929 N 52ND ST | | | | KANSAS CITY | KS | 66104-2108 |
| WESLEY WILLIAMS | PO BOX 914 | | | | IRVINE | KY | 40336-0914 |
| WESLEY WILLIAMS | 9351 PIEDMONT ST | | | | DETROIT | MI | 48228-1728 |
| WESLEY WILLIAMS | 5319 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1660 |
| WESLEY WILLIAMS | 22555 PONTCHARTRAIN DR | | | | SOUTHFIELD | MI | 48034-6204 |
| WESLEY WILSON JR | 516 BURNS RD | | | | MILFORD | MI | 48381-4408 |
| WESLEY WOLAK | 16448 SARJAY DR | | | | CLINTON TWP | MI | 48038-4058 |
| WESLEY WOOD | 7669 MILLBRIDGE DR | | | | SOUTHAVEN | MS | 38671-5616 |
| WESLEY WYREMBELSKI | 119 W CLAREMORE DR | | | | LANSING | MI | 48911-5065 |
| WESLEY WYSKOWSKI | 16821 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9239 |
| WESLEY, AARON S | 11533 STILL POND RD | | | | WORTON | MD | 21678-1704 |
| WESLEY, AGNES | 1208 W WADDELL AVE | | | | ALBANY | GA | 31707-5118 |
| WESLEY, AGNES | 1208 W WADDEL AVE. | | | | ALBANY | GA | 31707 |
| WESLEY, ALAN G | 5050 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4061 |
| WESLEY, ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WESLEY, AMITKA V | 3875 MAPLE GROVE DRIVE | | | | MADISON | WI | 53719-1841 |
| WESLEY, ANNIE M | 3909 WISNER ST | | | | FLINT | MI | 48504 |
| WESLEY, BENNY B | 25846 PENN ST | | | | INKSTER | MI | 48141-2639 |
| WESLEY, BERTHA J | 1710 SHANNON ST APT 143 | | | | MONROE | LA | 71201-4908 |
| WESLEY, BOBBY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WESLEY, BOBBY J | 617 E NEWALL ST | | | | FLINT | MI | 48505-4706 |
| WESLEY, BOBBY O | 4713 BOWEN ST | | | | MOSS POINT | MS | 39563-3923 |
| WESLEY, BRIAN G | 8180 E MAPLE RAPIDS RD | | | | ELSIE | MI | 48831-9617 |
| WESLEY, BRIAN K | 16448 EASTWIND ST 114 | | | | ROMULUS | MI | 48174 |
| WESLEY, BYRON K | 5621 VEGA DR | | | | FORT WORTH | TX | 76133-2921 |
| WESLEY, BYRON KENNETH | 5621 VEGA DR | | | | FORT WORTH | TX | 76133-2921 |
| WESLEY, CAROL M | 1028 THEOBALD ST | | | | SAINT LOUIS | MO | 63147 |
| WESLEY, CAROL M | 5631 CLAXTON AVENUE | | | | SAINT LOUIS | MO | 63128 |
| WESLEY, CAROL M | 4239 GANNETT ST | | | | SAINT LOUIS | MO | 63116 |
| WESLEY, CECELIA J | 904 TRENTON PL | | | | LANSING | MI | 48917-4842 |
| WESLEY, CHARLES H | 279 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2355 |
| WESLEY, CLIFFORD | 904 TRENTON PL # P.L | | | | LANSING | MI | 48917 |
| WESLEY, D D | 221 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| WESLEY, D DEWAYNE | 221 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| WESLEY, DEAN T | 14143 FAIRWAY ST | | | | LIVONIA | MI | 48154-5227 |
| WESLEY, DELORES L | 3802 SUFFOLK COURT | | | | FLUSHING | MI | 48433-3117 |
| WESLEY, DELORES L | 3802 SUFFOLK CT | | | | FLUSHING | MI | 48433-3117 |
| WESLEY, DONALD | 7223 S QUINCY AVE | | | | OAK CREEK | WI | 53154-2204 |
| WESLEY, DWIGHT G | 116 E OHIO ST | | | | FORTVILLE | IN | 46040-1318 |
| WESLEY, DWINETTE L | 9422 KUNGSHOLM DR APT D | | | | INDIANAPOLIS | IN | 46250-1140 |
| WESLEY, EMMA L | 26849 KITCH ST | | | | INKSTER | MI | 48141-2515 |
| WESLEY, GARY C | 1710 SHANNON ST | | | | MONROE | LA | 71201 |
| WESLEY, GARY L | 3108 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73159-2308 |
| WESLEY, GERTRUDE F | 440 S HOME AVE | | | | MARTINSVILLE | IN | 46151 |
| WESLEY, GREGORY L | 933 W NORTHRUP ST | | | | LANSING | MI | 48911-3640 |
| WESLEY, GWENDOLYN Y | 2436 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| WESLEY, HAROLD M | PO BOX 638 | 304 E ELM ST | | | GASTON | IN | 47342-0638 |
| WESLEY, HARRY J | 1304 FAIRVIEW AVE | | | | SOUTH MILWAUKEE | WI | 53172-1728 |
| WESLEY, JAMES D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WESLEY, JAMES H | 333 MACON QUARTER LN | | | | OHATCHEE | AL | 36271-5271 |
| WESLEY, JAMES M | 507 E FREDERICK AVE | | | | LANSING | MI | 48906-3233 |
| WESLEY, JAMES P | 120 BLUEBELL PL | | | | VALLEJO | CA | 94591-8042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY, JAN E | PO BOX 506 | | | | ELSIE | MI | 48831-0506 |
| WESLEY, JANE E | 5729 COOK RD | | | | OWOSSO | MI | 48867-8912 |
| WESLEY, JANICE | 4817 LATHROP AVENUE | | | | RACINE | WI | 53403 |
| WESLEY, JAYMES P | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| WESLEY, JEROME P | 3305 PALMER DR | | | | JANESVILLE | WI | 53546-2306 |
| WESLEY, JIMMY T | 1605 TWIN OAKS DR | | | | CLINTON | MS | 39056-3940 |
| WESLEY, JOHN E | 19 W COUNTY ROAD 1150 S | | | | CLOVERDALE | IN | 46120-9183 |
| WESLEY, JOHN H | 305 ELDERWOOD CT | | | | ANNAPOLIS | MD | 21409-5430 |
| WESLEY, JOHN S | 4750 COOK RD | | | | OWOSSO | MI | 48867-8918 |
| WESLEY, JOHN T | 6228 ELMWOOD AVE | | | | CINCINNATI | OH | 45216-2433 |
| WESLEY, JOSEPH R | 6249 RT 1 MORRICE RD | | | | OWOSSO | MI | 48867 |
| WESLEY, KENNETH | 29055 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-1742 |
| WESLEY, KORI | 8106 MAX DR | | | | DALLAS | TX | 75249-1637 |
| WESLEY, LA DONNA | 29148 EMERSON ST | | | | INKSTER | MI | 48141-1128 |
| WESLEY, LARRY F | 3700 S COUNTY ROAD 575 E | | | | SELMA | IN | 47383-9693 |
| WESLEY, LARRY H | 3735 ROCHESTER ST APT 1E | | | | DETROIT | MI | 48206-1683 |
| WESLEY, LARRY J | 801 S 700 W | | | | LARWILL | IN | 46764-9522 |
| WESLEY, LARRY S | 3119 N FARMCREST DR | | | | CINCINNATI | OH | 45213-1111 |
| WESLEY, LAWRENCE G | 775 BOLICK RD | | | | FORT MILL | SC | 29707 |
| WESLEY, LILLIAN M | 3444 S AHMEDI AVE | | | | MILWAUKEE | WI | 53207-3639 |
| WESLEY, LINDORA | 18500 ILENE ST | | | | DETROIT | MI | 48221-1980 |
| WESLEY, LUCILLE V | C/O JILL WAGNER | 8220 W COLONY DR | | | YORKTOWN | IN | 47396 |
| WESLEY, LUCILLE V | 8220 W COLONY DR | C/O JILL WAGNER | | | YORKTOWN | IN | 47396-1016 |
| WESLEY, MARGARET M | 5698 BAYONNE AVE | | | | HASLETT | MI | 48840-9759 |
| WESLEY, MARGARET S | 4221 BROWNELL BLVD | | | | FLINT | MI | 48504-2216 |
| WESLEY, MARTHA | 1934 CHARLES STREET | | | | AVON | IN | 46123-8530 |
| WESLEY, MARVIN C | 2650 NORTHRIDGE PL | | | | FLORISSANT | MO | 63033-2324 |
| WESLEY, MARY | C/O PAUL WESLEY | 590 HECHT MADISON HEIGHTS | | | MICHIGAMME | MI | 48071 |
| WESLEY, MARY E | 130 S. 15TH ST | | | | SAGINAW | MI | 48601-1844 |
| WESLEY, MARY E | 130 S 15TH ST | | | | SAGINAW | MI | 48601-1844 |
| WESLEY, MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WESLEY, MATTIE J | 6650 W BELDEN AVE APT 207 | | | | CHICAGO | IL | 60707-2776 |
| WESLEY, MEKA D | 14511 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-4153 |
| WESLEY, MELDON | 12830 W 136TH ST APT 207 | | | | OVERLAND PARK | KS | 66221 |
| WESLEY, MELDON | 12830 WEST 136TH ST. | APT. 207 | | | OVERLAND PARK | KS | 66221 |
| WESLEY, MICHAEL F | 382 PLEASANT BEACH CT | | | | INDIAN RIVER | MI | 49749 |
| WESLEY, MYRTIS Q | PO BOX 65 | | | | SUMMIT | MS | 39666-0065 |
| WESLEY, PATRICIA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WESLEY, PATRICIA Q. | 752 ROSALIE ST | | | | NEW IBERIA | LA | 70560-5258 |
| WESLEY, PAUL H | 8980 DAVISBURG RD | | | | CLARKSTON | MI | 48348 |
| WESLEY, PHILLIPPE J | 14511 BRISTOL AVE | | | | GRANDVIEW | MO | 64030-4153 |
| WESLEY, RAYMOND D | 202 RAINBOW DR PMB 10281 | | | | LIVINGSTON | TX | 77399-2002 |
| WESLEY, RITA F | 5510 N FOX RUN LN | | | | MUNCIE | IN | 47304-5905 |
| WESLEY, ROBERT B | 2513 VISTA RIDGE DR | | | | MANSFIELD | TX | 76063-5878 |
| WESLEY, ROGER W | 1324 BENTON AVE | | | | JANESVILLE | WI | 53545-1806 |
| WESLEY, RON | 710 SW DOLPH ST | | | | PORTLAND | OR | 97219 |
| WESLEY, RUBY M | 18453 SORRENTO ST | | | | DETROIT | MI | 48235-1320 |
| WESLEY, SCOTT R | 6141 POLLARD AVENUE | | | | EAST LANSING | MI | 48823-1541 |
| WESLEY, SHARON L | 5570 MAPLE PARK DR APT | 4 | | | FLINT | MI | 48507 |
| WESLEY, SHIRLEY A | 202 RAINBOW DR PMB 10281 | | | | LIVINGSTON | TX | 77399-2002 |
| WESLEY, SHIRLEY J | 11265 WASHINGTON AVE APT 1 | | | | ALLENDALE | MI | 49401-8840 |
| WESLEY, SKILER A | 4133 FOREST AVE | | | | NORWOOD | OH | 45212-3338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY, STERLING J | 3984 COLUMBIA DR | | | | BLOOMFIELD HILLS | MI | 48302-1264 |
| WESLEY, STEVEN R | 3670 DELL RD | | | | HOLT | MI | 48842-9405 |
| WESLEY, SYLVESTER W | N899 BRUCE MOUND AVE | | | | MERRILLAN | WI | 54754-7928 |
| WESLEY, THERESA J | 2322 SURREY LN APT 101 | | | | MCKEESPORT | PA | 15135-3238 |
| WESLEY, VERONICA A | 14949 KENT CT | | | | SHELBY TWP | MI | 48315-4445 |
| WESLEY, VICKI W | 1581 SUMMIT RD APT 28 | | | | CINCINNATI | OH | 45237-1572 |
| WESLEY, VIRGINIA | 3500 GLENCREST DR | | | | MODESTO | CA | 95355-8427 |
| WESLEYAN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 237 HIGH ST | | | | MIDDLETOWN | CT | 06459-3208 |
| WESLIE ELLIS | 3379 DAVIS LAKE ROAD | | | | LAPEER | MI | 48446-7619 |
| WESLIE TIGNER | 5397 SHERIDAN RD | | | | SAGINAW | MI | 48601-9357 |
| WESLIE WALTERS | 936 GARFIELD AVE | | | | BELOIT | WI | 53511-5006 |
| WESLING, ALBERT R | 405 FOREST EDGE DR | | | | EAST AMHERST | NY | 14051-1267 |
| WESLING, HELENE M | 1366 N OLD ADOBE DR | | | | GREEN VALLEY | AZ | 85614-6250 |
| WESLING, MARY E | 3615 GLENOAK DR S | | | | LAKELAND | FL | 33810-2495 |
| WESLING, TRUMAN A | 1366 N OLD ADOBE DR | | | | GREEN VALLEY | AZ | 85614-5250 |
| WESLING, VIRGINIA | 3186 S 250 E | | | | RUSHVILLE | IN | 46173-7807 |
| WESLOCK, JEFFREY A | 12821 GRATIOT RD | | | | SAGINAW | MI | 48609-9657 |
| WESLOCK, MICHELE T | 4547 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9561 |
| WESLOCK, ROBERT E | 4160 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| WESLOSKY, SARAH N | 5380 CROWFOOT DR | | | | TROY | MI | 48085-4093 |
| WESLOSKY,SARAH N | 5380 CROWFOOT DR | | | | TROY | MI | 48085-4093 |
| WESLOW DENNIS (462889) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WESLOW ROLAND | 81620 AVENUE 49 | | | | INDIO | CA | 92201-6788 |
| WESLOW, DENNIS | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WESLOW, JOHN L | 1325 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9458 |
| WESLOW, LINDA | 1325 WEST TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9458 |
| WESLOW, LINDA | 1325 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9458 |
| WESLOWSKI, ANNE C | 6316 TOWNSEND PL | | | | SUFFOLK | VA | 23435-3069 |
| WESMAC INC | DON YOUNGBLOOD X202 | SUPERIOR AUTOMOTIVE | 1515 S. AVALON | | CANTON | MI | 48188 |
| WESMER, RICHARD A | 2350 GATESBORO DR E | | | | SAGINAW | MI | 48603-3747 |
| WESNER, CLETUS E | 502 MAIN ST | | | | BUCHANAN | MI | 49107-1389 |
| WESNER, HERBERT | 6642 GUILDFORD DR | | | | SHELBY TWP | MI | 48316-3330 |
| WESNER, MICHAEL J | 57671 RIDGEWOOD DR | | | | WASHINGTON TWP | MI | 48094-3161 |
| WESNER, RICHARD N | 5211 OAKLAND DR | | | | PORTAGE | MI | 49024-5760 |
| WESNER, RICKY D | 12913 E 57TH ST | | | | KANSAS CITY | MO | 64133-3610 |
| WESNER, RICKY DON | 12913 E 57TH ST | | | | KANSAS CITY | MO | 64133-3610 |
| WESNER, ROBERT K | 1260 SUNVIEW DR APT 11 | | | | SAINT JOHNS | MI | 48879-2474 |
| WESOL, EDWARD | 4300 MYRTLE ST | | | | SAINT AUGUSTINE | FL | 32084-0404 |
| WESOL, JOAN M | 1129 NELSON RD N | | | | CAPE CORAL | FL | 33993 |
| WESOLA ATKINSON | 321 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| WESOLEK, ALICE A | 23 DWYER ST | | | | BUFFALO | NY | 14224-1113 |
| WESOLEK, CASIMER J | 6064 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| WESOLEK, CURTIS J | PO BOX 723 | | | | PERRY | MI | 48872-0723 |
| WESOLEK, MICHAEL J | 3967 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| WESOLICH, JOHN R | 9218 LARAMIE DR | | | | SAINT LOUIS | MO | 63126-2710 |
| WESOLOSKI STEVEN | NO ADVERSE PARTY | | | | | | |
| WESOLOSKI, STEVEN J | 600 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| WESOLOWSKI JR, EUGENE | 21 NAUTICAL DR COASTAL PINES | | | | TOWNSEND | GA | 31331 |
| WESOLOWSKI JR, EUGENE | 1318 NAUTICAL DR SE | | | | TOWNSEND | GA | 31331-3647 |
| WESOLOWSKI RICHARD D (ESTATE OF) (625073) | SHIVERS SPIELBERG GOSNAY & GREATREX | 1415 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESOLOWSKI, BARBARA A | 2807 MC GREGOR RD. | | | | LINCOLN | MI | 48742-9765 |
| WESOLOWSKI, BARBARA A | 2807 MCGREGOR RD | | | | LINCOLN | MI | 48742-9765 |
| WESOLOWSKI, CHRISTINE J | 1143 PENORA ST | | | | DEPEW | NY | 14043-4556 |
| WESOLOWSKI, CHRISTOPHER R | PO BOX 414 | | | | YORKSHIRE | NY | 14173-0414 |
| WESOLOWSKI, CLARA J | 5645 GENESEE STREET | | | | LANCASTER | NY | 14086-9793 |
| WESOLOWSKI, DANIEL A | 1219 RODAO DR | | | | ESSEXVILLE | MI | 48732-1568 |
| WESOLOWSKI, DAVID N | 2 COBBLER LN | | | | GLEN MILLS | PA | 19342-1562 |
| WESOLOWSKI, DAVID P | 757 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9782 |
| WESOLOWSKI, ELEANOR | 1211 STANTON ST | | | | BAY CITY | MI | 48708-8655 |
| WESOLOWSKI, GEORGE J | 8 CONSTANCE LN | | | | CHEEKTOWAGA | NY | 14227-1317 |
| WESOLOWSKI, HELEN F | 6508 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3126 |
| WESOLOWSKI, HELEN M | 6406 HERITAGE LN | C/O LUCILLE W BAYNE | | | BRADENTON | FL | 34209-7442 |
| WESOLOWSKI, JOSEPH | 8117 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| WESOLOWSKI, KENNETH F | PO BOX 66 | | | | SOUTH WALES | NY | 14139-0066 |
| WESOLOWSKI, MATTHEW A | 6533 HUNTERS CREEK RD | | | | SOUTH WALES | NY | 14139-9512 |
| WESOLOWSKI, MICHAEL T | 11 THOMAS DR | | | | LANCASTER | NY | 14086 |
| WESOLOWSKI, PAMELA J | 10300 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| WESOLOWSKI, RAYMOND C | 1290 CAMBRIDGE AVE | | | | N TONAWANDA | NY | 14120-2302 |
| WESOLOWSKI, RICHARD | 28729 SUBURBAN DR | | | | WARREN | MI | 48088-7854 |
| WESOLOWSKI, RICHARD D | SHIVERS SPIELBERG GOSNAY & GREATREX | 1415 ROUTE 70 EAST | | | CHERRY HILL | NJ | 08034 |
| WESOLOWSKI, RICHARD T | 8860 CHERRYLAWN DR | | | | STERLING HEIGHTS | MI | 48313-4829 |
| WESOLOWSKI, ROBERT J | 10300 LINDSEY RD | | | | CASCO | MI | 48064-2211 |
| WESOLOWSKI, ROBERT S | 820 SCHOELLKOPF RD | | | | COWLESVILLE | NY | 14037-9758 |
| WESOLOWSKI, STEVEN J | 956 E ALAURA DR | | | | ALDEN | NY | 14004-9524 |
| WESOLOWSKI, YVETTE R | 7051 BURKENHEAD PL | | | | LAMBERTVILLE | MI | 48144-9529 |
| WESP LUCILLE | 12655 WOODLANDS PARKWAY | | | | CLIVE | IA | 50325-8701 |
| WESP, HEIDI E | 150 IRVING TER | | | | DEPEW | NY | 14043-2244 |
| WESP, RICHARD F | 212 COLONIAL DR | | | | WEBSTER | NY | 14580-1444 |
| WESPISER JOSEPH | WESPISER, JOSEPH | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| WESS, ALICE M | 1278 STUBEN DR | | | | DAYTON | OH | 45427-2150 |
| WESS, ALICE MAE | 1278 STUBEN DR | | | | DAYTON | OH | 45427-2150 |
| WESS, ANDREW J | 108 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| WESS, DIONGELA J | 452 MEADOWVIEW COURT | | | | VANDALIA | OH | 45377-1865 |
| WESS, GRACIE L | 19156 WEXFORD ST | | | | DETROIT | MI | 48234-1802 |
| WESS, GREGORY L | 3067 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511-3003 |
| WESS, HENRY W | 21820 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2728 |
| WESS, JAMES R | 108 STEWART ST | | | | HUBBARD | OH | 44425-1719 |
| WESS, JAMES R | 646 SAUL DR | | | | HUBBARD | OH | 44425-1253 |
| WESS, JOSEPHINE M | 1528 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1076 |
| WESS, RAYMOND M | 5260 SUMMERFIELD DR | | | | IMPERIAL | MO | 63052-2110 |
| WESS, SUSAN E | 33705 FERNWOOD ST | | | | WESTLAND | MI | 48186-9215 |
| WESSAR, DEANNE H | 6023 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3782 |
| WESSEL | C/O NATIONWIDE MUTUAL INSURANCE COMPANY | PO BOX 2655 | | | HARRISBURG | PA | 17105-2655 |
| WESSEL CONSTRUCTION INC K L | | | | | | | |
| WESSEL HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| WESSEL LYLE | 3180 HANOVER RD | | | | WATERLOO | IL | 62298-6044 |
| WESSEL RONALD D (482077) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESSEL TIMOTHY | STATE FARM INSURANCE COMPANY | 77 WEST WASHINGTON SUITE 1313 | | | CHICAGO | IL | 60602 |
| WESSEL TIMOTHY | WESSEL, TIMOTHY | 77 W WASHINGTON ST STE 1313 | | | CHICAGO | IL | 60602-3236 |
| WESSEL VAN DER SCHEER | FLAT 6A BLOCK 1 GRAND GARDEN | 61 SOUTH BAY ROAD | | HONG KONG CHINA | | | |
| WESSEL VAN DER SCHEER | FLAT 6A, BLOCK 1, GRAND GARDEN, 61 SOUTH | | | | | | |
| WESSEL VICKI & PETER | 34 S FERRIS ST | | | | IRVINGTON | NY | 10533-1712 |
| WESSEL, ALBERT R | 2879 CRESTWOOD LN | | | | DANVILLE | IN | 46122-8699 |
| WESSEL, CAROL J | 248 E HIGHWAY U | | | | TROY | MO | 63379-3423 |
| WESSEL, DANIEL F | 7947 BEGONIA CT | | | | CAMBY | IN | 46113-7732 |
| WESSEL, DENNIS | 103 DEER MEADOW CT | | | | SAINT PETERS | MO | 63304-7720 |
| WESSEL, DIANE | 8124 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46217-9602 |
| WESSEL, ELIZABETH A | 1011 OSPREY DR | | | | SHREVEPORT | LA | 71106-8352 |
| WESSEL, ELIZABETH A | 3501 CHAMPION LAKE BLVD | APT 1014 | | | SHREVEPORT | LA | 71105-3777 |
| WESSEL, EVELYN | 2737 S WAUKESHA RD | | | | WEST ALLIS | WI | 53227-2811 |
| WESSEL, JEFF | 5310 ROCKFORD DRIVE | | | | LINCOLN | NE | 68521-5686 |
| WESSEL, JOAN E | 9723 FRIEGEL RD | | | | PERRY | MI | 48872-9755 |
| WESSEL, JOHN D | 3448 E CENTENARY RD | | | | MOORESVILLE | IN | 46158-6850 |
| WESSEL, LINDA L | 710 E GRAND RIVER RD | | | | OWOSSO | MI | 48867 |
| WESSEL, LUCINDA | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| WESSEL, LUCINDA | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| WESSEL, LUCINDA | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| WESSEL, MARIE A | 2863 WEXFORD DR | | | | SAGINAW | MI | 48603-3237 |
| WESSEL, MICHAEL G | 9517 BARRY CT | | | | PORTAGE | MI | 49002-7408 |
| WESSEL, MICHAEL J | 3468 FRYE AVE | | | | FINLEYVILLE | PA | 15332-1306 |
| WESSEL, ROBERT D | 4615 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1748 |
| WESSEL, ROBERT T | 4615 THORNCROFT AVENUE | | | | ROYAL OAK | MI | 48073-1748 |
| WESSEL, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESSEL, SONNY D | 110 PONSONBY CT | | | | INDIANAPOLIS | IN | 46214-3881 |
| WESSEL, SUSAN | 913 SHERROD AVE | | | | FLORENCE | AL | 35630-3439 |
| WESSEL, THORA L | 1376 VENETIA RD | | | | EIGHTY FOUR | PA | 15330-2683 |
| WESSEL, TIMOTHY | | | | | | | |
| WESSEL-MURPHY, LINDA J | 6217 18TH AVE N | | | | SAINT PETERSBURG | FL | 33710-4809 |
| WESSEL-MURPHY, LINDA J | 6217 18TH AVE. NORTH | | | | ST. PETERSBURG | FL | 33710-4809 |
| WESSELDYK, ROGER | 8239 MELLOWWOOD DR | | | | JENISON | MI | 49428-8530 |
| WESSELER, MARY I | 1123 N EDMONDSON AVE APT C11 | | | | INDIANAPOLIS | IN | 46219-3524 |
| WESSELER, MARY I | 1123 NORTH EDMONSON | APT 11C | | | INDIANAPOLIS | IN | 46219 |
| WESSELING, PATRICIA | POST OFFICE BOX 147 | | | | GOBLES | MI | 49055-0147 |
| WESSELING, PATRICIA | PO BOX 147 | | | | GOBLES | MI | 49055-0147 |
| WESSELL LESLI | 23638 LYONS AVE | | | | NEWHALL | CA | 91321-2513 |
| WESSELL, DOROTHEA E | 13 WOODRIDGE ROAD | | | | MAYNARD | MA | 01754-2127 |
| WESSELS, JOHN B | 56135 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1001 |
| WESSELS, PHILIP | 2151 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9499 |
| WESSELS, WAYNE C | 16355 CHICKORY CT | | | | GRANGER | IN | 46530-7445 |
| WESSENDORF JON | 5269 SW COUNTY ROAD 241 | | | | LAKE BUTLER | FL | 32054-7967 |
| WESSERLING, DENNIS G | 44156 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| WESSERLING, FRANCES | 1562 RICHMOND | | | | LINCOLN PARK | MI | 48146-3544 |
| WESSERLING, FRANCES | 1562 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3544 |
| WESSERLING, MELVIN R | 46295 BEN FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48315-5805 |
| WESSERLING, RICHARD F | 435 SOUTH MONROE AVENUE | | | | PIGGOTT | AR | 72454-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESSIC JR, JAMES L | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| WESSIC, PAULA S | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| WESSIE BRANHAM | 1175 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5860 |
| WESSIE EADES | 19251 BLOOM ST | | | | DETROIT | MI | 48234-2478 |
| WESSIE SULLIVAN | 650 W TROPICANA CT | | | | KISSIMMEE | FL | 34741-1008 |
| WESSIN TRANSPORT INC. | | 8125 LEWIS RD STE 100 | | | GOLDEN VALLEY | MN | 55427 |
| WESSINGER JAMES B MD PC | 4277 OKEMOS RD STE 100 | | | | OKEMOS | MI | 48864 |
| WESSINGER, JOSEPH M | 1828 CASS LAKE FRONT ST FRNT | | | | KEEGO HARBOR | MI | 48320 |
| WESSINGER, WILLIAM W | 8037 SW 65TH LN | | | | GAINESVILLE | FL | 32608-7514 |
| WESSNER ARTHUR | WESSNER, ARTHUR | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WESSNER, ARTHUR | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WESSOL, BARRY P | 9800 NW 71ST TER | | | | PARKVILLE | MO | 64152-2416 |
| WESSOL, MURRIEL O | 12610 W ARROWHEAD DR | | | | DALEVILLE | IN | 47334-9714 |
| WESSON APRIL | WESSON, APRIL P | 428 ELIGIN STREET | | | MOORINGSPORT | LA | 71660 |
| WESSON, BEATRICE | 580 STOKER DRIVE | | | | SAGINAW | MI | 48604-2351 |
| WESSON, BEATRICE | 580 STOKER DR | | | | SAGINAW | MI | 48604-2351 |
| WESSON, CHARLES R | PO BOX 481 | | | | FRANKTON | IN | 46044-0481 |
| WESSON, CHINENE D | 3596 DENLINGER RD | | | | TROTWOOD | OH | 45426-2371 |
| WESSON, CLAUDINE E | 119 E TAYLOR ST | | | | FLINT | MI | 48505-4965 |
| WESSON, CLAYTON C | 3823 NECCO AVE | | | | DAYTON | OH | 45406-3555 |
| WESSON, CLAYTON C | 3823 NECCO AVENUE | | | | DAYTON | OH | 45406-3555 |
| WESSON, DORA J | 2401 GREENTREE LN | | | | KOKOMO | IN | 46902-2947 |
| WESSON, DORIS E | 8351 N STATE HIGHWAY 123 | | | | SEGUIN | TX | 78155-8089 |
| WESSON, EARLEAN | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| WESSON, FRANK | 119 E TAYLOR ST | | | | FLINT | MI | 48505-4965 |
| WESSON, GISELE | 19269 DALBY | | | | REDFORD | MI | 48240-1306 |
| WESSON, GUY W | 607 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9321 |
| WESSON, IRENE A | 2925 ROBIN CT | | | | SAGINAW | MI | 48601-9223 |
| WESSON, IRENE A | 2925 ROBIN CT. | | | | SAGINAW | MI | 48601-9223 |
| WESSON, JAMES | 1213 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5703 |
| WESSON, LEON | 7013 CRANWOOD DR | | | | FLINT | MI | 48505-1907 |
| WESSON, MARK D | 6142 EAST 1000 NORTH | | | | PITTSBORO | IN | 46167 |
| WESSON, NANETTE | 4703 BALDWIN BLVD | | | | FLINT | MI | 48505-3179 |
| WESSON, NATHAN A | 428 ELGIN STREET | | | | MOORINGSPORT | LA | 71060-8960 |
| WESSON, PAULINE G | APT 1 | 1636 SELBY AVENUE | | | SAINT PAUL | MN | 55104-6271 |
| WESSON, ROBERT F | 3212 S OCEAN BLVD APT 307-A | | | | HIGHLAND BCH | FL | 33487-2532 |
| WESSON, ROSWITHA M | 4697 S DIXON RD | | | | KOKOMO | IN | 46902-4857 |
| WESSON, STEPHEN E | 16745 OLD JAMESTOWN RD | | | | FLORISSANT | MO | 63034-1408 |
| WEST | C/O SARAH E DOERR ESQ | MOSS & BARNETT PA | 4900 WELLS FARGO CENTER | 90 SOUTH SEVENTH ST | MINNEAPOLIS | MN | 55402 |
| WEST JR., CARL V | 1208 VINE ST | | | | GIRARD | OH | 44420-1416 |
| WEST ACRES ALL-STOP | 3441 13TH AVE S | | | | FARGO | ND | 58103-3406 |
| WEST ALDRIDGE | 3012 25TH ST | | | | DETROIT | MI | 48216-1002 |
| WEST APPLEWHITE JR. | 6220 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9721 |
| WEST AUTOMOTIVE | 24 DEPOT ST | | | | DALTON | MA | 01226-1806 |
| WEST AUTOMOTIVE SERVICE | 265 N WEST AVE | | | | ELMHURST | IL | 60126-2531 |
| WEST BABYLON CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT | PO BOX 86 | | | PORT ALLEN | LA | 70767-0086 |
| WEST BATON ROUGE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 86 | | | PORT ALLEN | LA | 70767-0086 |
| WEST BATON ROUGE PARISH | PO BOX 86 | | | | PORT ALLEN | LA | 70767-0086 |
| WEST BAY EXPLORATION CO | 13685 WEST BAY SHORE | SUITE 200 | | | TRAVERSE CITY | MI | 49684 |
| WEST BAY EXPLORATION CO | 13685 S WEST BAY SHORE DR STE 200 | | | | TRAVERSE CITY | MI | 49684-6290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST BAY EXPLORATION COMPANY | 13685 S WEST BAY SHORE DR STE 200 | | | | TRAVERSE CITY | MI | 49684-6290 |
| WEST BELLFORT AUTO | 4081 W BELLFORT ST | | | | HOUSTON | TX | 77025-5306 |
| WEST BEND EQUIP/WI | 515 SCHOENHAAR DR | P.O. BOX 497 | | | WEST BEND | WI | 53090-2636 |
| WEST BEND MUTUAL INSURANCE | THOMAS KRAUSE | 1900 S 18TH AVE | | | WEST BEND | WI | 53095-8796 |
| WEST BEND TRANSIT & SERVICE CO | 105 FOREST AVE | | | | WEST BEND | WI | 53095 |
| WEST BENDLE ELEMENTARY SCHOOL | ATTN: TOM MASZAROS | 4020 CERDAN DR | | | BURTON | MI | 48529-1663 |
| WEST BLOOMFIELD TOWNSHIP WATER | 4550 WALNUT LAKE RD | PO BOX 250130 | | | WEST BLOOMFIELD | MI | 48323-2556 |
| WEST BOBBY | 109 MONARCH COURT | | | | WAXAHACHIE | TX | 75165-8833 |
| WEST BRANCH ANESTHES | PO BOX 192 | | | | RAVENNA | OH | 44266-0192 |
| WEST BRANCH TOWNSHIP | DIANE PHILBRICK TREASURER | 1705 S FAIRVIEW RD | | | WEST BRANCH | MI | 48661-9212 |
| WEST BROS TRANSFER AND STORAGE | PO BOX 21019 | | | | DURHAM | NC | 27703-1019 |
| WEST CARL T | WEST, BONNIE M | KORPER & SHEFTER | 27240 TURNBERRY LANE SUITE 200 | | VALENCIA | CA | 91355 |
| WEST CARL T | WEST, CARL T | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| WEST CARLISLE CLAYTON (405511) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEST CENTRAL OHIO NETWORK | C/O SAUL S BAUER | PO BOX 379 | | | SIDNEY | OH | 45365 |
| WEST CENTRAL TECHNICAL COLLEGE | 176 MURPHY CAMPUS BLVD | | | | WACO | GA | 30182-2407 |
| WEST CHARLES JR | 80 ISLA BAHIA DR | | | | FORT LAUDERDALE | FL | 33316-2331 |
| WEST CHEMICAL CO LTD | 10900 RUE SECANT KATHY 57852 | P O BOX 160 | | VILLE D'ANJOU PQ H1J 1S5 CANADA | | | |
| WEST CHESTER AUTO SERVICE | 7023 WINTER HILL CT | | | | DAYTON | OH | 45459-3248 |
| WEST CHESTER AUTO SERVICE | 8318 BECKETT PARK DR | | | | HAMILTON | OH | 45011-8603 |
| WEST CHESTER DEVELOPMENT COUNCIL | 9577 BECKETT RD STE 100 | | | | WEST CHESTER | OH | 45069-5051 |
| WEST CHESTER UNIVERSITY OFFICE OF THE BURSAR | E O BULL CTR RM 114 | S. HIGH STREET | | | WEST CHESTER | PA | 19383-0001 |
| WEST CHEVROLET | 729 MAIN ST S | | | | WOODBURY | CT | 06798-3702 |
| WEST CHEVROLET, INC. | CHARLES WEST | 3450 ALCOA HWY | | | ALCOA | TN | 37701-3236 |
| WEST CHEVROLET, INC. | 3450 ALCOA HWY | | | | ALCOA | TN | 37701-3236 |
| WEST CHRISTINE | 939 LITTLE ELK CREEK ROAD | | | | OXFORD | PA | 19363-2814 |
| WEST CLYDE S (ESTATE OF) (457395) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEST COAST ORTHO INC | 18102 IRVINE BLVD STE 107 | | | | TUSTIN | CA | 92780-3423 |
| WEST COAST PRECISION DIECAST | | | | | | | |
| WEST CONSTRUCTION SVC | 79 OAKLAND AVE | | | | PONTIAC | MI | 48342-2044 |
| WEST CONTAINER REPAIR INC | 233 S GLADSTONE AVE | | | | COLUMBUS | IN | 47201-7243 |
| WEST CONTRACT SERVICES OF PA | 740 S READING AVE | | | | BOYERTOWN | PA | 19512-2020 |
| WEST CORP | 1601 DRY CREEK DR | | | | LONGMONT | CO | 80503 |
| WEST CORP | LEGAL DEPT. | 1601 DRY CREEK DR. | | | LONGMONT | CO | 80503 |
| WEST COUNTY AUTOBODY REPAIR | 1650 N LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63132-1608 |
| WEST COUNTY SAAB | SUNTRUP, CHRISTOPHER | 14410 MANCHESTER RD | | | MANCHESTER | MO | 63011-4045 |
| WEST COUNTY SAAB | 14410 MANCHESTER RD | | | | MANCHESTER | MO | 63011-4045 |
| WEST COVINA MOTORS INC | DBA CLIPPINGER CHEVROLET OLDS | 137 W SAN BERNARDINO RD | | | COVINA | CA | 91723-1514 |
| WEST COVINA MOTORS, INC. | ZIAD ALHASSEN | 1932 E GARVEY AVE S | | | WEST COVINA | CA | 91791-1910 |
| WEST COVINA MOTORS, INC. | ZIAD ALHASSEN | BAC: 166894, DEALER CODE: 25870 | 1932 E GARVEY AVE S | | WEST COVINA | CA | 91791 |
| WEST DICK | 8012 NEWBERRY PL NW | | | | BREMERTON | WA | 98312-1068 |
| WEST DONALD | WEST, DONALD | 4962 HARLEY BRIDGE RD | | | MACON | GA | 31216 |
| WEST DONALD (473699) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WEST ELZIE V (340167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST END AUTO | 15605 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2203 |
| WEST END MANAGEMENT INC | PO BOX 77148 | | | | SAN FRANCISCO | CA | 94107-0148 |
| WEST END WELD/WIXOM | 52700 PONTIAC TRL | | | | WIXOM | MI | 48393-1926 |
| WEST ESCONDIDO AUTOMOTIVE & TRANSMISSION | 2200 AUTO PARK WAY STE 201 | | | | ESCONDIDO | CA | 92029 |
| WEST FELICIANA PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1910 | | | SAINT FRANCISVILLE | LA | 70775-1910 |
| WEST FELICIANA PARISH | PO BOX 1910 | | | | SAINT FRANCISVILLE | LA | 70775-1910 |
| WEST FELICIANA PARISH SCHOOL BOARD | PO BOX 1910 | SALES TAX DEPARTMENT | | | SAINT FRANCISVILLE | LA | 70775-1910 |
| WEST FELICIANA PARISH TAX DIVISION | PO BOX 1844 | | | | SAINT FRANCISVILLE | LA | 70775-1844 |
| WEST FORK MOTORS, INC. | RTE 19 S | | | | SHINNSTON | WV | 26431 |
| WEST FORK MOTORS, INC. | JUNCTION RTES 19 & 20 | | | | SHINNSTON | WV | 26431 |
| WEST FOSTER, WILMA S | 6507 CANE RIDGE CT | | | | INDIANAPOLIS | IN | 46268-4013 |
| WEST FRITCH | 3868 S BOX CANYON TRL | | | | FLAGSTAFF | AZ | 86001-6975 |
| WEST GLENN T (439598) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEST GRAY | 2009 WABASH AVE | | | | FLINT | MI | 48504-2953 |
| WEST HERBERT D (350986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEST HERR CHEVROLET OF HAMBURG | 5025 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-2607 |
| WEST HERR PROPERTIES LLC | 3575 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1706 |
| WEST HIGH SERVICE STATION | 355 W MAIN ST | | | | STAMFORD | CT | 06902-5019 |
| WEST I I I, GEORGE | 5212 FULTON ST | | | | FLINT | MI | 48505-2942 |
| WEST I I I, RANDALL C | 3197 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| WEST I I, GUY P | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| WEST I I, HOWARD E | 5319 BIRCHWAY DR | | | | GAYLORD | MI | 49735 |
| WEST II, GUY P | 3385 FOWLER ROAD | | | | SPRINGFIELD | OH | 45502-9763 |
| WEST II, HOWARD E | 5319 BIRCH WAY | | | | GAYLORD | MI | 49735-6605 |
| WEST II, SENNET G | 410 PROSPECT RD | | | | HURT | VA | 24563-2123 |
| WEST III, GEORGE | 5212 FULTON ST | | | | FLINT | MI | 48505-2942 |
| WEST III, RANDALL C | 3197 REAMER RD | | | | LAPEER | MI | 48446-7711 |
| WEST III, WILLIAM M | 2707 PALA DURA DR | | | | HENDERSON | NV | 89074-1982 |
| WEST INDIES AUTO CORP (CREGER MTRS) | ISLAND OF ST. THOMAS | | | ST. THOMAS 00801 VIRGIN ISLANDS | | | |
| WEST IRVING DIE CASTING CO | 116 BEVERLY HILLS DR | | | | GLASGOW | KY | 42141-8201 |
| WEST IRVING DIE INC | PO BOX 239 | | | | SANDWICH | IL | 60548-0239 |
| WEST IRVING DIE INC | 116 BEVERLY HILLS DR | | | | GLASGOW | KY | 42141-8201 |
| WEST IRVING DIE INC | 1212 E 6TH ST | | | | SANDWICH | IL | 60548-1864 |
| WEST IRVING DIE INC | 116 BERVERLY HILLS DR | | | | GLASGOW | KY | 42141-8201 |
| WEST IRVING DIE INC | 2900 AIRPARK DR | | | | OWENSBORO | KY | 42301-7702 |
| WEST JAMES (491362) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST JARRETT | WEST, JARRETT | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WEST JASON | 10405 ANTELOPE CT | | | | FORT WAYNE | IN | 46804-4909 |
| WEST JEFFERSON CHEVROLET BUICK PONT | PO BOX 50 | | | | WEST JEFFERSON | NC | 28694-8336 |
| WEST JEFFERSON CHEVROLET BUICK PONTIAC GMC | PO BOX 50 | | | | WEST JEFFERSON | NC | 28694-8336 |
| WEST JEFFERSON CHEVROLET, LLC | SAMUEL CHURCH | 1773 MOUNT JEFFERSON RD | | | WEST JEFFERSON | NC | 28694-8336 |
| WEST JESSE T SR (456515) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WEST JIMMY LEE (ESTATE OF) (633642) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST JIMMY RAY (ESTATE OF) (665824) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WEST JOANNE | DBA JOANNE WEST PHOTOGRAPHY | 10482 E LA PALMA AVE | | | GOLD CANYON | AZ | 85218-6899 |
| WEST JOHN (491363) - WEST JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST JOHN (ESTATE OF) (489289) - WEST JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST JOSEPH (477881) | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| WEST JR, ALBERT M | 206 LARKSPUR LANE | | | | MIDDLE RIVER | MD | 21220-2060 |
| WEST JR, BALLARD E | 306 E WAYNE ST | | | | SPENCER | IN | 47460-1889 |
| WEST JR, CARL E | PO BOX 204 | | | | SPARTA | IL | 62286-0204 |
| WEST JR, CECIL | 6410 OLD ORCHARD DR # B28 | | | | PLANO | TX | 75023-4130 |
| WEST JR, CHARLES H | 2760 BLUE ROCK DR | | | | BEAVERCREEK | OH | 45434-6410 |
| WEST JR, E L | 5177 N QUAIL CREST DR SE | | | | GRAND RAPIDS | MI | 49546-7510 |
| WEST JR, EDDIE | PO BOX 14943 | | | | SAGINAW | MI | 48601-0943 |
| WEST JR, EDWARD | 3764 BELLEVUE RD | | | | HAUGHTON | LA | 71037-8372 |
| WEST JR, EVERETT H | 14503 PLEASANT HOME RD | | | | MARSHALLVILLE | OH | 44645-9702 |
| WEST JR, FRANK | 4178 W 300 S | | | | ANDERSON | IN | 46011 |
| WEST JR, JOHN | 3912 W METAIRIE AVE | | | | METAIRIE | LA | 70001-4956 |
| WEST JR, KEITH E | 12878 ANNAPOLIS RD | | | | ROCKTON | IL | 61072-2804 |
| WEST JR, LAWRENCE E | 1214 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 |
| WEST JR, MELVIN E | 292 GRAND AVE | | | | SAN LUIS OBISPO | CA | 93405-2010 |
| WEST JR, NOVA E | PO BOX 152 | | | | GLADWIN | MI | 48624-0152 |
| WEST JR, RAYMOND E | PO BOX 212 | | | | EATON RAPIDS | MI | 48827-0212 |
| WEST JR, THEODORE R | 4548 RIDGEBURY DR | | | | KETTERING | OH | 45440-1845 |
| WEST JR, WALTER A | 8940 CAMINITO RD | | | | INDIANAPOLIS | IN | 46234-2500 |
| WEST JR, WALTER W | PO BOX 436 | | | | FLUSHING | MI | 48433-0436 |
| WEST JR, WILLIAM M | 112 LANDS END DR | | | | WILLIAMSBURG | VA | 23185-3158 |
| WEST JR, WILLIAM W | THE HERITAGE | 25800 W 11 MILE ROAD | APT 425 | | SOUTHFIELD | MI | 48034 |
| WEST JR., CARL V | 1208 VINE ST | | | | GIRARD | OH | 44420-1416 |
| WEST KARL | S75W23680 VERNON HILLS DR | | | | BIG BEND | WI | 53103-9419 |
| WEST KEITH | 17325 INDIANAPOLIS RD | | | | YODER | IN | 46798-9779 |
| WEST KENDALL AUTO CARE CENTER | 15420 SW 136TH ST UNIT 131 | | | | MIAMI | FL | 33196 |
| WEST KENTUCKY AIR FREIGHT INC | RT 7 BOX 224 | | | | MURRAY | KY | 42071 |
| WEST KL AVENUE LANDFILL JOINT DEFENSE GRP | 300 OTTAWA AVE NW STE 700 | C\O J FERROLI DYKEMA GOSSETT | | | GRAND RAPIDS | MI | 49503-2306 |
| WEST KL AVENUE LANDFILL SITE | JOINT DEFENSE GROUP | PO BOX 352 | C/O M KELLY, VARNUM RIDDERING | | GRAND RAPIDS | MI | 49501-0352 |
| WEST LARRY | 5967 N CROWN ST | | | | WESTLAND | MI | 48185-8110 |
| WEST LAWRENCE A (439599) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEST LENZIE (440871) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST LIBERTY STATE COLLEGE | BUSINESS OFFICE | PO BOX 295 | | | WEST LIBERTY | WV | 26074-0295 |
| WEST LINCOLIN AUTO | 3031 REG. RD 14 R R #3 | | | SMITHVILLE ON L0R 2A0 CANADA | | | |
| WEST LINDA & SAM | 774 19 1/2 ST | | | | CHETEK | WI | 54728-8501 |
| WEST LINDA KATHLEEN | WEST, LINDA KATHLEEN | 400 BROAD ST | | | LAKE CHARLES | LA | 70601-4226 |
| WEST LOOP UNIVERSITY | 1730 PARK ST STE 101 | | | | NAPERVILLE | IL | 60563-1290 |
| WEST LYLE W (430031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEST METRO BUICK-PONTIAC-GMC, INC. | 1001 HIGHWAY 25 S | | | | MONTICELLO | MN | 55362-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST METRO BUICK-PONTIAC-GMC, INC. | JEFFREY SELL | 1001 HIGHWAY 25 S | | | MONTICELLO | MN | 55362-8905 |
| WEST MICHIGAN BATTERY | 5304 CLAY AVE SW | | | | WYOMING | MI | 49548-5660 |
| WEST MICHIGAN ENVIRONMENTAL ACTION COUNCIL | 1007 LAKE DR SE | | | | GRAND RAPIDS | MI | 49506-1536 |
| WEST MICHIGAN FAMILY | 1550 3 MILE RD NW | | | | WALKER | MI | 49544 |
| WEST MICHIGAN HEART | PO BOX 152057 | | | | GRAND RAPIDS | MI | 49515-2057 |
| WEST MICHIGAN PDI | 2651 WESTBROOK DR NW  APT 2111 | | | | GRAND RAPIDS | MI | 49504-2346 |
| WEST MICHIGAN REHAB | PO BOX 838 | | | | ROCKFORD | MI | 49341-0838 |
| WEST MICHIGAN TOOL & DIE | 1007 NICKERSON AVE | | | | BENTON HARBOR | MI | 49022-6117 |
| WEST MICHIGAN TOOL & DIE INC | 1007 NICKERSON AVE | | | | RENTON HARBOR | MI | 49022 |
| WEST MICHIGAN TOOL & DIE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1007 NICKERSON AVE | | | BENTON HARBOR | MI | 49022-6117 |
| WEST MICHIGAN TRANSPORTATION LLC | 856 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49503-3524 |
| WEST MIDLAND AMERICAN VEHICLES LTD. | WATLING STREET, WEDGES MIL | | | CANNOCK STAFFS WS11 GREAT BRITAIN | | | |
| WEST MIDLAND AMERICAN VEHICLESLTD | 1 BRUNEL CRT ENTERPRISE DR 4 | ASHES WOLVERHAMPTON W MIDLANDS | | WV1O 7DS ENGLAND GREAT BRITAIN | | | |
| WEST MIFFLIN BASEBALL LEAGUE | 122 LONGVUE DR | | | | WEST MIFFLIN | PA | 15122-1942 |
| WEST MIFFLIN BORO | | | | | | | |
| WEST MIFFLIN BORO | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | MUNICIPAL BUILDING, 3000 LEBANON CHURCH ROAD | | | WEST MIFLIN | PA | 15122 |
| WEST MIFFLIN SANITARY SEWER | MUNICIPAL AUTHORITY | 1302 LOWER BULL RUN RD | | | WEST MIFFLIN | PA | 15122-2902 |
| WEST MIFFLIN SSA PA | LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 |
| WEST MIFFLIN SSA PA LEGAL TAX | PO BOX 10020 | LEGAL TAX SERVICE INC. | | | PITTSBURGH | PA | 15236-6020 |
| WEST MIFFLIN SSA PA LEGAL TAX | LEGAL TAX SERVICE INC | PO BOX 10020 | | | PITTSBURGH | PA | 15236-6020 |
| WEST MIFFLIN SSA PA LEGAL TAX | PO BOX 10020 | | | | PITTSBURGH | PA | 15236-6020 |
| WEST MIFFLIN TITAN BOOSTER | PO BOX 339 | | | | WEST MIFFLIN | PA | 15122-0339 |
| WEST MIFFLIN VOL FIRE CO | 3722 RODEO DR | | | | WEST MIFFLIN | PA | 15122-2635 |
| WEST OMAHA AUTO SERVICE | 2846 S 148TH AVENUE CIR | | | | OMAHA | NE | 68144-5476 |
| WEST ONE AUTO CENTER | 2520 W COURT ST | | | | PASCO | WA | 99301-3943 |
| WEST ORANGE DPW | | 25 LAKESIDE AVE | | | WEST ORANGE | NJ | 07052 |
| WEST PALM BEACH AUTO AUCTION INC. | 600 SANSBURYS WAY | | | | WEST PALM BEACH | FL | 33411-3661 |
| WEST PARK SHELL | 13960 LORAIN AVE | | | | CLEVELAND | OH | 44111-3430 |
| WEST PAUL III | PO BOX 430866 | | | | PONTIAC | MI | 48343-0866 |
| WEST PAYMENT CENTER | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-1801 |
| WEST PENETONE INC | 10900 RUE SECANT | | | ANJOU QC H1J 1S5 CANADA | | | |
| WEST PENN LACO INC | 331 OHIO ST | | | | PITTSBURGH | PA | 15209-2721 |
| WEST PENN MINORITY JR GOLF ASSN | 322 MALL BLVD #165 | | | | MONROEVILLE | PA | 15146 |
| WEST PHYSICIANS DIAG | PO BOX 14465 | | | | POLAND | OH | 44514-7465 |
| WEST PLAINS ENERGY | PO BOX 75 | | | | PUEBLO | CO | 81002 |
| WEST PLAINS ENERGY | | | | | | | |
| WEST POINT AUTO PLAZA | 1200 N LINCOLN ST | | | | WEST POINT | NE | 68788-1008 |
| WEST POINT BUICK | 11666 KATY FWY | | | | HOUSTON | TX | 77043-4507 |
| WEST POINT BUICK | | | | | HOUSTON | TX | 77043-4507 |
| WEST POINT BUICK | 11660 OLD KATY ROAD | | | | HOUSTON | TX | 77043 |
| WEST POINT CHEVROLET, INC. | 1212 NORTH LINCOLN | | | | WEST POINT | NE | 68788 |
| WEST POINT CITY TAX COLLECTOR OFFICE OF CITY CLERK | PO BOX 1117 | | | | WEST POINT | MS | 39773-1117 |
| WEST POINT PT CENTER | 1115 W AVE M-14 | | | | PALMDALE | CA | 93551 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST POST MANAGEMENT CO | 400 POST AVE | | | | WESTBURY | NY | 11590 |
| WEST PRIVATSTIFTUNG | GERSBERGALM | | | | | | |
| WEST PRIVATSTIFTUNG | GERSBERWEG 19 | | | A-5020 SALZBURG AUSTRIA | | | |
| WEST PRIVATSTIFTUNG | GERSBERGWEG 19 | | | | | | |
| WEST PUBLISHING COMPANY | 610 OPPERMAN DR | | | | EAGAN | MN | 55123-1340 |
| WEST RAY (448598) - WEST RAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST RICHARD A (482078) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WEST ROBIN | WEST, ROBIN | 29 ROCK DOVE LANE | | | CAMDENTON | MO | 65020-5610 |
| WEST SACKVILLE AUTO CLINIC LTD | 118 ROUTE 935 | | | WESTCOCK NB E4L 2G9 CANADA | | | |
| WEST SACRAMENTO FIRE DEPT | ATTN HAZMAT INVENTORY FEE | 1110 W CAPITOL AVE | COLLECTIONS | | WEST SACRAMENTO | CA | 95691-2717 |
| WEST SACRAMENTO FIRE DEPT | ATTN PERMIT COLLECTIONS | 1110 W CAPITOL AVE | | | WEST SACRAMENTO | CA | 95691-2717 |
| WEST SAGINAW PARTY STORE | 2823 W SAGINAW ST | | | | LANSING | MI | 48917-2304 |
| WEST SCOTT D | WEST, SCOTT D | | | | | | |
| WEST SENECA CENTRAL SCHOOLS | | 3300 SENECA ST | | | WEST SENECA | NY | 14224 |
| WEST SHORE AUTO CARE | 736 STATE ST | | | | LEMOYNE | PA | 17043-1536 |
| WEST SHORE EXPRESS INC 1999 | 15896 COMSTOCK ST | | | | GRAND HAVEN | MI | 49417-9412 |
| WEST SHORE SCHOOL DISTRICT | | 507 FISHING CREEK RD | | | LEWISBERRY | PA | 17339 |
| WEST SIDE AUTO CREDIT UNION | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507-3296 |
| WEST SIDE AUTO EMPL FED CR UN | ACCT OF MATTHEW JENNINGS | | | | | | |
| WEST SIDE AUTO EMPLOYE CR UN | ACCT OF GARY K GEORGE | G3381 VAN SLYKE RD | | | FLINT | MI | 48507-3263 |
| WEST SIDE AUTO EMPLOYEES CR UN | ACCT OF MILTON THOMPSON | G3381 VAN SLYKE RD | | | FLINT | MI | 48507-3263 |
| WEST SIDE AUTO SERVICE CENTER | 3276 HARTFORD HWY | | | | DOTHAN | AL | 36305-4930 |
| WEST SIDE AUTOMOTIVE | 396 W SIDE AVE | | | | JERSEY CITY | NJ | 07305-1627 |
| WEST SIDE CIVIC ASSOCIATION | 410 MACKINAW ST | | | | SAGINAW | MI | 48602-1553 |
| WEST SIDE FLAME HARDENING INC | 38200 N EXECUTIVE DR | | | | WESTLAND | MI | 48185-1972 |
| WEST SIDE GARAGE | 429 9TH ST SW | | | | WAUKON | IA | 52172-2157 |
| WEST SIDE GARAGE, INC. | JAMES MALDWIN | 270 BROADWAY ST | | | BERLIN | WI | 54923-1702 |
| WEST SIDE GARAGE, INC. | 270 BROADWAY ST | | | | BERLIN | WI | 54923-1702 |
| WEST SIDE SAND BLASTING CO | 13775 W BUENA VISTA ST | | | | DETROIT | MI | 48227-3114 |
| WEST SIDE TIRE & AUTOMOTIVE | 236 W SIDE AVE | | | | JERSEY CITY | NJ | 07305-1443 |
| WEST SIDE TIRE & SERVICE | 2408 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509-2328 |
| WEST SIDE WATER | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2921 |
| WEST SIDE WTR  LANSING TWP | WEST SIDE WTR LANSING TWP | 3209 W MICHIGAN AVE | | | LANSING | MI | 48917-2921 |
| WEST SIDE WTR  LANSING TWP | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917-2921 |
| WEST SIDE WTR LANSING TWP | 3209 W MICHIGAN AVE | | | | LANSING | MI | 48917 |
| WEST SPRINGFIELD AUTO PARTS | 945 MAIN ST | | | | WEST SPRINGFIELD | MA | 01089-3941 |
| WEST SR, DANIEL J | 234 ARGYLE AVE | | | | BOARDMAN | OH | 44512-2318 |
| WEST SUBURBAN HOSPTIAL MED CNT | ACCT OF WARREN MC GREW SR | 225 W WASHINGTON 28TH FLR | | | CHICAGO | IL | 60606 |
| WEST SZPORKA, HELEN | P O BOX 131162 | | | | CARLSBAD | CA | 92013-1162 |
| WEST SZPORKA, HELEN J | PO BOX 131162 | | | | CARLSBAD | CA | 92013-1162 |
| WEST TAMARA | WEST, TAMARA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEST TEXAS A AND M UNIVERSITY | PO BOX 999 | | | | CANYON | TX | 79016-0001 |
| WEST TEXAS GAS | HOUSTON HAMBY | 211 N COLORADO ST | | | MIDLAND | TX | 79701-4607 |
| WEST TOLEDO YMCA | ATTN CHRISTY GORDON | 2020 TREMAINSVILLE RD | | | TOLEDO | OH | 43613-3947 |
| WEST TRACY A | WEST, TRACY A | 918 POYDRAS ST | | | NEW ORLEANS | LA | 70112-1018 |
| WEST TRENTON MEDICAL ASSOC | 1230 PARKWAY AVE # 303 | | | | EWING | NJ | 08628-3018 |
| WEST VALLEY AUTO TECH | 180 KENNEDY AVE | | | | CAMPBELL | CA | 95008-4115 |
| WEST VALLEY COLLEGE | 14000 FRUITVALE AVE | | | | SARATOGA | CA | 95070-5640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST VIRGINIA | DEPT OF TAX AND REVENUE | PO BOX 2666 | REVENUE DIVISION | | CHARLESTON | WV | 25330-2666 |
| WEST VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1826 | DEPT OF TAX AND REVENUE | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA | PO BOX 1826 | DEPT OF TAX AND REVENUE | | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA CHAMBER OF COMMERCE | PO BOX 2789 | | | | CHARLESTON | WV | 25330-2789 |
| WEST VIRGINIA DIVISION OF LABOR | 749-B BUILDING 6 | CAPITOL COMPLEX | | | CHARLESTON | WV | 25305 |
| WEST VIRGINIA INTERNATIONAL AUTO SHOW | C/O MOTOR TREND AUTO SHOW INC | 6375 FLANK DRIVE | | | HARRISBURG | PA | 17112 |
| WEST VIRGINIA SERC | 1900 KANAWHA BLDG 9B-80 | | | | CHARLESTON | WV | 25305 |
| WEST VIRGINIA STATE COLLEGE | PO BOX 368 | | | | INSTITUTE | WV | 25112-0368 |
| WEST VIRGINIA STATE EMERGENCY | RESPONSE COMMISSION | STATE CAPITOL BLDG RM EB80 | | | CHARLESTON | WV | 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 11514 | INTERNAL AUDITING DIVISION | | CHARLESTON | WV | 25339-1514 |
| WEST VIRGINIA STATE TAX DEPARTMENT | LEGAL DIVISION | PO BOX 766 | BANKRUPTCY UNIT | | CHARLESTON | WV | 25323-0766 |
| WEST VIRGINIA STATE TAX DEPARTMENT | PO BOX 11514 | INTERNAL AUDITING DIVISION | | | CHARLESTON | WV | 25339-1514 |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 1826 | | | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA STATE TREASURER | C/O CAROLYN ATKINSON, ASST GENERAL COUNSEL | ONE PLAYERS CLUB DRIVE | | | CHARLESTON | WV | 25311 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | CHARLESTON | WV | 25311 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | 1900 KANAWHA BOULEVARD | CAPITOL COMPLEX BUILDING #1, ROOM E-145 | | | CHARLESTON | WV | 25311 |
| WEST VIRGINIA STATE TREASURY | UNCLAIMED PROPERTY DIVISION | PO BOX 3328 | | | CHARLESTON | WV | 25333-3328 |
| WEST VIRGINIA TAX DEPT | ACCOUNTING DIVISION | PO BOX 1826 | | | CHARLESTON | WV | 25327-1826 |
| WEST VIRGINIA UNIVERSITY | ENGINEERING SCIENCE BLDG 127 | | | | MORGANTOWN | WV | 26506 |
| WEST VIRGINIA UNIVERSITY | BURSARS OFFICE | PO BOX 6003 | | | MORGANTOWN | WV | 26506-6003 |
| WEST VIRGINIA WESLEYAN COLLEGE | BUSINESS OFFICE | 59 COLLEGE AVE | | | BUCKHANNON | WV | 26201-2600 |
| WEST WEST PRIVATSTIFTUNG | GERSBERGALM | | | | | | |
| WEST WILLOW CHURCH OF GOD | ATTN: ROLAND TOOSON | PO BOX 980798 | | | YPSILANTI | MI | 48198-0798 |
| WEST WINDSOR TOWNSHIP | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 38 | DIVISION OF EMERGENCY SERVICES | | WEST WINDSOR | NJ | 08550-0038 |
| WEST WINDSOR TOWNSHIP | PO BOX 38 | DIVISION OF EMERGENCY SERVICES | | | WEST WINDSOR | NJ | 08550-0038 |
| WEST WORLD MEDIA / CINEMA SOURCE | BRETT WEST, CEO | 63 COPPS HILL RD | | | RIDGEFIELD | CT | 06877 |
| WEST WORLD MEDIA LLC | 63 COPPS HILL RD | | | | RIDGEFIELD | CT | 06877 |
| WEST WORLD MEDIA LLC | 2255 GLADES RD STE 237 | C\O HOLLYWOOD MEDIA CORP | | | BOCA RATON | FL | 33431-8547 |
| WEST'S SALES AND SERVICE, INC. | PAUL WEST | 729 MAIN ST S | | | WOODBURY | CT | 06798-3702 |
| WEST, AARON L | POST OFFICE BOX 523 | | | | GASTON | IN | 47342-0523 |
| WEST, AARON L | PO BOX 523 | | | | GASTON | IN | 47342-0523 |
| WEST, ADAM F | 11641 BUTTONWOOD DR | | | | CARMEL | IN | 46033 |
| WEST, AISHA K | 14883 FAUST AVE | | | | DETROIT | MI | 48223-2322 |
| WEST, ALAN D | 2114 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| WEST, ALAN W | 9667 N KENNEDYS CROSSING RD | | | | BRAZIL | IN | 47834-7812 |
| WEST, ALEXANDER | 143 WALWORTH AVE | | | | WHITE PLAINS | NY | 10606-2722 |
| WEST, ALFRED | PO BOX 344 | | | | DEFIANCE | OH | 43512-0344 |
| WEST, ALICIA ROCHELLE | | | | | | | |
| WEST, ALLAN E | PO BOX 215 | | | | PERRY | MI | 48872-0215 |
| WEST, ALMA | 1211 W KIRBY AVE | | | | CHAMPAIGN | IL | 61821-5102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, ALMA | 1211 W KIRBY | | | | CHAMPAIGN | IL | 61821-5102 |
| WEST, ALMA R | 1109 E COUNTY ROAD 124 | | | | MIDLAND | TX | 79706-6504 |
| WEST, ALTON D | 14778 JOHNSON RD | | | | LAUREL | DE | 19956-2944 |
| WEST, ANDERSON | 1131 BACKER ST | | | | SAINT LOUIS | MO | 63130-1821 |
| WEST, ANDREA | 3570 HI LURE DR | | | | LAKE ORION | MI | 48360-2445 |
| WEST, ANDREA | 463 OMAR ST. | | | | PONTIAC | MI | 48342-1650 |
| WEST, ANITA | 3201 BROWNELL BLVD | | | | FLINT | MI | 48504-3810 |
| WEST, ANITA C | 29255 LAUREL WOODS DR APT 208 | | | | SOUTHFIELD | MI | 48034-4648 |
| WEST, ANN M | 8634 TRINITY ST | | | | DETROIT | MI | 48228-2844 |
| WEST, ANNA MAE | 1129 RIVER RUN DR | | | | MACEDONIA | OH | 44056-2374 |
| WEST, ANNA MAE | 6087 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1514 |
| WEST, ANNABELLE S | 1102 OLD CLEAR SPRINGS RD. | | | | RUSSELL SPRINGS | KY | 42642-7955 |
| WEST, ANNIE | 1157 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-2755 |
| WEST, ARDELLA K | 2169 E 300 N | | | | ANDERSON | IN | 46012-9613 |
| WEST, ARLEAN R | 5041 BELL DR SE | | | | SMYRNA | GA | 30080-2640 |
| WEST, ARNOLD | 4623 GRIGGSTOWN RD | | | | CALVERT CITY | KY | 42029-8680 |
| WEST, ARNOLD B | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| WEST, ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEST, ARTHUR B | 504 LOWRY ST | | | | JAMESTOWN | IN | 46147-8905 |
| WEST, ARTHUR W | 4244 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| WEST, B L | 56 MARQUETTE ST | | | | PONTIAC | MI | 48342-1525 |
| WEST, BARBARA A | 17892 MITCHELL ST | | | | DETROIT | MI | 48212-1044 |
| WEST, BARBARA A | 25 W 041 MAYFLOWER | | | | NAPERVILLE | IL | 60540 |
| WEST, BARBARA J | 950 S ORANGE AVE | P O BOX 109 | | | NEWARK | NJ | 07106-1802 |
| WEST, BARBARA L | 50590 S TYLER DR | | | | PLYMOUTH | MI | 48170-2377 |
| WEST, BARBARA L. | 550 W CROSSTOWN PKWY APT 918 | | | | KALAMAZOO | MI | 49008-1976 |
| WEST, BAYLIS M | 637 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2003 |
| WEST, BEATRICE C | 4548 RIDGEBURY DRIVE | | | | DAYTON | OH | 45440-1845 |
| WEST, BENJAMIN J | 11253 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9621 |
| WEST, BERDIA | P O BOX 24622 | | | | KANSAS CITY | MO | 64131-0622 |
| WEST, BETTE S | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8446 |
| WEST, BETTY | 212 BENTLEY DR | | | | NAPLES | FL | 34110-8626 |
| WEST, BETTY A | PO BOX 278 | | | | SHIRLEY | IN | 47384-0278 |
| WEST, BETTY A | P O BOX 278 | | | | SHIRLEY | IN | 47384-0278 |
| WEST, BETTY A | 700 PROSPERITY DR | | | | WALLACE | NC | 28466 |
| WEST, BETTY J | 3907 N 81ST ST | | | | SCOTTSDALE | AZ | 85251-4823 |
| WEST, BETTY M | 1865 TIFFANY DR NE | | | | WARREN | OH | 44483-4180 |
| WEST, BETTY M | 1865 TIFFANY N.E. | | | | WARREN | OH | 44483-4180 |
| WEST, BEULAH B | 2929 MORTON ST | | | | ANDERSON | IN | 46016-5948 |
| WEST, BEULAH M | 1941 PENROSE AVE | | | | BALTIMORE | MD | 21223-1656 |
| WEST, BEVERLY C | 4870 LAKESIDE DR | | | | LAKE | MI | 48632-9233 |
| WEST, BILLIE M | 2525 MAIN ST APT 413 | | | | KANSAS CITY | MO | 64108-2630 |
| WEST, BILLY O | 1888 S BERLIN RD | | | | LEWISBURG | TN | 37091-6970 |
| WEST, BOBBY G | 4535 N 75TH ST | | | | MILWAUKEE | WI | 53218 |
| WEST, BOBBY M | PO BOX 9126 | | | | HORSESHOE BAY | TX | 78657-9126 |
| WEST, BONNIE M | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| WEST, BOYCE C | 3243 GALTS RD | | | | ACWORTH | GA | 30102-1129 |
| WEST, BRADLEY D | 3127 W 9765 S | | | | SOUTH JORDAN | UT | 84095-3273 |
| WEST, BRADLEY O | 9941 SPARTA PIKE | | | | WATERTOWN | TN | 37184-3314 |
| WEST, BRENDA K | 17 NEIL AVE | | | | GALLIPOLIS | OH | 45631-1618 |
| WEST, BRIAN C | 1131 SILVERWOOD DR APT 198 | | | | ARLINGTON | TX | 76006-7065 |
| WEST, BRIAN C. | 1131 SILVERWOOD DR APT 198 | | | | ARLINGTON | TX | 76006-7065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, BRIAN T | 854 FRANKLIN ST | | | | HAMILTON | OH | 45013-2514 |
| WEST, BRIAN W | 7274 MAIN ST | | | | WEBSTER CRSNG | NY | 14560-9768 |
| WEST, BRUCE A | 1625 ROBELL DR | | | | COMMERCE TOWNSHIP | MI | 48390-2750 |
| WEST, BRUCE E | 12850 EAST RD | | | | BURT | MI | 48417-2084 |
| WEST, BRUCE L | 2762 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1534 |
| WEST, CALVIN | 30339 JULIUS BLVD | | | | WESTLAND | MI | 48186-7334 |
| WEST, CALVIN L | 6006 E 100TH TER | | | | KANSAS CITY | MO | 64134 |
| WEST, CARL | 313 LETA AVE | | | | FLINT | MI | 48507-2727 |
| WEST, CARL D | UNIT 1D | 2813 PLOVER DRIVE | | | OCEAN CITY | MD | 21842-7145 |
| WEST, CARL D | 2813 PLOVER DR UNIT 1D | | | | OCEAN CITY | MD | 21842-7145 |
| WEST, CARL H | 20222 NORTH 3 2ND PLACE | | | | PHOENIX | AZ | 85050 |
| WEST, CARL L | 1417 SHERLOCK HOLLOW RD | | | | HINSDALE | NY | 14743-9624 |
| WEST, CARL L | 5014 WOODBURY PL | | | | BRANDON | MS | 39042-9712 |
| WEST, CARL R | 2791 ORIOLE DR | | | | BEAVERCREEK | OH | 45434-6514 |
| WEST, CARL T | KORPER & SHEFTER | 27240 TURNBERRY LN STE 200 | | | VALENCIA | CA | 91355-1045 |
| WEST, CARL W | 5870 CRESCENT RD | | | | WATERFORD | MI | 48327-2624 |
| WEST, CARLISLE CLAYTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, CAROL A | 5298 PENTWATER DR | | | | HOWELL | MI | 48843-6457 |
| WEST, CAROL F | 7940 E 300 S | | | | DUNKIRK | IN | 47336-9556 |
| WEST, CAROLYN | 1631 DAYTON AVE | | | | INDIANAPOLIS | IN | 46203-3520 |
| WEST, CAROLYN A | 211 E 500 N | | | | ANDERSON | IN | 46012-9501 |
| WEST, CAROLYN A | 211 EAST 500 NORTH | | | | ANDERSON | IN | 46012-9501 |
| WEST, CAROLYN D | 776 TETON CIRCLE BRIARWOOD | | | | NAPLES | FL | 34104 |
| WEST, CARY C | 14883 FAUST AVE | | | | DETROIT | MI | 48223-2322 |
| WEST, CARY E | 19716 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1865 |
| WEST, CATHERINE | 3566 CHANNEL RD | | | | HALE | MI | 48739-9036 |
| WEST, CATHERINE T | 1062 COUNTY RD. #637 | | | | ELBA | AL | 36323 |
| WEST, CELESTINE S | 6504 RIDGEWAY AVE | | | | KANSAS CITY | MO | 64133-7510 |
| WEST, CHARLES E | 628 PLEASANT GROVE DR SE | | | | BROOKHAVEN | MS | 39601-9751 |
| WEST, CHARLES F | 14 MATTHEWS RD | | | | NEWARK | DE | 19713-2557 |
| WEST, CHARLES J | 8453 S 950 E | | | | NEW ROSS | IN | 47968-8021 |
| WEST, CHARLES JOSEPH | 8453 S 950 E | | | | NEW ROSS | IN | 47968-8021 |
| WEST, CHARLES L | 7697 CONTINENTAL DR | | | | MOORESVILLE | IN | 46158-7727 |
| WEST, CHARLES M | 1855 N MICHAEL DR AVONDALE | | | | MARION | IN | 46952 |
| WEST, CHARLES W | 11321 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-9435 |
| WEST, CHARLINE J | 3755 MEDICAL PARK DR APT 1226 | | | | AUSTELL | GA | 30106-6836 |
| WEST, CHERYL L | 6208 WILLOW | | | | RAYTOWN | MO | 64133-4118 |
| WEST, CHERYL L | 6208 WILLOW AVE | | | | RAYTOWN | MO | 64133-4118 |
| WEST, CHESTER H | 2678 TYLERSVILLE RD | | | | INDIAN SPRINGS | OH | 45015-1364 |
| WEST, CHRISTINE G | 102 S 525 E | | | | CRAWFORDSVILLE | IN | 47933-8045 |
| WEST, CHRISTOPHE J | 1191 LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| WEST, CHRISTOPHER | 9535 SW 207TH CIR | | | | DUNNELLON | FL | 34431-5824 |
| WEST, CHRISTOPHER W | 6110 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| WEST, CHRISTOPHER WILLIAM | 6110 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| WEST, CLARA R | PO BOX 3 | | | | GOULD CITY | MI | 49838-0003 |
| WEST, CLARA R | P.O.BOX 3 | | | | GOULD CITY | MI | 49838-0003 |
| WEST, CLARENCE | 1866 N MARIE ST | | | | WESTLAND | MI | 48185-3233 |
| WEST, CLARK J | 1792 PAISLEY ST 15 | | | | YOUNGSTOWN | OH | 44511 |
| WEST, CLEMMIE | 539 S BOYD ST | | | | DECATUR | IL | 62522-3241 |
| WEST, CLIFFORD W | 20671 CLARK RD | | | | BELLEVILLE | MI | 48111 |
| WEST, CLYDE R | 2850 W ALMY RD | | | | SIX LAKES | MI | 48886-8737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, CLYDE S | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WEST, CONCETTA T | 213 CUBA AVE | | | | STATEN ISLAND | NY | 10306-4701 |
| WEST, CONCETTA T | 213 CUBA AVE. | | | | STATEN ISLAND | NY | 10306-4701 |
| WEST, CONSTANCE J | 1940 N 9TH ST | | | | TERRE HAUTE | IN | 47804 |
| WEST, CRAIG A | 1782 WEST 2ND STREET | | | | PRESCOTT | MI | 48756-9662 |
| WEST, CRAIG A | 1782 W 2ND ST | | | | PRESCOTT | MI | 48756-9662 |
| WEST, CRAIG M | 666 MAYER RD | | | | COLUMBUS | MI | 48063-2101 |
| WEST, CRYSTAL L | 12440 SHAFFER RD | | | | SWANTON | OH | 43558-8569 |
| WEST, CURTIS F | 525 IVY HILL CIR | | | | W CARROLLTON | OH | 45449-1715 |
| WEST, CURTIS O | 14151 HANNA WAY | | | | SOUTH BELOIT | IL | 61080-2530 |
| WEST, CYNTHIA L | 7040 MONROE ST | | | | SYLVANIA | OH | 43560-1923 |
| WEST, DALE R | 660 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8446 |
| WEST, DANIEL | 1332 CLEARWATER ST | | | | WHITE LAKE | MI | 48386-3928 |
| WEST, DANIEL K | 1711 RUE ROYALE DR N | | | | KOKOMO | IN | 46902-6039 |
| WEST, DANIEL L | 1571 LIVE OAK DR | | | | WEST PALM BCH | FL | 33415-5532 |
| WEST, DANIEL P | 8058 BANK STREET RD | | | | BATAVIA | NY | 14020-9705 |
| WEST, DANIEL S | 359 CONESTOGA PL | | | | FRANKTOWN | CO | 80116-8777 |
| WEST, DARLENE | 221 E THOMAS ST | | | | PERKINS | OK | 74059-3248 |
| WEST, DARNELL J | 574 SPRING ST | | | | STRUTHERS | OH | 44471-1228 |
| WEST, DARRIEL | PO BOX 532 | | | | NORTH JACKSON | OH | 44451-0532 |
| WEST, DAVID A | 5505 WOODFIELD CT | | | | GRAND BLANC | MI | 48439-9402 |
| WEST, DAVID A | 17346 W WESTWARD DR | | | | NEW BERLIN | WI | 53146 |
| WEST, DAVID C | 39804 SCOTTSDALE DR | | | | CANTON | MI | 48188-1557 |
| WEST, DAVID M | 109 W CAROLINA ST | | | | FORTVILLE | IN | 46040-1702 |
| WEST, DAVID P | 4484 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| WEST, DAVID P | 4816 DARBYSHIRE CT | | | | CANFIELD | OH | 44406-9230 |
| WEST, DAVID R | 31 IOWA PL | | | | BRISTOL | CT | 06010-2833 |
| WEST, DAVY J | 2725 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-5723 |
| WEST, DEAN W | 2776 PINEVIEW DR | | | | LANCASTER | SC | 29720 |
| WEST, DEANNA L | 6416 FRANWOOD TER | | | | FORT WORTH | TX | 76112-3256 |
| WEST, DEBORAH F | 48 BUCKELEW STREET | | | | SAUSALITO | CA | 94965-1120 |
| WEST, DELLA J | 5420 SHERWOOD DR | | | | ROELAND PARK | KS | 66205-2235 |
| WEST, DELLA J | 5420 SHERWOOD | | | | ROELAND PARK | KS | 66205-2235 |
| WEST, DELLA J | 298 PORTER RD | | | | ATWATER | OH | 44201-9554 |
| WEST, DELMO | 6500 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9550 |
| WEST, DENISE L | 3280 HIGHWAY 59 | | | | MASON | TN | 38049 |
| WEST, DENNIS C | 320 N CEDAR ST | | | | IMLAY CITY | MI | 48444-1178 |
| WEST, DENNIS R | 3705 OLD BON AIR RD | | | | SPARTA | TN | 38583 |
| WEST, DENNIS R | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| WEST, DENNIS W | 12193 N LEWIS RD | | | | CLIO | MI | 48420-7935 |
| WEST, DENZIL H | 13214 BARNEY DR | | | | HUDSON | FL | 34669-2606 |
| WEST, DEWELL | 9607 PARK AVE | | | | ALLEN PARK | MI | 48101-1368 |
| WEST, DIANA L | 8292 S QUARTER MOON DR | | | | PENDLETON | IN | 46064 |
| WEST, DIANE M | 6801 GORSUCH RD | | | | FRANKLIN | OH | 45005-5005 |
| WEST, DIANE S | 2209 BENNETT RD | | | | LAFAYETTE | IN | 47909-2313 |
| WEST, DICKY W | 345 GRAYSTONE RD | | | | BURLESON | TX | 76028-1263 |
| WEST, DILLARD | 108 CYPRESS DR | | | | BOLINGBROOK | IL | 60440-2816 |
| WEST, DON E | 216 BAYVIEW DR | | | | BUMPUS MILLS | TN | 37028-6164 |
| WEST, DONALD | 1034 ALEXANDERSVILLE ROAD | | | | MIAMISBURG | OH | 45342-4285 |
| WEST, DONALD | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WEST, DONALD | 4962 HARTLEY BRIDGE RD | | | | MACON | GA | 31216-5906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, DONALD E | 604 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9449 |
| WEST, DONALD E | 7955 16TH MANNOR | APT A111 | | | VERO BEACH | FL | 32966 |
| WEST, DONALD EARL | 604 SW LOCUST ST | | | | OAK GROVE | MO | 64075-9449 |
| WEST, DONALD O | 306 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9550 |
| WEST, DONALD R | 35 GAGE ST | | | | PONTIAC | MI | 48342-1629 |
| WEST, DONALD R | 4370 SAINT CLOUD WAY | | | | CLEVES | OH | 45002-2319 |
| WEST, DONNA | PO BOX 3262 | | | | MONTROSE | MI | 48457-0962 |
| WEST, DONNA G | 49 FULLER AVE | | | | TONAWANDA | NY | 14150 |
| WEST, DONNIA M | 21851 PERRY LUCAS RD | | | | HARRAH | OK | 73045-6073 |
| WEST, DORIS L | 8875 SW 98TH STREET RD UNIT A | | | | OCALA | FL | 34481-9361 |
| WEST, DORIS M | 4658 CRESCENT BEACH RD | | | | ONEKAMA | MI | 49675-9714 |
| WEST, DOROTHY M | 1413 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| WEST, DORTHA | 1460 SWEET N.E. | | | | GRAND RAPIDS | MI | 49505-5457 |
| WEST, DORTHA | 1460 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5457 |
| WEST, DOUGLAS E | 9877 JAMAICA RD | | | | MIAMISBURG | OH | 45342-4643 |
| WEST, DOUGLAS M | 12243 COLUMBIA | | | | REDFORD | MI | 48239-2528 |
| WEST, DOUGLAS MICHAEL | 12243 COLUMBIA | | | | REDFORD | MI | 48239-2528 |
| WEST, DUTCH A | 11373 MCKINLEY RD | | | | MONTROSE | MI | 48457-9007 |
| WEST, EARL W | 7459 WEST FARRAND ROAD | | | | CLIO | MI | 48420-9470 |
| WEST, EDDIE | 15801 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| WEST, EDDIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WEST, EDITH | 1890 E 107TH STREET JUDSON MANOR | APT 1034 | | | CLEVELAND | OH | 44106 |
| WEST, EDNA A | 3393 S 500E | | | | MIDDLETOWN | IN | 47356-9709 |
| WEST, EDWARD L | PO BOX 31051 | | | | HIGHLAND PARK | MI | 48203-8051 |
| WEST, EDWARD R | 5078 ARBOR LN | | | | FLINT | MI | 48506-1626 |
| WEST, EDYTHE D | 2407 DORCHESTER DR N | APT 102 | | | TROY | MI | 48084-3745 |
| WEST, EILEEN H | 1651 E 240 N | | | | ANDERSON | IN | 46012-9265 |
| WEST, EILEEN S | 8130 MILLERS FARM LN APT 138 | | | | DAYTON | OH | 45458-7314 |
| WEST, EILEEN S | 8130 MILLER FARM LANE 138 | | | | DAYTON | OH | 45458-7314 |
| WEST, ELEANOR F | 1665 GRANDLE CT | | | | CINCINNATI | OH | 45230-2270 |
| WEST, ELEASE | 47 WARWICK AVE | | | | ROCHESTER | NY | 14611-3011 |
| WEST, ELSWORTH | 9174 KENSINGTON AVE | | | | DETROIT | MI | 48224-1925 |
| WEST, ELYWIN W | 9508 N WOODRUFF RD | | | | LAKE | MI | 48632-8869 |
| WEST, ELZIE V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, EMMA | 19122 PLAPP RD | | | | GILFORD | IN | 47022 |
| WEST, ERIC M | 10461 HENDERSON ROAD | | | | OTISVILLE | MI | 48463-9623 |
| WEST, ERIC MICHAEL | 10461 HENDERSON ROAD | | | | OTISVILLE | MI | 48463-9623 |
| WEST, EUGENE | 23H MRAVLAG MNR | | | | ELIZABETH | NJ | 07202-3873 |
| WEST, FLORENCE L | 211 RED HICKORY DR | | | | ROCHESTER | NY | 14626-4018 |
| WEST, FLORENCE M | 1806 PRAIRIE | | | | ESSEXVILLE | MI | 48732-1450 |
| WEST, FLORENCE M | 1806 PRAIRIE ST | | | | ESSEXVILLE | MI | 48732-1450 |
| WEST, FRANCES | 2937 BECKWITH ST. | | | | DELTONA | FL | 32738-1371 |
| WEST, FRANCES A | 3107 CAROLINE DR | | | | JOLIET | IL | 60435-1107 |
| WEST, FRANCIS C | 28 NORTH ST | P.O. BOX 297 | | | LIVONIA | NY | 14487-9737 |
| WEST, FRANCIS D | 670 N M 65 | | | | WHITTEMORE | MI | 48770-9427 |
| WEST, FRANK M | 19312 E CLOUD RD | | | | QUEEN CREEK | AZ | 85242-9722 |
| WEST, FRANKLIN D | 4015 HIGHWAY 25E S | | | | TAZEWELL | TN | 37879-5828 |
| WEST, FRANZISKA S | 4821 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| WEST, FREDERICK E | 1759 RAMSEY LN | | | | PLAINFIELD | IN | 46168-9345 |
| WEST, G KEITH | 1335 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3342 |
| WEST, GAIL M | RR 2 | | | | TERRYVILLE | CT | 06786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST, GAREY | 309 W 5TH AVE APT 1 | | | | FLINT | MI | 48503-2446 |
| WEST, GARNET A | PO BOX 21 | C/O NORMA MULLIS | | | FRUITLAND PARK | FL | 34731-0021 |
| WEST, GARNET A | C/O NORMA MULLIS | P O BOX 21 | | | FRUITLAND PARK | FL | 34731 |
| WEST, GARY | | | | | | | |
| WEST, GARY | 2601 HANSCOM BLVD | | | | OMAHA | NE | 68105-3650 |
| WEST, GARY L | 685 KATHY LN | | | | DAYTON | TN | 37321-4137 |
| WEST, GARY L | 2987 WOODS EDGE WAY | | | | FITCHBURG | WI | 53711-5152 |
| WEST, GARY L | 685 KATHY LANE | | | | DAYTON | TN | 37321-7321 |
| WEST, GARY W | 19601 E 11TH TER N | | | | INDEPENDENCE | MO | 64056-2729 |
| WEST, GARY W | 803 W 3RD ST | | | | NILES | OH | 44446-1003 |
| WEST, GAY S | 5608 COTE BRILLIANTE AVE | | | | SAINT LOUIS | MO | 63112-4022 |
| WEST, GAY V | 2541 DUPLEX RD | | | | SPRING HILL | TN | 37174-2631 |
| WEST, GAYLE A | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2149 |
| WEST, GENE A | 2913 ROSE LN | | | | KOKOMO | IN | 46902-3242 |
| WEST, GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WEST, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEST, GEORGE A | 8646 MANN RD | | | | TIPP CITY | OH | 45371-8770 |
| WEST, GEORGE G | 4174 CRYSTAL VIEW CT | | | | SHARONVILLE | OH | 45241-1732 |
| WEST, GEORGE L | 4619 NORWICK ST | | | | LANSING | MI | 48917-4166 |
| WEST, GEORGE O | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| WEST, GEORGIA B | 230 E WHITWORTH ST | | | | HAZLEHURST | MS | 39083-2838 |
| WEST, GERALD A | 45220 SE DEVERELL RD | | | | CORBETT | OR | 97019-9772 |
| WEST, GLENN E | 168 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9272 |
| WEST, GLENN H | 7531 W 108TH ST | | | | GRANT | MI | 49327-9747 |
| WEST, GLENN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, GLORIA | 6301 EVERETT DR | | | | SAINT LOUIS | MO | 63134-1823 |
| WEST, GLORIA J | 1728 BEACON DR | | | | SAGINAW | MI | 48602 |
| WEST, GORDON J | 1169 KIRTS BLVD UNIT D | | | | TROY | MI | 48084-4868 |
| WEST, GORDON R | 8263 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9681 |
| WEST, GRACE E | 8012 ADDISON CT | | | | ORLANDO | FL | 32835-6801 |
| WEST, GRACE E | 8012 ADDISON CRT | | | | ORLANDO | FL | 32835-6801 |
| WEST, GREGORY | 5183 WALKER RD | | | | DAVISON | MI | 48423-8795 |
| WEST, GREGORY A | 538 FAIRVIEW RD | | | | WILLIAMSTOWN | KY | 41097 |
| WEST, GREGORY G | 524 MAIDEN LN | | | | ROCHESTER | NY | 14616-4147 |
| WEST, GUY P | 3385 FOWLER RD | | | | SPRINGFIELD | OH | 45502-9763 |
| WEST, H M | 104 FRENCH WAY | | | | ATHENS | AL | 35611-3612 |
| WEST, HARLEY M | 674 ELDON DR NW | | | | WARREN | OH | 44483-1352 |
| WEST, HARLEY MACK | 674 ELDON DR NW | | | | WARREN | OH | 44483-1352 |
| WEST, HAROLD S | 711 S HAINES AVE | | | | ALLIANCE | OH | 44601-2815 |
| WEST, HARRIET W | 74 LYNDHURST ST | | | | DORCHESTER CENTER | MA | 02124-2214 |
| WEST, HARRY J | 2250 BROCKWAY DR | | | | HARRISON | MI | 48625-9430 |
| WEST, HARRY J | 948 DIVISION ST | | | | ADRIAN | MI | 49221-4024 |
| WEST, HARRY N | 1720 199TH STREET CT E | | | | SPANAWAY | WA | 98387-8167 |
| WEST, HARRY N | 1720 199TH ST CT E | | | | SPANAWAY | WA | 98387-8387 |
| WEST, HARRY W | 2620 GATSBY CT | | | | LANSING | MI | 48906-3670 |
| WEST, HAZEL A | 2079 CLEARVIEW DR. | | | | BELLBROOK | OH | 45305-1518 |
| WEST, HEATHER F | 1012 MORSE AVE | | | | DAYTON | OH | 45420-2328 |
| WEST, HELEN M | PO BOX 454 | 192 PINE GROVE | | | STONEWALL | LA | 71078-0454 |
| WEST, HELEN MARIE | PO BOX 454 | 192 PINE GROVE | | | STONEWALL | LA | 71078-0454 |
| WEST, HENRIETTA | PO BOX 1260 | | | | APACHE JUNCTION | AZ | 85217-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, HENRY F | 86 WEST DR | | | | FYFFE | AL | 35971-3369 |
| WEST, HERBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, HERMAN | 30339 JULIUS BLVD | | | | WESTLAND | MI | 48186-7334 |
| WEST, HOLLIE J | 609 WESTCLIFF DR | | | | EULESS | TX | 76040-4876 |
| WEST, HOMER L JR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| WEST, HOMER M | 201 OLD JONES RD | | | | ALPHARETTA | GA | 30004-2391 |
| WEST, IRA T | 603 TREE TERRACE PKWY | | | | AUSTELL | GA | 30168-5543 |
| WEST, IRA T. | 603 TREE TERRACE PARKWAY | | | | AUSTELL | GA | 30168-5543 |
| WEST, IRENE B | 722 JETT RD | | | | WOODSTOCK | GA | 30188-3202 |
| WEST, IRENE B | 722 JETT ROAD | | | | WOODSTOCK | GA | 30188-3202 |
| WEST, IRENE G | 2637 WARNER RD | | | | DAWSON | GA | 39842 |
| WEST, IRVING K | 85 CLIFT FARM RD | | | | FALMOUTH | VA | 22405-5907 |
| WEST, IVA M | PO BOX 28531 | | | | DETROIT | MI | 48228-0531 |
| WEST, IVA M | P.O. BOX 28531 | | | | DETROIT | MI | 48228 |
| WEST, IVAN E | 302 W 32ND ST | | | | HIGGINSVILLE | MO | 64037-2037 |
| WEST, JACKIE | 807 EMIRY ST | | | | PONTIAC | MI | 48340-2425 |
| WEST, JAMES | | | | | | | |
| WEST, JAMES A | 1191 LONG POND RD | | | | ROCHESTER | NY | 14626-1161 |
| WEST, JAMES A | 828 DIVISION ST | | | | OWOSSO | MI | 48867-4542 |
| WEST, JAMES B | 810 SUNNYCREEK DRIVE | | | | CENTERVILLE | OH | 45458-2104 |
| WEST, JAMES C | 1107 SUGAR MAPLE DR | | | | GREENWOOD | IN | 46143-7705 |
| WEST, JAMES C | 592 NEW DURHAM RD | | | | METUCHEN | NJ | 08840-1754 |
| WEST, JAMES D | 2436 S WILD BLOSSOM CT | | | | EAST LANSING | MI | 48823-7202 |
| WEST, JAMES D | 2301 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| WEST, JAMES E | 9238 OAKCLIFFE DR | | | | PLYMOUTH | MI | 48170-4714 |
| WEST, JAMES E | 30 BROOKFIELD COURT | | | | SPRINGBORO | OH | 45066-9271 |
| WEST, JAMES H | 19180 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| WEST, JAMES L | 3107 CAROLINE DR | | | | JOLIET | IL | 60435-1107 |
| WEST, JAMES L | 2412 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9580 |
| WEST, JAMES L | 8702 SANTA BELLA DR | | | | HAZELWOOD | MO | 63042-2918 |
| WEST, JAMES L | 10253 LISBON RD | | | | CANFIELD | OH | 44406-9414 |
| WEST, JAMES R | PO BOX 212 | | | | DANSVILLE | MI | 48819-0212 |
| WEST, JAMES T | 9818 COLEMAN ROAD | | | | BARKER | NY | 14012 |
| WEST, JAMIE R | 1607 CALGARY WAY | | | | BOWLING GREEN | KY | 42101-6504 |
| WEST, JAN M | 1122 S SENATOR RD | | | | CRYSTAL | MI | 48818-9744 |
| WEST, JANE R | 818 POXSON AVE | | | | LANSING | MI | 48910-2735 |
| WEST, JANET A | 6016 S JOHNSON RD | | | | BELOIT | WI | 53511-9401 |
| WEST, JANICE A | 124 2ND ST APT 5 | | | | DOWNERS GROVE | IL | 60515-5275 |
| WEST, JASON | 24236 CONGRESS | | | | NOVI | MI | 48375-1758 |
| WEST, JEANETTE | 1109 BLUEWILLOW CT | | | | ANTIOCH | TN | 37013-1607 |
| WEST, JEANETTE | 7927 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2226 |
| WEST, JEFFREY C | 10052 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9775 |
| WEST, JEFFREY M | 416 MICHELLE DR | | | | WASHINGTON | MO | 63090-5231 |
| WEST, JENTIEN G | 330 SPEZIA DR | | | | OXFORD | MI | 48371-4749 |
| WEST, JERIMIAH D | 4006 LAFAYETTE ST | | | | FORT WAYNE | IN | 46806 |
| WEST, JERRY C | 2168 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| WEST, JERRY L | 130 N TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9439 |
| WEST, JERRY L | 301 N CARROLL ST | | | | BOWDON | GA | 30108-1010 |
| WEST, JESSE T | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WEST, JIMMY | 6723 BUENOS AIRES DR | APT 2095 | | | N RICHLAND HLS | TX | 76180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, JIMMY L | 415 SHADY LANE CIR | | | | CANTON | GA | 30114-7966 |
| WEST, JIMMY LEE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WEST, JIMMY RAY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WEST, JIMMY RAY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WEST, JO N | 2944 BARTH ST | | | | FLINT | MI | 48504-3052 |
| WEST, JOAN A | 3841 SAINT ANDREWS DR | | | | FAIRBORN | OH | 45324-9718 |
| WEST, JOAN C | 2209 N MAIN ST APT 114 | | | | CLEBURNE | TX | 76033-5063 |
| WEST, JOAN M. | 608 CEDAR ST | | | | TUCKERTON | NJ | 08087-2516 |
| WEST, JOANNE E | 450 SOUTH SHIPPEN STREET | | | | LANCASTER | PA | 17602-3643 |
| WEST, JOANNE M | 14 ROSELAWN AVE | | | | BROWNSBURG | IN | 46112-1926 |
| WEST, JODI S | 3825 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1125 |
| WEST, JODI SULLIVAN | 3825 MILLERSPORT HWY | | | | GETZVILLE | NY | 14068-1125 |
| WEST, JOHN C | 101 FORTNER ST | | | | BAYTOWN | TX | 77520-1931 |
| WEST, JOHN C | 101 FORTNER STREET | | | | BAYTOWN | TX | 77520-7520 |
| WEST, JOHN D | 537 HORSESHOE BEND RD | | | | OCILLA | GA | 31774-3142 |
| WEST, JOHN E | 8021 BROOKSIDE CIR | | | | KANSAS CITY | KS | 66109-2237 |
| WEST, JOHN G | 4821 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9606 |
| WEST, JOHN O | 2778 AMBASSADOR DR | | | | YPSILANTI | MI | 48198-1029 |
| WEST, JOHN R | 2866 PINE FOREST RD LOT 1 | | | | CANTONMENT | FL | 32533 |
| WEST, JOHN R | 5663 CABOT COVE DR | | | | HILLIARD | OH | 43026-9025 |
| WEST, JOHN T | 2220 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9542 |
| WEST, JOHN THOMAS | 2220 GOTTS HYDRO RD S | | | | BOWLING GREEN | KY | 42103-9542 |
| WEST, JOHNELL A | 2341 GEORGIA STREET | | | | SEBRING | FL | 33872 |
| WEST, JORDAN P | 5489 BROOKHAVEN CT | | | | WATERFORD | MI | 48327-3085 |
| WEST, JORDAN PAUL | 5489 BROOKHAVEN CT | | | | WATERFORD | MI | 48327-3085 |
| WEST, JOSEF C | 119 N WALL ST | | | | COVINGTON | OH | 45318-1639 |
| WEST, JOSEPH | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| WEST, JOSEPH S | 3803 PORTER ROAD | | | | ROOTSTOWN | OH | 44272-9504 |
| WEST, JOSEPHINE R | 419 E NOBLE STREET | | | | LEBANON | IN | 46052-2837 |
| WEST, JOSEPHINE R | 419 E NOBLE ST | | | | LEBANON | IN | 46052-2837 |
| WEST, JUANITA | 614 CAMPBELL ST | | | | DAYTON | OH | 45408-2624 |
| WEST, JUANITA | 4343 E DESERT MARIGOLD DR | | | | CAVE CREEK | AZ | 85331-7825 |
| WEST, JUDITH A | 2364 S ISLAND DR | | | | ORTONVILLE | MI | 48462-8640 |
| WEST, JUDY C | 11624 JOLLYVILLE ROAD #1023 | | | | AUSTIN | TX | 78759 |
| WEST, JULIA | 221 MILLER ST | | | | SOUTH BELOIT | IL | 61080-1244 |
| WEST, JULIE A | 7674 MARY ANN CIR | | | | SHREVEPORT | LA | 71107-8879 |
| WEST, JUNE | 4983 WILLOW CREEK DR | | | | WOODSTOCK | GA | 30188-4306 |
| WEST, JUNE H | 7459 WEST FARRAND ROAD | | | | CLIO | MI | 48420-9470 |
| WEST, JUSTIN F | 111 SWEET BIRCH LN | | | | ROCHESTER | NY | 14615-1215 |
| WEST, KAROLYN R | PO BOX 206 | | | | MORGANTOWN | KY | 42261-0206 |
| WEST, KAROLYN R | P O BOX 206 | | | | MORGANTOWN | KY | 42261-0206 |
| WEST, KATHERINE | 5577 ASHBURN RD | | | | SPRINGFIELD | TN | 37172-8130 |
| WEST, KATHERN M | 903 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 |
| WEST, KATHRYN G | 11112 CASITAS DR | | | | AUSTIN | TX | 78717-3876 |
| WEST, KELLY M | 250 MEDFORD ST | | | | DAYTON | OH | 45410-2153 |
| WEST, KELLY S | 11258 STONEMILL FARMS CURV V | | | | SAINT PAUL | MN | 55129 |
| WEST, KENNETH C | 4833 ALLYSON COURT | | | | PALMDALE | CA | 93551-1371 |
| WEST, KENNETH D | 1177 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8880 |
| WEST, KENNETH G | 2251 N FM 1655 | | | | ALVORD | TX | 76225-3310 |
| WEST, KENNETH K | 4711 PARE LN | | | | TRENTON | MI | 48183-4531 |
| WEST, KENNETH M | PO BOX 469 | | | | WHITTAKER | MI | 48190-0469 |
| WEST, KENNETH R | 1056 OAKLAWN ST NE | | | | GRAND RAPIDS | MI | 49505-3752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, KENNEY P | 642 NORTH M65 | | | | WHITTEMORE | MI | 48770 |
| WEST, KENNIS E | 19401 HAMBURG ST | | | | DETROIT | MI | 48205-2166 |
| WEST, KENTON L | 3758 ROLLING HILLS RD | | | | ORION | MI | 48359-1491 |
| WEST, KERRY E | 273 GREENMEADOW DR | | | | THOUSAND OAKS | CA | 91320-4152 |
| WEST, L E | 106 HAMAKER ST SW | | | | DECATUR | AL | 35603-4809 |
| WEST, LANDER | PO BOX 320315 | | | | FLINT | MI | 48532-0006 |
| WEST, LARRY E | 1031 DIXON RD | | | | HAZLEHURST | MS | 39083-9076 |
| WEST, LARRY E | 6385 STONEWOOD DR | | | | WHITE LAKE | MI | 48383-2782 |
| WEST, LARRY R | 5967 N CROWN ST | | | | WESTLAND | MI | 48185-8110 |
| WEST, LARRY ROBERT | 5967 N CROWN ST | | | | WESTLAND | MI | 48185-8110 |
| WEST, LARRY W | 1241 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1745 |
| WEST, LAURIE | | | | | | | |
| WEST, LAURIE J | 2900 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110-3128 |
| WEST, LAWRENCE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, LAWRENCE W | 9661 N KENNEDYS CROSSING RD | | | | BRAZIL | IN | 47834-7812 |
| WEST, LEE A | 2411 S CLOVER LN | | | | BELOIT | WI | 53511-8437 |
| WEST, LENZIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WEST, LEO E | 19148 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| WEST, LEON E | 6450 ARDLEIGH ST | | | | PHILADELPHIA | PA | 19119-3901 |
| WEST, LEVORNIA | 22700 GLENDALE ST | | | | DETROIT | MI | 48223-3014 |
| WEST, LINDA KATHLEEN | SANDERS CROCHET & CHISM | 400 BROAD ST | | | LAKE CHARLES | LA | 70601-4226 |
| WEST, LINDA L | 5319 BIRCHWAY DR. | | | | GAYLORD | MI | 49735 |
| WEST, LIZZIE K | 630 WILLOW SPRINGS DRIVE | | | | DAYTON | OH | 45427-2840 |
| WEST, LLOYD K | 6305 LARSON CT | | | | KANSAS CITY | MO | 64133-7546 |
| WEST, LOIS A | 19070 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| WEST, LOIS ANN | 19070 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| WEST, LORNA A | 323 LOT D S NELLSVILLE RD | | | | HOUGHTON LAKE | MI | 48629 |
| WEST, LOUISE M | 940 1/2 RIVER RD | | | | EUGENE | OR | 97404-3229 |
| WEST, LYLE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, LYNDON B | 411 RHUM DR | | | | COLUMBIA | TN | 38401-6355 |
| WEST, LYNN B | 2523 ORLEANS AVE | | | | NEW ORLEANS | LA | 70119-5029 |
| WEST, MACK O | 2205 WILLOW WREN DR | | | | NORTH LAS VEGAS | NV | 89084 |
| WEST, MAHLON C | 7674 MARY ANN CIR | | | | SHREVEPORT | LA | 71107-8879 |
| WEST, MAJOR | 342 NORTH AVE | | | | NEW ROCHELLE | NY | 10801 |
| WEST, MAMIE | 3634 CORA | | | | SAGINAW | MI | 48601-5209 |
| WEST, MAMIE | 3634 CORA ST | | | | SAGINAW | MI | 48601-5209 |
| WEST, MAMIE B | 1037 OWEN ST | | | | SAGINAW | MI | 48601-2548 |
| WEST, MANUEL | 1016 WELCOME RD | | | | WILLIAMSTON | SC | 29697-9637 |
| WEST, MARGARET E | 50 BRADFORD TERRACE LN | | | | HENDERSONVILLE | NC | 28792-8991 |
| WEST, MARGARET R | 2586 PINEY GROVE ROAD | | | | LOGANVILLE | GA | 30052-3638 |
| WEST, MARGO ANN | 20718 DOVES POINTE DR | | | | BROWNSTOWN | MI | 48174-8508 |
| WEST, MARIA J | 13 PARLIAMENT LN | | | | WOBURN | MA | 01801 |
| WEST, MARJORIE | 4920 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3217 |
| WEST, MARK J | 4810 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2149 |
| WEST, MARK R | 103 W 43RD ST | | | | ASHTABULA | OH | 44004 |
| WEST, MARLYN J | 409 N CONDE ST | | | | TIPTON | IN | 46072-1304 |
| WEST, MARTHA D | 318 SAN MARCO WAY | | | | SAINT PETERS | MO | 63304-5653 |
| WEST, MARVIN G | 366 FAIRVIEW RD | | | | WILLIAMSTOWN | KY | 41097-9641 |
| WEST, MARVIN R | 2933 DIMPLE RD | | | | MORGANTOWN | KY | 42261-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST, MARY | 42245 SPRUCE LN | | | | CLINTON TWP | MI | 48038-2197 |
| WEST, MARY | 42245 SPRUCE LANE | | | | CLINTON TWP. | MI | 48038 |
| WEST, MARY A | 3521 FAIRBURN PL NW | | | | ATLANTA | GA | 30331-1419 |
| WEST, MARY C | MONASTERY MANOR NO 2 | | | | YONKERS | NY | 10703 |
| WEST, MARY E | 5110 WALNUT POINTE LANE | | | | CARMICHAEL | CA | 95608-3093 |
| WEST, MARY E | 17031 MC GUIRE RIDGE RD | | | | LAUREL | IN | 47024-9731 |
| WEST, MARY E | 17031 MCGUIRE RIDGE RD | | | | LAUREL | IN | 47024-9731 |
| WEST, MARY F | 8678 RIVERCREST DR | | | | JENISON | MI | 49428-9509 |
| WEST, MARY J | 2076 S 68 LOT 17 | | | | WILMINGTON | OH | 45177 |
| WEST, MARY L | 2245 SHENANDOAH DR | | | | TROY | OH | 45373-9576 |
| WEST, MARY M | 77276 LONDON RD | | | | COTTAGE GROVE | OR | 97424-9349 |
| WEST, MATTIE L | 5467 N 56TH ST | | | | MILWAUKEE | WI | 53218-3219 |
| WEST, MAXERMON | 3102 DAMASCUS RD | | | | JASPER | GA | 30143-3530 |
| WEST, MAXINE | 3683 BETHANY BOWERSVILLE RD | | | | CANON | GA | 30520-3445 |
| WEST, MELODY D | 29828 DEER RUN | | | | FARMINGTN HLS | MI | 48331-1980 |
| WEST, MICHAEL | | | | | | | |
| WEST, MICHAEL | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST FL 4 | | | BOSTON | MA | 02111-1288 |
| WEST, MICHAEL C | 7683 PIONEER DR | | | | YPSILANTI | MI | 48197-9461 |
| WEST, MICHAEL D | 4 IVY CT | | | | BLUFFTON | SC | 29909-6046 |
| WEST, MICHAEL D | 1018 RIVER ROCK BLVD | | | | MURFREESBORO | TN | 37128-6791 |
| WEST, MICHAEL F | 414 E RING FACTORY RD | | | | BEL AIR | MD | 21014-5573 |
| WEST, MICHAEL F | 3203 QUINN DR NW | | | | WILSON | NC | 27896-1489 |
| WEST, MICHAEL G | 5935 JUSTINE ST | | | | BELLEVILLE | MI | 48111-1026 |
| WEST, MICHAEL I | 463 OMAR ST. | | | | PONTIAC | MI | 48342-1660 |
| WEST, MICHAEL ISSAC | 463 OMAR ST. | | | | PONTIAC | MI | 48342-1660 |
| WEST, MICHAEL L | 4393 ROHR RD | | | | ORION | MI | 48359-1940 |
| WEST, MICHAEL L | PO BOX 22 | | | | EAST LEROY | MI | 49051-0022 |
| WEST, MICHAEL P | 16271 RAVEN CREST DR | | | | FORT MILL | SC | 29707 |
| WEST, MICHAEL R | 8719 DALE RD | | | | GASPORT | NY | 14067 |
| WEST, MICHAEL S | 703 S RIDGE RD | | | | CANTON | MI | 48188-1011 |
| WEST, MICHELLE K | 6110 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| WEST, MIKE D | 296 LOUIE LN | | | | CANTON | GA | 30115-5727 |
| WEST, MIKE DONALD | 296 LOUIE LN | | | | CANTON | GA | 30115-5727 |
| WEST, MIKE J | 931 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518 |
| WEST, MILDRED F | 6355 ADAMSON DR | | | | WATERFORD | MI | 48329-3005 |
| WEST, MILDRED F | 6355 ADAMSON | | | | WATERFORD | MI | 48329-3005 |
| WEST, MILDRED T | 6633 RIVERTOWN RD | | | | FAIRBURN | GA | 30213-2730 |
| WEST, MILTON A | 5041 BELL DR SE | | | | SMYRNA | GA | 30080-2640 |
| WEST, MILTON V | 1451 UNION ST. EXT. NE | | | | BROOKHAVEN | MS | 39601-9601 |
| WEST, MILTON V | 1451 UNION STREET EXT NE | | | | BROOKHAVEN | MS | 39601-9120 |
| WEST, MINNIE P | 1489 ELMDALE DR | | | | KETTERING | OH | 45409-1615 |
| WEST, MITCHELL G | 1338 FIELD LARK LN NE | | | | BROOKHAVEN | MS | 39601-2070 |
| WEST, MOLLIE L | 801 S PLYMOUTH CT APT 809 | | | | CHICAGO | IL | 60605-4003 |
| WEST, MONIQUE S | 14883 FAUST AVE | | | | DETROIT | MI | 48223 |
| WEST, MORIS G | 4484 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| WEST, NAKILIA D | 1139 MCMYLER STREET NORTHWEST | | | | WARREN | OH | 44485-2860 |
| WEST, NANCY | 331 OHIO AVE | | | | GLASSPORT | PA | 15045-1441 |
| WEST, NANCY A | PO BOX 532 | | | | NORTH JACKSON | OH | 44451-0532 |
| WEST, NATHAN E | 215 N POWER RD UNIT 33 | | | | MESA | AZ | 85205-8430 |
| WEST, NELLIE M | 212 WILSON AVE | | | | SWANNANOA | NC | 28778-2434 |
| WEST, NORMAN L | 3112 SW ROBERTS DR | | | | LEES SUMMIT | MO | 64082-4132 |
| WEST, NOTA M | 2211 ALLISON AVENUE | | | | SPEEDWAY | IN | 46224-5024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST, OLIVIA | 25045 5 MILE RD APT C | | | | REDFORD | MI | 48239-3756 |
| WEST, OLLIE R | 395 RIDGE RD APT A | | | | NORTH ARLINGTON | NJ | 07031-5389 |
| WEST, OPAL L | 2898 SARDIS MILL TRAIL | | | | BUFORD | GA | 30519 |
| WEST, ORVILLE K | 27684 SHERIDAN | | | | GARDEN CITY | MI | 48135-3173 |
| WEST, OSCAR L | APT 6A | 495 EAST 178TH STREET | | | BRONX | NY | 10457-4441 |
| WEST, OTHA D | 1006 FORRESTER AVE NW | | | | ALBUQUERQUE | NM | 87102-1908 |
| WEST, OVA A | 6673 S COUNTY ROAD 100 W | | | | CLAYTON | IN | 46118-9237 |
| WEST, PAMELA | 590 BOULDER DR | | | | WEST MILTON | OH | 45383-1760 |
| WEST, PAMELA A | 189 W 1075 S | | | | BUNKER HILL | IN | 46914-9804 |
| WEST, PANGELIA A | 1311 BRENDON TRAILS DR | | | | SPRING | TX | 77379-3057 |
| WEST, PATRICIA | 3891 PEACH ST | | | | SAGINAW | MI | 48601-5556 |
| WEST, PATRICIA E | 3260 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |
| WEST, PATRICIA H | 233 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6816 |
| WEST, PATRICK | 64 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| WEST, PAUL D | 2900 WOODCREEK RD | | | | MIDWEST CITY | OK | 73110-3128 |
| WEST, PAUL F | 7906 NE 53RD ST | | | | KANSAS CITY | MO | 64119-4149 |
| WEST, PAUL K | 1616 SW JEFFREY CT | | | | LEES SUMMIT | MO | 64081 |
| WEST, PAUL M | 2030 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9725 |
| WEST, PAUL MARTIN | 2030 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9725 |
| WEST, PAULETTA S | 4930 E 200 S | | | | KOKOMO | IN | 46902-4222 |
| WEST, PEARL E | 1898 AUSABLE POINT RD | | | | EAST TAWAS | MI | 48730-9510 |
| WEST, PEGGY G | 415 SHADY LANE CIR | | | | CANTON | GA | 30114-7966 |
| WEST, PEGGY L | 1609 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46819-2019 |
| WEST, PEGGY L | PO BOX 469 | | | | WHITTAKER | MI | 48190-0469 |
| WEST, PERRY D | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| WEST, PERRY DARNEL | 5748 E MONROE RD | | | | TECUMSEH | MI | 49286-9400 |
| WEST, PHILIP A | 308 N CAROLE DR | | | | ELSIE | MI | 48831-9641 |
| WEST, PHYLLIS | 491 KOZY FIREPLACE ROAD | | | | MITCHELL | IN | 47446 |
| WEST, PHYLLIS A | 592 S WARREN AVE | | | | COLUMBUS | OH | 43204-2953 |
| WEST, PHYLLIS A | 592 S. WARREN AVE. | | | | COLUMBUS | OH | 43204-2953 |
| WEST, PHYLLIS E | 8815 KNAPP RD. #D2 | | | | HOUGHTON LAKE | MI | 48629 |
| WEST, QUEEN E | 18770 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2859 |
| WEST, RACHEL M | 7332 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| WEST, RANDY W | 10942 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-1824 |
| WEST, RANDY WILLIAM | 10942 EAST GREENWAY ROAD | | | | SCOTTSDALE | AZ | 85255-1824 |
| WEST, RAY D | 8628 PONTIUS ST NE | | | | ALLIANCE | OH | 44601-9791 |
| WEST, RAY J | 10899 HIGH BLUFFS DR | | | | CHEBOYGAN | MI | 49721-9422 |
| WEST, REBECCA J | 111 WOODVIEW CT | | | | FRANKLIN | TN | 37064-3248 |
| WEST, RENNELL D | 1609 SAINT LOUIS AVE | | | | FORT WAYNE | IN | 46819-2019 |
| WEST, REVA M. | 1319 REESE RD | | | | WOODSTOCK | GA | 30188-2214 |
| WEST, REVA M. | 1319 REECE ROAD | | | | WOODSTOCK | GA | 30188-2214 |
| WEST, RHONDA L | 619 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2003 |
| WEST, RHONDA L | 15 EAGLES BLUFF DR | | | | WINFIELD | MO | 63389-3353 |
| WEST, RICHARD A | 5905 HAWK CT | | | | VENUS | TX | 76084-3223 |
| WEST, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WEST, RICHARD D | 132 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1333 |
| WEST, RICHARD I | 6456 PIERSON ST | | | | ARVADA | CO | 80004-2775 |
| WEST, RICHARD L | 1261 NE MAIN ST | | | | PAOLI | IN | 47454-9232 |
| WEST, RICK B | 8528 CHAPMAN RD | | | | GASPORT | NY | 14067-9419 |
| WEST, RICK L | 3102 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3426 |
| WEST, RICK LEE | 3102 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, RISA M | 3684 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5680 |
| WEST, ROBERT | 3244 HIDDEN ACRES | | | | CATLETTSBURG | KY | 41129-8417 |
| WEST, ROBERT H | 2124 N FULTON AVE | | | | BALTIMORE | MD | 21217-1307 |
| WEST, ROBERT H | PO BOX 16411 | | | | BALTIMORE | MD | 21217-0411 |
| WEST, ROBERT J | 26381 WHITMAN ST APT 27 | | | | HAYWARD | CA | 94544-3537 |
| WEST, ROBERT K | 1122 S SENATOR RD | | | | CRYSTAL | MI | 48818-9744 |
| WEST, ROBERT L | 5325 VAN ORDEN RD LOT 209 | | | | WEBBERVILLE | MI | 48892-9739 |
| WEST, ROBERT L | LOT 209 | 5325 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-9739 |
| WEST, ROBERT L | 10890 CHAPEL WOODS BLVD S | | | | NOBLESVILLE | IN | 46060-4829 |
| WEST, ROBERT L | 12108 CARDWELL ST | | | | LIVONIA | MI | 48150-5310 |
| WEST, ROBERT LEE | 12108 CARDWELL ST | | | | LIVONIA | MI | 48150-5310 |
| WEST, ROBERT M | 908 N STUART ST | | | | DURAND | MI | 48429-1271 |
| WEST, ROBERT N | 536 E MAIN ST | | | | BOYNE CITY | MI | 49712-1312 |
| WEST, ROBERT R | 2121 NEW TAMPA HWY LOT F27 | | | | LAKELAND | FL | 33815-6307 |
| WEST, ROBERTA | 1132 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9733 |
| WEST, ROBERTA | 1132 DEXTER TRAIL | | | | DANSVILLE | MI | 48819-9733 |
| WEST, ROBIN | 29 ROCK DOVE LN | | | | CAMDENTON | MO | 65020-5610 |
| WEST, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEST, ROGER C | PO BOX 671 | 519 E WALNUT | | | STANTON | MI | 48888-0671 |
| WEST, ROGER D | 30 JUNIPER CREEK BLVD | | | | PINEHURST | NC | 28374-8067 |
| WEST, ROLEDA L | 111 W MARENGO AVE | | | | FLINT | MI | 48505 |
| WEST, RONALD D | 735 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1141 |
| WEST, RONALD E | 3934 EASY ST | | | | SOUTHPORT | FL | 32409-2492 |
| WEST, RONALD J | 7465 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7610 |
| WEST, RONALD L | 11973 CARPENTER RD | | | | MILAN | MI | 48160-8918 |
| WEST, RONALD T | 5525 MURFIELD DR | | | | ROCHESTER HILLS | MI | 48306-2378 |
| WEST, RONDA L | 235 ERIN DRIVE | | | | CRANBERRY TWP | PA | 16066-2329 |
| WEST, RONNIE L | 2509 OMAHA RD SW | | | | ATLANTA | GA | 30331-7023 |
| WEST, RONNY | | | | | | | |
| WEST, ROSETTA | 15801 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| WEST, ROSIE | 2300 MT VIEW RD | | | | ROBBINS | TN | 37852-3233 |
| WEST, ROY L | 3124 HODGSON DR | | | | RAVENNA | OH | 44266-9037 |
| WEST, RUBY F | 18403 WASHBURN | | | | DETROIT | MI | 48221-1929 |
| WEST, RUBY M | 395 CHADWICK AVE | | | | NEWARK | NJ | 07112-2117 |
| WEST, RUSSEL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WEST, RUSSELL A | 703 S RIDGE RD | | | | CANTON | MI | 48188-1011 |
| WEST, RUTH A | 3202 JUNIOR PL | | | | SHREVEPORT | LA | 71109-5414 |
| WEST, RUTH ANN | 3202 JUNIOR PL | | | | SHREVEPORT | LA | 71109-5414 |
| WEST, RUTH B | 5517 E 200 S | | | | MARION | IN | 46953-9140 |
| WEST, RUTH E | 1360 N SEARLS RD | | | | WEBBERVILLE | MI | 48892-9732 |
| WEST, RUTH M | 1205 CORTLAND DRIVE | | | | VALPARAISO | IN | 46383-4471 |
| WEST, SALLY D | 13401 N RANCHO VISTOSO BLVD UNIT 259 | | | | ORO VALLEY | AZ | 85755-5775 |
| WEST, SARAH B | 851 N EUCLID AVE | | | | DAYTON | OH | 45407-1909 |
| WEST, SARAH M | 33 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| WEST, SCOTT A | 912 VERMONT ST | | | | WATERLOO | IA | 50702 |
| WEST, SCOTT ALAN | 912 VERMONT ST | | | | WATERLOO | IA | 50702 |
| WEST, SCOTT W | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| WEST, SELWIN | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WEST, SHARON | 1298 PERRY RD | | | | PAVILION | NY | 14525-9523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEST, SHARON G | 525 IVY HILL CIRCLE | | | | W CARROLLTON | OH | 45449-5449 |
| WEST, SHARON M | 20900 PARKPLACE LN | | | | CLINTON TOWNSHIP | MI | 48036-3832 |
| WEST, SHARON O | 2779 BUCKSKIN CT SW | | | | MARIETTA | GA | 30064-4916 |
| WEST, SHARON R. | 2938 YALE DR | | | | JANESVILLE | WI | 53548-2795 |
| WEST, SHERRY | 1098 MANSFIELD CT | | | | NORCROSS | GA | 30093-4634 |
| WEST, SHIRLEY | PO BOX 254 | 1076 E MAPLE | | | LAKE GEORGE | MI | 48633-0254 |
| WEST, SHIRLEY | 37321 GOLFVIEW DR | | | | STERLING HTS | MI | 48312-2268 |
| WEST, SHIRLEY | 1 EMERY CIR | | | | DELMAR | DE | 19940-1172 |
| WEST, STEPHEN B | 4979 LACY LN | | | | GREENWOOD | IN | 46142-7451 |
| WEST, STEPHEN K | PO BOX 71 | | | | OOLITIC | IN | 47451-0071 |
| WEST, STEPHEN T | 11705 N SHELBY 700 W | | | | NEW PALESTINE | IN | 46163-9404 |
| WEST, STEVEN E | 15 EAGLES BLUFF DR | | | | WINFIELD | MO | 63389-3353 |
| WEST, STEVEN J | 2081 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| WEST, SUN H | 17221 NADORA ST | | | | SOUTHFIELD | MI | 48076-7702 |
| WEST, SYBIL L | 3525 JASPER DRIVE | | | | STERLING HTS | MI | 48310-2587 |
| WEST, SYBIL L | 3525 JASPER DR | | | | STERLING HEIGHTS | MI | 48310 |
| WEST, SYLVIA | 2076 E MCLEAN AVE | | | | BURTON | MI | 48529-1738 |
| WEST, SYLVIA R | 1535 E LARNED ST APT 5 | | | | DETROIT | MI | 48207-3035 |
| WEST, TALMADGE J | 3160 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6144 |
| WEST, TALMADGE O | PO BOX 76 | | | | HAYTI | MO | 63851-0076 |
| WEST, TAMARA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WEST, TAMMY | OVERCHUCK NEWSOME | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| WEST, TERESA I | 16 B DEER TRACK TRAIL | | | | NORWALK | OH | 44857 |
| WEST, TERRI   ANN | 908 STUART ST | | | | DURAND | MI | 48429-1271 |
| WEST, TERRI ANN | 908 N STUART ST | | | | DURAND | MI | 48429-1271 |
| WEST, TERRY A | 18812 CLARKRANGE HWY | | | | MONTEREY | TN | 38574-3704 |
| WEST, TERRY J | 3001 HAMILTON CHURCH RD UNIT 503 | | | | ANTIOCH | TN | 37013-7413 |
| WEST, THEODORE W | 1370 LARCHMONT RD | | | | CLEVELAND | OH | 44110 |
| WEST, THOMAS D | PO BOX 73 | | | | GERMANTOWN | OH | 45327-0073 |
| WEST, THOMAS E | 10461 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| WEST, THOMAS E | 19070 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| WEST, THOMAS ERWIN | 10461 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| WEST, THOMAS M | 8864 S LAROCHE DR | | | | TRAFALGAR | IN | 46181-8757 |
| WEST, THOMAS R | 6720 BLUE MIST RD | | | | FORT WAYNE | IN | 46819-1504 |
| WEST, THOMAS R | 1147 WILTSHIRE DR | | | | LAPEER | MI | 48446-1589 |
| WEST, THOMAS R | 7201 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8700 |
| WEST, THURMAN B | 20 HOLLY HLS | | | | BATESVILLE | AR | 72501-9619 |
| WEST, TOMMY L | 11018 S LOWE AVE | | | | CHICAGO | IL | 60628-4026 |
| WEST, TRACY A | BIRDSALL LAW FIRM INC | 918 POYDRAS ST | | | NEW ORLEANS | LA | 70112-1018 |
| WEST, TRAVIS R | 8263 E STATE ROUTE 40 40 | | | | NEW CARLISLE | OH | 45344 |
| WEST, TYRONE J | 47 PINEGROVE RD | | | | CUMBERLAND | VA | 23040-2110 |
| WEST, UNIVERSITY, TROLLHATTEN, SWEDEN | | | | | | | |
| WEST, VERISIA D | 3104 ALLERTON LAKE DR | | | | WINSTON SALEM | NC | 27106-4480 |
| WEST, VERNA M | G3269 HERRICK STREET | | | | FLINT | MI | 48532-5127 |
| WEST, VERNON A | 1344 W SMOKEY ROW RD | | | | GREENWOOD | IN | 46143-9528 |
| WEST, VIRGIL E | 1103 FALLWAY CT | | | | SHELBYVILLE | IN | 46176-3600 |
| WEST, VIRGINIA A | 1635 HAMILTON ST SW | | | | WARREN | OH | 44485-3526 |
| WEST, VIRGINIA M | 3900 HAMMERBERG RD | APT #108 | | | FLINT | MI | 48507 |
| WEST, VIRGINIA M | APT 108 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6023 |
| WEST, WALTER G | 185 CLEARVIEW AVE | | | | WEST VIEW | PA | 15229-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEST, WANDA | 2924 MCKINLEY ST | | | | ANDERSON | IN | 46016-5460 |
| WEST, WANDA J | 314 S COURTLAND AVE | | | | KOKOMO | IN | 46901-5366 |
| WEST, WANDA L | 1809 64TH AVE | | | | OAKLAND | CA | 94621-3825 |
| WEST, WAYNE A | 5750 SPRING VALLEY RD | | | | HOUSE SPRINGS | MO | 63051-1502 |
| WEST, WAYNE R | 9047 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9084 |
| WEST, WILBUR W | 875 W GR RIVER | APT 44 | | | WILLIAMSTON | MI | 48895 |
| WEST, WILDA | 6390 HADDEN BAY DR | | | | FLORISSANT | MO | 63033-4921 |
| WEST, WILLIAM A | 23627 MATTS DR | | | | ROMULUS | MI | 48174-9658 |
| WEST, WILLIAM G | 506 ARAD THOMPSON RD NE | | | | ARAB | AL | 35016-1608 |
| WEST, WILLIAM G | 1620 HOLLY ST | | | | NASHVILLE | TN | 37206-1919 |
| WEST, WILLIAM H | 11944 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2820 |
| WEST, WILLIAM J | 732 STRUCK ST APT 115 | | | | MADISON | WI | 53711-6142 |
| WEST, WILLIAM J | 5931 CADILLAC DR | | | | INDIANAPOLIS | IN | 46224-5326 |
| WEST, WILLIAM L | 521 S 1100 E | | | | AVILLA | IN | 46710-9647 |
| WEST, WILLIAM R | 6460 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9680 |
| WEST, WILLIAM W | 4321 LOMA DE ORO DR | | | | EL PASO | TX | 79934-3710 |
| WEST, WILLIE | 555 E 33RD PL APT 100 | | | | CHICAGO | IL | 60616-4129 |
| WEST, WILLIE J | 324 S MERIDIAN ST | | | | GREENTOWN | IN | 46936-1422 |
| WEST, WILLIE L | 9271 MUDVILLE RD | | | | MILLINGTON | TN | 38053-4919 |
| WEST, WILLIS R | 323 N SHORES DR | | | | WESTMINSTER | SC | 29693-5122 |
| WEST, WILMA D | 3503 NE 59 TH ST # 1 | | | | GLADSTONE | MO | 64119-2072 |
| WEST, WILMA D | 6171 BERT KOUNS INDUSTRIAL LOOP APT G104 | | | | SHREVEPORT | LA | 71129-5010 |
| WEST, WILSON J | 2404 STARR | | | | PITTSBURGH | PA | 15206 |
| WEST, YVONNE | 1293 HAFNER PL | | | | SAINT LOUIS | MO | 63130-1535 |
| WEST, ZACHARY N | 11262 EDGEMERE TER | | | | ROSCOE | IL | 61073-8230 |
| WEST-FLOWERS, LINDA F | 5217 CARTERS CREEK PIKE | | | | THOMPSONS STN | TN | 37179-5288 |
| WEST-HERR CHEVROLET | DANIEL S. ROJEK | 3575 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1706 |
| WEST-HERR CHEVROLET OF ORCHARD PARK | SCOTT BIELER | 3575 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1706 |
| WEST-HERR CHEVROLET OF ORCHARD PARK | 3575 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1706 |
| WEST-HERR CHEVROLET, INC. | SCOTT BIELER | 3575 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1706 |
| WEST-HERR CHEVROLET, INC. | SCOTT BIELER | 5025 SOUTHWESTERN BLVD | | | HAMBURG | NY | 14075-2607 |
| WEST-HORNOR MOTOR COMPANY | ELMER HORNOR | 316 PERRY ST | | | HELENA | AR | 72342-3325 |
| WEST-HORNOR MOTOR COMPANY | 316 PERRY ST | | | | HELENA | AR | 72342-3325 |
| WEST-LASSITER, FRANCES R | 12230 PROMENADE ST | | | | DETROIT | MI | 48213-1414 |
| WEST-PRICE, JULIA A | 608 LIDA ST | | | | MANSFIELD | OH | 44903-1243 |
| WEST-STONE, CAROLYN S | 157 HUDDLESTON DR S | | | | INDIANAPOLIS | IN | 46217-4288 |
| WESTAFER, WILLIAM L | 3599 NW SHADELAND RD | | | | MARION | IN | 46952-8687 |
| WESTAKRON NORTH AMERICA | PO BOX 76774 | | | | CLEVELAND | OH | 44101-6500 |
| WESTAKRON NORTH AMERICA LTD | 571 KENNEDY RD | | | | AKRON | OH | 44305-4425 |
| WESTAR ENERGY | 4001 NW 14TH ST | | | | TOPEKA | KS | 66618-2829 |
| WESTAR ENERGY | | 4001 NW 14TH ST | | | TOPEKA | KS | 66618 |
| WESTAR ENERGY | TOM BLOOM | 4001 NW 14TH ST | | | TOPEKA | KS | 66618-2829 |
| WESTAR ENERGY INC. | 4001 NW 14TH ST | | | | TOPEKA | KS | 66618-2829 |
| WESTAR ENERGY INC. | | | | | | | |
| WESTARK COMMUNITY COLLEGE | BUSINESS OFFICE | PO BOX 3649 | | | FORT SMITH | AR | 72913-3649 |
| WESTBARD CITGO | 5471 WESTBARD AVE | | | | BETHESDA | MD | 20816-1408 |
| WESTBAY, CAROL L | 1440 MILLERS LANDING | | | | CORTLAND | OH | 44410-9220 |
| WESTBAY, CAROL L | 1440 MILLERS LNDG | | | | CORTLAND | OH | 44410-9220 |
| WESTBELD, DANIEL W | 1835 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-7120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTBERG HAROLD | 5760 102ND STREET | | | | ARMSTRONG | IA | 50514-7413 |
| WESTBERG, MARY B | 109 EDGEWOOD AVE | | | | ROCHESTER | NY | 14618-3103 |
| WESTBERG, THOMAS R | 28750 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2790 |
| WESTBERRY CLINTON (430032) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTBERRY, CLINTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTBERRY, MAGGIE | 11387 MANOR | | | | DETROIT | MI | 48204-1965 |
| WESTBERRY, MAGGIE | 11387 MANOR ST | | | | DETROIT | MI | 48204-1965 |
| WESTBOROUGH BUICK PONTIAC GMC | 88 TURNPIKE RD | | | | WESTBOROUGH | MA | 01581-2802 |
| WESTBOROUGH BUICK PONTIAC GMC, INC. | MICHAEL BATES | 88 TURNPIKE RD | | | WESTBOROUGH | MA | 01581-2802 |
| WESTBROOK AUTOMOTIVE, INC. | 3966 WINCHESTER RD | | | | MEMPHIS | TN | 38118-4934 |
| WESTBROOK BETTY | 7393 BAYWOODS LN | | | | PENSACOLA | FL | 32504-6732 |
| WESTBROOK COUNTRY CLUB | 1098 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1523 |
| WESTBROOK ENG/MAD HT | 23501 MOUND RD | | | | WARREN | MI | 48091-2048 |
| WESTBROOK ENGINEERING CO INC | 23501 MOUND RD | | | | WARREN | MI | 48091-2048 |
| WESTBROOK FLOYD L (505002) | (NO OPPOSING COUNSEL) | | | | | | |
| WESTBROOK JR, JOHN M | 2361 OAKMAN BLVD | | | | DETROIT | MI | 48238-2613 |
| WESTBROOK JR, ROOSEVELT | 19179 PATTON ST | | | | DETROIT | MI | 48219-2529 |
| WESTBROOK MANUFACTURING | DAVID LILLACH | 600 N. IRWIN STREET | | | FENTON | MI | 48430 |
| WESTBROOK MANUFACTURING | DAVID LILLACH | 600 N IRWIN ST | | | DAYTON | OH | 45403-1337 |
| WESTBROOK MFG INC | ATTENTION MRS DOVE | 600 N IRWIN ST | | | DAYTON | OH | 45403-1337 |
| WESTBROOK MFG INC | DAVID LILLACH | 600 N IRWIN ST | | | DAYTON | OH | 45403-1337 |
| WESTBROOK MFG INC | DAVID LILLACH | 600 N. IRWIN STREET | | | FENTON | MI | 48430 |
| WESTBROOK MFG/DAYTON | 600 N IRWIN ST | | | | DAYTON | OH | 45403-1337 |
| WESTBROOK SATURN, INC. | WINFRED DODGE | 1 SAUNDERS WAY | | | WESTBROOK | ME | 04092-4788 |
| WESTBROOK W I (505003) | (NO OPPOSING COUNSEL) | | | | | | |
| WESTBROOK, ALEXANDER M | 24164 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2811 |
| WESTBROOK, ALPHONSO | 2217 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2428 |
| WESTBROOK, ARCHIE J | 346 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| WESTBROOK, AURVEL WILTON | SLAUGHTER EDWARD M | 1208 JENNY LN | | | BAYTOWN | TX | 77520 |
| WESTBROOK, BEATRICE | 2218 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| WESTBROOK, BETTIE J | 4001 FLEMING RD | | | | FLINT | MI | 48504-2184 |
| WESTBROOK, CYNTHIA F | 2098 CHARLES CUDD CT | | | | LITHONIA | GA | 30058-8924 |
| WESTBROOK, DANNY L | 1408 NELSON ST | | | | HICKMAN | KY | 42050 |
| WESTBROOK, DANNY W | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534 |
| WESTBROOK, DANNY WAYNE | PO BOX 1315 | | | | DAWSONVILLE | GA | 30534-0024 |
| WESTBROOK, DAVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WESTBROOK, EILEEN K | 362 S SALEM ST | | | | AURORA | CO | 80012-2372 |
| WESTBROOK, EILEEN M. | 2900 THORNHILLS SE | APT # 131 | | | GRAND RAPIDS | MI | 49546 |
| WESTBROOK, EILEEN M. | APT 131 | 2900 THORNHILLS AVE SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7176 |
| WESTBROOK, ELSIE M | 180 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2722 |
| WESTBROOK, EVERETT C | 2121 MCFARLIN BRIDGE RD | | | | CARNESVILLE | GA | 30521-2010 |
| WESTBROOK, FRANKLIN S | 101 LEEANNA LN | | | | LEBANON | TN | 37090 |
| WESTBROOK, GERALD D | 1515 MANSFIELD RD | | | | RENO | TX | 75462-5729 |
| WESTBROOK, HAROLD E | PO BOX 1324 | | | | VILLA RICA | GA | 30180-6324 |
| WESTBROOK, IDA | 1753 SEYBURN ST | | | | DETROIT | MI | 48214-2451 |
| WESTBROOK, IDA | 1753 SEYBURN | | | | DETROIT | MI | 48214-2451 |
| WESTBROOK, JAMES D | 6195 MOZART DR | | | | RIVERDALE | GA | 30296-2306 |
| WESTBROOK, JIMMIE N. | 704 COUNTY RD 36 | | | | BRILLIANT | AL | 35548-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTBROOK, JOEANN | 6501 CORKLEY RD | | | | ROSEDALE | MD | 21237-1733 |
| WESTBROOK, JOHN L | 2218 W 207TH ST | | | | CHICAGO HTS | IL | 60411-1931 |
| WESTBROOK, JOYCE A | 1764 RICHARDS RD | | | | TOLEDO | OH | 43607-1034 |
| WESTBROOK, JOYCE AGNESS | 1764 RICHARDS RD | | | | TOLEDO | OH | 43607-1034 |
| WESTBROOK, KENNETH W | 8260 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2046 |
| WESTBROOK, LEEANN | | | | | | | |
| WESTBROOK, LOUIS A | 2154 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| WESTBROOK, MINNIE OLA | 300 JOHNSON FERRY RD NE | MOUNT VERNON TOWERS | UNIT B10 | | ATLANTA | GA | 30328-4165 |
| WESTBROOK, MINNIE OLA | MOUNT VERNON TOWERS | 300 JOHNSON FERRY RD NE | | | ATLANTA | GA | 30328-4157 |
| WESTBROOK, MITCHELL K | 1865 WELLMAN DR SE | | | | BOGUE CHITTO | MS | 39629-9759 |
| WESTBROOK, NELDA S | 2171 JACKSON LIBERTY RD | | | | WESSON | MS | 39191-9508 |
| WESTBROOK, OLETA V | 330 VANCLEAVE RD | | | | MARTIN | TN | 38237-5497 |
| WESTBROOK, OMER L | 1706 S TRAIL RIDGE DR | | | | INDEPENDENCE | MO | 64050-4873 |
| WESTBROOK, PERRY A | 325 EDWARDS BROOK LN | | | | CANTON | GA | 30115-6336 |
| WESTBROOK, PERRY A | PO BOX 693 | | | | SUMMERVILLE | GA | 30747-0693 |
| WESTBROOK, PHYLLIS A | 42000 7 MILE RD APT 301 | | | | NORTHVILLE | MI | 48167-2478 |
| WESTBROOK, RALPH E | 3219 HATHERLY AVE | | | | FLINT | MI | 48504-4314 |
| WESTBROOK, RAYMOND E | 13800 FREEMANVILLE RD | | | | ALPHARETTA | GA | 30004-3555 |
| WESTBROOK, RICHARD R | PO BOX 1089 | | | | FLINT | MI | 48501-1089 |
| WESTBROOK, ROSETTA | 14904 EL DORADO TER | | | | WARREN | MI | 48088-3947 |
| WESTBROOK, RUSSELL B | 9646 WOODWORTH RD | | | | OVID | MI | 48866-9679 |
| WESTBROOK, SANDY T | 200 RIVERFRONT DR APT 11E | | | | DETROIT | MI | 48226 |
| WESTBROOK, SCOTT M | 4902 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2507 |
| WESTBROOK, SHEARARD | PO BOX 85796 | | | | WESTLAND | MI | 48185-0796 |
| WESTBROOK, SUE K | 9531 SUMMER RIDGE PL | | | | INDIANAPOLIS | IN | 46260-6092 |
| WESTBROOK, TERRI E | 3810 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2642 |
| WESTBROOK, TRACEY D | 4275 CONSTELLATION BLVD | | | | SNELLVILLE | GA | 30039 |
| WESTBROOK, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WESTBROOK, WAYNE W | ROUTE 1 9760 NORTH 37TH RD. | | | | MANTON | MI | 49663 |
| WESTBROOK, WILLIAM E | 16530 CHEYENNE ST | | | | DETROIT | MI | 48235-4219 |
| WESTBROOK, WILLIAM T | 6335 W HILL LN | | | | GLENDALE | AZ | 85310-5724 |
| WESTBROOKS, CHARLES E | PO BOX 1104 | | | | GARDENA | CA | 90249-0104 |
| WESTBROOKS, CONNIE R | 16530 CHEYENNE ST | | | | DETROIT | MI | 48235-4219 |
| WESTBROOKS, DARLENE G | 3511 N 25TH ST | | | | ST LOUIS | MO | 63107 |
| WESTBROOKS, DORIS F | 3889 GOVERNORS CIRCLE | | | | LOGANVILLE | GA | 30052-2945 |
| WESTBROOKS, GARY N | 180 LAKEVIEW TRL | | | | MARTIN | GA | 30557-2045 |
| WESTBROOKS, HUEIE | PO BOX 631 | | | | BUFFALO | NY | 14205-0631 |
| WESTBROOKS, JAMES H | PO BOX 1675 | | | | BUFORD | GA | 30515-8675 |
| WESTBROOKS, PAULA E | 5352 HAWTHORNE DR | | | | INDIANAPOLIS | IN | 46226-1616 |
| WESTBROOKS, PETER D | 65 CONCORD | | | | BUFFALO | NY | 14215 |
| WESTBROOKS, PETER DAVID | 65 CONCORD | | | | BUFFALO | NY | 14215 |
| WESTBROOKS, SHIRLEY A | 4930 N SPLITRAIL DR | | | | COLORADO SPRINGS | CO | 80917-1720 |
| WESTBROOKS, TOM | 759 OLYMPIAN DR SW | | | | ATLANTA | GA | 30310-2444 |
| WESTBURNE INDUSTRIAL | WESTBURNE QUEBEC | 820 CURE BOIVIN | | BOISBRAIND CANADA PQ J7G 2A7 CANADA | | | |
| WESTBURNE INDUSTRIAL ENTERPRIS | 730 WILSON RD S | | | OSHAWA ON L1H 6E8 CANADA | | | |
| WESTBURNE INDUSTRIAL ENTERPRISE | | | | | | | |
| WESTBURNE INDUSTRIAL ENTERPRISES | | | | | | | |
| WESTBURNE RUDDY ELECTRIC | | | | | | | |
| WESTBURNE RUDDY ELECTRIC | INDUSTRIAL ENTERPRISES LTD | 5600 KEATON CRES | | MISSISSAUGA CANADA ON L5R 3G3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTBURNE RUDDY ELECTRIC | 5600 KEATON CRES | | | MISSISSAUGA CANADA ON L5R 3G3 CANADA | | | |
| WESTBURNE RUDDY ONTARIO | DIV OF WESTBURNE IND ENT LTD | 600 THORTON RD S | | OSHAWA ON L1J 6W7 CANADA | | | |
| WESTBURNE SUPPLY CHAIN MANAGEMENT | | | | | | | |
| WESTBURNE SUPPLY CHAIN MGMT | ENTREPRISES INDUSTRIELLES WEST | 202 S BLAIR ST | UNIT 31 32 & 33 ADD CHNG MW | WHITBY CANADA ON L1N 8X9 CANADA | | | |
| WESTBURNE WOLSELEY ONTARIO | DIV OF WESTBURNE WOLSELEY CA | BOX 5330 | | BURLINGTON CANADA ON L7R 4Z2 CANADA | | | |
| WESTBURY, BERNARD G | 2503 AVALON DR | | | | TROY | MI | 48083-5613 |
| WESTBY JR, DONALD L | 1814 8TH ST | | | | MONROE | WI | 53566-1632 |
| WESTBY, ALBERT F | 67700 POWELL RD | | | | WASHINGTON | MI | 48095-1502 |
| WESTBY, JAMES O | 822 JIMENO RD | | | | SANTA BARBARA | CA | 93103-2018 |
| WESTBY, NICHOLAS J | 515 REENA AVE | | | | FORT ATKINSON | WI | 53538-3131 |
| WESTBY, SHARON Y | 822 JIMENO RD | | | | SANTA BARBARA | CA | 93103-2018 |
| WESTBY, VICKIE L | 67700 POWELL RD | | | | WASHINGTON | MI | 48095-1502 |
| WESTCAST IND/ONTARIO | 200 WATER STREET | | | WINGHAM ON N0G 2WO CANADA | | | |
| WESTCHASE TIRE | 11110 MEADOWGLEN LN | | | | HOUSTON | TX | 77082-2627 |
| WESTCHESTER AUTO REPAIR | 10129 W ROOSEVELT RD | | | | WESTCHESTER | IL | 60154-2643 |
| WESTCHESTER COMMUNITY COLLEGE | 75 GRASSLANDS RD | | | | VALHALLA | NY | 10595-1550 |
| WESTCHESTER CONSULTING GROUP LLC | 6800 ALTAMOR DR STE 100 | | | | LOS ANGELES | CA | 90045 |
| WESTCHESTER COUNTY | | | | | | | |
| WESTCHESTER COUNTY CLERK | 110 DR MARTIN LUTHER KING JR | | | | WHITE PLAINS | NY | 10601 |
| WESTCHESTER COUNTY SCU | ACCT OF JOHN HAIRSTON | PO BOX 15355 | | | ALBANY | NY | 12212-5355 |
| WESTCHESTER CTY SUPPORT COLL | FOR ACCT OF J D LORUSSO | PO BOX 15355 | | | ALBANY | NY | 12212-5355 |
| WESTCHESTER EDUCATION CENTER | 901 YORKCHESTER DR | | | | HOUSTON | TX | 77079-3437 |
| WESTCHESTER FIRE INSURANCE COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 436 WALNUT ST | WA10G | | PHILADELPHIA | PA | 19106-3703 |
| WESTCHESTER IMAGING MED GRP | PO BOX 240086 | | | | LOS ANGELES | CA | 90024-9186 |
| WESTCHESTER THE | ATTN DEBORAH SCATES | 125 WESTCHESTER AVE | | | WHITE PLAINS | NY | 10601 |
| WESTCO COMPANY INC | WESTERN PAINT CONTRACTORS INC | PO BOX 370391 | | | DENVER | CO | 80237-0391 |
| WESTCOMB, WENDELL P | 60819 US 131 HWY | | | | THREE RIVERS | MI | 49093 |
| WESTCOR COMPANY II LIMITED PARTNERSHIP | 11411 N TATUM BLVD | DBA TWC CHANDLER LLC | | | PHOENIX | AZ | 85028-2305 |
| WESTCOT, DAVID D | 1407 SHANNON LN | | | | LANSING | MI | 48917-2059 |
| WESTCOTT BUICK-PONTIAC-ISUZU-GMC, I | 2410 S CHURCH ST | | | | BURLINGTON | NC | 27215-5202 |
| WESTCOTT BUICK-PONTIAC-ISUZU-GMC, INC. | 2410 S CHURCH ST | | | | BURLINGTON | NC | 27215-5202 |
| WESTCOTT BUICK-PONTIAC-ISUZU-GMC, INC. | DAVID WESTCOTT | 2410 S CHURCH ST | | | BURLINGTON | NC | 27215-5202 |
| WESTCOTT COMM/CARROL | 1303 MARSH LN | | | | CARROLLTON | TX | 75006-5430 |
| WESTCOTT DISPLAYS INC | ATTN:  ALLAN G CAMPBELL JR | 450 AMSTERDAM ST | | | DETROIT | MI | 48202-3497 |
| WESTCOTT JR, ROBERT L | 1295 W ROLLING HILLS RD | | | | PAULDEN | AZ | 86334-4348 |
| WESTCOTT ROBERT O (400956) - SILVERMAN STANLEY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WESTCOTT STANLEY (448600) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WESTCOTT, CHRISTINE E | 312 MOSCOW RD | | | | HAMLIN | NY | 14464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTCOTT, DOUGLAS R | 185 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2025 |
| WESTCOTT, GUY J | HC 1 BOX 740 | | | | BOIS BLANC ISLAND | MI | 49775-9809 |
| WESTCOTT, HARRY T | 313 WASHITA LN | | | | LOUDON | TN | 37774-2161 |
| WESTCOTT, JANICE M. | 1322 SABRA RD | | | | TOLEDO | OH | 43612-2128 |
| WESTCOTT, JANICE M. | 1322 SABRA | | | | TOLEDO | OH | 43612-2128 |
| WESTCOTT, JOHN L | 4640 COOLEY LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-1108 |
| WESTCOTT, MARY | 2809 SWEETBRIAR DRIVE | | | | SANDUSKY | OH | 44870-5659 |
| WESTCOTT, RICHARD J | 13 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1007 |
| WESTCOTT, RICHARD R | 11044 E DESERT TROON LN | | | | SCOTTSDALE | AZ | 85255-8255 |
| WESTCOTT, STANLEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WESTCOTT, STUART W | 17233 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3207 |
| WESTCOTT, THOMAS K | 255 AKRON ST | | | | LOCKPORT | NY | 14094-5123 |
| WESTCOTT, URSULA W | 2701 REGENCY OAKS BLVD APT N315 | | | | CLEARWATER | FL | 33759-1531 |
| WESTECH INDUSTRIAL LTD | 5636 BURBANK CRESCENT S E | | | CALGARY CANADA AB T2H 1Z6 CANADA | | | |
| WESTECH/BUFFALO GROV | 720 DARTMOUTH LN | | | | BUFFALO GROVE | IL | 60089-6902 |
| WESTELL, EUGENE C | 1211 PEAR TREE LN | | | | HOUSTON | TX | 77073-1237 |
| WESTEN JR, WILLIAM W | 1027 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| WESTEN, BRUCE C | 5886 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8971 |
| WESTEN, CAROL A | 1137 TULIP ST | | | | GRAND LEDGE | MI | 48837-2205 |
| WESTEN, PATRICIA A | 5886 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8971 |
| WESTEN, ROBERT A | 421 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9720 |
| WESTEN, THERESA L | 1027 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| WESTEN, WILLIAM W | 503 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9657 |
| WESTENBARGER, EDWARD E | 3615 SHOALS ST | | | | WATERFORD | MI | 48329-2263 |
| WESTENBARGER, JUANITA A | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328 |
| WESTENBARGER, PAUL R | 5844 BERTHA ST | | | | INDIANAPOLIS | IN | 46241 |
| WESTENBARGER, WILLIAM L | 7345 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| WESTENBERG, RICHARD J | 30 E END AVE APT 6J | | | | NEW YORK | NY | 10028-7942 |
| WESTENBROEK-WEISS, SALLY J | PO BOX 9022 | WEISS - IN CARE OF SHANGHAI | | | WARREN | MI | 48090-9022 |
| WESTENBROEK-WEISS, SALLY JO | 162 LONG MEADOW CIR | | | | PITTSFORD | NY | 14534-1156 |
| WESTENBURG SR, RICHARD E | 3566 7 MILE RD | | | | BAY CITY | MI | 48706-9427 |
| WESTENBURG, BARBARA ANN | 1119 N LINN STREET | | | | BAY CITY | MI | 48706-3738 |
| WESTENBURG, BARBARA ANN | 1119 N LINN ST | | | | BAY CITY | MI | 48706-3738 |
| WESTEND AUTO | 1400 WASHINGTON ST | | | | PELLA | IA | 50219-1502 |
| WESTENDORF, ALBERT F | 3783 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| WESTENDORF, BRIAN J | 1418 E RACINE ST | | | | JANESVILLE | WI | 53545-4268 |
| WESTENDORF, DENNIS F | 5456 BAY SHORE DR. | | | | PRESQUEISLE | MI | 49777-9777 |
| WESTENDORF, DENNIS FREDRICK | 1403 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| WESTENDORF, GLORIA M | 3846 OAK RD | | | | VASSAR | MI | 48768-9550 |
| WESTENDORF, HENRY E | 1790 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 |
| WESTENDORF, JOHN W | PO BOX 241 | | | | JANESVILLE | WI | 53547-0241 |
| WESTENDORF, KENNY A | 5417 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| WESTENDORF, NORMA D | FS EST 80 N MIAMI RD | | | | LA FONTAINE | IN | 46940 |
| WESTENDORF, SUE E | 5861 S. ELEVEN MILE | | | | FREELAND | MI | 48623-9322 |
| WESTENDORF, SUE E | 5861 11 MILE RD | | | | FREELAND | MI | 48623-9322 |
| WESTENDORF, WAYNE | 3401 CHRISTY WAY N | | | | SAGINAW | MI | 48603-7220 |
| WESTENDORF, WESLEY | 4950 CLUNIE ST | | | | SAGINAW | MI | 48638-6400 |
| WESTENDORF, WESLEY | 4950 CLUNIE RD | | | | SAGINAW | MI | 48603-6400 |
| WESTENDORF,KENNY A | 5417 RED COACH RD | | | | DAYTON | OH | 45429-6113 |
| WESTENFELD, EDWARD W | 801 W SALZBURG RD | | | | AUBURN | MI | 48611-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTENFELD, ROGER L | 10355 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| WESTENFIELD NEUMAN AND PARRY | 761 NORTH CEDAR ST | | | | NILES | OH | 44446 |
| WESTENHOFER, DORIS E | 3134 S FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2324 |
| WESTENHOFER, DORIS E | 3134 FOLTZ ST | | | | INDIANAPOLIS | IN | 46221-2324 |
| WESTER, DAVID L | 601 MICHAEL DR | | | | GRAND PRAIRIE | TX | 75052-6445 |
| WESTER, FRANCES E | 3162 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7786 |
| WESTER, FRANCES M | 20238 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3048 |
| WESTER, LARRY P | 36672 LANSBURY LANE | | | | FARMINGTON | MI | 48335-2932 |
| WESTER, ROBERT A | 530 SEA RIM DR | | | | ARLINGTON | TX | 76018-2298 |
| WESTER, ROBERT ANTHONY | 530 SEA RIM DR | | | | ARLINGTON | TX | 76018-2298 |
| WESTER, ROBERT D | 120 SUNNYVALE TER | | | | HURST | TX | 76053-4033 |
| WESTER, THEODORE R | 689 AVENUE D | | | | ROCHESTER | NY | 14621-4746 |
| WESTER, VALERIE M | 4 SAPLING CT NE | | | | ROME | GA | 30165 |
| WESTERA, EVELYN G | 4141 MCCARTY RD APT 338 | | | | SAGINAW | MI | 48603-9327 |
| WESTERA, EVELYN G | 4141 MCCARTY RD | APT 338 | | | SAGINAW | MI | 48603 |
| WESTERBERG, LEONARD A | 25 MERCER AVE | | | | PORT MONMOUTH | NJ | 07758-1135 |
| WESTERBERG, WILBERT H | 3470 CARPENTER RD APT 335 | | | | YPSILANTI | MI | 48197-9623 |
| WESTERBY, CECIL E | 7384 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| WESTERBY, DANIEL R | 3569 RINGLE RD | | | | AKRON | MI | 48701 |
| WESTERBY, DAVID W | 470 GRANGE HALL ROAD | | | | ORTONVILLE | MI | 48462-8881 |
| WESTERBY, ELAINE M | 470 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| WESTERBY, IMOGENE C | 13495 FORESMAN BLVD | | | | PORT CHARLOTTE | FL | 33981-2145 |
| WESTERBY, JOHN C | PO BOX 984 | | | | ORTONVILLE | MI | 48462-0984 |
| WESTERBY, MILDRED | 3811 E UNIVERSITY DR | LOT 125 | | | MESA | AZ | 85205-6936 |
| WESTERBY, MILDRED | 3811 E UNIVERSITY DR LOT 125 | | | | MESA | AZ | 85205-6936 |
| WESTERBY, ROBERT W | 6100 LEGG RD | | | | KINGSTON | MI | 48741-9716 |
| WESTERBY, STEVEN G | 5770 LOU DR | | | | WHITE LAKE | MI | 48383-1365 |
| WESTERBY, VAUGHN R | 11100 HILLS LANE DR | | | | GOODRICH | MI | 48438-9409 |
| WESTERCAMP, KENNETH L | PO BOX 311 | | | | FRANKENMUTH | MI | 48734-0311 |
| WESTERFELD, NORMAN C | 1266 CAHOON RD | | | | WESTLAKE | OH | 44145-1235 |
| WESTERFELH, BARBARA | 2829 E 500 S | | | | PERU | IN | 46970-7026 |
| WESTERFIELD - GUNTER, G. CARLENE | 45 WILLOW RD | | | | ANDERSON | IN | 46011-2276 |
| WESTERFIELD CINDY | 8750 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1178 |
| WESTERFIELD JR, ARTHUR F | 27900 E LAKE POINT DR | | | | LEES SUMMIT | MO | 64086-7812 |
| WESTERFIELD JR, ARTHUR F | 27900 EAST LAKE POINT DRIVE | | | | LEES SUMMIT | MO | 64086-7812 |
| WESTERFIELD, ARNETT E | 403 W 8TH ST STE 1 | | | | ANDERSON | IN | 46016-1390 |
| WESTERFIELD, BRETT M | 50461 EDITH ST | | | | CHESTERFIELD | MI | 48047-3663 |
| WESTERFIELD, DANIEL J | 1121 W 1300 S | | | | SALT LAKE CITY | UT | 84104-2071 |
| WESTERFIELD, DEMPSY K | BOX 12580 MCWHORTER RD | | | | LONDON | KY | 40741 |
| WESTERFIELD, DON M | 134 BUENA VISTA DR | | | | DAPHNE | AL | 36526-7918 |
| WESTERFIELD, GARY A | 8750 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1178 |
| WESTERFIELD, GARY ALLEN | 8750 POWDERHORN WAY | | | | INDIANAPOLIS | IN | 46256-1178 |
| WESTERFIELD, JESSIE E | 6014 OAK ST | | | | CHURCH ROAD | VA | 23833-3010 |
| WESTERFIELD, JOHNNIE S | 621 LOWE CIR | | | | RICHLAND | MS | 39218-9711 |
| WESTERFIELD, JOHNNIE S | 621 LOWE CIRCLE | | | | RICHLAND | MS | 39218-9711 |
| WESTERFIELD, MARTHA | 15329 WOLF RUN CT | | | | NOBLESVILLE | IN | 46060 |
| WESTERFIELD, MARVA L | 866 E PATTON ST | | | | PAXTON | IL | 60957-1829 |
| WESTERFIELD, MISAHO U | 6821 PRADERA DR | | | | BOCA RATON | FL | 33433-2387 |
| WESTERFIELD, OVAL | 12455 MCWHORTER RD | | | | LONDON | KY | 40741-8726 |
| WESTERFIELD, ROBERT N | 2315 WOODRUFF AVE | | | | LANSING | MI | 48912-3335 |
| WESTERFIELD, STEPHEN W | 1112 S ENGLISH ST | | | | MOORE | OK | 73160-7021 |
| WESTERFIELD, STEPHEN W | 1112 SOUTH ENGLISH STREET | | | | MOORE | OK | 73160-7021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTERFIELD, STEVEN A | 10990 S 250 E | | | | MARKLEVILLE | IN | 46056-9409 |
| WESTERFIELD, WYNMORE L | PO BOX 743 | | | | MANSFIELD | OH | 44901-0743 |
| WESTERGAARD, GEORGE R | 58155 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2198 |
| WESTERGAARD, TERRY J | 58155 TIMOTHY LN | | | | WASHINGTON | MI | 48094-2198 |
| WESTERH, CARL A | 6490 STATE RD APT A6 | | | | PARMA | OH | 44134-4160 |
| WESTERHAUSEN, KATHRYN | N8258 STATE ROAD 22 22 | | | | NESHKORO | WI | 54960 |
| WESTERHOF, NANCY A | 557 ROCHELLE CT | | | | EAST CHINA | MI | 48054-4739 |
| WESTERHOFF, LOUISE C. | 8813 DYER RD | | | | RIVERVIEW | FL | 33578 |
| WESTERHOLD THOMAS | 650 RESEARCH DR STE 110 | | | | FREDERICK | MD | 21703-2602 |
| WESTERHOLD, BRENDA S | 5320 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1530 |
| WESTERHOLD, DONALD D | 11272 STARR SCHOOL RD | | | | ODESSA | MO | 64076-6228 |
| WESTERHOLD, LARRY D | 11449 STARR SCHOOL RD | | | | ODESSA | MO | 64076 |
| WESTERHOLD, RUSSELL L | PO BOX 256 | | | | ODESSA | MO | 64076-0256 |
| WESTERHOLD, SCOTT C | 4739 WHITTLESEY RD | | | | NORWALK | OH | 44857-9241 |
| WESTERHOLM, ALAN E | 15015 DUNN DR | | | | TRAVERSE CITY | MI | 49686-9727 |
| WESTERHOUSE, EMILEE L | 9705 HIDDEN BRANCH LN L | | | | HEISKELL | TN | 37754 |
| WESTERHOUSE, PATRICIA A | 4641 MADISON AVE | | | | ZEPHYRHILLS | FL | 33541-2115 |
| WESTERHOUSE, PAUL E | 63 EMS B60 LN | | | | WARSAW | IN | 46582 |
| WESTERHOUSE, PAUL E | 4641 MADISON AVE | | | | ZEPHYRHILLS | FL | 33541-2116 |
| WESTERHOUSE, THOMAS E | PO BOX 336 | | | | OLIVET | MI | 49076-0336 |
| WESTERHOUSE, WAYNE A | 19370 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908 |
| WESTERHOUT, JEFFREY R | 25 DORIS AVE | | | | O FALLON | MO | 63368-7009 |
| WESTERINEN, LAURIE C | 15400 18 MILE RD APT B103 | | | | CLINTON TWP | MI | 48038-5829 |
| WESTERLIN, VIOLET L | 120 CINDA AVE | | | | OSCEOLA | MO | 64776-2504 |
| WESTERLIND RICHARD (504877) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WESTERLIND, RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WESTERLINE, SHARYN | 5081 CLINTON ST | | | | ELMA | NY | 14059-9127 |
| WESTERLUND JAMES E (465977) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WESTERLUND, CARL A | 201 LINCOLN AVE | | | | MONROE | MI | 48162-2604 |
| WESTERLUND, FRANK H | 23 ROMAN AVE | | | | STATEN ISLAND | NY | 10314-2718 |
| WESTERLUND, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WESTERLUND, LANCE E | 31151 CALLE BOLERO | | | | SAN JUAN CAPISTRANO | CA | 92675-5398 |
| WESTERLY TOWN OF PPTAX | WESTERLY TOWN OF | TAX COLLECTOR | 45 BROAD STREET | | WESTERLY | RI | 02891-1894 |
| WESTERMAN BALL EDERER MILLER & SHARFSTEIN, LLP | ATTN: ERIC G. WAXMANN III | 170 OLD COUNTRY ROAD | SUITE 400 | | MINEOLA | NY | 11501 |
| WESTERMAN RICHARD | NEED BETTER ADDRESS 10/26/06CP | 160 SHERIDAN DR HOUSE 199 | | | WINNEBAGO | NE | 68071 |
| WESTERMAN, BETTY L | 4179 ORCHID BLVD. | | | | LAKE WALES | FL | 33898-9612 |
| WESTERMAN, CHARLES H | 4179 ORCHID BLVD | | | | LAKE WALES | FL | 33898-9612 |
| WESTERMAN, HELEN M | 14812 W CHICAGO | | | | DETROIT | MI | 48228 |
| WESTERMAN, JANELLE L | 117 CALVIN CT S | | | | TONAWANDA | NY | 14150-8803 |
| WESTERMAN, JEAN L | 117 CALVIN CT S | | | | TONAWANDA | NY | 14150-8803 |
| WESTERMAN, RICHARD E | 8700 COUNTY HIGHWAY G | | | | ARGYLE | WI | 53504 |
| WESTERMAN, RONALD A | 2221 ELISE WAY | | | | SANTA BARBARA | CA | 93109-1813 |
| WESTERMANN, DOROTHY F | 12907 W GALAXY DR | | | | SUN CITY WEST | AZ | 85375-4536 |
| WESTERMANN, HELEN L | 401 LOCUST GROVE DR | | | | CORDOVA | TN | 38018-7419 |
| WESTERMANN, PHILLIP J | 53395 WOODSIDE DR | | | | NEW BALTIMORE | MI | 48047-6390 |
| WESTERMANN, ROBERT L | 3275 JASPER PARK | | | | SAINT LOUIS | MO | 63139-1708 |
| WESTERMANN, STEVEN J | 5309 OLD VILLAGE RD | | | | NASHVILLE | TN | 37211-7347 |
| WESTERN AGRICULTURAL INSURANCE COMPANY | HOLM WRIGHT HYDE & HAYS PLC | 10429 S 51ST ST STE 285 | | | PHOENIX | AZ | 85044-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTERN AIRCRAFT INC | WESTERN COMMUNICATION | 4444 W AERONCA ST | | | BOISE | ID | 83705-5013 |
| WESTERN ALLIED CORPORATION | 12046 E FLORENCE AVE | | | | SANTA FE SPRINGS | | |
| WESTERN ANESTHESIOLO | 339 CONSORT DR | | | | BALLWIN | MO | 63011-4439 |
| WESTERN ASSET MANAGEMENT COMPANY | ON BEHALF OF CERTAIN FUNDS AND ACCOUNTS | 385 E. COLORADO BOULEVARD | | | PASADENA | CA | 91101 |
| WESTERN AUTO CAR CARE CENTER | 109 W PEARCE BLVD | | | | WENTZVILLE | MO | 63385-1417 |
| WESTERN AUTO SERVICE | 1920 HYDE PARK ROAD | | | LONDON ON N6H 5L9 CANADA | | | |
| WESTERN AUTO TRANS CORP | JAMES GRINOLDS | 6655 YORK ST | | | DENVER | CO | 80229-7324 |
| WESTERN AUTOMOTIVE JOURNALISTS | 19756 3RD AVE | | | | STEVINSON | CA | 95374-9788 |
| WESTERN AUTOMOTIVE JOURNALISTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 19756 3RD AVE | | | STEVINSON | CA | 95374-9788 |
| WESTERN AVENUE TRANSPORT | 245 6TH ST | | | | NORCO | CA | 92860-1764 |
| WESTERN BEAVER SCHOOL DISTRICT | ACCT OF DEBORAH DONAHUE | 343 RIDGEMONT DR | | | MIDLAND | PA | 15059-2219 |
| WESTERN BUILDING SERVICES INC | 169 CTC BLVD | UNIT D | | | LOUISVILLE | CO | 90027-3093 |
| WESTERN CANADA SATURN SAAB ISUZU DEALER GROUP ASSOCIATION | 5821 6 ST SE | STEVEN ITZCOVITCH | | CALGARY AB T2H 1M4 CANADA | | | |
| WESTERN CAROLINA PROPERTIES INC | PO BOX 366 | | | | DILLSBORO | NC | 28725-0366 |
| WESTERN CAROLINA UNIVERSITY | FINANCIAL AID OFFICE | | | | CULLOWHEE | NC | 28723 |
| WESTERN COLORADO TRUCK CENTER | 711 RAPTOR RD | | | | FRUITA | CO | 81521-9535 |
| WESTERN CONNECTICUT STATE UNIVERSITY | 181 WHITE ST | CASHIERS OFFICE | | | DANBURY | CT | 06810-6826 |
| WESTERN CONSOLIDATED TECHNOLOGIES | 550 N FEATHERVALLEY RD | LOCKBOX 2957 | | | FREMONT | IN | 46737 |
| WESTERN CPE | 205 HAGGERTY LN STE 210 | | | | BOZEMAN | MT | 59715-8802 |
| WESTERN CRANE SERVICE INC | PO BOX 30069 | | | | BOWLING GREEN | KY | 42102-5069 |
| WESTERN CREDIT UNION | 750 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228-2802 |
| WESTERN CULLEN HAYES INC | 2700 W 36TH PL | | | | CHICAGO | IL | 60632-1617 |
| WESTERN ENVIROM MANAGEMENT INC | 20084 LOWER SKYRIDGE DR | | | | GROVELAND | CA | 95321-9758 |
| WESTERN ENVIRONMENTAL CORP | 6820 ROOSEVELT AVE | | | | FRANKLIN | OH | 45005 |
| WESTERN ENVIRONMENTAL CORPORATION | 6820 ROOSEVELT AVE STE A | | | | FRANKLIN | OH | 45005-5735 |
| WESTERN EXPRESS INC | PO BOX 280958 | | | | NASHVILLE | TN | 37228-0958 |
| WESTERN FARMS | | 1755 N BROADWAY AVE | | | STOCKTON | CA | 95205 |
| WESTERN FLUIDYNE | 31915 GROESBECK HIGHWAY | | | | FRASER | MI | 48026-3915 |
| WESTERN FLYER EXPRESS | RANDY TIMMS | 5220 SW 11TH ST | | | OKLAHOMA CITY | OK | 73128-2422 |
| WESTERN FLYER EXPRESS INC | RANDY TIMMS | 5220 SW 11TH ST | | | OKLAHOMA CITY | OK | 73128-2422 |
| WESTERN FLYER EXPRESS INC | RON STONE | 5220 SW 11TH ST | | | OKLAHOMA CITY | OK | 73128 |
| WESTERN FOLDER DISTRIBUTING CO | 1549 GLENLAKE AVE | | | | ITASCA | IL | 60143-1116 |
| WESTERN FOLDER DISTRIBUTING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 309 | | | ITASCA | IL | 60143-0309 |
| WESTERN GOLF ASSOC | 1 BRIAR RD | | | | GOLF | IL | 60029-2000 |
| WESTERN GOLF CAR MFG INC | 69 391 DILLON RD | | | | DESERT HOT SPRINGS | CA | 92241 |
| WESTERN GRAPH/IRVINE | 12 CHRYSLER | | | | IRVINE | CA | 92618-2008 |
| WESTERN HILLS BEAR ALIGNMENT | 5333 GLENWAY AVE | | | | CINCINNATI | OH | 45238-3754 |
| WESTERN ILLINOIS UNIVERSITY FOUNDATION | 1 UNIVERSITY CIR | 303 SHERMAN HALL | | | MACOMB | IL | 61455-1367 |
| WESTERN INTERMODAL SERVICES LTD | 116 E 1100 N | | | | CHESTERTON | IN | 46304-9675 |
| WESTERN INTERNATIONAL | UNIVERSITY ONLINE | PO BOX 52026 | | | PHOENIX | AZ | 85072-2026 |
| WESTERN INTERNATIONAL | UNIVERSITY ONLIE | 3157 E ELWOOD ST | | | PHOENIX | AZ | 85034-7209 |
| WESTERN INTERNATIONAL HIGH SCH | DETRIOT PUBLIC SCHOOLS | 1500 SCOTTEN ST | | | DETROIT | MI | 48209-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTERN INTERNATIONAL UNIVERSITY | 9215 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85021-2718 |
| WESTERN IOWA TECH COMMUNITY COLLEGE | 4647 STONE AVE | PO BOX 265 | | | SIOUX CITY | IA | 51106-1918 |
| WESTERN KANSAS MANUFACTURERS ASSOCIATION | 1700 E WYATT EARP BLVD | | | | DODGE CITY | KS | 67801-7005 |
| WESTERN KANSAS XPRESS INC | PO BOX 548 | | | | WELLINGTON | KS | 67152-0548 |
| WESTERN KENTUCKY DIA | 1635 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-3244 |
| WESTERN KENTUCKY DIAGNOSTIC IM | 1635 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-3244 |
| WESTERN KENTUCKY DIAGNOSTIC IMAGING | 1635 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-3244 |
| WESTERN KENTUCKY FOUNDATION | 1906 COLLEGE HEIGHTS BLVD NO 11022 | | | | BOWLING GREEN | KY | 42101-1000 |
| WESTERN KENTUCKY ORTHOPAE | 165 NATCHEZ TRACE AVE | STE 100 | | | BOWLING GREEN | KY | 42103-7947 |
| WESTERN KENTUCKY UNIVERSITY | RESEARCH FOUNDATION | 1 BIG RED WAY | | | BOWLING GREEN | KY | 42101-5730 |
| WESTERN KENTUCKY UNIVERSITY | BILLING AND RECEIVABLES | NO 1 BIG RED WAY | | | BOWLING GREEN | KY | 42101 |
| WESTERN KENTUCKY UNIVERSITY | STUDENT FINANCIAL ASSISTANCE | 1 BIG RED WAY ADD CHNG LTR MW | 317 POTTER HALL | | BOWLING GREEN | KY | 42101 |
| WESTERN KENTUCKY UNIVERSITY | 1906 COLLEGE HEIGHTS BLVD 11022 | | | | BOWLING GREEN | KY | 42101 |
| WESTERN KY ORTHOPAED | 165 NATCHEZ TRACE | | | | BOWLING GREEN | KY | 42103 |
| WESTERN KY ORTHOPAEDIC AND NEUROSURGICAL | 165 NATCHEZ TRACE AVE STE 100 | | | | BOWLING GREEN | KY | 42103-7947 |
| WESTERN LANDSCAPE | 1980 SO YALE STREET | | | | SANTA ANA | CA | 92704 |
| WESTERN LANDSCAPE | 8450 MIRAMAR PL | | | | SAN DIEGO | CA | 92121-2528 |
| WESTERN MARYLAND COLLEGE | BURSARS OFFICE | 2 COLLEGE HL | | | WESTMINSTER | MD | 21157-4303 |
| WESTERN MECHANICAL ELECTRICAL | MILLWRIGHT SERVICES LTD | 160 BROCK ST | RMT\CORR 10\00 LETTER KL | BARRIE CANADA ON L4N 2M4 CANADA | | | |
| WESTERN METALS RECYCLING LLC | 1325 HYMER AVE | | | | SPARKS | NV | 89431-5611 |
| WESTERN MICHIGAN BON | 1000 E PARIS AVE SE STE 215 | | | | GRAND RAPIDS | MI | 49546-3680 |
| WESTERN MICHIGAN UNIVERSITY | ATTN SCHOLARSHIPS | 1903 W MICHIGAN AVE | STUDENT FINANCIAL AID | | KALAMAZOO | MI | 49008-5200 |
| WESTERN MICHIGAN UNIVERSITY | MECH AERO ENGINEERING DEPART | 2065 KOHRMAN HALL | | | KALAMAZOO | MI | 49008-4028 |
| WESTERN MICHIGAN UNIVERSITY | SEIBERT ADMINISTRATION BLDG | | | | KALAMAZOO | MI | 49008 |
| WESTERN MICHIGAN UNIVERSITY | CASHIERING DEPARTMENT | 1903 W MICHIGAN AVE | | | KALAMAZOO | MI | 49008-5200 |
| WESTERN MICHIGAN UNIVERSITY | CASHIERING DEPT | THIRD PARTY BILLING | | | KALAMAZOO | MI | 49008 |
| WESTERN MICHIGAN UNIVERSITY | CASHIERING DEPT | | | | KALAMAZOO | MI | 49008 |
| WESTERN MICHIGAN UNIVERSITY | TRANS SER/PHYSICAL PLT BLDG | | | | KALAMAZOO | MI | 49008 |
| WESTERN MICHIGAN UNIVERSITY | 1080 SEIBERT ADMINISTRATION BL | | | | KALAMAZOO | MI | 49008 |
| WESTERN MICHIGAN UNIVERSITY | | | | | | | |
| WESTERN MICHIGAN UNIVERSITY | | 1903 W MICHIGAN AVE | | | KALAMAZOO | MI | 49008 |
| WESTERN MICROSYSTEMS | ATTN ACCTS REC | 938 E RANCH RD | | | TEMPE | AZ | 85284-3225 |
| WESTERN MICROSYSTEMS | 938 E RANCH RD | | | | TEMPE | AZ | 85284-3225 |
| WESTERN NEBRASKA COMM COLLEGE | 1601 E 27TH ST | | | | SCOTTSBLUFF | NE | 69361-1815 |
| WESTERN NEVADA COMMUNITY COLLEGE | 2201 W COLLEGE PKWY | | | | CARSON CITY | NV | 89703-7316 |
| WESTERN NEW ENGLAND COLLEGE | 1215 WILBRAHAM RD | | | | SPRINGFIELD | MA | 01119-2612 |
| WESTERN NEW YORK AIR | 4455 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-1928 |
| WESTERN NEW YORK DDSO | | 1200 EAST WEST RD | | | WEST SENECA | NY | 14224 |
| WESTERN NEW YORK FLUID SYSTEMS | 171 COOPER AVE STE 104 | | | | TONAWANDA | NY | 14150-0648 |
| WESTERN NEW YORK FLUID SYSTEMS | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467-9608 |
| WESTERN NEW YORK FLUID SYSTEMS TECH | 245 SUMMIT POINT DR STE 7 | | | | HENRIETTA | NY | 14467-9608 |
| WESTERN NEW YORK FLUID SYSTEMS TECHNOLOGIES | 245 SUMMIT POINT DR STE 7 | ADD CHNG LTR MW 5/02 | | | HENRIETTA | NY | 14467-9608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTERN NEW YORK MRI | PO BOX 40 | | | | CLIFTON SPRINGS | NY | 14432-0040 |
| WESTERN NEW YORK ORT | 111 WALES AVE | | | | TONAWANDA | NY | 14150-2505 |
| WESTERN NEW YORK ORT | DEPT 839 | PO BOX 8000 | | | BUFFALO | NY | 14267-0001 |
| WESTERN OAKS/NEW HUD | 60053 BOURNS ST | | | | NEW HUDSON | MI | 48165-9700 |
| WESTERN OKLAHOMA STATE COLLEGE | 2801 NORTH MAIN | | | | ALTUS | OK | 73521 |
| WESTERN OREGON UNIVERSITY | BUSINESS OFFICE | 345 MONMOUTH AVE N | | | MONMOUTH | OR | 97361-1329 |
| WESTERN PA HAND CTR | 6001 STONEWOOD DR FL 2 | | | | WEXFORD | PA | 15090-7380 |
| WESTERN PA NEUROLOGY | PO BOX 957 | | | | BELLE VERNON | PA | 15012-0957 |
| WESTERN PENN PHYSICI | 2057 STATE ROUTE 130 | | | | JEANNETTE | PA | 15644-3801 |
| WESTERN PENNSYLVANIA | 2057 STATE ROUTE 130 | | | | JEANNETTE | PA | 15644-3801 |
| WESTERN PEST SERVICES | 1850 YORK RD STE F | | | | TIMONIUM | MD | 21093-5122 |
| WESTERN PETROLEUM CO | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-1450 |
| WESTERN PROTECTION INC | 337 W 130TH ST | | | | LOS ANGELES | CA | 90061-1101 |
| WESTERN RAILROAD ASSOC | 135 S LA SALLE DEPT 1825 | | | | CHICAGO | IL | 60674-1825 |
| WESTERN RECREATIONAL VEHICLES INC | WORDEN THANE & HAINES P.C. | SUITE 600ELL STREET, 111 NORTH HIGGING | | | MISSOULA | MT | 59806 |
| WESTERN REGIONAL CTR | 3061 S MARYLAND PKWY | | | | LAS VEGAS | NV | 89109 |
| WESTERN RENAISSANCE CORPORATION | DETROIT PLAZA HOTEL | | | | DETROIT | MI | 48243 |
| WESTERN RESERVE COMPUTER STITCH | 136 EAST MAIN ST | | | | CORTLAND | OH | 44410 |
| WESTERN RESERVE ENERGY | 2255 E ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2348 |
| WESTERN RESERVE GOURMET PACKERS COMPANY | 6685 BETA DR | STE C | | | CLEVELAND | OH | 44143-2384 |
| WESTERN RESERVE GROUP | | | | | | | |
| WESTERN RESERVE GROUP | MARKESBERY & RICHARDSON CO LPA | PO BOX 6491 | | | CINCINNATI | OH | 45206-0491 |
| WESTERN RESERVE LOGISTICS | 7563 RED FOX TRL | | | | HUDSON | OH | 44236-1923 |
| WESTERN RESERVE MECHANICAL | 3041 S MAIN ST | | | | NILES | OH | 44446-1313 |
| WESTERN RESERVE MECHANICAL INC | 3041 S MAIN ST | | | | NILES | OH | 44446-1313 |
| WESTERN RESERVE MUTUAL CASUALTY CO. | ROBERTS, MATEJCZYK AND ITA CO LPA | 5045 PARK AVE. W | SUITE 2B | | SEVILLE | OH | 44273 |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY | ROBERTS, MATEJCZYK AND ITACO LPA | 5045 PARK AVE WEST | SUITE 2B | | SEVILLE | OH | 44273 |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY | ROBERTS, MATEJCZYK AND ITACO LPA | 5045 PARK AVENUE WEST | SUITE 2B | | SEVILLE | OH | 44273 |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY | ROBERTS, MATEJCZYK AND ITA CO LPA | 5045 PARK AVE. W | SUITE 2B | | SEVILLE | OH | 44273 |
| WESTERN RESERVE MUTUAL CASUALTY COMPANY | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| WESTERN RESERVE PROF | PO BOX 951971 | | | | CLEVELAND | OH | 44193-0021 |
| WESTERN RESERVE VETERAN MEMORIAL ASSOCIATION | 240 FRANKLIN ST SE | | | | WARREN | OH | 44483-5711 |
| WESTERN RESOURCES INC | 818 KANSAS AVENUE | | | | TOPEKA | KS | 66601 |
| WESTERN RESOURCES, INC. | 818 KANSAS AVENUE | | | | TOPEKA | KS | 66601 |
| WESTERN RUBBER INC | JOHN B MOLESA | 620 E DOUGLAS ST | | | CLEVELAND | OH | 44140 |
| WESTERN RUBBER, INC. | JOHN B MOLESA | 620 E DOUGLAS ST | | | CLEVELAND | OH | 44140 |
| WESTERN SALES | | 13112 E MT SPOKANE PARK DR | | | MEAD | WA | 99021 |
| WESTERN SCHOOL OF HEALTH AND BUSINESS CAREERS | 421 SEVENTH AVENUE | | | | PITTSBURGH | PA | 15219 |
| WESTERN SKY INDUSTRIES | DONALD F. DAVIS | 21300 CLOUD WAY | | | WHEELING | IL | 60090 |
| WESTERN ST JOSEPH COUNTY COMMUNITY CHEST | PO BOX 34 | | | | THREE RIVERS | MI | 49093-0034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTERN STATE COLLEGE OF COLORADO | 207 TAYLOR HALL | | | | GUNNISON | CO | 81231-7003 |
| WESTERN STATES FIRE PROTECTION | 7026 S TUCSON WAY | | | | CENTENNIAL | CO | 80112-3921 |
| WESTERN STATES FIRE PROTECTION | 7275 ENVOY CT | | | | DALLAS | TX | 75247-5103 |
| WESTERN STATES PETROLEUM INC | 450 S 15TH AVE | | | | PHOENIX | AZ | 85007-3327 |
| WESTERN STOCK SHOW ASSOC | 4655 HUMBOLDT ST | | | | DENVER | CO | 80216-2818 |
| WESTERN TEX PACK EXPRESS | 3200 W BOLT ST | | | | FORT WORTH | TX | 76110-5814 |
| WESTERN THOM/WOODLEY | 30033 NORTHWESTERN HWY 216 | | | | FARMINGTON HILLS | MI | 48334 |
| WESTERN TIRE & AUTO | 668 JUNGERMANN RD | | | | SAINT PETERS | MO | 63376-2771 |
| WESTERN TRADING & SUPPLY, INC. | 3750 KELTON DR | | | | OCEANSIDE | CA | 92056-6312 |
| WESTERN TRANSIT | | 1679B E LINCOLN AVE | | | ANAHEIM | CA | 92805 |
| WESTERN TRUCK & AUTO MAINTENANCE | 6655 YORK ST | | | | DENVER | CO | 80229-7324 |
| WESTERN TRUCK EXCHANGE | DAN HOLTZMAN | 159 E MANCHESTER AVE | | | LOS ANGELES | CA | 90003-3415 |
| WESTERN TRUCK EXCHANGE-GMC TRUCKS | 159 E MANCHESTER AVE | | | | LOS ANGELES | CA | 90003-3415 |
| WESTERN TRUCK PARTS & EQUIPMENT COM | 1441 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0423 |
| WESTERN TRUCK PARTS & EQUIPMENT COMPANY LLC | 1441 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811-0423 |
| WESTERN TRUCK PARTS & EQUIPMENT COMPANY LLC | JAMES COLES | 1441 RICHARDS BLVD | | | SACRAMENTO | CA | 95811-0423 |
| WESTERN UNIFORM & TOWEL SERVICE INC | 1707 N MOSLEY ST | | | | WICHITA | KS | 67214-1345 |
| WESTERN UNION PRIORITY MAIL SE | 1651 OLD MEADOW RD SUITE 135 | | | | MC LEAN | VA | 22102 |
| WESTERN WASHINGTON UNIVERSITY | 516 HIGH STREET MS9005 STUDENT ACCOUNTS OFFICE | | | | BELLINGHAM | WA | 98225 |
| WESTERN WASHINGTON UNIVERSITY | CASHIERS OFFICE V U PLAZA | | | | BELLINGHAM | WA | 98225 |
| WESTERN WATERPROOFING | ATTN: ROBERT MAZUR | 13800 ECKLES RD | | | LIVONIA | MI | 48150-1041 |
| WESTERN WATERPROOFING CO | 13800 ECKLES RD | | | | LIVONIA | MI | 48150-1041 |
| WESTERN WATERPROOFING CO INC | 13800 ECKLES RD | | | | LIVONIA | MI | 48150-1041 |
| WESTERN WATERPROOFING COMPANY | ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD | 300 RIVER PLACE DR STE 3000 | | | DETROIT | MI | 48207-5066 |
| WESTERN WISCONSIN MEDICAL ASSOCIATES SC | 403 STAGELINE RD | DBA HUDSON PHYSICIANS | | | HUDSON | WI | 54016-7848 |
| WESTERN'S GARAGE | 4145 N 250 W | | | | COLUMBIA CITY | IN | 46725-9511 |
| WESTERN, ALICE | 80 EXMOOR | | | | WATERFORD | MI | 48328-3410 |
| WESTERN, ALICE | 80 EXMOOR RD | | | | WATERFORD | MI | 48328-3410 |
| WESTERN, CHRISTINE L | 1459 ALMOND DR | | | | TROY | MI | 48098-2002 |
| WESTERN, GARY A | 1299 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| WESTERN, HAROLD L | 713 ISLAND PINE DR | | | | SENECA | SC | 29672 |
| WESTERN, HUBERT L | 8311 MAY DRIVE | | | | CEDAR HILL | MO | 63016-2321 |
| WESTERN, LEE A | 2880 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9007 |
| WESTERN, LEO M | 575 BRAY RD | | | | WILLIAMSTON | MI | 48895-9730 |
| WESTERN, LINDA K | 7544 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| WESTERN, LYLE L | PO BOX 341 | | | | CRYSTAL | MI | 48818-0341 |
| WESTERN, RONALD L | 7544 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| WESTERN, STANLEY G | 200 SMITH ST | | | | CRYSTAL | MI | 48818-9784 |
| WESTERN, WALTER R | 501 CHURCH RD | | | | PALMETTO | FL | 34221-5402 |
| WESTERN, WILLIAM | 404 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6757 |
| WESTERRA CREDIT UNION | 3138 S PARKER RD | 12/28/06 CM | | | AURORA | CO | 80014-3110 |
| WESTERS, STELLA | 5642 BLAINE AVE | | | | KENTWOOD | MI | 49508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTERSON WILLIAM E (467106) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTERSON, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTERVELT, MARY V | 2414 HOOPER AVE | | | | BRICKTOWN | NJ | 08723-6224 |
| WESTERVELT, MICHAEL L | 3660 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| WESTERVELT, MICHAEL LEE | 3660 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| WESTERVELT, VERNON E | 1352 SEBEWAING RD | | | | OKEMOS | MI | 48864 |
| WESTERVELT, VIRGINIA | | | | | | | |
| WESTERVELT, VONNA B | 3317 SUDBURY PLACE | | | | FORT WAYNE | IN | 46815 |
| WESTERVELT, WARREN H | 13459 REDBERRY CIR | | | | PLAINFIELD | IL | 60544-9366 |
| WESTERWELLE, SUSAN | 16254 WAKE ST NE | | | | ANDOVER | MN | 55304 |
| WESTEX INC | 2929 N 44TH ST STE 410 | | | | PHOENIX | AZ | 85018 |
| WESTFAL, CLARENCE E | 13103 ROHN RD | | | | FENTON | MI | 48430-9444 |
| WESTFALIA SURGE | 1880 COUNTRY FARM DR | | | | NAPERVILLE | IL | 60563-1089 |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | POSTFACH 2640 | | RHEDA-WIEDENBRUCK NW 33354 GERMANY | | | |
| WESTFALIA-AUTOMOTIVE GMBH | AM SANDBERG 45 | | | RHEDA-WIEDENBRUCK NW 33378 GERMANY | | | |
| WESTFALL CO INC, THE | 124 WORKMAN CT | | | | EUREKA | MO | 63025-1079 |
| WESTFALL GMC TRUCK INC | 3900 NE GREAT MIDWEST DR | | | | KANSAS CITY | MO | 64161-9355 |
| WESTFALL GMC TRUCK, INC. | JANE O'DELL | 3915 RANDOLPH RD | | | KANSAS CITY | MO | 64161-9383 |
| WESTFALL GMC TRUCK, INC. | 3915 RANDOLPH RD | | | | KANSAS CITY | MO | 64161-9383 |
| WESTFALL JAMES | 10721 MIDDLE AVE | | | | ELYRIA | OH | 44035-7815 |
| WESTFALL JAMES | WESTFALL, JAMES | 445 BUSH STREET 6TH FLOOR , PACIFIC STATES BUILDING | | | SAN FRANCISCO | CA | 94108 |
| WESTFALL JR, GEORGE C | 3136 PINE ACRES RD | | | | GLENNIE | MI | 48737-9401 |
| WESTFALL JR, MARSHALL M | 4761 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8326 |
| WESTFALL O'DELL MOTORS, INC. | JANE O'DELL | 5337 SW 1ST LN | | | OCALA | FL | 34474-9304 |
| WESTFALL RONALD K (496416) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WESTFALL WESLEY H (347297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTFALL, ADRAN C | 8721 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9785 |
| WESTFALL, ALICE J | 161 1/2 N HIGH STREET | | | | COVINGTON | OH | 45318-1307 |
| WESTFALL, AMOS G | 39102 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8240 |
| WESTFALL, ANITA J | 10608 S.E.MAULDEN CREEK RD. | | | | AGENCY | MO | 64401-7145 |
| WESTFALL, ANITA J | 10608 MALDEN CREEK RD SE | | | | AGENCY | MO | 64401-7145 |
| WESTFALL, ARMIDA | 148 E. WILSON | | | | GIRARD | OH | 44420 |
| WESTFALL, BETTY | 1446 W SPRINGFIELD STREET | | | | GREENSBURG | IN | 47240 |
| WESTFALL, BETTY | 1446 SPRINGFIELD ST | | | | GREENSBURG | IN | 47240-6426 |
| WESTFALL, CALVIN B | 5371 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| WESTFALL, CARA I | 2427 HOLTZ RD | | | | SHELBY | OH | 44875-8816 |
| WESTFALL, CARRINDA | 154 N GENESEE ST | | | | MONTROSE | MI | 48457 |
| WESTFALL, CHRISTOPHER G | 10722 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9666 |
| WESTFALL, DAINA D | 1121 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2073 |
| WESTFALL, DAVID | 3389 HILLTOP DR | | | | HOLLY | MI | 48442-1153 |
| WESTFALL, DAVID H | 315 N FLORA ST | | | | WICHITA | KS | 67212-2536 |
| WESTFALL, DIANE E | UNIT D | 122 ROYAL CREST DRIVE | | | SEVILLE | OH | 44273-9727 |
| WESTFALL, DIANE E | 122 ROYAL CREST DR UNIT D | | | | SEVILLE | OH | 44273-9727 |
| WESTFALL, DONNA F | 905 HEATHSHIRE DR | | | | CENTERVILLE | OH | 45459-2319 |
| WESTFALL, DONNA K | 6227 W ADAMS | | | | BELLEVILLE | MI | 48111-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTFALL, DORIS G | PO BOX 181402 | | | | CASSELBERRY | FL | 32718-1402 |
| WESTFALL, DOROTHY S | 30 MURRAY DR | | | | DAYTON | OH | 45403-2234 |
| WESTFALL, ELAINE C | 5081 SC LUNEY | PO BOX 72 | | | FAIRGROVE | MI | 48733 |
| WESTFALL, ELAINE C | 5081 MCLUNEY ST | PO BOX 72 | | | FAIRGROVE | MI | 48733-9553 |
| WESTFALL, FRANCES W | 800 RED MILL DRIVE | | | | TECUMSCH | MI | 49286-1149 |
| WESTFALL, FRANK R | 5270 CHRISTY RD | | | | DEFIANCE | OH | 43512-8223 |
| WESTFALL, GARY N | 3056 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9358 |
| WESTFALL, GEORGE E | 452 N OAKWOOD DR | | | | ALBION | IN | 46701-9550 |
| WESTFALL, GERALDINE M | 39102 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8240 |
| WESTFALL, GLEN R | 425 N BRANDT RD | | | | ORTONVILLE | MI | 48462-9026 |
| WESTFALL, GLENN D | 2320 MYERS RD | | | | SHELBY | OH | 44875-9345 |
| WESTFALL, GREGORY P | 184 PAULETTE DR | | | | ELIZABETH | PA | 15037-2437 |
| WESTFALL, GUY | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| WESTFALL, HAROLD | 3445 O'HARA COVE | | | | HERNANDO | MS | 38632 |
| WESTFALL, HAROLD R | 2545 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| WESTFALL, HARRY W | 145 INVERNESS AVE | | | | LOMPOC | CA | 93436-1301 |
| WESTFALL, HELEN J | 2323 16TH AVE S | | | | SEATTLE | WA | 98144-5101 |
| WESTFALL, ILENE V. | 14234 MICHIGAN STREET BOX 26 | | | | EAGLE | MI | 48822-0026 |
| WESTFALL, JACKSON | 711 TIERRA ALEGRE COURT | | | | TIJERAS | NM | 87059-7844 |
| WESTFALL, JAMES | 2458 FLORENTINE WAY APT 66 | | | | CLEARWATER | FL | 33763-3216 |
| WESTFALL, JAMES | 10721 MIDDLE AVE | | | | ELYRIA | OH | 44035-7815 |
| WESTFALL, JAMES E | U 289 RD 8 | | | | LIBERTY CTR | OH | 43532 |
| WESTFALL, JAMES J | 224 CHERRYWOOD LN | | | | HOLLY LAKE RANCH | TX | 75765-7761 |
| WESTFALL, JAMES W | PO BOX 142 | | | | SWEETSER | IN | 46987-0142 |
| WESTFALL, JAMES WAYNE | PO BOX 142 | | | | SWEETSER | IN | 46987-0142 |
| WESTFALL, JEREMIAH | 711 TIERRA ALEGRE COURT | | | | TIJERAS | NM | 87059-7844 |
| WESTFALL, JOHN | 711 TIERRA ALEGRE COURT | | | | TIJERAS | NM | 87059-7844 |
| WESTFALL, JOSEPH R | 5810 ARTESIAN ST | | | | DETROIT | MI | 48228-4912 |
| WESTFALL, KIMBERLY A | 10292 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| WESTFALL, LARRY L | 14298 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| WESTFALL, MARCELLA M | 289 STONYLAKE DRIVE | | | | OXFORD | MI | 48371 |
| WESTFALL, MARCELLA M | 289 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| WESTFALL, RALPH W | 9621 SCOT ST | | | | HUDSON | FL | 34669-3764 |
| WESTFALL, REGINA R | 1707 TIFFIN DR | | | | DEFIANCE | OH | 43512-3435 |
| WESTFALL, RITA | 30407 BOBRICH ST | C/O MARY A. SIMONEAU | | | LIVONIA | MI | 48152-3456 |
| WESTFALL, RITA | C/O MARY A. SIMONEAU | 30407 BOBRICH | | | LIVONIA | MI | 48152 |
| WESTFALL, ROBERT J | 159 LANIER DR | | | | LANDRUM | SC | 29356-9651 |
| WESTFALL, ROBERT J | 37532 JEFFERSON AVE APT 203 | | | | HARRISON TOWNSHIP | MI | 48045 |
| WESTFALL, ROBERT L | 180 PINE TREE RIDGE DR UNIT 4 | | | | WATERFORD | MI | 48327-4323 |
| WESTFALL, ROBERT L | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 |
| WESTFALL, ROBERT LEE | 1108 16TH ST | | | | VIENNA | WV | 26105-1044 |
| WESTFALL, ROGER K | 4929 FOUNTAIN GROVE RD | | | | MORRISON | TN | 37357-3533 |
| WESTFALL, RONALD H | 907 BRENTWOOD DR | | | | YUBA CITY | CA | 95991-6543 |
| WESTFALL, RONALD K | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WESTFALL, SCOTT A | 24236 CONGRESS | | | | NOVI | MI | 48375-1758 |
| WESTFALL, SHIRLEY A | 2039 BRIARWOOD AVE | | | | COLUMBUS | OH | 43211-2309 |
| WESTFALL, STEPHEN P | 4000 PARK DR | | | | COLUMBIA | TN | 38401-5025 |
| WESTFALL, STEVE J | 24275 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4859 |
| WESTFALL, STEVEN J | 6504 WATCH HILL CT | | | | ARLINGTON | TX | 76002-5553 |
| WESTFALL, THOMAS A | 7836 MALLARD LNDG | | | | INDIANAPOLIS | IN | 46278-9517 |
| WESTFALL, TIMOTHY | 5165 W OAK HIGHLAND DR | | | | ANTIOCH | TN | 37013-4232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTFALL, VERA N | 2535 CRESTWELL PLACE | | | | KETTERING | OH | 45420-3732 |
| WESTFALL, W W | 667 JOYCEIL DR | | | | WATERFORD | MI | 48328-2332 |
| WESTFALL, WADE R | PO BOX 428 | 159 N SAGINAW ST | | | MONTROSE | MI | 48457-0428 |
| WESTFALL, WESLEY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WESTFALL, WILLIAM S | 5740 VALLEY FORGE DR | | | | FAIRFIELD | OH | 45014-3876 |
| WESTFALL-O'DELL MOTORS, INC. | 1501 KEARNEY RD | | | | EXCELSIOR SPRINGS | MO | 64024-1751 |
| WESTFALL-O'DELL MOTORS, INC. | JANE O'DELL | 1501 KEARNEY RD | | | EXCELSIOR SPRINGS | MO | 64024-1751 |
| WESTFALLS AUTO REPAIR | 1729 E 650 N | | | | WEST LAFAYETTE | IN | 47906-9612 |
| WESTFAUL, MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WESTFIELD APARTMENTS | 5701 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1413 |
| WESTFIELD AUTOMOTIVE | 17534 WESTFIELD PARK RD | | | | WESTFIELD | IN | 46074-8768 |
| WESTFIELD GROUP FOUNDATION | 1 PARK CIR | | | | WESTFIELD CENTER | OH | 44251 |
| WESTFIELD INSURANCE COMPANY | LEAHY EISENBERG & FRAENKEL LTD | 161 N CLARK ST STE 1325 | | | CHICAGO | IL | 60601-3295 |
| WESTFIELD INSURANCE COMPANY | JON SHEFFERLY & ASSOCIATES, P.C. | 200 RENAISSANCE CTR STE 2650 | | | DETROIT | MI | 48243-1315 |
| WESTFIELD LLC | ATTN JILLIAN UKROPINA | 11601 WILSHIRE BLVD | | | LOS ANGELES | CA | 90025 |
| WESTFIELD PUBLIC SCHOOLS | PAYROLL DEP | 22 ASHLEY ST | | | WESTFIELD | MA | 01085-3856 |
| WESTFIELD ROSS LLC | 3452 WOODSTOCK LN | | | | MURRELLS INLET | SC | 29576-7009 |
| WESTFIELD SHEET METAL WORKS INC | PO BOX 128 | MONROE AVE AND 8TH ST | | | KENILWORTH | NJ | 07033-0128 |
| WESTFIELD TIRE | 17517 US HIGHWAY 31 N | | | | WESTFIELD | IN | 46074-9192 |
| WESTFIELD, DANNY | 3205 HENRY ST | | | | INKSTER | MI | 48141-2236 |
| WESTFIELD, JANET R | 8792 E KARON ST | | | | WHITE CLOUD | MI | 49349-9593 |
| WESTFIELDS CNF/CHNTL | 14750 CONFERENCE CENTER DR | | | | CHANTILLY | VA | 20151-3800 |
| WESTFORD ROBBINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WESTGATE CHEVROLET, CADILLAC | 7300 I40 W | | | | AMARILLO | TX | 79106 |
| WESTGATE CHEVROLET, INC. | TERRENCE STEWART | 1200 LOUCKS RD | | | YORK | PA | 17404-2219 |
| WESTGATE CHEVROLET, LTD. | DANIEL AGNEW | 7300 I40 W | | | AMARILLO | TX | 79106 |
| WESTGATE TAVERN | ATTN: MIKE BENNETT | 623 N ROSEMARY ST | | | LANSING | MI | 48917-8400 |
| WESTGATE TRANSPORTATION INC | 2710 SCHOENERSVILLE RD | | | | BETHLEHEM | PA | 18017-3571 |
| WESTGATE, ALENE | 1233 BALTIMORE STREET | | | | SANDUSKY | OH | 44870-3630 |
| WESTGATE, FRANK A | PO BOX 810 | | | | OLCOTT | NY | 14126 |
| WESTGATE, GARY L | 719 FOX ST | | | | SANDUSKY | OH | 44870-3245 |
| WESTGATE, KAREN | 1925 BURDICK DR | | | | FREMONT | OH | 43420-1301 |
| WESTGROUP GROVE ISLE ASSOC LTD | DBA GROVE ISLE HOLTEL & SPA | 4 GROVE ISLE DR | | | COCONUT GROVE | FL | 33133 |
| WESTHAVER, CHIPMAN R | 288 MILL ST | | | | HOLLISTON | MA | 01746-1020 |
| WESTHEIMER AUTO CENTER | 6233 WESTHEIMER RD | | | | HOUSTON | TX | 77057-4415 |
| WESTHOFF, BARBARA B | 5935 W MICHIGAN AVE UNIT B2 | | | | SAGINAW | MI | 48638-5926 |
| WESTHOFF, MARK A | 2197 N 100TH RD | | | | WELLSVILLE | KS | 66092-4020 |
| WESTHOFF, MICHAEL J | 41 FAITH LN | | | | DANBURY | CT | 06810-7122 |
| WESTHOFF, STEVEN A | 5910 BELLINGHAM LN | | | | FORT WAYNE | IN | 46835-1255 |
| WESTHOFF, THOMAS G | 5935 W MICHIGAN AVE UNIT B2 | | | | SAGINAW | MI | 48638-5926 |
| WESTHOUSE, ROBERT | 95078 BARCLAY PL APT 2 | | | | FERNANDINA BEACH | FL | 32034 |
| WESTHOVEN, CARL J | 1027 W HIGH ST | | | | DEFIANCE | OH | 43512-1357 |
| WESTHOVEN, DENNIS C | PO BOX 51 | | | | CHANNING | MI | 49815-0051 |
| WESTHOVEN-KOENIG, ELAINE | 1135 KENILWORTH AVE | | | | NAPOLEON | OH | 43545-1213 |
| WESTHUIS, DANNY W | 2081 JACKSON ST | | | | HUDSONVILLE | MI | 49426-8744 |
| WESTIN BUCKHEAD-ATLANTA | 3391 PEACHTREE RD NE | | | | ATLANTA | GA | 30326 |
| WESTIN CHARLES E (356907) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTIN DETROIT | WESTIN HOTELS & RESORTS | 2501 WORLDGATEWAY PL | | | DETROIT | MI | 48242-6298 |
| WESTIN DETROIT | 2501 WORLDGATEWAY PL | | | | DETROIT | MI | 48242-6298 |
| WESTIN DFW AIRPORT | 4545 W JOHN CARPENTER FWY | | | | IRVING | TX | 75063-2302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTIN GOVERNOR MORRIS | 2 WHIPPANY RD | | | | MORRISTOWN | NJ | 07960-4768 |
| WESTIN HOTEL/DETROIT | RENAISSANCE CENTER DETROIT | | | | DETROIT | MI | 48243 |
| WESTIN HOTELS & RESORTS | THE WESTIN SOUTHFIELD DETROIT | 1500 TOWN CTR | | | SOUTHFIELD | MI | 48075-1141 |
| WESTIN HOTELS & RESORTS | THE WESTIN LOS ANGELES AIRPORT | 5400 W CENTURY BLVD | | | LOS ANGELES | CA | 90045 |
| WESTIN HOTELS AND RESORTS | 170 LT GEORGE W LEE AVENUE | | | | MEMPHIS | TN | 38103 |
| WESTIN INDIANAPOLIS | 50 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204-3406 |
| WESTIN LA CANTERA | PO BOX 910471 | | | | DALLAS | TX | 75391-0471 |
| WESTIN LA CANTERA RESORT | ACCOUNTS RECEIVABLE | 16641 LA CANTERA PKWY | | | SAN ANTONIO | TX | 78256-2401 |
| WESTIN PEACH/ATLANTA | 210 PEACHTREE ST NW | | | | ATLANTA | GA | 30303-1704 |
| WESTIN, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WESTIN, CHARLES L | 1024 W MAIN ST APT 232 | | | | JEFFERSON CITY | MO | 65109-6931 |
| WESTIN, JOYCE I | 752 E MUNGER RD | | | | MUNGER | MI | 48747-9784 |
| WESTIN, KAREN J | 7225 KINGS WAY | | | | FLUSHING | MI | 48433-2289 |
| WESTIN, LAWRENCE R | 50046 LEXINGTON AVE E | | | | SHELBY TOWNSHIP | MI | 48317-6300 |
| WESTIN, MARIA | 465 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-3042 |
| WESTIN, ROY B | 2329 S FORK PASS | | | | SWARTZ CREEK | MI | 48473-9739 |
| WESTIN/COSTA MESA | 686 ANTON BLVD | | | | COSTA MESA | CA | 92626-1920 |
| WESTINGHOUSE AIR BRAKE VS. ROCKWELL | NO ADVERSE PARTY | | | | | | |
| WESTLAKE CORP PARK | C\O CAPITAL BANK | 10809 EXECUTIVE CENTER DR STE 111 | | | LITTLE ROCK | AR | 72211-6020 |
| WESTLAKE MOTORS, INC. | JOHN ANDERSON | 3755 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362-3612 |
| WESTLAKE TOOL/DETROI | 18424 FITZPATRICK | | | | DETROIT | MI | 48228 |
| WESTLAKE TRANSPORTATION INC | 25585 SHERWOOD AVE | | | | WARREN | MI | 48091-4155 |
| WESTLAKE, CARL E | 329 SYCAMORE ST | | | | COLLINSVILLE | IL | 62234-2418 |
| WESTLAKE, DAPHNE L | 1505 MEADOWBROOK DR | | | | KOKOMO | IN | 46902-5627 |
| WESTLAKE, DORIS | 34420 SEA OATS DR | | | | STERLING HEIGHTS | MI | 48310-5544 |
| WESTLAKE, HERBERT | 456 NEWCASTLE LN 47 | | | | ROMEO | MI | 48065 |
| WESTLAKE, JAMES D | 7282 SWAN CREEK RD | | | | IRA | MI | 48023-2536 |
| WESTLAKE, JOHN J | 3750 WASHTENAW AVE | | | | ANN ARBOR | MI | 48104-5253 |
| WESTLAKE, JOHN JAY | PO BOX 970445 | | | | YPSILANTI | MI | 48198 |
| WESTLAKE, LISA C | 15682 ISABELLE | | | | ROMULUS | MI | 48174 |
| WESTLAKE, RODNEY J | 507 1/2SHORT ST | | | | WINCHESTER | IN | 47394 |
| WESTLAKE, RONALD E | 144 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| WESTLAKE, RUTH M | 6822 RAVENNA AVE NE | | | | LOUISVILLE | OH | 44641-9212 |
| WESTLAKE, SON IM | 11500 NUEPORT DR W | | | | WILLOW SPGS | IL | 60480-1003 |
| WESTLAKE, STEVEN J | 11500 NUEPORT DR W | | | | WILLOW SPGS | IL | 60480-1003 |
| WESTLAKE, WILLIAM E | 178 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| WESTLAND, CLEO | 7716 PENCE POND LN | | | | CHARLOTTE | NC | 28227-2448 |
| WESTLAND/WICHITA | 1735 S MAIZE RD | | | | WICHITA | KS | 67209-1923 |
| WESTLANE SECONDARY SCHOOL | C/O STEPHANIE THOMPSON | ST CATHARINES POWERTRAIN | 570 GENDALE AVE PO BOX 3002 | ST CATHARINES CANADA ON L2R 7B3 CANADA | | | |
| WESTLAWE CARSWELL | ATTN: CUSTOMER RELATIONS | ONE CORPORATE PLAZA | 11-2075 KENNEDY RD | SCARBOROUGH ON M1T 3V4 CANADA | | | |
| WESTLER, JOSEPH S | 21204 BLUE CURL WAY | | | | CANYON COUNTRY | CA | 91351-2301 |
| WESTLER, SHEILA | 21204 BLUE CURL WAY | | | | CNYN COUNTRY | CA | 91351-2301 |
| WESTLEY BLANKENSHIP | 409 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| WESTLEY L SHELTON | MARY SCOTT NURSING HOME | 3109 CAMPUS DRIVE | | | DAYTON | OH | 45406 |
| WESTLEY MARK W (ESTATE OF) (504560) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WESTLEY MC QUISTON | 800 S UNION ST | | | | KOKOMO | IN | 46901-5410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTLEY SHELTON | 3109 CAMPUS DR | MARY SCOTT NURSING HOME | | | DAYTON | OH | 45406-4122 |
| WESTLEY, ALBERT L | 402 N GROVE ST | | | | STANDISH | MI | 48658-9167 |
| WESTLEY, FRANK | 5230 BELSAY RD | | | | GRAND BLANC | MI | 48439-9123 |
| WESTLEY, LILLIE B | 313 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7003 |
| WESTLEY, LILLIE B | 313 ELMWOOD | | | | DANVILLE | IL | 61832-7003 |
| WESTLEY, MARK W | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WESTLEY, RONALD I | 717 HILLVIEW CT | | | | LEWISTON | NY | 14092-1807 |
| WESTLIE TIRE SERVICE | 600 N BROADWAY | | | | MINOT | ND | 58703 |
| WESTLIN, HARLO D | 8448 ABBINGTON CIR APT 1511 | | | | NAPLES | FL | 34108-6793 |
| WESTLING, DONALD E | 78275 CHURCH CORNER RD | | | | WASHBURN | WI | 54891-4830 |
| WESTLING, JEFFREY J | 2367 PARK AVE | | | | BELOIT | WI | 53511-2441 |
| WESTLINK AMOCO | 9518 W CENTRAL AVE | | | | WICHITA | KS | 67212-3802 |
| WESTLINK AUTO SERVICE | 1455 N MAIZE RD | | | | WICHITA | KS | 67212 |
| WESTLUND AUTOMOTIVE | | 12800 AURORA AVE N | | | SEATTLE | WA | 98133 |
| WESTLUND, BEVERLEY R | 22502 NW GILLIHAN RD | | | | PORTLAND | OR | 97231-1503 |
| WESTLUND, ERIC J | 29333 SHERRY AVE | | | | MADISON HTS | MI | 48071-4427 |
| WESTLUND, JACK E | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911-6496 |
| WESTLUND, JACK EUGENE | 2495 FEATHERSTONE DR | | | | LANSING | MI | 48911-6496 |
| WESTLUND, JAMES E | 15134 TURNER RD | | | | DEWITT | MI | 48820-9612 |
| WESTLUND, WAYNE M | 2526 S 8TH ST APT 3 | | | | MINNEAPOLIS | MN | 55454-1444 |
| WESTLUND, WAYNE M. | 2526 S 8TH ST APT 3 | | | | MINNEAPOLIS | MN | 55454-1444 |
| WESTLY LONGSHORE | 13134 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3227 |
| WESTMAAS BARBARA | WESTMAAS, BARBARA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| WESTMAAS, GERRY D | 70 92ND ST SE | | | | BYRON CENTER | MI | 49315-9316 |
| WESTMAAS, JOEL E | 7209 MEADOWVIEW ST SE | | | | ADA | MI | 49301 |
| WESTMAN HEATHER L | 709 DUGDALE AVENUE | | | | WORTHINGTON | MN | 56187-3066 |
| WESTMAN, CATHERINE B | 15063 JUPITER HILLS LN | | | | HAVMARKET | VA | 20169-3111 |
| WESTMAN, JEAN M | 1114 ARROWHEAD DR | C/O JOHN A WESTMAN | | | BRENTWOOD | TN | 37027-7475 |
| WESTMAN, JIMMY G | 11177 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| WESTMAN, JOHN A | 1114 ARROWHEAD DRIVE | | | | BRENTWOOD | TN | 37027-7475 |
| WESTMAN, LAWRENCE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WESTMAN, RICHARD C | 2212 FIRWOOD AVE | | | | SANTA ROSA | CA | 95403 |
| WESTMED AMBULANCE SERVICE | | 13933 CRENSHAW BLVD | | | HAWTHORNE | CA | 90250 |
| WESTMILLER, SCOTT L | 1910 SILVER STREET | | | | WACONIA | MN | 55387-8613 |
| WESTMINSTER BUICK PONTIAC GMC | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| WESTMINSTER COLLEGE | 501 WESTMINSTER AVE | | | | FULTON | MO | 65251-1230 |
| WESTMINSTER COLLEGE | OFFICE OF BUSINESS AFFAIRS | | | | NEW WILMINGTON | PA | 16172-0001 |
| WESTMINSTER COLLEGE OF SALT LAKE CITY | 1840 S 1300 E | | | | SALT LAKE CITY | UT | 84105-3617 |
| WESTMINSTER PONTIAC GMC BUICK | 2401 S ATLANTIC BLVD | | | | MONTEREY PARK | CA | 91754-6807 |
| WESTMINSTER PONTIAC-GMC-BUICK, INC. | INTERCOMPANY | | | | | | |
| WESTMONT AUTOMOTIVE SERVICE | 119 E CHICAGO AVE | | | | WESTMONT | IL | 60559 |
| WESTMONT COLLEGE | 955 LA PAZ RD | | | | SANTA BARBARA | CA | 93108-1023 |
| WESTMORE AUTO REPAIR | 6590 FINCH AVE W | | | ETOBICOKE ON M9V 3Z6 CANADA | | | |
| WESTMORELAND ANDY | 1920 BROKEN LANCE LANE | | | | ROCKWALL | TX | 75032-8881 |
| WESTMORELAND CONTRACTING INC | 9525 AUBURN RD | | | | NOKESVILLE | VA | 20181-1122 |
| WESTMORELAND COUNTY | PO BOX 730 | | | | MONTROSS | VA | 22520-0730 |
| WESTMORELAND COUNTY COMMUNITY COLLEGE | 400 ARMBRUST RD | ACCTS RECEIVABLE | | | YOUNGWOOD | PA | 15697 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTMORELAND KIMBERLY FORBES | WESTMORELAND, KIMBERLY FORBES | THIRD NATIONAL FINANCIAL CTR , 424 CHURCH ST - 14TH FLOOR | | | NASHVILLE | TN | 37219 |
| WESTMORELAND MECH TESTING & RE | PO BOX 388 | 221 WESTMORELAND DR | | | YOUNGSTOWN | PA | 15696-0388 |
| WESTMORELAND MECH TESTING & RESEARC | PO BOX 388 | 221 WESTMORELAND DR | | | YOUNGSTOWN | PA | 15696-0388 |
| WESTMORELAND MECHANICAL TESTING & RESEARCH INC | 221 WESTMORELAND DRIVE | | | | YOUNGSTOWN | PA | 15696 |
| WESTMORELAND SCALE | 2079 LANCELOT DR | | | | NORTH HUNTINGDON | PA | 15642-4417 |
| WESTMORELAND, ANNIE MAE | 4512 ROBERTA CIRCLE | | | | GAINESVILLE | GA | 30506-2660 |
| WESTMORELAND, B. J | 8438 BELLINGHAM DR | | | | DALLAS | TX | 75228-6027 |
| WESTMORELAND, BENNIE C | 2316 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2602 |
| WESTMORELAND, CHRISTOPHE A | 86 FORREST KIRBY RD | | | | HARTSELLE | AL | 35640 |
| WESTMORELAND, DONALD E | 818 S 2ND STREET TER | | | | ODESSA | MO | 64076-1515 |
| WESTMORELAND, FRIEDA M | 15425 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| WESTMORELAND, GERRY T | 11071 FF HI-WAY | | | | MAYVIEW | MO | 64071 |
| WESTMORELAND, HANCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WESTMORELAND, HELEN | 107 SO CONNER | | | | ODESSA | MO | 64076-1213 |
| WESTMORELAND, HOLLIS O | 1205 S HIGHWAY 14 | | | | GREER | SC | 29650-2412 |
| WESTMORELAND, HOVIE J | 8104 BIRCH ST | | | | TAYLOR | MI | 48180-2395 |
| WESTMORELAND, JACKIE R | 5257 TRUDY CIR | | | | GAINESVILLE | GA | 30504-5140 |
| WESTMORELAND, JAMES G | PO BOX 3311 | | | | LEBANON | TN | 37088-3311 |
| WESTMORELAND, JAMES H | 1932 HAVERHILL DR | | | | LAPEER | MI | 48446-9793 |
| WESTMORELAND, JAMES H. | 1932 HAVERHILL DR | | | | LAPEER | MI | 48446-9793 |
| WESTMORELAND, JASPER T | 10991 FF HWY | | | | MAYVIEW | MO | 64071 |
| WESTMORELAND, LARRY P | 4692 UNION CHURCH RD | | | | FLOWERY BRANCH | GA | 30542-3659 |
| WESTMORELAND, LINDA R | 3745 N 53RD ST | | | | MILWAUKEE | WI | 53216-2953 |
| WESTMORELAND, MARGARET J | 6720 RAYTOWN RD 5 | | | | RAYTOWN | MO | 64133 |
| WESTMORELAND, MARVIN J | 15756 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| WESTMORELAND, MARVIN JON | 15756 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| WESTMORELAND, NANCY L | PO BOX 84 | | | | TROUTMAN | NC | 28166-0084 |
| WESTMORELAND, NORMAN F | 107 SO CONNER | | | | ODESSA | MO | 64076 |
| WESTMORELAND, NORMAN L | 16605 NE 120TH TER | | | | KEARNEY | MO | 64060-7460 |
| WESTMORELAND, PATRICIA H | PO BOX 585 | | | | CORNELIUS | NC | 28031-0585 |
| WESTMORELAND, RONALD F | 921 BARTLETT AVE | | | | ENGLEWOOD | FL | 34223-2603 |
| WESTMORELAND, SPELLMYRA | 131 PRIMROSE LN | | | | BARTLETT | IL | 60103-2303 |
| WESTMORELAND, STEVEN E | 3697 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| WESTMORELAND, STEVEN EARL | 3697 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4734 |
| WESTMORELAND, TREMAINE RENEZ | 18064 PHILLIP DR | | | | NOBLESVILLE | IN | 46060 |
| WESTMORELAND, VERNA G | 529 EATON ST | | | | PIEDMONT | MO | 63957-1511 |
| WESTMORELAND, WILLARD W | 1246 OLD SUMMERVILLE RD NW | | | | ROME | GA | 30165-9781 |
| WESTMORELAND, WILLIE K | 2110 US HIGHWAY | GA HIGHWAY 10 SW | | | MONROE | GA | 30655 |
| WESTMORELAND/YNGSTWN | OLD ROUTE 30 | | | | YOUNGSTOWN | PA | 15696 |
| WESTNER, LYNN T | 324 CLARK AVENUE | | | | KINGSPORT | TN | 37665 |
| WESTNESS, BRAD D | 4941 W BROWN DEER LN | | | | JANESVILLE | WI | 53548-9010 |
| WESTNESS, DAVID W | 6160 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| WESTNESS, JAMES L | 1185 MISSISSIPPI DR | | | | DAKOTA | MN | 55925-7153 |
| WESTNESS, PATRICIA K | 709 SOUTH MAIN STREET | | | | EDGERTON | WI | 53534-2037 |
| WESTNESS, RONALD A | 4941 W BROWN DEER LN | | | | JANESVILLE | WI | 53548-9010 |
| WESTON | | | | | | | |
| WESTON A GAYLE | 112   MILTON ST | | | | ROCHESTER | NY | 14619-1306 |
| WESTON BARRY LEE (ESTATE OF) (666590) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTON BAZER | 203 RICE RD | | | | MINDEN | LA | 71055-6920 |
| WESTON CHARLES H & RUTH J | 4026 STANHOPE KELLOGGSVILLE RD | | | | ANDOVER | OH | 44003-9409 |
| WESTON COMPANY INC | PO BOX 53252 | | | | NEW ORLEANS | LA | 70153-3252 |
| WESTON COUNTY TREASURER | 1 W MAIN ST | | | | NEWCASTLE | WY | 82701-2121 |
| WESTON DIGGS | 31052 SILVERDALE | | | | NOVI | MI | 48377 |
| WESTON FOODS, INC. | KENNETH GERHART | 225 BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 |
| WESTON HURD FALLON PAISLEY & | HOWLEY | 2500 TERMINAL TOWER | | | CLEVELAND | OH | 44113 |
| WESTON JR, DOLL | 1965 BROCKWAY ST | | | | SAGINAW | MI | 48602-2715 |
| WESTON JR, VENUS | 3306 HAROLD ST | | | | SAGINAW | MI | 48601-3160 |
| WESTON LINDA ESTATE OF | T BOSSERT & T LEYMAN | 7985 14TH ST | | | SEBRING | OH | 44672 |
| WESTON MANAGEMENT CO | 6075 POPLAR AVE | | | | MEMPHIS | TN | 38119 |
| WESTON PEEVY | 3695 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4012 |
| WESTON PETROLEUM INC | 3791 MAULFAIR DR | | | | ALLENTOWN | PA | 18103-9667 |
| WESTON PLAYHOUSE THEATRE CO | ATTN STUART DUKE | 703 MAIN STREET | | | WESTON | VT | 05161-5501 |
| WESTON PONTIAC BUICK GMC, INC. | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC BUICK GMC, INC. | JAY WESTON | 22555 SE STARK ST | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC BUICK GMC, INC./ALAMO RENT-A-CAR | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC BUICK GMC/ALAMO | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON PONTIAC-BUICK-GMC (ALAMO) | 22555 SE STARK ST | | | | GRESHAM | OR | 97030-2678 |
| WESTON SIGNS AND DECALS | CHRIS WESTON | 900 N DIETZ RD | | | WEBBERVILLE | MI | 48892-9206 |
| WESTON SOLUTIONS INC | | | | | | | |
| WESTON THOMAS D (350447) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WESTON TRANSPORTATION INC | PO BOX 34765 | | | | NORTH KANSAS CITY | MO | 64116-1165 |
| WESTON VOGEL | PO BOX 1643 | | | | BRUSH PRAIRIE | WA | 98606-1643 |
| WESTON'S AUTOMOTIVE LTD | 6851 RUSSELL AVE | | | BURNABY BC V5J 4R8 CANADA | | | |
| WESTON'S AUTOMOTIVE REPAIR SERVICE | 8808 CANYON RD E | | | | PUYALLUP | WA | 98371-6312 |
| WESTON, AMY B. | 7101 SOUTH COWAN ROAD | | | | MUNCIE | IN | 47302-8725 |
| WESTON, ANDREA L | 7674 TRUMBLE RD | | | | COLUMBUS | MI | 48063-3910 |
| WESTON, ANNIE R | 1013 GALE | | | | MOORE | OK | 73160-3722 |
| WESTON, ANTHONY W | 30082 LIBERTY CT | | | | INKSTER | MI | 48141-2859 |
| WESTON, BARRY LEE | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WESTON, BRADLEY K | 6649 CORDOVA DR | | | | INDIANAPOLIS | IN | 46221-4710 |
| WESTON, CARL R | 7945 E STATE HIGHWAY 52 | | | | HARTFORD | AL | 36344-5367 |
| WESTON, CLAUDE A | 22257 PAULSON RD | | | | GOBLES | MI | 49055-9603 |
| WESTON, CLEDITH V | 1348 N MANCHESTER DR | | | | GREENFIELD | IN | 46140-7763 |
| WESTON, CLIFFORD G | 2682 LONG LAKE RD | | | | LAPEER | MI | 48446-8377 |
| WESTON, CONSOLACION E. | 2105 WOODBINE | | | | PORTAGE | MI | 49081 |
| WESTON, CONWAY | 2919 BERKLEY AVE | | | | MOBILE | AL | 36617 |
| WESTON, DORIS J | 7273 BROCKWAY RD | | | | BROCKWAY | MI | 48097-3820 |
| WESTON, DOUGLAS A | 822 COTTONCREEK DR | | | | CANTON | GA | 30116-6343 |
| WESTON, DOUGLAS A | 120 JAKE TAYLOR DRIVE | | | | ACWORTH | GA | 30102-8182 |
| WESTON, EDDIE M | 4427 HILAND ST | | | | SAGINAW | MI | 48601-6768 |
| WESTON, EDDIE M | 4427 HILAND | | | | SAGINAW | MI | 48601-6768 |
| WESTON, EDWIN J | 10108 HUNT DR | | | | DAVISON | MI | 48423 |
| WESTON, ELDEN M | PO BOX 697 | | | | EAST JORDAN | MI | 49727-0697 |
| WESTON, ELFREDA E | 2921 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| WESTON, ELIZABETH M | 15701 WEST 650 SOUTH | | | | ANDERSON | IN | 46017-9318 |
| WESTON, ELLEN L | 15191 FORD RD APT BG-113 | | | | DEARBORN | MI | 48126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTON, EVELYN P | 6686 LAMBERT RD | C/O MARY L MARSH | | | ORIENT | OH | 43146-9216 |
| WESTON, GARY L | 2266 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| WESTON, GARY LEE | 2266 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| WESTON, GEORGE H | 17 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| WESTON, GEORGINA M | 2224 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| WESTON, HARRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WESTON, HERBERT H | 742 N KNIGHT RD | | | | BAY CITY | MI | 48708-9165 |
| WESTON, ILENE M | 6024 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2863 |
| WESTON, JACK J | 1555 AALBORG CT | | | | SOLVANG | CA | 93463-2004 |
| WESTON, JAMES C | 4314 S WAYSIDE DR | | | | SAGINAW | MI | 48603 |
| WESTON, JAMES J | 2393 MIDDLECROFT DR | | | | BURTON | MI | 48509-1371 |
| WESTON, JAMES N | 62 CRESTWOOD CT | | | | NIAGARA FALLS | NY | 14304-4694 |
| WESTON, JAMES T | 13312 E PEONE VALLEY LN | | | | MEAD | WA | 99021-8711 |
| WESTON, JANET M | 8870 JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| WESTON, JANET M | 8870 E. JASON RD | | | | LAINGSBURG | MI | 48848-9227 |
| WESTON, JERRY R | 771 ECKSTEIN RD | | | | CRESTLINE | OH | 44827-9607 |
| WESTON, JERRY W | 1368 EDMONTON DR | | | | LEWISVILLE | TX | 75077-2950 |
| WESTON, JOAN H | 538 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| WESTON, JOANNE | 321 ELVA ST | | | | ANDERSON | IN | 46013-4664 |
| WESTON, JOANNE | 321 ELVA STREET | | | | ANDERSON | IN | 46013-4664 |
| WESTON, JR.,DONALD R | 6568 BEAR LAKE DR | | | | LAKE | MI | 48632-9165 |
| WESTON, JUDITH A | 5399 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| WESTON, JUDITH ANN | 5399 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| WESTON, JUDITH M | 62 CRESTWOOD CT | | | | NIAGARA FALLS | NY | 14304-4694 |
| WESTON, KENNETH C | 6452 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9194 |
| WESTON, KLUSEZEUSKI | 4503 DEER CREEK CT APT 5 | | | | AUSTINTOWN | OH | 44515-5420 |
| WESTON, KLUSEZEUSKI W | 4503 DEER CREEK CT APT 5 | | | | AUSTINTOWN | OH | 44515-5420 |
| WESTON, LARRY F | 5766 W JACKSON ST | | | | LOCKPORT | NY | 14094-1713 |
| WESTON, LEE A | 626 CARTON ST | | | | FLINT | MI | 48505-3806 |
| WESTON, LEONARD A | PO BOX 181 | 1707 S LAKESHORE | | | PORT SANILAC | MI | 48469-0181 |
| WESTON, LINDA | 11866 STRATTON RD | | | | SALEM | OH | 44460-9642 |
| WESTON, LONNIE S | 825 HEMLOCK CT | | | | ANDERSON | IN | 46012-1813 |
| WESTON, LOUIS W | 2812 N 300 E | | | | ANDERSON | IN | 46012-9411 |
| WESTON, LYNNE D | 1585 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| WESTON, M M | 7505 N 200 E | | | | ALEXANDRIA | IN | 46001-8728 |
| WESTON, MARGARET | 6642 HEATHER DR | | | | LOCKPORT | NY | 14094-1112 |
| WESTON, MARGARET E | 28 MARCHE DR | | | | LAKE ST LOUIS | MO | 63367-2022 |
| WESTON, MICHAEL | 10248 OAKWOOD RD | | | | POTOSI | MO | 63664-7117 |
| WESTON, MICHAEL A | 25305 B DR S | | | | ALBION | MI | 49224-9706 |
| WESTON, MICHELE L | 11838 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| WESTON, MONTE C | 5877 N CARRIAGE LN | | | | ALEXANDRIA | IN | 46001-8618 |
| WESTON, ODEN A | 6434 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9403 |
| WESTON, PATRICIA L | 4906 ALBERTLY AVE | | | | PARMA | OH | 44134-3326 |
| WESTON, PATRICK M | 1346 E HOWE RD | | | | DEWITT | MI | 48820-7949 |
| WESTON, PAULINE A | 9307 BUCK HWY | C/O RALPH ALLSWEDE | | | EATON RAPIDS | MI | 48827-9520 |
| WESTON, PAULINE A | C/O RALPH ALLSWEDE | 9307 BUCK HIGHWAY | | | EATON RAPIDS | MI | 48827 |
| WESTON, PHILIP H | 38 N HURON RD | | | | AU GRES | MI | 48703-9748 |
| WESTON, PHYLLIS A | 6325 GULICK RD | | | | CLARKSTON | MI | 48346-2227 |
| WESTON, QUEEN | 727 N GRANGER ST | | | | SAGINAW | MI | 48602 |
| WESTON, R F INC | 3 HAWTHORN PKWY STE 400 | | | | VERNON HILLS | IL | 60061 |
| WESTON, RICHARD | 106 VILLA DR | | | | DURHAM | NC | 27712-9499 |
| WESTON, RICHARD A | 8038 BARDEN RD | | | | DAVISON | MI | 48423-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTON, RICHARD E | 3016 PALMER ST | | | | LANSING | MI | 48910-2921 |
| WESTON, RICHARD K | 6633 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| WESTON, RICHARD M | 35 DAY HILL RD | | | | FRAMINGHAM | MA | 01702-5801 |
| WESTON, ROY F INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| WESTON, SUEANN M | 2224 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| WESTON, SUEANN MAGARET | 2224 FIRWOOD DR | | | | DAVISON | MI | 48423-9524 |
| WESTON, TERRY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WESTON, TERRY A | 330 CHISUM AVE | | | | RIO LINDA | CA | 95673-4004 |
| WESTON, TERRY L | 228 MASSOTT RD | | | | FESTUS | MO | 63028-3359 |
| WESTON, THADDEUS A | 2528 JOHNNYCAKE RD SE R | | | | WARREN | OH | 44484 |
| WESTON, THELMA E | 2960 BASS RIDGE RD | | | | ELKHORN | KY | 42733 |
| WESTON, THOMAS | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WESTON, THOMAS J | 6024 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2863 |
| WESTON, UNKNOWN | | | | | | | |
| WESTON, VIRGIL P | 10901 JOHNSON BLVD APT J210 | | | | SEMINOLE | FL | 33772-7704 |
| WESTON, WILHELMINA R | 3143 SECRETARIAT DR | | | | AURORA | IL | 60502-8630 |
| WESTON, WILLIAM E | 2580 MARDELLA DRIVE | | | | BEAVERCREEK | OH | 45434-6402 |
| WESTOVER DEVELOPMENT CORP | PO BOX 3463 | | | | HICKORY | NC | 28603-3463 |
| WESTOVER JR, LEON C | 6321 CHARD ST | | | | MARLETTE | MI | 48453-1153 |
| WESTOVER, ALICE M | 111 AVON PL | | | | CLINTON | MS | 39056-5301 |
| WESTOVER, CAROL J | 3 TURNBERRY PLACE | | | | CORTLAND | OH | 44410-4410 |
| WESTOVER, CAROL J | 3 TURNBERRY PL | | | | CORTLAND | OH | 44410-8730 |
| WESTOVER, CAROLYN F | 3518 SNOWY LN | | | | SAGINAW | MI | 48601-7053 |
| WESTOVER, DAVID L | 202 WINDING HILLS DR | | | | CLINTON | MS | 39056-4150 |
| WESTOVER, DOLORES J | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| WESTOVER, DONALD M | 400 W OSAGE ST | | | | BAY CITY | MI | 48706-5251 |
| WESTOVER, DOROTHY L | 2339 E GREENVIEW DR | | | | GLENDORA | CA | 91741-4047 |
| WESTOVER, DOROTHY T | 26360 WHITE RD | | | | RICHMOND HEIGHTS | OH | 44143-1423 |
| WESTOVER, EVELYN M | 102 H ETHEL DR | | | | ROSCOMMON | MI | 48653-8743 |
| WESTOVER, FLOYD A | 4513 GEAUGA-PORT EASTERLY | | | | W FARMINGTON | OH | 44491-4491 |
| WESTOVER, FLOYD A | 4513 G P EASTERLY RD | | | | W FARMINGTON | OH | 44491-9738 |
| WESTOVER, GEORGIA A | 6613 N WEBSTER RD | | | | FLINT | MI | 48505-2461 |
| WESTOVER, GERALD L | 9159 GALE RD | | | | OTISVILLE | MI | 48463-9423 |
| WESTOVER, GLENN S | 166 COURTLAND ST | | | | ELYRIA | OH | 44035-3113 |
| WESTOVER, HERSCHEL H | 15850 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-8211 |
| WESTOVER, JOHN C | 7372 REDWOOD DR | | | | HUBBARD | OH | 44425-8711 |
| WESTOVER, KENNETH R | 9330 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8553 |
| WESTOVER, LINDA J | 4307 N VASSAR RD | | | | FLINT | MI | 48506-1711 |
| WESTOVER, LUCY A | 3948 FOSKETT RD | | | | MEDINA | OH | 44256-9080 |
| WESTOVER, MICHAEL A | 142 BAILEY DR | | | | OLIVE BRANCH | MS | 38654 |
| WESTOVER, ROBERT J | 19505 QUESADA OAKS #HH107 | | | | PORT CHARLOTTE | FL | 33948 |
| WESTOVER, RONALD F | 14879 S M-129 | | | | SAULT SAINTE MARIE | MI | 49783 |
| WESTOVER, TAMMY S | 3535 US HIGHWAY 45 S | | | | PINSON | TN | 38366-9789 |
| WESTOWER COMMUNICATIONS | GARY TAVEL | 460 BROGDON RD | | | SUWANEE | GA | 30024 |
| WESTPARK OMT | 4367 ROCKY RIVER DR STE 100 | | | | CLEVELAND | OH | 44135-2574 |
| WESTPFAHL, BONNIE L | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| WESTPFAHL, BONNIE LYNN | 20870 WELLINGTON AVE | | | | WARREN | MI | 48089-3448 |
| WESTPHAL & CO INC | PO BOX 7428 | | | | MADISON | WI | 53707-7428 |
| WESTPHAL AND COMPANY INC | PO BOX 7428 | | | | MADISON | WI | 53707-7428 |
| WESTPHAL JR, WALTER H | 11109 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9469 |
| WESTPHAL NICK | WESTPHAL, NICK | 1009 8TH ST | | | W. DES MOINES | IA | 50265 |
| WESTPHAL, ALMA | 3824 N HARTFORD DR | | | | SAGINAW | MI | 48603-7234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTPHAL, BRUCE W | 1749 WOOD ST | | | | SAGINAW | MI | 48602-1155 |
| WESTPHAL, CAROL S | 4385 STORK RD | | | | SAGINAW | MI | 48604-1617 |
| WESTPHAL, CHARLES H | 91 SPRING AVE | | | | GLEN ELLYN | IL | 60137-5823 |
| WESTPHAL, CHERYL L | 2815 THOMPSON STATION RD E | | | | THOMPSONS STN | TN | 37179-9252 |
| WESTPHAL, CRYSTAL | 26350 DRAKE RD | | | | FARMINGTON HILLS | MI | 48331-3852 |
| WESTPHAL, CRYSTAL | 26350 DRAKE | | | | FARMINGTON HILLS | MI | 48331-3852 |
| WESTPHAL, DAVID F | 922 STEWART RD | | | | SALEM | OH | 44460-4154 |
| WESTPHAL, DAVID W | 250 N KERBY RD | | | | CORUNNA | MI | 48817-9405 |
| WESTPHAL, DENNIS L | 1583 BELLMER RD | | | | PETOSKEY | MI | 49770-8911 |
| WESTPHAL, DENNIS W | PO BOX 132 | | | | EVANSVILLE | WI | 53536-0132 |
| WESTPHAL, DOROTHY G | 2982 S. CASINO DRIVE | | | | BAY CITY | MI | 48706 |
| WESTPHAL, DOUGLAS P | 2175 E BRISTOL RD 1B-E | | | | BURTON | MI | 48529 |
| WESTPHAL, DUANE F | 10847 SPARR RD | | | | JOHANNESBURG | MI | 49751-9489 |
| WESTPHAL, EARL J | 3101 N WALDO RD | | | | MIDLAND | MI | 48642-9732 |
| WESTPHAL, EDWIN J | 8505 DORAL DR | | | | CLERMONT | FL | 34711-8580 |
| WESTPHAL, ELIZABETH B | 35009 N 25TH LN | | | | PHOENIX | AZ | 85086-6620 |
| WESTPHAL, ELLEN | 4094 W HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-8702 |
| WESTPHAL, ELLEN | 4094 W. HOUGHTON LAKE RD. | | | | LAKE CITY | MI | 49651-8702 |
| WESTPHAL, FLORENCE B | PO BOX 911 | | | | OWOSSO | MI | 48867-0911 |
| WESTPHAL, FLORETA | 1770 8TH ST | | | | WYANDOTTE | MI | 48192-7215 |
| WESTPHAL, GARY A | 2277 N HIX RD | | | | WESTLAND | MI | 48185-3375 |
| WESTPHAL, GERALD H | 5617 N ANITA DR | | | | SAGINAW | MI | 48601 |
| WESTPHAL, HERBERT F | 104 RACCOON TRL | | | | HOUGHTON LAKE | MI | 48629-9212 |
| WESTPHAL, JAMES F | 4385 STORK RD | | | | SAGINAW | MI | 48604-1617 |
| WESTPHAL, JENNIFER E | 613 3RD ST | | | | ESSEXVILLE | MI | 48732-1176 |
| WESTPHAL, KAREN | 404 CANBERRA CT | | | | HIGHLAND VILLAGE | TX | 75077-7175 |
| WESTPHAL, LARRY R | 619 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1736 |
| WESTPHAL, LAURIE E | 522 ELEANOR STREET | | | | SAGINAW | MI | 48602-4711 |
| WESTPHAL, LAURIE ELLEN | 522 ELEANOR STREET | | | | SAGINAW | MI | 48602-4711 |
| WESTPHAL, LAWRENCE E | 727 COUNTY FARM RD | | | | HOWELL | MI | 48843-7902 |
| WESTPHAL, MADELYN M | 2310 ELLSWORTH RD APT 203 | | | | YPSILANTI | MI | 48197-4859 |
| WESTPHAL, NICK | 1009 8TH ST | | | | WEST DES MOINES | IA | 50265-2619 |
| WESTPHAL, PATRICK J | 4622 FLECK DR | | | | FENTON | MI | 48430-9335 |
| WESTPHAL, RAYMOND G | W148N7515 WOODLAND DR | | | | MENOMONEE FALLS | WI | 53051-4521 |
| WESTPHAL, RAYMOND G | W 148 N 7515 WOODLAND DR | | | | MENOMONEE FALLS | WI | 53051-4521 |
| WESTPHAL, RICHARD L | 3223 OAK GLEN TRL | | | | FORT WAYNE | IN | 46804-7840 |
| WESTPHAL, RICK D | 40714 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4745 |
| WESTPHAL, RICK DANIEL | 40714 NEWPORT DRIVE | | | | PLYMOUTH | MI | 48170-4745 |
| WESTPHAL, RODNEY H | 11107 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| WESTPHAL, SHERRY L | 4185 W COURT ST APT 3 | | | | FLINT | MI | 48532-3524 |
| WESTPHAL, SHERRY LYNN | PO BOX 310923 | | | | FLINT | MI | 48531-0923 |
| WESTPHAL, TERRY S | 5034 FAIRGROVE LN | | | | COMMERCE TWP | MI | 48382-1585 |
| WESTPHAL, THERESA M. | 250 N KERBY RD | | | | CORUNNA | MI | 48817-9405 |
| WESTPHAL, WILLIAM | 6054 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-2906 |
| WESTPHALE LOUIS F (469946) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WESTPHALE, LOUIS F | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WESTPHALL, LELAND L | PO BOX 861 | | | | HARLINGEN | TX | 78551-0861 |
| WESTPOINT AUTOMOTIVE | 6172 BARKER CYPRESS RD | | | | HOUSTON | TX | 77084 |
| WESTRA, CONSTANCE A | 1748 SEVERN RD | | | | GROSSE POINTE WOODS | MI | 48236-1996 |
| WESTRA, MARY J | C/O THOMAS WESTRA | 5331 TAHOMA CT | | | WYOMING | MI | 49519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTRA, MITCHELL K | 23609 W ANDREW RD | | | | PLAINFIELD | IL | 60585-9748 |
| WESTRA, ROBERT W | 6521 WOOD DORA DR SE | | | | CALEDONIA | MI | 49316-8987 |
| WESTRAY SR, RUDY C | 65 ANTLER CV | | | | OAKLAND | TN | 38060-4101 |
| WESTRAY, DOLLY L | 5719 LANCE DR | | | | KOKOMO | IN | 46902-5438 |
| WESTRAY, DONALD G | 55 WALNUT PL | | | | SPRINGBORO | OH | 45066-1222 |
| WESTRAY, DORIS J | 500 PATE ST | P.O. BOX 248 | | | ALBANY | TX | 76430-3201 |
| WESTRAY, FRANCES J. | 7836 ALLISON AVE | | | | DAYTON | OH | 45415-2201 |
| WESTRAY, LARRY J | 6535 ELMO RD | | | | CUMMING | GA | 30028-4721 |
| WESTRAY, LINTON H | 2650 BETHELVIEW RD | | | | CUMMING | GA | 30040-5039 |
| WESTRAY, MELVIN W | 2417 NILL AVE | | | | DAYTON | OH | 45420-2372 |
| WESTREM, ARTHUR P | 4856 PINE TRACE ST | | | | AUSTINTOWN | OH | 44515-4816 |
| WESTREM, MABEL L | 1788 LEMONT DR | | | | YOUNGSTOWN | OH | 44514-1421 |
| WESTRICH, RICHARD C | 12431 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8985 |
| WESTRICH, STEVEN J | PO BOX 140 | | | | EWEN | MI | 49925-0140 |
| WESTRICK THOMAS | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 |
| WESTRICK TOM | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 |
| WESTRICK, BARBARA E | 24515 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| WESTRICK, BARBARA M | 809 HARRISON AVE | | | | DEFIANCE | OH | 43512-2025 |
| WESTRICK, DALE A | 13240 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9114 |
| WESTRICK, DALE R | 9041 W HERBISON RD | | | | GRAND LEDGE | MI | 48837-9214 |
| WESTRICK, DANIEL W | 1131 LATTY ST | | | | DEFIANCE | OH | 43512-2942 |
| WESTRICK, DAVID E | 16456 W RIVER RD | | | | BOWLING GREEN | OH | 43402-9469 |
| WESTRICK, DAVID EUGENE | 16456 W RIVER RD | | | | BOWLING GREEN | OH | 43402-9469 |
| WESTRICK, DAVID P | 17086 HARRIS RD | | | | DEFIANCE | OH | 43512-8922 |
| WESTRICK, EUGENE J | 658 DIVISION ST | | | | DEFIANCE | OH | 43512-2070 |
| WESTRICK, GARY E | 5671 ROAD 13 | | | | OTTAWA | OH | 45875-9616 |
| WESTRICK, GEORGE J | 24203 FLORY RD | | | | DEFIANCE | OH | 43512-9627 |
| WESTRICK, GEORGE W | 26049 FERNWOOD ST | | | | ROSEVILLE | MI | 48066-4912 |
| WESTRICK, GREGORY R | 204 PROSPECT ST | | | | DEFIANCE | OH | 43512-2353 |
| WESTRICK, HEIDI R | 13948 APT B FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512 |
| WESTRICK, JAMES C | 3924 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-2104 |
| WESTRICK, JAMES W | 3104 RUGER AVE | | | | JANESVILLE | WI | 53546-1936 |
| WESTRICK, JOHN L | 154 J MILLS RD | | | | SMITHS GROVE | KY | 42171-8876 |
| WESTRICK, JOSEPH A | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| WESTRICK, JOSEPH ANTHONY | 813 INVERNESS DR | | | | DEFIANCE | OH | 43512-9190 |
| WESTRICK, LAWRENCE | ROUTE 1 C 101 SR 108 | | | | NEW BAVARIA | OH | 43548 |
| WESTRICK, LEROY C | 5890 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| WESTRICK, MARK U | 14892 COUNTY ROAD C2 | | | | NEW BAVARIA | OH | 43548-9736 |
| WESTRICK, MICHAEL E | 516 HARRISON AVE | | | | DEFIANCE | OH | 43512-2020 |
| WESTRICK, MILDRED | 15629 RD. B | | | | NEW BAVARIA | OH | 43548-9801 |
| WESTRICK, PAUL A | 503 E 4TH ST | | | | OTTAWA | OH | 45875-1405 |
| WESTRICK, PAULINE L | 2427 EUGENE ST | | | | SARASOTA | FL | 34231-6817 |
| WESTRICK, RAYMOND J | 1808 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| WESTRICK, RICHARD D | 442 E MADISON AVE | | | | MILTON | WI | 53563-1319 |
| WESTRICK, RICHARD D | 913 LINCOLN DR | | | | DEFIANCE | OH | 43512-2913 |
| WESTRICK, RICHARD P | 16085 COUNTY ROAD Y | | | | NEW BAVARIA | OH | 43548-9757 |
| WESTRICK, SARAH A | 23430 ROAD 110 | | | | OAKWOOD | OH | 45873-9600 |
| WESTRICK, SCOTT L | 16250 US ROUTE 127 | | | | CECIL | OH | 45821-9714 |
| WESTRICK, SCOTT LOUIS | 16250 US ROUTE 127 | | | | CECIL | OH | 45821-9714 |
| WESTRICK, STEVEN E | 4900 CHRISTY RD | | | | DEFIANCE | OH | 43512-6751 |
| WESTRICK, STEVEN EUGENE | 4900 CHRISTY RD | | | | DEFIANCE | OH | 43512-6751 |
| WESTRICK, THOMAS A | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTRICK, VICKY S | 68123 W CASCADE CT | | | | RAY TWP | MI | 48096-1026 |
| WESTRICK, VINCENT L | 5480 RD 12 RT 2 | | | | OTTAWA | OH | 45875 |
| WESTROD, JULIA | 26697 AVALON RD | C/O RUTH ANN VERCAMMEN | | | GEORGETOWN | DE | 19947-6536 |
| WESTROPE, GEORGE W | PO BOX 384 | 21221 MINES RD | | | LIVERMORE | CA | 94551-0384 |
| WESTRUM, KEITH | | | | | | | |
| WESTRUP WADE | WESTRUP, WADE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WESTRUP-SADLER, INC. | 400 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3020 |
| WESTRUP-SADLER, INC. | BRUCE WESTRUP | 400 AUTOMALL DR | | | ROSEVILLE | CA | 95661-3020 |
| WESTRY, VERNETTA | 12345 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| WESTSIDE ANESTHESIA | PO BOX 2005 | | | | EAST SYRACUSE | NY | 13057-4505 |
| WESTSIDE AUTO EMPLOYEES FCU | G3381 VAN SLYKE RD | | | | FLINT | MI | 48507-3296 |
| WESTSIDE AUTO PROS | 1901 NW 92ND CT STE A | | | | CLIVE | IA | 50325-5449 |
| WESTSIDE AUTO REPAIRS | # 2 - 20736 LOUGHEAD HWY | | | MAPLERIDGE BC V2X 2R1 CANADA | | | |
| WESTSIDE AUTOMOTIVE & ALIGNMENT | 3101 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121-5120 |
| WESTSIDE AUTOMOTIVE INC. | 1258 CASSAT AVE | | | | JACKSONVILLE | FL | 32205-7086 |
| WESTSIDE CHEVROLET, INC. | WILLIAM AUFFENBERG | 23001 KATY FWY | | | KATY | TX | 77450-1402 |
| WESTSIDE CHEVROLET, INC. | 23001 KATY FWY | | | | KATY | TX | 77450-1402 |
| WESTSIDE CHIROPRACTIC ANDWELLNESS PLLC | 835 SPENCERPORT RD | DBA JOSEPH C BRONGO | | | ROCHESTER | NY | 14606-4821 |
| WESTSIDE COLLISION SVC | ATTN: STEVE HUBBARD | 222 WAYNE ST | | | SAGINAW | MI | 48602-1435 |
| WESTSIDE DELI | 7430 SECOND AVE STE C8 | | | | DETROIT | MI | 48202 |
| WESTSIDE FLAME HARDENING INC | 38200 N EXECUTIVE DR | | | | WESTLAND | MI | 48185-1972 |
| WESTSIDE JIFFY PHARM | 1204 W MARKET ST | | | | ATHENS | AL | 35611-4769 |
| WESTSIDE NEIGHBORHOOD ASSOC | 1220 W KALAMAZOO ST | | | | LANSING | MI | 48915-1608 |
| WESTSIDE ORTHOPAEDIC | 2211 LYELL AVE STE 107 | | | | ROCHESTER | NY | 14606-5743 |
| WESTSIDE PACKAGE STORE | | | | | | | |
| WESTSIDE SERVICE CENTER INC. | 417 W MAIN AVE | | | | ZEELAND | MI | 49464-1521 |
| WESTSIDE TIRE & AUTO | 930 MEMORIAL AVE | | | | WEST SPRINGFIELD | MA | 01089-3557 |
| WESTSIDE TRANSMISSION | 1131 W MARKET ST | | | | LOGANSPORT | IN | 46947-3338 |
| WESTSIDE USED AUTO PARTS | 1216 W 2ND ST | | | | MUNCIE | IN | 47305-2113 |
| WESTSIDE WELDING & FAB INC | 8500 FARRAND RD | | | | OTISVILLE | MI | 48463-9642 |
| WESTSIDE WELDING & FABRICATING | 8500 FARRAND RD | | | | OTISVILLE | MI | 48463-9642 |
| WESTSTAR AUTOPLEX, L.L.C. | LARRY BRYANT | 401 E IH 20 FRONTAGE ROAD | | | MONAHANS | TX | 79756 |
| WESTSTAR CHEVROLET, PONTIAC, BUICK, | 401 E IH 20 FRONTAGE RD | | | | MONAHANS | TX | |
| WESTSTAR CHEVROLET, PONTIAC, BUICK, GMC | 401 E IH 20 FRONTAGE ROAD | | | | MONAHANS | TX | 79756 |
| WESTSTART-CALSTART | 48 S CHESTER AVE | | | | PASADENA | CA | 91106-3105 |
| WESTSTRATE, HERMAN M | 888 BOWES RD | | | | LOWELL | MI | 49331-1647 |
| WESTSTROCK, RACHEL BERNICE | 302 W YORK AVE | | | | FLINT | MI | 48505-2096 |
| WESTVEER, DON A | 905 DRIFTWOOD DR | | | | LOBELVILLE | TN | 37097-4259 |
| WESTVEER, HYLA | 2188 W JENNINGS RD | | | | LAKE CITY | MI | 49651 |
| WESTVEER, KERWIN J | PO BOX 56 | | | | BELMONT | MI | 49306-0056 |
| WESTVELD, BURTON J | 4035 PINEVIEW ST SW | | | | GRANDVILLE | MI | 49418-1762 |
| WESTVELD, FLORENCE E | 3212 CALVIN CT SW | | | | GRANDVILLE | MI | 49418-2467 |
| WESTVELD, JAMES D | 1028 OLD BARN LN | | | | FREEPORT | MI | 49325-9476 |
| WESTVIEW AUTO LTD. | 13161 159 ST NW | | | EDMONTON AB T5V 1H6 CANADA | | | |
| WESTWATER GROUP | 3755 34TH ST SE STE 300 | | | | GRAND RAPIDS | MI | 49512-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESTWATER GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3755 34TH ST SE STE 300 | | | GRAND RAPIDS | MI | 49512 |
| WESTWAY SHELL | 5818 MANATEE AVE W | | | | BRADENTON | FL | 34209-2541 |
| WESTWICK, JOHN E | 399 NOTTINGHILL CT | | | | INDIANAPOLIS | IN | 46234-2667 |
| WESTWIND EXPRESS COURIER | 3709 OLD CONEJO RD | | | | NEWBURY PARK | CA | 91320-1001 |
| WESTWOOD | JANET VANDER VEGT | 840 S 333RD ST | | | FEDERAL WAY | WA | 98003-6343 |
| WESTWOOD AUTO | 13458 BIG BEND RD | | | | KIRKWOOD | MO | 63122-4910 |
| WESTWOOD AUTO PARTS WHSE | 2119 VETERANS MEMORIAL DR | | | | BIRMINGHAM | AL | 35214-1523 |
| WESTWOOD HINKLE | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035-2426 |
| WESTWOOD HINKLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WESTWOOD ONE | | | | | | | |
| WESTWOOD ONE | BILL QUINN | 40 WEST 57TH STREET | 5TH FLOOR | | NEW YORK | NY | 10017-4001 |
| WESTWOOD ONE | BILL QUINN | 40 W 57TH ST FL 5 | | | NEW YORK | NY | 10019-4000 |
| WESTWOOD SHIPPING LINES INC | 505 S 336TH ST | | | | FEDERAL WAY | WA | 98003 |
| WESTWOOD, CHRISTINA M | 8616 N FLORA AVE | | | | KANSAS CITY | MO | 64155-3028 |
| WESTWOOD, CRAIG A | 4965 DUNDALE CT | | | | SAGINAW | MI | 48638-5576 |
| WESTWOOD, LINDA B | 12703 MELODY RD | | | | GRAND LEDGE | MI | 48837-8940 |
| WESTWOOD, NORMAN C | 760 MAIN ST | | | | ADDISON | PA | 15411-2001 |
| WESTWOOD, TIMOTHY J | 8616 N FLORA AVE | | | | KANSAS CITY | MO | 64155-3028 |
| WESTWOOD, TIMOTHY JOHN | 8616 N FLORA AVE | | | | KANSAS CITY | MO | 64155-3028 |
| WESTWOOD, WALLACE S | 8163 W EASTMAN PLACE | UNIT 17205 | | | LAKEWOOD | CO | 80227 |
| WESTWORTH PAUL L (484899) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WESTWORTH, PAUL L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WET AUTOMOTIVE & ELECTRONIC | MICHELLE ROBERTS1282 | WET AUTOMOTIVE SYSTEMS LTD | 9B GARZA LANE | | BELLEVILLE | MI | 48111 |
| WET AUTOMOTIVE CANADA | 9475 TWIN OAKS DR | | | WINDSOR CANADA ON N8N 5B8 CANADA | | | |
| WET AUTOMOTIVE SYSTEMS LTD | 9475 TWIN OAKS DR | | | WINDSOR ON N8N 5B8 CANADA | | | |
| WET OKOLE HAWAII | PHIL WILLMS | 1670 SUNFLOWER AVE | | | COSTA MESA | CA | 92626-1513 |
| WETA | ATTN ACCOUNTS RECEIVABLE | 2775 SOUTH QUINCY STREET | | | ARLINGTON | VA | 22206 |
| WETEKAMP, SHIRLEY M | 16198 SARGENT | | | | WILLOW SPRINGS | MO | 65793-3488 |
| WETENHALL, BERNIECE H | 1125 APPIAN DR | | | | PUNTA GORDA | FL | 33950-6601 |
| WETENHALL, KRISTEN L | 6238 FINCH LN | | | | FLINT | MI | 48506-1619 |
| WETENHALL, KRISTEN LEE | 6238 FINCH LN | | | | FLINT | MI | 48506-1619 |
| WETENHALL, LEE A | 6238 FINCH LN | | | | FLINT | MI | 48506-1619 |
| WETENHALL, LILA J | 6448 MIKADO ST. | | | | OSCODA | MI | 48750-8703 |
| WETENHALL, LILA J | 6448 MIKADO ST | | | | OSCODA | MI | 48750-8703 |
| WETENHALL, LOREN R | 2399 HIALEAH DR | | | | FLINT | MI | 48507-1011 |
| WETENHALL, THOMAS S | 6238 FINCH LN | | | | FLINT | MI | 48506-1619 |
| WETHAL, RICHARD L | 3688 SCHNEIDER DR | | | | STOUGHTON | WI | 53589-3057 |
| WETHERALD, GARY R | 4133 N TIMBER CIR | | | | PEORIA | IL | 61614-7861 |
| WETHERALD, HARRIET M | 709 S SCHOOL ST | | | | BROWNSBURG | IN | 46112-1667 |
| WETHERBEE, JAMES E | PO BOX 41 | | | | HULBERT | MI | 49748-0041 |
| WETHERBEE, LARRY E | 77 VIRGINIA AVE | | | | IONIA | MI | 48846-2141 |
| WETHERBEE, MARY E | 17 WREN WAY COURT | | | | STAFFORD | VA | 22554-3992 |
| WETHERBEE, MARY E | 17 WREN WAY CT | | | | STAFFORD | VA | 22554-3992 |
| WETHERBEE, PHILIP R | 2550 OMARA RD | | | | MUIR | MI | 48860-9760 |
| WETHERBEE, RAYMOND C | 1031 E HOFFMAN ST | | | | THREE RIVERS | MI | 49093-1017 |
| WETHERBEE, TERRY LEE | PO BOX 41 | | | | HULBERT | MI | 49748-0041 |
| WETHERBY, RICHARD L | 158 SEA PINES CIR | | | | DAYTONA BEACH | FL | 32114-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WETHERELL MAYNE | 151 QUEENS STREET | PO 7425 | | MELBOURNE VIC AUSTRALIA | | | |
| WETHERELL OLIVIA | 1693 PROMENADE CIR | | | | PORT ORANGE | FL | 32129-7518 |
| WETHERELL, JAMES W | 1420 HAPPY ROAD | | | | BEAVERTON | MI | 48612-8836 |
| WETHERELL, JANET | PMB 20575 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| WETHERELL, PATRICIA M | 3706 WHITNEY AVENUE | | | | FLINT | MI | 48532-5267 |
| WETHERELL, ROBERT H | 5757 SHEPHERD RD | | | | ADRIAN | MI | 49221-9522 |
| WETHERELL, RODNEY R | PMB 20675 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| WETHERELL, RON D | 39119 EASTRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2850 |
| WETHERELL, RON DEAN | 39119 EASTRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48038-2850 |
| WETHERELL, RONALD | 17 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623-4812 |
| WETHERELL, ROXIE | 301 COUNTY ROAD 19 | | | | MINGO JUNCTION | OH | 43938-7905 |
| WETHERFORD, DEBORAH L | 1177 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| WETHERFORD, GLORIA A | 6312 BEECHFIELD DR | | | | LANSING | MI | 48911-5735 |
| WETHERFORD, JEFFREY A | 1469 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| WETHERFORD, JOANN M | 675 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| WETHERFORD, JOANN M. | 675 PLEASANT RDG | | | | LAKE ORION | MI | 48362-3435 |
| WETHERHOLT, JAY L | 311 SIMMONS AVE | | | | ERWIN | TN | 37650-1535 |
| WETHERHOLT, NANCY J | 829 ALVORD AVE | | | | FLINT | MI | 48507-2523 |
| WETHERHOLT, SHELDON K | 6576 N DORT HWY LOT 41 | | | | FLINT | MI | 48505-2365 |
| WETHERILL, DAVID C | 1786 W RAHN RD | | | | DAYTON | OH | 45459 |
| WETHERINGTON ROBERT F (430033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WETHERINGTON, EVELYN M | 2105 IMLAC RD | | | | WOODBURY | GA | 30293-2477 |
| WETHERINGTON, ROBERT F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WETHERN, MAXINE L | 236 E FAIR LN | | | | CENTENNIAL | CO | 80121-2272 |
| WETHERS, BERNICE J | 1210 E WINDING CREEK DR | | | | EAGLE | ID | 83616-7233 |
| WETHERWAX, DONALD L | 8930 VICKROY TERRACE | | | | OVIEDO | FL | 32765-5230 |
| WETHERWAX, JEFFERY R | 12472 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| WETHERWAX, KEVIN M | 9305 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| WETHERWAX, STEVEN J | 165 S OPDYKE RD LOT 23 | | | | AUBURN HILLS | MI | 48326-3144 |
| WETHERWAX, VERLE J | 13104 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| WETHINGTON I I, JAMES A | PO BOX 346 | | | | FRANKTON | IN | 46044-0346 |
| WETHINGTON, BARBARA | 1900 SOUTH BUCKEYE STREET | | | | KOKOMO | IN | 46902-2153 |
| WETHINGTON, BERNADETTE | 1006 JONEYS BND | | | | KINGMAN | IN | 47952-8217 |
| WETHINGTON, CHESTER L | 1610 E AVE | | | | NEW CASTLE | IN | 47362-2734 |
| WETHINGTON, DARREN | 2658 BRAMLETT RD | | | | GREENSBURG | KY | 42743-8100 |
| WETHINGTON, DAVID M | 2848 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| WETHINGTON, DAVID MITCHELL | 2848 YEARLING AVE | | | | BOWLING GREEN | KY | 42101-0783 |
| WETHINGTON, ELIZABETH | 19140 HARMAN STREET | | | | MELVINDALE | MI | 48122 |
| WETHINGTON, FRANCES L | 1839 SKYLINE DR | | | | GREENWOOD | IN | 46143-8932 |
| WETHINGTON, JOHN E | 5171 PORSCHE DR | | | | LIBERTY TWP | OH | 45011 |
| WETHINGTON, LAWRENCE P | 10420 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| WETHINGTON, MARIA R | 2814 BATAVIA CT | | | | WESTLAND | MI | 48186-5453 |
| WETHINGTON, MARY R | 225 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| WETHINGTON, PHYLLIS J | 10420 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| WETHINGTON, STANLEY M | 5144 W 50 S | | | | LEBANON | IN | 46052-9458 |
| WETHINGTON, THOMAS E | 2826 FRATERNITY CT | | | | CRESTVIEW HILLS | KY | 41017-2564 |
| WETHINGTON, WILLIAM E | PO BOX 137 | | | | KENNARD | IN | 47351 |
| WETHY, BASIL F | 1095 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| WETHY, DAVID M | 2775 N. 360 HWY #1213 | | | | GRAND PRAIRIE | TX | 75050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WETHY, DONA | 7275 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| WETHY, KENT A | P O BOX 440 | | | | ORTONVILLE | MI | 48462-0440 |
| WETHY, KENT A | 305 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9799 |
| WETHY, MARSHALL L | 4775 DICKERSON AVE | | | | WATERFORD | MI | 48328-2816 |
| WETHY, MICHAEL L | 4143 HIGHWAY N | | | | ROBERTSVILLE | MO | 63072-1305 |
| WETHY, PATRICIA L | 11426 HARVARD AVE NE | | | | ROCKFORD | MI | 49341-9551 |
| WETLI DOUGLAS | 3632 W OREGON RD | | | | LAPEER | MI | 48446-7778 |
| WETMORE, BELVA J | 6213 TOWER GARDEN CIRCLE # 6D | | | | EAST LANSING | MI | 48823 |
| WETMORE, BELVA J | 10950 W TIDEWATER CIR | | | | CRYSTAL RIVER | FL | 34428-5376 |
| WETMORE, ELIZABETH A | 770 E KENT RD | | | | MERRILL | MI | 48637-9305 |
| WETMORE, HELEN I | 1263 ASPEN ST | | | | BUNNELL | FL | 32110-4817 |
| WETMORE, JAMES J | 34999 UNIVERSITY ST | | | | WESTLAND | MI | 48185-3638 |
| WETMORE, PERRY M | 2758 E 100 N | | | | ANDERSON | IN | 46012 |
| WETONIA WILLIAMS | 104 HARVEST LN | | | | HAUGHTON | LA | 71037-9219 |
| WETOSKEY, DAVID P | PO BOX 1824 | | | | COLUMBIA | TN | 38402-1824 |
| WETSCH & ABBOTT | 974 73RD ST STE 20 | | | | WINDSOR HEIGHTS | IA | 50312-1026 |
| WETSEL TY | 14809 ALDEN VIEW DRIVE | | | | HERRIMAN | UT | 84096-3413 |
| WETTENSTEIN, RONALD G | 922 GOODMAN ST S | | | | ROCHESTER | NY | 14620-2526 |
| WETTER, DAVID L | 18 KINGSBRIDGE LN | | | | MENDON | NY | 14506-9722 |
| WETTER, HAROLD D | 51727 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-1175 |
| WETTER, KENNETH O | 18514 HOLLIE DR | | | | MACOMB | MI | 48044-2743 |
| WETTER, PAMMIE J. | 2845 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4669 |
| WETTER, RICHARD J | 154 MARIAN LN | | | | BEREA | OH | 44017-1565 |
| WETTER, ROBERT H | 217 HAWTHORNE BLVD | | | | LEESBURG | FL | 34748-8642 |
| WETTER, SHAWN J | 54460 ROYAL TROON DR | | | | SOUTH LYON | MI | 48178-9415 |
| WETTERAU INCORPORATED | 8920 PERSHALL RD | | | | HAZELWOOD | MO | 63042-2809 |
| WETTERER & CLARE | 2933 BOWMAN AVE | | | | LOUISVILLE | KY | 40205-3207 |
| WETTERER ELWOOD | 421 MILLER POND RD | | | | HONESDALE | PA | 18431-4189 |
| WETTERGREN JR, JOHN R | 27285 MAPLE WOOD DR | | | | BROWNSTOWN TWP | MI | 48174-9255 |
| WETTERMAN, D GREGG | MURRAY JAY J LAW OFFICE OF | 200 W BOYD DR STE A | | | ALLEN | TX | 75013-2556 |
| WETTERMAN, D GREGG | PARHAM MICHAEL L | HIGHLAND PARK PLACE , 4514 COLE AVE, 18TH FLOOR | | | DALLAS | TX | 75205 |
| WETTERMAN, D GREGG | | | | | | | |
| WETTERMAN, GUINEVERE | | | | | | | |
| WETTERMAN, ROSS | | | | | | | |
| WETTERMAN, ROSS | (A MINOR) | | | | | | |
| WETTERS, DALE C | 311 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| WETTERS, MARIE P | 1419 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9517 |
| WETTERS, WESLEY R | 9577 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| WETTIG FRED | 3817 EXCEPTION PLACE | | | | ESCONDIDO | CA | 92025-7929 |
| WETTISH, HELEN E | SOUTHINGTON CARE CENTER | ATT:FINANICAL SERVICE | 265 FROST ST | | PLANTSVILLE | CT | 06479 |
| WETTLAUFER, DAVID J | 4974 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2853 |
| WETTLIN, LAWRENCE C | 8 WESTLEE LN | | | | PALM COAST | FL | 32164-7754 |
| WETTLIN, NEVILLE A | 3213 CLOUDFALLS TRCE | | | | ANTIOCH | TN | 37013-1562 |
| WETTSTEIN, AARON A | 2303 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-7700 |
| WETTSTEIN, CRAIG V | 2752 N WINSTEL BLVD | | | | TUCSON | AZ | 85716 |
| WETTSTEIN, DEANNE M | 2303 W HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-7700 |
| WETTSTEIN, SHAWN A | 3050 CHURCH ST | | | | OAKLAND | KY | 42159-6800 |
| WETTSTEIN, WILLIAM A | 6748 W ONEIL RD | | | | JANESVILLE | WI | 53548-8646 |
| WETUNGU, ANNETTE T | 4613 AMBERWOOD CT | | | | ROCHESTER HILLS | MI | 48306-1482 |
| WETZ, CHARLES M | 728 MILLER RD | | | | LEBANON | OH | 45036-8644 |
| WETZ, GEORGE D | 13991 W 700 S | | | | DALEVILLE | IN | 47334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WETZ, HEATHER L | 4212 SALTWATER BLVD | | | | TAMPA | FL | 33615 |
| WETZ, HOPE A | 2625 W 300 N | | | | ANDERSON | IN | 46011 |
| WETZ, JAY J | 11090 S 875 W | | | | DALEVILLE | IN | 47334 |
| WETZ, R O TRANSPORTATION | 1300 BLUE KNOB RD | | | | MARIETTA | OH | 45750-8280 |
| WETZ, SHIRLEY B | 13991 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9410 |
| WETZ, WANDA S | 745 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5144 |
| WETZEL CHEVROLET CADILLAC | 5500 NATIONAL RD E | | | | RICHMOND | IN | 47374-2616 |
| WETZEL COMBS | 26901 COACHLIGHT ST | | | | WOODHAVEN | MI | 48183-5303 |
| WETZEL COUNTY COLLECTOR | SHERIFF'S OFFICE | PO BOX D | | | NEW MARTINSVILLE | WV | 26155-0319 |
| WETZEL ENTERPRISES LLC | ATTN J WETZEL | 770 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84101-2745 |
| WETZEL ENTERPRISES, LLC | J WETZEL | 770 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84101-2745 |
| WETZEL I I, JOHN J | PO BOX 4475 | | | | FT LAUDERDALE | FL | 33338-4475 |
| WETZEL JAMES (466604) | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| WETZEL JR, ELTON | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| WETZEL JR, FRANKLIN J | 341 CHAMBERS RD | | | | MANSFIELD | OH | 44903-8774 |
| WETZEL ROBERTSON | 720 PRIORITY RD | | | | YORK | PA | 17404-2426 |
| WETZEL SUZY | 1700 S 8TH ST | | | | CLINTON | MO | 64735-4300 |
| WETZEL TWO, INC. | MERLE WETZEL | 5500 NATIONAL RD E | | | RICHMOND | IN | 47374-2616 |
| WETZEL WILLIAM E (513429) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WETZEL, ANNA P | 111 FINDERNE AVE # F1 | | | | BRIDGEWATER | NJ | 08807 |
| WETZEL, CANDACE | 1324 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| WETZEL, CARL E | 1513 FRAZERS RD | | | | ARCANUM | OH | 45304-9234 |
| WETZEL, CARL E | 1513 FRAZER RD | | | | ARCANUM | OH | 45304-9234 |
| WETZEL, CHARLES E | RT 3 6060 PERRY TWP 88 | | | | FREDERICKTOWN | OH | 43019 |
| WETZEL, CLIFFORD R | 8750 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9312 |
| WETZEL, CLYDE J | BARTIMUS FRICKLETON ROBERTSON & OBETZ | 11150 OVERBROOK RD STE 200 | | | LEAWOOD | KS | 66211-2235 |
| WETZEL, DORAINE | 1529 S. E 42ND STREET | | | | CAPE CORAL | FL | 33904-7354 |
| WETZEL, DORAINE | 1529 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7354 |
| WETZEL, DORIS W | 3102 E 11TH ST | | | | ANDERSON | IN | 46012-4512 |
| WETZEL, ELIZABETH L | 2025 N BUSH ST APT 238 | | | | SANTA ANA | CA | 92706 |
| WETZEL, ELIZABETH R | 2564 CHAREL CT | | | | WEST BLOOMFIELD | MI | 48324-1912 |
| WETZEL, ELSIE M | 1897 ROSEMONT AVE | | | | COLUMBUS | OH | 43223-2537 |
| WETZEL, GAYLEE | 5202 RULE RD | | | | BELLVILLE | OH | 44813-9116 |
| WETZEL, I LORRAINE | 5706 DAKOTA ST | | | | ZEPHYRHILLS | FL | 33542-5127 |
| WETZEL, IRENE | 6267 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9240 |
| WETZEL, JAMES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| WETZEL, JAMES P | 642 HAMPTON WOODS DR | | | | MARION | OH | 43302-6494 |
| WETZEL, JAY | | | | | | | |
| WETZEL, JAY C | | | | | | | |
| WETZEL, LOIS J | | | | | | | |
| WETZEL, MARVIN R | 702 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| WETZEL, NORMA G | 11909 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033-9674 |
| WETZEL, PAUL J | 111 STETSON RD | | | | NORWELL | MA | 02061-2823 |
| WETZEL, RONALD Z | 35143 W 123RD ST | | | | RAYVILLE | MO | 64084-8244 |
| WETZEL, SELYS J | 2911 SW GAINSBORO RD | | | | TOPEKA | KS | 66614-4413 |
| WETZEL, SHERMAN L | 2019 FORTUNE CT | | | | BRIDGEVILLE | PA | 15017-3530 |
| WETZEL, SOPHIE | 173 WOODFERN RD | | | | BRANCHBURG | NJ | 08853-4057 |
| WETZEL, VERNON G | 1302 SPRUCE ST | | | | WAUSAU | WI | 54401-4275 |
| WETZEL, WENDELL L | 3421 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-8704 |
| WETZEL, WILLIAM E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WETZELL, CAROLYN J | 3832 SANDTRAP CIR | | | | MASON | OH | 45040-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WETZL, PATRICIA M | 11326 BASSINGER RD. | | | | NORTH LIMA | OH | 44452-4452 |
| WETZL, PATRICIA M | 11326 BASINGER RD | | | | NORTH LIMA | OH | 44452-9736 |
| WETZLER, DANNY G | 50 ROBINSON DR | | | | SHIRLEY | NY | 11967-4117 |
| WETZLER, EDWIN L | PO BOX 463 | | | | DATIL | NM | 87821-0463 |
| WETZLER, JOHN M | 847 ENFIELD ST | | | | BOCA RATON | FL | 33487-3118 |
| WEVE, JAN JAAP A | 421 9TH ST | | | | ROYAL OAK | MI | 48067-3113 |
| WEVER, ALMA E | 1372 YOCKEY RD | | | | MITCHELL | IN | 47446 |
| WEVER, GEORGE A | 7061 WARWICK RD | | | | INDIANAPOLIS | IN | 46220-1050 |
| WEVER, MARYANN M | 828 E COACHWHIP LN | | | | QUEEN CREEK | AZ | 85240-8144 |
| WEVERSTAD, ALAN R | 7090 VALLEY PARK DR | | | | CLARKSTON | MI | 48346-1362 |
| WEWERS JUSTIN | WEWERS, JUSTIN | STATE FARM INSURANCE COMPANY | P.O. BOX 3647 | | TULSA | OK | 74121 |
| WEWERS, JUSTIN | STATE FARM INSURANCE COMPANY | PO BOX 3647 | | | TULSA | OK | 74101-3647 |
| WEWERS, JUSTIN | | | | | | | |
| WEXFORD SAND CO | 2840 BAY RD | | | | SAGINAW | MI | 48603-3311 |
| WEXFORD SAND CO | 3840 LIVINGSTON RD | | | | BRIDGMAN | MI | 49106-9528 |
| WEXLER & WALKER PPA | 130 E ST NW STE 600 | | | | WASHINGTON | DC | 20004 |
| WEXLER ARNOLD H MD | 3910 VICTORIA LN | | | | MIDLOTHIAN | VA | 23113-1347 |
| WEY, JOHN M | 411 N HAYFORD AVE | | | | LANSING | MI | 48912-4156 |
| WEY, JOHN MICHAEL | 411 N HAYFORD AVE | | | | LANSING | MI | 48912-4156 |
| WEYAND GEORGE (464340) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEYAND, GEORGE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WEYAND, JON R | 6354 E QUARRY DR | | | | ELBERTA | AL | 36530-5770 |
| WEYANDT, DORSEY D | 7093 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| WEYANDT, KATHERINE ELIZA | 9280 WEEPING WATER AVE | | | | LAS VEGAS | NV | 89178 |
| WEYANDT, LESLIE C | 29549 US RTE 62 LOT 316 | | | | SALEM | OH | 44460 |
| WEYANDT, RONALD D | 5128 SANDLEWOOD DR. | | | | GRAND BLANC | MI | 48439 |
| WEYANT JANE | 802 OLD OAKS LN | | | | LEESBURG | FL | 34748-8194 |
| WEYANT, HAROLD J | 1970 CARROLLTON RD | | | | FINKSBURG | MD | 21048-1131 |
| WEYANT, HAZEL L | 312 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1996 |
| WEYANT, IRVING J | 707 LITTLE HACKELSHIN | | | | LATHAM | OH | 45646 |
| WEYANT, JAMES A | 2202 STANFORD AVE | | | | CLOVIS | CA | 93611-4031 |
| WEYANT, KURT R | 1611 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| WEYANT, KURT RAY | 1611 SPRUCE CT | | | | TEMPERANCE | MI | 48182-2226 |
| WEYANT, SHELDON C | 12631 VIRGINIA AVE | | | | ARDARA | PA | 15615-9703 |
| WEYBRECHT, WALTER J | 1695 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| WEYBRIGHT, JAMES E | 39 ARNOLD AVE | | | | GERMANTOWN | OH | 45327-1001 |
| WEYBRIGHT, JOHN A | 1958 GREENFIELD DR WEST | | | | MIDDLETOWN | OH | 45044 |
| WEYBRIGHT,JAMES E | 39 ARNOLD AVE | | | | GERMANTOWN | OH | 45327-1001 |
| WEYBRIGHT,JOHN A | 1958 GREENFIELD DR WEST | | | | MIDDLETOWN | OH | |
| WEYCHERT, WILLIAM D | 1318 COLWELL LN | | | | CONSHOHOCKEN | PA | 19428-1111 |
| WEYCKER, B J | 1909 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| WEYCKER, KATHERINE L | 2173 S CENTER RD APT 439 | | | | BURTON | MI | 48519-1808 |
| WEYCKER, MARSHA J | 25660 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9412 |
| WEYCKER, NICHOLAS J | 25660 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9412 |
| WEYCKER, SIDNEY G | 3103 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| WEYDECK, GLENN A | 2104 CEDAR DR | | | | HIGH RIDGE | MO | 63049-2658 |
| WEYDECK, MARY | 2104 CEDAR DR | | | | HIGH RIDGE | MO | 63049-2658 |
| WEYDEMEYER, DONALD M | 3271 E DESERT STORM | | | | HEREFORD | AZ | 85615-9195 |
| WEYENETH, CHERYL | 5502 EAST DODGE STREET | | | | MESA | AZ | 85205-6538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEYENETH, G T | 357 N HOWARD AVE | | | | CROSWELL | MI | 48422-1012 |
| WEYER, DAVID L | 1239 EDGEWOOD DR | | | | TOLEDO | OH | 43612-1001 |
| WEYER, EMMA L | 20946 E GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2465 |
| WEYER, MARY L | 4101 W UNION HILLS DR | APT 1087 | | | GLENDALE | AZ | 85308-1752 |
| WEYER, MAXINE W | 79629 HIPP ROAD | | | | BRUCE TWP | MI | 48065-1312 |
| WEYER, ROBERT J | 4543 SASHABAW RD | | | | WATERFORD | MI | 48329-1963 |
| WEYERS, CECELIA D | 119 FLORENCE AVE | | | | EWING | NJ | 08618-1705 |
| WEYERS, ROGER O | 52646 COVECREEK DR | | | | MACOMB | MI | 48042-2952 |
| WEYERS, ROGER OMER | 52646 COVECREEK DR | | | | MACOMB | MI | 48042-2952 |
| WEYGAND, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WEYGANDT, LEWIS E | 2042 S SUNWOOD PT | | | | HOMOSASSA | FL | 34448-2192 |
| WEYHMELLER, WHITNEY L | 4696 STATE ROUTE 13 | | | | BELLVILLE | OH | 44813-9009 |
| WEYL ESTELLE | WEYL, ESTELLE | 1050 30TH ST NW | | | WASHINGTON | DC | 20007-3822 |
| WEYL ESTELLE | WEYL, ESTELLE | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| WEYL, ESTELLE | FINKELSTEIN THOMPSON & LOUGHRAN | 1050 30TH ST NW | | | WASHINGTON | DC | 20007-3822 |
| WEYL, ESTELLE | GREEN & JIGARJIAN LLP | 235 PINE ST FL 15 | | | SAN FRANCISCO | CA | 94104-2752 |
| WEYMAN BAILEY | 721 TROY CARTER RD | | | | DOUGLAS | GA | 31533-9111 |
| WEYMAN CHURCH | 3437 JOHN ST | | | | RAVENNA | MI | 49451-9502 |
| WEYMAN CUNNINGHAM | 784 BROXTON HWY | | | | FITZGERALD | GA | 31750-9421 |
| WEYMAN JACKSON SR | 2900 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4951 |
| WEYMAN, KENNETH J | 3506 BEAVER CREEK DR SE | | | | SOUTHPORT | NC | 28461-8694 |
| WEYMON HILL | 19919 WESTBROOK ST | | | | DETROIT | MI | 48219-1348 |
| WEYMOUTH, ROGER G | 3952 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| WEYMUTH, CHASTITY | | | | | | | |
| WEYMUTH, CHRISTOPHER | | | | | | | |
| WEYRICH, MICHAEL G | 1634 N ARGYLE PL | | | | CINCINNATI | OH | 45223-1702 |
| WEYROWSKE, DAVID J | 1666 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| WEYROWSKE, ERIC B | 4483 N WATER ST | | | | PINCONNING | MI | 48650-9709 |
| WEZELL, DONALD L | 3437 W HOME AVE | | | | FLINT | MI | 48504-1462 |
| WEZELL, SHERIDAN L | 3420 W HOME AVE | | | | FLINT | MI | 48504-1463 |
| WEZEMAN, RICHARD F | 15336 COUNTRY RIDGE DR | | | | CHESTERFIELD | MO | 63017-7439 |
| WEZNER, DIANE | 20498 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| WEZNER, HELEN | 292 ACADIA DR | | | | POINCIANA | FL | 34759-3625 |
| WEZNER, KENNETH B | 22181 NELSON ST | | | | TRENTON | MI | 48183-1536 |
| WEZNER, LEONARD J | 48202 LINCOLN DR | | | | MACOMB | MI | 48044-5012 |
| WFE AWEF | WEF | WEF | | | | | |
| WFG ENVIRONMENTAL SVS BY-PRODUCTS | 30200 MOUND RD ENGINEERING W 3RD FL | MC#480-111-W68 | | | WARREN | MI | 48090 |
| WFG FM MILFORD REGION NON-MANUFACTURING | | | | | | | |
| WFG/WOODFIELD RESOURCES | | | | | | | |
| WFI STADIUM / FEDEX | JASON FRIEDMAN, VP SALES | FED EX FIELD | 1600 FEDEX WAY | | LANDOVER | MD | 20785-4534 |
| WFS FINANCIAL INC | 33533 W 12 MILE RD STE 100 | | | | FARMINGTON HILLS | MI | 48331-5634 |
| WG BARTON LLC | GEORGE GEE | 317 W DALTON AVE | | | COEUR D ALENE | ID | 83815-8629 |
| WG HOLDINGS INC | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240-5746 |
| WGB INDUSTRIES INC | PO BOX 410 | | | | TONAWANDA | NY | 14151-0410 |
| WGM REALTY TRUST | C/O WILLIAM MARLEY | 22 PHINNEY RD | | | LEXINGTON | MA | 02421-7717 |
| WGN CONTINENTAL BROADCASTING COMPANY | TRIBUNE COMPANY | ATTN CHIEF LEGAL OFFICER | 435 N MICHIGAN AVENUE | | CHICAGO | IL | 60611 |
| WGN TELEVISION | C/O KERRIANN MILLS | 1 S. DEARBORN | | | CHICAGO | IL | 60603 |
| WGN TELEVISION (TRIBUNE) | ATT: GERRY SPECTOR | 435 NORTH MICHIGAN AVE | | | CHICAGO | IL | 60611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WGSN LTD | GREATER LONDON HOUSE | HAMPSTEAD RD | | LONDON GB NW1 7EJ GREAT BRITAIN | | | |
| WH BRADY/MILWAUKEE | 727 W GLENDALE AVE | P.O. BOX 571 | | | MILWAUKEE | WI | 53209-6509 |
| WHA PARK | 43   LISBON STREET | | | | ROCHESTER | NY | 14606-1233 |
| WHACK, ALICIA K | 412 W ROSSETTI DR | | | | NOXOMIS | FL | 34275-3045 |
| WHAITE JR, JOHN P | 2359 VENEZIA DR | | | | DAVISON | MI | 48423-8775 |
| WHAITE, STEVEN J | 6066 NORTH MENARD AVENUE | | | | CHICAGO | IL | 60646-3919 |
| WHAITE, STEVEN JAY | 6066 N MENARD AVE | | | | CHICAGO | IL | 60646 |
| WHALE, JOHN T | 5484 E ARTHUR ST | | | | INVERNESS | FL | 34452-7805 |
| WHALE, THOMAS E | 530 WOODBRIDGE CIR | | | | SOUTH HAVEN | MI | 49090-9008 |
| WHALEN CHEVROLET, INC. | 1258 STATE ROUTE 29 | | | | GREENWICH | NY | 12834-6120 |
| WHALEN CHEVROLET, INC. | GEORGE WHALEN | 1258 STATE ROUTE 29 | | | GREENWICH | NY | 12834-6120 |
| WHALEN DENNIS M (421086) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHALEN GERALD WAYNE (499606) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEN JAMES D (661548) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WHALEN JR, JAMES F | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| WHALEN LISA | PO BOX 9022 | C/O ADAM OPEL PKZ A4-01 | | | WARREN | MI | 48090-9022 |
| WHALEN MICHAEL | 2098 COUNTRY GOLF DR | | | | WELLINGTON | FL | 33414-8377 |
| WHALEN ROBERT | 12349 LITHUANIA DR | | | | GRANADA HILLS | CA | 91344 |
| WHALEN WILLARD A (ESTATE OF) (659098) | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WHALEN WILLIAM JOSEPH (303618) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEN WILLIAM JOSEPH (303618) - BIRD COYETT | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEN WILLIAM JOSEPH (303618) - WEBER WILLIAM LEE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEN'S MOVING & STORAGE CO | PO BOX 570 | | | | MOUNT KISCO | NY | 10549-0570 |
| WHALEN, AGNES M | 5230 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| WHALEN, BEATRICE C | 215 CLAYTON AVE | PO BOX 241 | | | CLAYTON | DE | 19938-0241 |
| WHALEN, BERNARD W | 2901 7TH ST | | | | MONROE | WI | 53566-1912 |
| WHALEN, BRAD J | 4650 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-9731 |
| WHALEN, BRAD JEFFERY | 4650 PIEHL RD | | | | OTTAWA LAKE | MI | 49267-9731 |
| WHALEN, CYNTHIA A | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| WHALEN, CYNTHIA ANN | 18 S PERCH CREEK DR | | | | NEWARK | DE | 19702-3944 |
| WHALEN, DALE D | PO BOX 1068 | 505 CHANDLER ST | | | LELAND | MI | 49654-1068 |
| WHALEN, DEBARA G | 2378 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| WHALEN, DEBORAH J | 28 KING GEORGE III DR | | | | FLINT | MI | 48507-5934 |
| WHALEN, DENNIS M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHALEN, DIANE E | 408 VINEYARD DR | | | | GIBSONIA | PA | 15044-9225 |
| WHALEN, EARL D | 28312 MICHIGAN AVE TRLR 37 | | | | INKSTER | MI | 48141-2294 |
| WHALEN, EDWARD J | 7696 BANCROFT RD | | | | BANCROFT | MI | 48414-9427 |
| WHALEN, EDWARD L | 8158 BEARD RD | | | | BYRON | MI | 48418-8707 |
| WHALEN, GERALD WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEN, GERTRUDE M | 309 S MONROE ST | | | | BEVERLY HILLS | FL | 34465-4082 |
| WHALEN, JAMES A | 378 STRAWBERRY RDG | | | | MOUNT MORRIS | MI | 48458 |
| WHALEN, JAMES D | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WHALEN, JAMES J | 62 JOHNSON ST | | | | FORDS | NJ | 08863-2014 |
| WHALEN, JAMES T | 6229 LAKOTA DR | | | | MADEIRA | OH | 45243-2950 |
| WHALEN, JAMES W | 1433 S PEARCE ST | | | | OWOSSO | MI | 48867-4305 |
| WHALEN, JOANN F | 2834 N HWY 213 | | | | EVANSVILLE | WI | 53536 |
| WHALEN, JOANNE S | 4166 MANOR DR | | | | GRAND BLANC | MI | 48439-7903 |
| WHALEN, JOHN E | 2349 HIGHWAY 92 S | | | | FAYETTEVILLE | GA | 30215-7114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHALEN, JOHN R | 5518 HARSCHEL DR | | | | TOLEDO | OH | 43623-1724 |
| WHALEN, JUNE C | 26777 ROSS DR | | | | REDFORD | MI | 48239-2963 |
| WHALEN, KATHRYN P | 442 SOUTH ST | | | | OXFORD | PA | 19363-1726 |
| WHALEN, LARRY P | 4253 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| WHALEN, LISA L | 50722 CHESAPEAKE DR | | | | NOVI | MI | 48374-2551 |
| WHALEN, MARIANNE | 7 MINTERT MANOR DR | | | | SAINT LOUIS | MO | 63135-3224 |
| WHALEN, MARIETTA | 309 W 24TH ST | | | | WILMINGTON | DE | 19802-4135 |
| WHALEN, MARK R | 1261 KING EDWARD WAY | | | | HARRISONBURG | VA | 22801-7369 |
| WHALEN, MARLIN L | 10109 FRANCES RD | | | | FLUSHING | MI | 48433-9200 |
| WHALEN, MARY ANN | 1176 ORCHARD LN | | | | ALPINE | UT | 84004-1204 |
| WHALEN, MARYANN A | 713 FRANKLIN DR | | | | PERTH AMBOY | NJ | 08861-1815 |
| WHALEN, MICHAEL R | 60 YVONNE AVE | | | | BUFFALO | NY | 14225-1134 |
| WHALEN, MICHAEL ROBERT | 60 YVONNE AVE | | | | BUFFALO | NY | 14225-1134 |
| WHALEN, PAUL R | 130 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4452 |
| WHALEN, PETER C | 25 SHALLOW RIVER RD | | | | MASSENA | NY | 13662-3471 |
| WHALEN, REBECCA S | 3244 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-9123 |
| WHALEN, ROBERT | 2340 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2105 |
| WHALEN, ROBERT | 2167 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9323 |
| WHALEN, RODNEY W | PO BOX 711 | | | | CLAYTON | DE | 19938-0711 |
| WHALEN, RONALD J | 10883 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9506 |
| WHALEN, SHARON K | 945 NE DEVON DR | | | | LEES SUMMIT | MO | 64064-2148 |
| WHALEN, SHERMAN | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| WHALEN, STEVEN | | | | | | | |
| WHALEN, SUSAN I | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| WHALEN, SUSAN IRENE | 3501 CIRCLE DR | | | | FLINT | MI | 48507-1821 |
| WHALEN, THOMAS A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WHALEN, TIMOTHY J | 3433 SCOTTWOOD DR | | | | FENTON | MI | 48430-2462 |
| WHALEN, TIMOTHY JOHN | 3433 SCOTTWOOD DR | | | | FENTON | MI | 48430-2462 |
| WHALEN, TIMOTHY P | 15654 STAMFORD ST | | | | LIVONIA | MI | 48154-2835 |
| WHALEN, TREATA L | 10300 GLENDALE AVE | | | | CLIO | MI | 48420-1610 |
| WHALEN, VERN L | 1432 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| WHALEN, WANDA | 5730 RIDGEVIEW BOULEVARD | | | | N RIDGEVILLE | OH | 44039-1447 |
| WHALEN, WILLARD A | OBRIEN LAW FIRM | 1 METROPOLITAN SQ STE 1500 | | | SAINT LOUIS | MO | 63102-2799 |
| WHALEN, WILLIAM E | 1764 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| WHALEN, WILLIAM J | 1080 STATE PARK RD | C/O DANIEL J. WHALEN | | | LEWISTON | MI | 49756-8116 |
| WHALEN, WILLIAM J | 214 CHEROKEE RD | | | | HENDERSONVILLE | TN | 37075-3761 |
| WHALEN, WILLIAM JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALER, TIMOTHY T | 3640 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1300 |
| WHALER, TIMOTHY THOMAS | 3640 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1300 |
| WHALEY CHILDRENS CENTER | 1201 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1312 |
| WHALEY CLARENCE D (360835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHALEY FOOD SERVICE | 137 CEDAR RD | | | | LEXINGTON | SC | 29073-8869 |
| WHALEY FOOD SERVICE | WELLS WHALEY | 137 CEDAR RD | | | LEXINGTON | SC | 29073-8869 |
| WHALEY GERALD (480149) | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE , STE 101 | | | KNOXVILLE | TN | 37919 |
| WHALEY HAROLD I & JEAN M | 3603 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9624 |
| WHALEY JR, ROBERT B | 170 FLAT TRL | | | | WASKOM | TX | 75692-5692 |
| WHALEY KARROL | 61703 BRIDGE CREEK DR | | | | BEND | OR | 97702-1039 |
| WHALEY MILTON (ESTATE OF) (489290) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHALEY SR, MICHAEL L | 2316 WESLEY CIR | | | | BOSSIER CITY | LA | 71111-5915 |
| WHALEY SR, MICHAEL LEE | 2316 WESLEY CIR | | | | BOSSIER CITY | LA | 71111-5915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHALEY, ALICE | 4376 KIRK RD | | | | VASSAR | MI | 48768-9788 |
| WHALEY, ALLEN | 18003 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2712 |
| WHALEY, ANDREW S | 622 CHAMBORD CIR | | | | SHREVEPORT | LA | 71115-4615 |
| WHALEY, ANDREW SCOTT | 622 CHAMBORD CIR | | | | SHREVEPORT | LA | 71115-4615 |
| WHALEY, ANN ARMSTRONG | 142 E WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1456 |
| WHALEY, ARLENE B | # 2 | 8108 SOUTH PEORIA STREET | | | CHICAGO | IL | 60620-3147 |
| WHALEY, ARLENE R | 15361 STEEL ROAD | | | | CHESNING | MI | 48616 |
| WHALEY, ARTHUR L | PO BOX 430982 | | | | PONTIAC | MI | 48343-0982 |
| WHALEY, BARBARA | 66 WESTCHESTER DR | | | | BUFFALO | NY | 14225-4532 |
| WHALEY, BARNEY WEST | 310 BELKA RD | | | | SPARTA | TN | 38583-8616 |
| WHALEY, BERNADINE T | PO BOX 895 | C/O BRIDGETT VANAVERY | | | CADILLAC | MI | 49601-0895 |
| WHALEY, BETTY R | 937 COMMERCE AVE NW | | | | WARREN | OH | 44485-2223 |
| WHALEY, BILLY J | 9902 RIDGELINE DR | | | | MONTGOMERY VILLAGE | MD | 20886-3016 |
| WHALEY, CAROL R | 26 BATTEY DR NW | | | | ROME | GA | 30165-2404 |
| WHALEY, CAROL R | 26 BATTEY DR | | | | ROME | GA | 30165-2404 |
| WHALEY, CATHERINE | 12721 METTETAL ST | | | | DETROIT | MI | 48227-1287 |
| WHALEY, CAYCE A | 122 CAYCE WHALEY RD SE | | | | CLEVELAND | TN | 37323-7739 |
| WHALEY, CLARENCE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHALEY, CLARENCE L | 1911 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| WHALEY, CLAY H | PO BOX 595 | | | | GALVESTON | IN | 46932-0595 |
| WHALEY, CORNELIUS | 3656 WHITEGATE DR | | | | TOLEDO | OH | 43607-2575 |
| WHALEY, DANIEL K | 30410 SPARKLE DR | | | | CANYON LAKE | CA | 92587 |
| WHALEY, DAVID L | 3081 WOODSDALE RD | | | | SALEM | OH | 44460-9503 |
| WHALEY, DEREK A | PO BOX 7773 | | | | FLINT | MI | 48507 |
| WHALEY, DEREK A | 2514 W SILVER LAKE RD N | | | | TRAVERSE CITY | MI | 49684 |
| WHALEY, DONALD E | 417 WHISPERING WINDS DR | | | | MANCHESTER | TN | 37355 |
| WHALEY, DONALD E | 428 CHILDERS ST 5044 | | | | PENSACOLA | FL | 32534 |
| WHALEY, DONALD E | 757 WATERSEDGE ST | | | | ENGLEWOOD | FL | 34223-6032 |
| WHALEY, EARL E | 4318 MIRABELLA CIR | | | | BRADENTON | FL | 34210-3755 |
| WHALEY, EDDIE E | 15481 DIXIE HWY | | | | CRITTENDEN | KY | 41030-8219 |
| WHALEY, EDWARD J | 1622 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5612 |
| WHALEY, EDWARD L | 908 S MICHIGAN AVE | P.O. BOX 281 | | | MANTON | MI | 49663-9480 |
| WHALEY, ELMER O | 5360 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| WHALEY, ELMER V | 51 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2301 |
| WHALEY, ERNEST L | 471 BRADEN CHAPEL RD | | | | SPEEDWELL | TN | 37870-1807 |
| WHALEY, ERNEST P | 33624 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| WHALEY, ESTELLE L | 221 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2039 |
| WHALEY, EUGENE | 3053 YARGERVILLE RD | | | | LA SALLE | MI | 48145-9792 |
| WHALEY, FLOYD F | 323 BELKA RD | | | | SPARTA | TN | 38583-8615 |
| WHALEY, GARY L | 4374 KIRK RD | | | | VASSAR | MI | 48768-9788 |
| WHALEY, GERALD | ANGELOS PETER G LAW OFFICES OF | 2643 KINGSTON PIKE, STE 101 | | | KNOXVILLE | TN | 37919-3334 |
| WHALEY, GLORIA A | PO BOX 430443 | | | | PONTIAC | MI | 48343-0443 |
| WHALEY, GLORIA ANN | PO BOX 430443 | | | | PONTIAC | MI | 48343-0443 |
| WHALEY, HAROLD J | 817 N MILL ST | | | | FESTUS | MO | 63028-1212 |
| WHALEY, HARRISON D | 360 BELKA RD | | | | SPARTA | TN | 38583-8616 |
| WHALEY, HILDA J | PO BOX 185 | | | | GREENWOOD | LA | 71033-0185 |
| WHALEY, HILDA JOY | PO BOX 185 | | | | GREENWOOD | LA | 71033-0185 |
| WHALEY, HOWARD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHALEY, IAN | | | | | | | |
| WHALEY, IAN (ENTERPRISE), | | | | | | | |
| WHALEY, J. D | 4307 SPRING HILL LN | | | | ARLINGTON | TX | 76016-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHALEY, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WHALEY, JAMES R | 5970 FALCON LN SW | | | | MABLETON | GA | 30126-4126 |
| WHALEY, JANE M | 1911 W MILLER RD | | | | LANSING | MI | 48911-4639 |
| WHALEY, JERRY D | 10409 B ST E | | | | TACOMA | WA | 98445-1840 |
| WHALEY, JOHN A | 1405 HICKORY HOLLOW DR | | | | FLINT | MI | 48532 |
| WHALEY, JOHN H | 204 SE 31ST TER | | | | CAPE CORAL | FL | 33904-3442 |
| WHALEY, JOHN R | PO BOX 7302 | | | | SHAWNEE MISSION | KS | 66207-0302 |
| WHALEY, JOHN W | PO BOX 323 | | | | NEW CARLISLE | OH | 45344-0323 |
| WHALEY, JOSEPH F | 142 E WASHINGTON ST | | | | MOORESVILLE | IN | 46158-1456 |
| WHALEY, JUDITH K | 18106 SAPPHIRE LN | | | | FOLEY | AL | 36535-5412 |
| WHALEY, KANANI R | 518 CRESTGROVE AVE | | | | VANDALIA | OH | 45377-2528 |
| WHALEY, KENNETH A | 770 COLONIAL CT | | | | BIRMINGHAM | MI | 48009-3870 |
| WHALEY, KENNETH E | 1417 QUIVER DR | | | | O FALLON | MO | 63366-3721 |
| WHALEY, KENNETH N | 1305 DESILVA ST 9 | | | | LADY LAKE | FL | 32159 |
| WHALEY, KEVIN B | 4050 TOWNSEND RD | | | | MARTINSVILLE | IN | 46151-8407 |
| WHALEY, KIMBERLY A | 4517 BRUNSWICK AVE | | | | FLINT | MI | 48507-2532 |
| WHALEY, KIMBERLY ANN | 4517 BRUNSWICK AVE | | | | FLINT | MI | 48507-2532 |
| WHALEY, LAWRENCE O | 1100 MEADOW BRANCH RD. | | | | WESTMINSTER | MD | 21158 |
| WHALEY, LESTER D | 555 E PIKE ST | | | | PONTIAC | MI | 48342-2969 |
| WHALEY, MARC A | 5629 BIG FORK RD | | | | FORT WORTH | TX | 76119-6586 |
| WHALEY, MARSHALL D | RT 1 BOX 393 | | | | CHEYENNE | WY | 82001 |
| WHALEY, MARVIN E | 9201 MULQUEEN DR | | | | FRENCH VILLAGE | MO | 63036-1328 |
| WHALEY, MARY | 8755 HISER RD | | | | MILAN | MI | 48160-9262 |
| WHALEY, MARY S | 9237 W FOREST HILL AVE | | | | FRANKLIN | WI | 53132-9702 |
| WHALEY, MICHAEL | 113 SAPPHIRE LN | | | | STREETSBORO | OH | 44241-4134 |
| WHALEY, PATRICK K | 2394 DELWOOD DR | | | | CLIO | MI | 48420-9182 |
| WHALEY, PAULINE P | 601 N HAWTHORNE DR | | | | MUNCIE | IN | 47304-3508 |
| WHALEY, QUEEN G | 1401 PARKER DR | | | | CHARLOTTE | NC | 28208-6229 |
| WHALEY, RANDY M | 5281 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| WHALEY, RAY H | 741 WEST MC CELLAN | | | | FLINT | MI | 48504 |
| WHALEY, RAYMOND C | PO BOX 163 | | | | SIDELL | IL | 61876-0163 |
| WHALEY, RICHARD L | 12117 LOVEJOY RD | | | | BYRON | MI | 48418-9654 |
| WHALEY, ROBERT A | 9416 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8034 |
| WHALEY, ROBERT B | 5275 FM 2625 E | | | | MARSHALL | TX | 75672-3739 |
| WHALEY, ROBERT BENJAMIN | 5275 FM 2625 E | | | | MARSHALL | TX | 75672-3739 |
| WHALEY, ROBERT J | 726 E MAIN ST APT 403 | | | | FLUSHING | MI | 48433-2041 |
| WHALEY, RONALD E | 14531 COUNTY ROAD 9 | | | | SUMMERDALE | AL | 36580-4282 |
| WHALEY, RONALD V | 283 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| WHALEY, RUBY A | 2080 S WASHINGTON RD APT 2000 | | | | HOLT | MI | 48842-8630 |
| WHALEY, RUBY J | 11258 E CO RD - 300 S | | | | GREENTOWN | IN | 46936 |
| WHALEY, RUTH K | 9239 BASSETT | | | | LIVONIA | MI | 48150-3308 |
| WHALEY, RUTH K | 9239 W BASSETT CT | | | | LIVONIA | MI | 48150-3362 |
| WHALEY, SAUNDRA K | 613 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3621 |
| WHALEY, SUSAN M | 3473 DRINDEL DRIVE | | | | WESTERVILLE | OH | 43081 |
| WHALEY, TAMIKA | 3668 RIVERCHASE TER | | | | DECATUR | GA | 30034-4875 |
| WHALEY, TILLMAN C | 516 HOPE DR | | | | SAINT PETERS | MO | 63376-4804 |
| WHALEY, TIM R | 4092 VOYLES RD | | | | MARTINSVILLE | IN | 46151-9373 |
| WHALEY, TIMOTHY G | 12275 S BRENNAN RD | | | | BRANT | MI | 48614-9741 |
| WHALEY, TIMOTHY GALE | 12275 S BRENNAN RD | | | | BRANT | MI | 48614-9741 |
| WHALEY, TODD A | 9076 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8328 |
| WHALEY, VIRGINIA B | 14139 ADAMS RD | | | | PLAIN CITY | OH | 43064-9777 |
| WHALEY, VIRGINIA B | 14139 ADAMS ROAD | | | | PLAIN CITY | OH | 43064-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHALEY, WILHELMINA | 124 E ROUSE ST | | | | LANSING | MI | 48910-4527 |
| WHALEY, WILLIAM P | 1904 E SUNSET TRL | | | | MOORESVILLE | IN | 46158-6278 |
| WHALEY, WILLIE M | 1 SOUTH 716 MEADOW LANE | | | | LOMBARD | IL | 60148 |
| WHALIN BEVERLY A | ANDERSON, REGINA | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| WHALIN BEVERLY A | MCDANIEL, SANDRA | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| WHALIN BEVERLY A | WHALIN, TED E | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| WHALIN BEVERLY A | WHALIN, TED E | 320 EAST WALNUT STREET SUITE 210 | | | SPRINGFIELD | MO | 65806 |
| WHALIN, TED E | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| WHALIN, TED E | SMITH LAW FIRM LLC | 320 E WALNUT ST STE 210 | | | SPRINGFIELD | MO | 65806-2350 |
| WHALING GEORGE | 979 FOREST AVE | | | | RYE | NY | 10580-3109 |
| WHALING, DENISE L | 23669 11 MILE RD | | | | REED CITY | MI | 49677-8437 |
| WHALING, DENISE LYNN | 23669 11 MILE RD | | | | REED CITY | MI | 49677-8437 |
| WHALING, GEORGE W | 2700 LAKE SHORE DR | | | | SAINT JOSEPH | MI | 49085 |
| WHALING, HARRY I | 102S COUNTY ROAD 455 | | | | MANISTIQUE | MI | 49854-9370 |
| WHALLEY WILLIAMS | 201 W PASEO RECORTADO | | | | GREEN VALLEY | AZ | 85614-3468 |
| WHALLEY, GEORGE CO | 18200 S WATERLOO RD | | | | CLEVELAND | OH | 44119-3225 |
| WHARAM JR, ROBERT R | 836 RIVERVIEW BLVD | | | | TONAWANDA | NY | 14150-7828 |
| WHARFF, DONOVAN D | 603 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2400 |
| WHARFF, NICOLE D | 2410 WINDEMERE AVENUE | | | | FLINT | MI | 48503-2203 |
| WHARFF, NICOLE DIANA | 2410 WINDEMERE AVENUE | | | | FLINT | MI | 48503-2203 |
| WHARFIELD RONALD D - 2ND ACTION | WHARFIELD, RONALD D | | | | | | |
| WHARFIELD, RONALD D | 26037 ROSALIE ST | | | | HARRISON TWP | MI | 48045-3257 |
| WHARRAM, BRUCE A | 8901 N PARK LAKE CIR | | | | SYLVANIA | OH | 43560-9017 |
| WHARRAM, HOWARD C | 13151 N SUDER RD | | | | LA SALLE | MI | 48145-9711 |
| WHARRAM, HOWARD CLARK | 13151 N SUDER RD | | | | LA SALLE | MI | 48145-9711 |
| WHARRY, KEITH R | 8245 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4315 |
| WHARRY, WILLIAM J | 11860 CANTERBURY DR | | | | WARREN | MI | 48093-1885 |
| WHARTENBY, WILLIAM | 34 E ROBIN RD | | | | HOLLAND | PA | 18966-1927 |
| WHARTMAN DONALD (ESTATE OF) (482632) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WHARTMAN, DONALD | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WHARTON BRIAN | WHARTON, BRIAN | 621 SOUTHWEST 104TH PLACE | | | OKLAHOMA CITY | OK | 73139 |
| WHARTON CADILLAC OLDSMOBILE JEEP NISSAN | | | | | | | |
| WHARTON CADILLAC-OLDS CO. | 1225 7TH ST | | | | PARKERSBURG | WV | 26101-4911 |
| WHARTON CADILLAC-OLDS CO. | DANIEL BARRETT WHARTON | 1225 7TH ST | | | PARKERSBURG | WV | 26101-4911 |
| WHARTON CENTER FOR PERFORMING ARTS | MICHIGAN STATE UNIVERSITY | | | | EAST LANSING | MI | 48824 |
| WHARTON COUNTY JUNIOR COLLEGE | 911 E BOLING HWY | | | | WHARTON | TX | 77488-3252 |
| WHARTON COUNTY TAX A C | PO BOX 189 | | | | WHARTON | TX | 77488-0189 |
| WHARTON GRADUATE ASSOCIATION | 3730 WALNUT ST | 300 JON M HUNTSMAN HAL | | | PHILADELPHIA | PA | 19104-3615 |
| WHARTON JR, RICHARD M | 11190 FRANKS RD | | | | AUBURN TWP | OH | 44023-2514 |
| WHARTON NATHANIEL (ESTATE OF) (493135) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHARTON STEPHEN | 14423 W LAKE RIDGE DR | | | | EAGLE RIVER | AK | 99577-9255 |
| WHARTON TRANSPORT CORP | PO BOX 1550 | | | | CABOT | AR | 72023-1550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHARTON VERNON W (439600) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHARTON, ANNA | 1187 S ELMS | | | | FLINT | MI | 48532-3108 |
| WHARTON, ANNA | 1187 S ELMS RD | | | | FLINT | MI | 48532-3108 |
| WHARTON, AUDREY | 2770 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| WHARTON, BILLY D | 4685 S REED RD | | | | DURAND | MI | 48429-9713 |
| WHARTON, BRIAN | 621 SW 104TH PL | | | | OKLAHOMA CITY | OK | 73139-5516 |
| WHARTON, CAROLYN A | 4826 BUCKS BLUFF DR | | | | NORTH MYRTLE BEACH | SC | 29582-6286 |
| WHARTON, DENNIS A | 900 NE KENWOOD DR | | | | LEES SUMMIT | MO | 64064-1761 |
| WHARTON, DOROTHY D | 614 LOVEVILLE RD APT C2E | | | | HOCKESSIN | DE | 19707-1607 |
| WHARTON, EDNA J | 387 MERRIWEATHER RD | C/O SALLIE BEARSE | | | GROSSE POINTE FARMS | MI | 48236-3446 |
| WHARTON, G R | 1921 SHADY OAK DR | | | | MUSKEGON | MI | 49445-1692 |
| WHARTON, GEORGE W | 455 CARMEN RD | | | | AMHERST | NY | 14226 |
| WHARTON, GWENDOLYN L | 1661 COBBLESTONE CREEK DR | | | | FLORISSANT | MO | 63031-4374 |
| WHARTON, GWENDOLYN LAVER | 1661 COBBLESTONE CREEK DR | | | | FLORISSANT | MO | 63031-4374 |
| WHARTON, HERBERT R | 5272 KIRKWOOD AVE | | | | SPRING HILL | FL | 34608 |
| WHARTON, J R | 4815 AUDUBON DR | | | | SAGINAW | MI | 48638-5686 |
| WHARTON, JAMES M | 19455 E AVENIDA DEL VALLE | | | | QUEEN CREEK | AZ | 85242-9703 |
| WHARTON, JESSE E | 8532 E 42ND ST | | | | INDIANAPOLIS | IN | 46226 |
| WHARTON, JOHN W | 1661 COBBLESTONE CREEK DR | | | | FLORISSANT | MO | 63031-4374 |
| WHARTON, JOHN W | 1720 DUCHESS DR | | | | BOWLING GREEN | KY | 42101-4255 |
| WHARTON, JUANITA D | 3720 KARLIN AVE | | | | NORFOLK | VA | 23502-3320 |
| WHARTON, LAURIE G | 3225 MILTON AVE | | | | DALLAS | TX | 75205-1457 |
| WHARTON, LILLEY F | 5846 WILLOW LAKE DR 5846 | | | | GROVE CITY | OH | 43123 |
| WHARTON, LINDA J | 2815 LONDON LN | | | | CROWLEY | TX | 76036-4501 |
| WHARTON, NANCY C | 2146 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-9748 |
| WHARTON, TODD T | 2115 CRANBRIDGE | | | | LAKE FOREST | CA | 92630 |
| WHARTON, VERNON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHARTON, WILLIAM G | 3225 SHAWNEE TRL | | | | FORT WORTH | TX | 76135-3932 |
| WHARTON, WILLIAM J | 6 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1416 |
| WHARTON, WILLIAM W | 1296 RACE GROUND RD | | | | ROCHELLE | VA | 22738-3854 |
| WHARTON-SMITH, INC. | BILL ROBINSON | PO BOX 471028 | | | LAKE MONROE | FL | 32747-1028 |
| WHATABURGER INC | 1 WHATABURGER WAY | | | | CORPUS CHRISTI | TX | 78411-2902 |
| WHATABURGER RESTRURANTS LP | DINO DEL NANO | 1 WHATABURGER WAY | | | CORPUS CHRISTI | TX | 78411-2902 |
| WHATABURGER, INC. | 2 NORTHPOINT DR STE 310 | | | | HOUSTON | TX | 77060-3234 |
| WHATCOM COUNTY TREASURER | PO BOX 34873 | | | | SEATTLE | WA | 98124-1873 |
| WHATELEY, JAMES M | 28751 FELICAN ST | | | | ROSEVILLE | MI | 48066-7442 |
| WHATLEY DREW | 9264 7 MILE RD | | | | BIG RAPIDS | MI | 49307-9128 |
| WHATLEY HARVEST | 3280 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WHATLEY JR, ARCHIE | 1627 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| WHATLEY JR, WILBERT | 25866 ARROWHEAD ST | | | | SOUTHFIELD | MI | 48075-1822 |
| WHATLEY MICHAEL | 2019 263RD PLACE SOUTHEAST | | | | SAMMAMISH | WA | 98075-5953 |
| WHATLEY, ANNIE | 3280 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WHATLEY, BARBARA M | 4233 W ST JOE HWY | | | | LANSING | MI | 48917-4220 |
| WHATLEY, BEVERLY L | 1025 LIVINGSTON DR | | | | HURST | TX | 76053-4103 |
| WHATLEY, CAROLYN L | 4014 KLEPINGER RD. | | | | DAYTON | OH | 45416-5416 |
| WHATLEY, DENISE E | 13 VERPLANCK ST | | | | BUFFALO | NY | 14208 |
| WHATLEY, FOREST | 5627 MEADOW LN | | | | BEDFORD HTS | OH | 44146-2403 |
| WHATLEY, FRANKLIN E | 2109 ROCKMART HWY | | | | CEDARTOWN | GA | 30125-6028 |
| WHATLEY, GERALD W | 1521 RED PINE TRL | | | | WELLINGTON | FL | 33414-5889 |
| WHATLEY, HAROLD | 2810 EARL LN | | | | LANSING | MI | 48906-2746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHATLEY, HAROLD E | 257 CARLTON AVE | | | | YOUNGSTOWN | OH | 44505-3008 |
| WHATLEY, HARVEST | 3280 MARTHAROSE CT | | | | FLINT | MI | 48504-1277 |
| WHATLEY, HERSHEL E | 428 S EWING ST | | | | BOYD | TX | 76023-3308 |
| WHATLEY, JENNIFER L | 815 PARKVIEW DR | | | | ATLANTA | TX | 75551 |
| WHATLEY, JENNIFER LYNN | 815 PARKVIEW DR | | | | ATLANTA | TX | 75551 |
| WHATLEY, LESLIE F | 6 BUCKINGHAM COURT | | | | RIVERVALE | NJ | 07675-7067 |
| WHATLEY, LORENZO | 1623 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3938 |
| WHATLEY, LOUIS R | 2335 N MADISON  AVE | # 411 | | | ANDERSON | IN | 46011-9591 |
| WHATLEY, LYNN | | | | | | | |
| WHATLEY, MARIE J | 1333 DANNER AVE | | | | DAYTON | OH | 45408-1874 |
| WHATLEY, MARION | 131 PINE HILL DRIVE | | | | FOREST | MS | 39074-3830 |
| WHATLEY, MARION WATT | TULLOS & TULLOS | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| WHATLEY, MARY | 2335 N MADISON AVE | APT 411 | | | ANDERSON | IN | 46011 |
| WHATLEY, MARY ANN | 224 CHEYENNE RUN | | | | HALLSVILLE | TX | 75650 |
| WHATLEY, RONDA M | 44 E NORMAN AVE | | | | DAYTON | OH | 45405-3508 |
| WHATLEY, ROY M | 6756 EDGETON ST | | | | DETROIT | MI | 48212-1915 |
| WHATLEY, SHIRLEY | 428 SOUTH EWING | | | | BOYD | TX | 76023-3308 |
| WHATLEY, VIRGINIA M | 1602 PREIDT CIR | GREEN ACRE APTS | | | FRANKLIN | IN | 46131-7671 |
| WHATLEY, WAYNE E | 224 CHEYENNE RUN | | | | HALLSVILLE | TX | 75650-5015 |
| WHATLEY, WILLIAM L | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| WHATLING, GROVER J | 7820 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| WHATLING, SHARON M | 7820 BASS RD | | | | PORT HOPE | MI | 48468-9617 |
| WHATMAN, DONALD E | 170 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| WHATMAN, DOUGLAS E | 6439 CLEVER RD | | | | BELLVILLE | OH | 44813-9349 |
| WHATMAN, RAYMOND E | 206 KELLY AVE | | | | BELLVILLE | OH | 44813-1124 |
| WHATMAN/HAVERHILL | PO BOX 8223 | | | | HAVERHILL | MA | 01835-0723 |
| WHATMAN/TEWKSBURY | PO BOX 1262 | | | | TEWKSBURY | MA | 01876-0962 |
| WHB COMPONENTES AUTOMOTIVOS S/A | RUA WIEGANDO OLSEN, 1000 | | | CURITIBA PR 81460-070 BRAZIL | | | |
| WHC INC | KEVIN LABAUVE | 300 INDUSTRIAL TRCE | | | BROUSSARD | LA | 70518-3623 |
| WHC SIX REAL ESTATE LP | C\O PM CHICAGO STE 2000 | 919 N MICHIGAN AVE | | | CHICAGO | IL | 60611 |
| WHEALON, ANDREA | 112 LEMA DR | | | | GARNER | NC | 27529-9715 |
| WHEAR, WILLIAM | 14416 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| WHEARM, ARTURO T | 44242 BRANDON THOMAS WAY | | | | LANCASTER | CA | 93536-7530 |
| WHEARM, CONNIE M | 44242 BRANDON THOMAS WAY | | | | LANCASTER | CA | 93536-7530 |
| WHEAT, BARBARA A | 4514 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| WHEAT, BOBBY D | 809 CHICKEN RD | | | | DRESDEN | TN | 38225-4347 |
| WHEAT, CASSIE | 4665 DERBYSHIRE DR | | | | NORTH RANDALL | OH | 44128-4759 |
| WHEAT, CHARLES E | 3484 STICKS RD | | | | GLEN ROCK | PA | 17327-7828 |
| WHEAT, CLARENCE D | 4564 MESSING RD | | | | VALLEY SPRINGS | CA | 95252-8945 |
| WHEAT, CLEOPHUS | 17423 TARKINGTON AVE | | | | CLEVELAND | OH | 44128-3954 |
| WHEAT, DEAN | 7215 NIGHT ACRES LN | | | | LOUISVILLE | KY | 40258-4108 |
| WHEAT, GERALDINE | 690 SOUTH STATE STREET | | | | FRANKLIN | IN | 46131-2553 |
| WHEAT, JERRY D | 3096 WAYNE AVE | | | | GRANITE CITY | IL | 62040-5861 |
| WHEAT, JOHN GREGORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHEAT, JOHN S | 17418 SUNSET ARBOR DR | | | | TOMBALL | TX | 77377-8073 |
| WHEAT, JULIA A | 1400 REDPOST CT | | | | DIAMOND BAR | CA | 91765-3905 |
| WHEAT, LARRY | 5433 US HWY 68 STE A244 | | | | GOLDEN VALLEY | AZ | 86413 |
| WHEAT, LARRY | 5433 US HIGHWAY 68 | SUITE A 244 | | | GOLDEN VALLEY | AZ | 86413 |
| WHEAT, LORI B | 11930 OAKLAND DR | | | | SCHOOLCRAFT | MI | 49087-8782 |
| WHEAT, MARLON R | 508 44TH AVE E LOT Q10 | | | | BRADENTON | FL | 34203-3570 |
| WHEAT, PAUL H | 7622 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEAT, PERCY K | 4514 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| WHEAT, RONALD A | 215 RIO VILLA DR LOT 3069 | | | | PUNTA GORDA | FL | 33950-7410 |
| WHEAT, TERRY W | PO BOX 241 | | | | VILLA RIDGE | MO | 63089-0241 |
| WHEAT, THEODORE W | 1400 REDPOST CT | | | | DIAMOND BAR | CA | 91765-3905 |
| WHEAT, THOMAS E | 451 S MAIN ST UNIT 1110 | | | | LOS ANGELES | CA | 90013 |
| WHEAT, THOMAS L | 58432 E CLEAR LAKE RD | | | | THREE RIVERS | MI | 49093-8561 |
| WHEAT, TIFFANY N | 8472 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| WHEAT, VANESSA A | PO BOX 430214 | | | | PONTIAC | MI | 48343-0214 |
| WHEAT, VIVIAN E | 12434 SWIFT MILLS RD | | | | AKRON | NY | 14001-9655 |
| WHEAT, WILLIAM A | PO BOX 1281 | | | | RICHMOND | IN | 47375-1281 |
| WHEAT, WILLIAM C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHEAT, WILLIAM M | 5650 S CLADWELL DR | | | | PENDLETON | IN | 46064-9593 |
| WHEAT, WILLIE M | PO BOX 310463 | | | | FLINT | MI | 48531-0463 |
| WHEAT-ROBINSON, BETTY J | 6779 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1925 |
| WHEATCRAFT, DONALD C | 29135 S WESLEY AVE | | | | FLAT ROCK | MI | 48134-1276 |
| WHEATCROFT, DAVID A | 5785 SANDSTONE DR | | | | OXFORD | MI | 48371-5646 |
| WHEATCROFT, ROBERT A | 3640 S SASHABAW RD | | | | CLARKSTON | MI | 48348-1392 |
| WHEATER JR, RUSSELL G | 2340 OAKVIEW DR | | | | PRESCOTT | MI | 48756-9107 |
| WHEATFIELD PHYSICAL | 3571 NIAGARA FALLS BOULEVARD | | | | NORTH TONAWANDA | NY | 14120 |
| WHEATHERS, MARIE | 558 S 22ND ST | | | | SAGINAW | MI | 48601-1539 |
| WHEATLAND, STEVEN E (663740) | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| WHEATLEY JR, JOHN B | 107 WILDWOOD LN | | | | LOUISVILLE | KY | 40223-2818 |
| WHEATLEY JR, WILLIAM F | 807 TIVOLI LN | | | | CINCINNATI | OH | 45246-1840 |
| WHEATLEY, ALMA | 3289 SEEBALDT | | | | DRAYTON PLAIN | MI | 48329-4155 |
| WHEATLEY, BOBBY R | 1915 BALDWIN AVE | APT 323 | | | PONTIAC | MI | 48340-1176 |
| WHEATLEY, CHRISTINE | 1036 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2009 |
| WHEATLEY, CLARA E | 1627 MILWAUKEE AVE | | | | S MILWAUKEE | WI | 53172-1801 |
| WHEATLEY, CLYDE T | 568 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 |
| WHEATLEY, DAVID L | 1910 HUNTERS TRL | | | | BROWNSBURG | IN | 46112-8482 |
| WHEATLEY, DENNIS L | UNIT A | 1633 CASS LAKE ROAD | | | KEEGO HARBOR | MI | 48320-1822 |
| WHEATLEY, DENNIS L | 1633 CASS LAKE RD, UNIT A | | | | KEEGO HARBOR | MI | 48320 |
| WHEATLEY, DONALD G | PO BOX 5644 | | | | SAGINAW | MI | 48603-0644 |
| WHEATLEY, DONALD M | 820 FAIRMEAD RD APT A | | | | PLAINFIELD | IN | 46168-2406 |
| WHEATLEY, DONALD M | 820 FAIRMEAD ROAD | APT A | | | PLAINFIELD | IN | 46168-6168 |
| WHEATLEY, DOROTHY J | 3645 OAKSHIRE AVE | | | | WATERFORD | MI | 48328-3548 |
| WHEATLEY, DOUGLAS A | 260 RED OAK DR | | | | BEAVERTON | MI | 48612-8183 |
| WHEATLEY, EDNA H | 1420 E VENICE AVE | | | | VENICE | FL | 34292-3063 |
| WHEATLEY, EDWARD S | 865 MCNAUGHTON LN | | | | ORTONVILLE | MI | 48462-9028 |
| WHEATLEY, FREDDIE O | 8440 REYNOLDSBURG RD | | | | SPRINGVILLE | TN | 38256-5487 |
| WHEATLEY, GERALDINE G | 2911 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3256 |
| WHEATLEY, GORDON D | 5107 NW HUONKER RD | | | | KANSAS CITY | MO | 64151-3221 |
| WHEATLEY, GORDON DOUGLAS | 5107 NW HUONKER RD | | | | KANSAS CITY | MO | 64151-3221 |
| WHEATLEY, JACK F | PO BOX 412 | | | | ROYAL OAK | MI | 48068-0412 |
| WHEATLEY, JAMES C | 136 S TILDEN AVE | | | | WATERFORD | MI | 48328-3870 |
| WHEATLEY, JAMES L | 527 LAIRD LAKE RD | | | | HALE | MI | 48739-9164 |
| WHEATLEY, JAMES O | 3505 KELBEN LN | | | | SPRING HILL | TN | 37174-2831 |
| WHEATLEY, JAMES R | 470 WALTER AVE | | | | FAIRFIELD | OH | 45014-1654 |
| WHEATLEY, JERRY W | 3232 WILLET AVE | | | | ROCHESTER HLS | MI | 48309-3541 |
| WHEATLEY, JIMIE R | 20249 DANBURY LN | | | | HARPER WOODS | MI | 48225-1156 |
| WHEATLEY, JOANN | 13114 CHESTNUT ST | | | | SOUTHGATE | MI | 48195-1255 |
| WHEATLEY, JOHN H | 1036 EVERGREEN ST SE | | | | GRAND RAPIDS | MI | 49507-2009 |
| WHEATLEY, KATHRYN R | 40 TITUS COURT | APT A | | | ROCHESTER | NY | 14617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEATLEY, KATHRYN R | 40 TITUS CT APT A | | | | ROCHESTER | NY | 14617-3523 |
| WHEATLEY, KEVIN | 2747 S KIHEI RD APT A205 | | | | KIHEI | HI | 96753 |
| WHEATLEY, LARRY E | 2760 VISTA BLUFF BLVD | | | | LEWISVILLE | TX | 75067-8354 |
| WHEATLEY, LARRY W | 202 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| WHEATLEY, LILBURN | 4955 SHADY GROVE RD | | | | PARIS | TN | 38242-7172 |
| WHEATLEY, LURENZIA | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| WHEATLEY, MARTHA J | 7895 CHAMBERLIN RD | | | | DEXTER | MI | 48130-9687 |
| WHEATLEY, MARY | 1240 WOODFIELD TRAIL | | | | HEMLOCK | MI | 48626 |
| WHEATLEY, MELINDA J | 9114 BUFFALO CT | | | | FLUSHING | MI | 48433-1223 |
| WHEATLEY, MICHAEL D | 1590 SOUTH US 31 | | | | FRANKLIN | IN | 46131 |
| WHEATLEY, MICHAEL S | 241 GENEVA RD | | | | DAYTON | OH | 45417-1437 |
| WHEATLEY, RONALD W | 6824 CHASE RD | | | | LA FAYETTE | NY | 13084-9413 |
| WHEATLEY, ROSALIE S | 1571 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| WHEATLEY, SHARON K | PO BOX 544 | | | | LEWISBURG | OH | 45338-0544 |
| WHEATLEY, TERRANCE M | 13415 STRATHMOOR ST | | | | DETROIT | MI | 48227-2888 |
| WHEATLEY, TERRANCE MICHAEL | 13415 STRATHMOOR ST | | | | DETROIT | MI | 48227-2888 |
| WHEATLEY, TERRY L | 1520 ALGONAC DR | | | | FLINT | MI | 48532-4501 |
| WHEATLEY, TERRY LEE | 1520 ALGONAC DR | | | | FLINT | MI | 48532-4501 |
| WHEATLEY, TOMMY G | 9124 TANSEL PARK CT | | | | INDIANAPOLIS | IN | 46234-9686 |
| WHEATLEY, WALTER | GRAZI & GIANINO LAW OFFICES OF | 217 SE OCEAN BLVD | | | STUART | FL | 34994-2218 |
| WHEATLEY, WAYNE | 28620 PALOMINO DR | | | | WARREN | MI | 48093-7825 |
| WHEATLEY, WILLIAM G | 523 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| WHEATLEY, WILLIAM J | 2010 EL CAMINO DE LA LUZ | | | | SANTA BARBARA | CA | 93109-1929 |
| WHEATLY JR, SHELBY | 1151 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| WHEATON BETTY ESTATE OF | C/O BARRON STEVEN | 3800 E 42ND ST STE 409 | | | ODESSA | TX | 79762-5928 |
| WHEATON COLLEGE | STUDENT FINANCIAL SERVICE | | | | NORTON | MA | 02766 |
| WHEATON COLLEGE | 501 COLLEGE AVE | FINANCIAL AID OFFICE | | | WHEATON | IL | 60187-5501 |
| WHEATON JR, FRANCIS L | 8397 FARRIER RD | | | | HILLMAN | MI | 49746-8755 |
| WHEATON JR, WILLIS T | 6337 STATE ROUTE 64 | APT 2 | | | NAPLES | NY | 14512 |
| WHEATON JR, WILLIS T | 6337 ROUTE 64 | APARTMENT 2 | | | NAPLES | NY | 14512 |
| WHEATON PACIFIC PONTIAC BUICK GMC LTD | 1090 LOUGHEED HWY | | | COQUITLAM BC CANADA BC V3K 6G9 CANADA | | | |
| WHEATON PLAZA REG SHOPPING CTR LLP | C\O BANK OF AMERICA | PO BOX 55275 | | | LOS ANGELES | CA | 90074-5275 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | VEIRS MILL ROAD | WHEATON | | | WHEATON | MD | 20902 |
| WHEATON PLAZA REGIONAL SHOPPING CENTER | C/O RESOURCE REALTY, INC. | 2730 UNIVERSITY BLVD W STE 604 | | | WHEATON | MD | 20902-1950 |
| WHEATON PONTIAC BUICK CADILLACGMC LTD | 2102 MILLAR AVENUE | | | SASKATOON CANADA SK S7K 6P4 CANADA | | | |
| WHEATON VAN LINES INC | 8010 CASTLETON RD | | | | INDIANAPOLIS | IN | 46250-2005 |
| WHEATON, AGNES I | 12782 N BUDD RD | | | | BURT | MI | 48417-9431 |
| WHEATON, BETTY J | 6210 GARDENIA AVE | | | | LANSING | MI | 48911 |
| WHEATON, BETTY JO | P.O. BOX 165 | | | | GREENWOOD | AR | 72936-0165 |
| WHEATON, BETTY JO | PO BOX 165 | | | | GREENWOOD | AR | 72936-0165 |
| WHEATON, BEVERLY A. | 38396 S BEACHVIEW RD | | | | WILLOUGHBY | OH | 44094 |
| WHEATON, BRADLEY A | 1102 PEACHBLOSSOM DR | | | | BURTON | MI | 48509 |
| WHEATON, DAVID R | 2580 MEADOWVIEW CT | | | | ROCHESTER HILLS | MI | 48306-3822 |
| WHEATON, DELORA G | 10885 BAKER RD | | | | JEROME | MI | 49249-9513 |
| WHEATON, DONALD W | 2104 N HENDERSON RD | | | | DAVISON | MI | 48423-8115 |
| WHEATON, DOUGLAS D | 4048 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8903 |
| WHEATON, DOUGLAS DEWAYNE | 4048 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEATON, ELLEN S | 3950 SCENIC RDG APT 311 | | | | TRAVERSE CITY | MI | 49684-3903 |
| WHEATON, ELMER C | 10316 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| WHEATON, ERICA | | | | | | | |
| WHEATON, GERALD M | 9096 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9586 |
| WHEATON, GERALD R | 10601 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| WHEATON, GERRY C | 2057 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| WHEATON, HOWARD V | 1550 TIMOTHY RD | | | | SAINT HELEN | MI | 48656-9571 |
| WHEATON, JOYCE M | 866 SEBEK ST | | | | OXFORD | MI | 48371-4454 |
| WHEATON, LARRY L | 277 PAULINE PASS | | | | LINDEN | MI | 48451-9674 |
| WHEATON, LEROY | 5190 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| WHEATON, LUCILLE S | 5811 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| WHEATON, LUPE A | 7464 FALLEN TIMBER TRAIL | BOX J-9 | | | GAYLORD | MI | 49735 |
| WHEATON, MARDRED L | PO BOX 215015 | | | | AUBURN HILLS | MI | 48321-5015 |
| WHEATON, MARIE | 323 S SCIENTIFIC ST | | | | HIGH POINT | NC | 27260-4307 |
| WHEATON, MARTHA A | 41 HIGHLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-0355 |
| WHEATON, MICHAEL R | 701 GREENBRIAR WAY | | | | SLIDELL | LA | 70460-5158 |
| WHEATON, NELSON W | 7464 FALLEN TIMBER BOX J9 | | | | GAYLORD | MI | 49735 |
| WHEATON, PATRICIA A | 126 MAGENS WAY | | | | CEDAR POINT | NC | 28584-8043 |
| WHEATON, R H | | | | | | | |
| WHEATON, ROBERT F | 10660 OAKHURST RD | | | | HOLLY | MI | 48442-8564 |
| WHEATON, SALLY A | 5121 ARBOR LN | | | | FLINT | MI | 48506-1625 |
| WHEATON, SHIRLEY C | 1809 WABASH AVE | | | | FLINT | MI | 48504-2950 |
| WHEATON, SHIRLEY CHRISTINE | 1809 WABASH AVENUE | | | | FLINT | MI | 48504-2950 |
| WHEATON, STEVEN J | 9333 CHERRY ST | | | | FOSTORIA | MI | 48435-9734 |
| WHEATON, TERRY E | 9254 BEECH ST | | | | FOSTORIA | MI | 48435-7708 |
| WHEATON, THOMAS W | 833 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3133 |
| WHEATON, VIRGINIA L | 2057 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| WHEATON, WAYNE B | 8617 E US HIGHWAY 10 | | | | BRANCH | MI | 49402-9358 |
| WHEATON, WILLIAM D | 1205 TONAWANDA ST | | | | BUFFALO | NY | 14207-1046 |
| WHEATON-VANEVERY, MARSHA E | 1720 PERGOLA AVE | | | | TRAVERSE CITY | MI | 49686-8908 |
| WHEATS, JAMES | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WHEBY ALBERT (ESTATE OF) (636191) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHEBY, ALBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHEDON, ANNA | 2 HAWTHORNE PL | C/O EVE EIGHMY | | | INDEPENDENCE | MO | 64052-1965 |
| WHEEKER, MICHAEL J | 6007 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| WHEEL TO WHEEL INC | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| WHEEL TO WHEEL INC | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| WHEEL TO WHEEL LLC | 32505 INDUSTRIAL DR | | | | MADISON HTS | MI | 48071-5004 |
| WHEEL TO WHEEL POWERTRAIN | 32505   INDUSTRIAL  DR | | | | MADISON HTS | MI | 48071-5004 |
| WHEEL TO WHEEL POWERTRAIN | 570 EXECUTIVE DR | | | | TROY | MI | 48083-4506 |
| WHEEL VINTIQUES, INC. | MICHAEL STALLINGS | 5515 E LAMONA AVE | | | FRESNO | CA | 93727-2226 |
| WHEEL WAY | N14111 FLAMBEAU AVE | | | | FIFIELD | WI | 54524-9775 |
| WHEEL WIZARDS WAREHOUSE INC | PO BOX 11949 | | | | KANSAS CITY | MO | 64138-0949 |
| WHEEL/COLUMBIA | 11 PUBLIC SQ | SCHWIN PRODUCTS | | | COLUMBIA | TN | 38401-3305 |
| WHEELABRATOR CANADA INC | 401 WHEELABARATOR WAY | | | MILTON CANADA ON L9T 4B7 CANADA | | | |
| WHEELABRATOR GROUP | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240-5746 |
| WHEELABRATOR GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73987 | | | CHICAGO | IL | 60673-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELABRATOR GROUP CANADA LTD | FMLY BLAST CLEANING PROD | 2180 SPEERS RD | | OAKVILLE ON L6L 2X8 CANADA | | | |
| WHEELABRATOR GROUP INC | 1606 EXECUTIVE DR | | | | LAGRANGE | GA | 30240-5746 |
| WHEELBARGER, JOHN L | 525 S HARBINE AVE | | | | DAYTON | OH | 45403-2926 |
| WHEELDON, DARLA M | 300 S WASHINGTON #113 | | | | FORT MEADE | FL | 33841-3186 |
| WHEELDON, ERNEST P | 387 BARTON RUN BLVD | | | | MARLTON | NJ | 08053-2739 |
| WHEELED COACH INDUSTRIES INC | 2737 FORSYTH RD | | | | WINTER PARK | FL | 32792-6673 |
| WHEELED COACH INDUSTRIES, INC. | 2737 FORSYTH RD | | | | WINTER PARK | FL | 32792-6673 |
| WHEELED COACH INDUSTRIES, INC. | RON SORENSON | 2778 FORSYTH RD | | | WINTER PARK | FL | 32792-6672 |
| WHEELED COACH INDUSTRIES, INC. | | | | | | | |
| WHEELEN, GERTRUDE | 2291 SOUTH GLEN CO ROAD | | | | NEW SMYRNA BEACH | FL | 32168 |
| WHEELEN, JESSE W | 4837 N BROOKE DR | | | | MARION | IN | 46952-9695 |
| WHEELEN, JESSE WAYNE | 4837 N BROOKE DR | | | | MARION | IN | 46952-9695 |
| WHEELER | 1650 W ROSEDALE ST STE 305 | | | | FORT WORTH | TX | 76104-7400 |
| WHEELER ARTHUR L (645425) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WHEELER ARTHUR LEE (628857) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - BOYCE CHARLES HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - EAGLE LARRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - FOSHEE CARL EDWARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - HUDSON BAILEY JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - MARBLE BERTIE MAY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - WILKES ELVYN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - WILLIAMS BEVERLY DIANA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - WOODARD ANNIE L | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - WOODGETT ALBERTA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER ARTHUR LEE (628857) - YOUNG JOSEPH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER AUTO PARTS | 8390 E MONROE RD | | | | WHEELER | MI | 48662-9804 |
| WHEELER AUTOMARKETING INC | 806 29TH STREET SOUTH | 4TH FLOOR | | | BIRMINGHAM | AL | 35205 |
| WHEELER BRIAN | WHEELER, BRIAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WHEELER BRIAN | WHEELER, DAWN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WHEELER BROTHERS INC | 384 DRUM AVE | | | | SOMERSET | PA | 15501-3400 |
| WHEELER BROTHERS, INC. | 384 DRUM AVE | | | | SOMERSET | PA | 15501-3400 |
| WHEELER BUICK PONTIAC GMC INC | 1201 US HIGHWAY 385 SOUTH | | | | ANDREWS | TX | 79714 |
| WHEELER CHANDIS (360150) | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| WHEELER CHEVROLET, INC. | 4401 N BROADWAY ST | | | | HINTON | OK | 73047-9763 |
| WHEELER CHEVROLET, INC. | DUSTIN WHEELER | 4401 N BROADWAY ST | | | HINTON | OK | 73047-9763 |
| WHEELER CHEVROLET-OLDSMOBILE-CADILL | 350 COLUSA AVE | | | | YUBA CITY | CA | 95991-4201 |
| WHEELER CHEVROLET-OLDSMOBILE-CADILLAC | 350 COLUSA AVE | | | | YUBA CITY | CA | 95991-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELER COUNTY TAX OFFICE | PO BOX 1060 | | | | WHEELER | TX | 79096-1060 |
| WHEELER GLENN & MARGARET | 3060 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9758 |
| WHEELER HAROLD M (430034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHEELER HOSKINS | 1024 GEORGIAN DR | | | | KETTERING | OH | 45429-5632 |
| WHEELER I I I, JAMES B | 1304 ARTISTS LN | | | | BEL AIR | MD | 21015-8616 |
| WHEELER I I I, SAMUEL B | 524 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4303 |
| WHEELER I I I, SIM | 5775 SINGLETON RD | | | | NORCROSS | GA | 30093-2105 |
| WHEELER III, JAMES B | 1304 ARTISTS LN | | | | BEL AIR | MD | 21015-8616 |
| WHEELER III, WILLIAM L | 3120 PALMDALE CIR | | | | FARMERS BRANCH | TX | 75234-3716 |
| WHEELER ISD | PO BOX 1010 | 101 EAST SECOND STREET | | | WHEELER | TX | 79096-1010 |
| WHEELER JENNIFER | 1102 BIG TREE DR | | | | GRANTSVILLE | UT | 84029 |
| WHEELER JOHN H (406215) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHEELER JONATHAN B | WHEELER, JONATHAN B | 2605 SW 45TH ST | | | OKLAHOMA CITY | OK | 73119-4610 |
| WHEELER JR, CHARLES D | 1161 NORMDAVE DR | | | | DAYTON | OH | 45418-2011 |
| WHEELER JR, CHARLES E | 15751 HEYDEN ST | | | | DETROIT | MI | 48223-1240 |
| WHEELER JR, EARL R | 37340 N HEATHER CT | | | | WESTLAND | MI | 48185-5661 |
| WHEELER JR, EDWARD J | PO BOX 360877 | | | | STRONGSVILLE | OH | 44136-0015 |
| WHEELER JR, EDWIN C | 222 E SYCAMORE ST | | | | ATTICA | IN | 47918-1815 |
| WHEELER JR, ELMER | 4500 W LAKE MEAD BLVD UNIT 102 | | | | LAS VEGAS | NV | 89108-6109 |
| WHEELER JR, FRANK | 215 DAYWOOD DR | | | | MONROE | LA | 71203-9204 |
| WHEELER JR, FRANK A | 215 DAYWOOD DR | | | | MONROE | LA | 71203-9204 |
| WHEELER JR, J G | PO BOX 61 | | | | BRASELTON | GA | 30517-0002 |
| WHEELER JR, JACK A | 279 BLAKE ST | | | | SPARTA | MI | 49345-1405 |
| WHEELER JR, JAMES A | PO BOX 565 | | | | LOGANVILLE | GA | 30052-0565 |
| WHEELER JR, KIRBY W | 1911 TAMARACK RD | | | | ANDERSON | IN | 46011-2713 |
| WHEELER JR, KIRBY WILLIAMS | 1911 TAMARACK RD | | | | ANDERSON | IN | 46011-2713 |
| WHEELER JR, R B | 1032 W 13TH ST | | | | ANDERSON | IN | 46016-3464 |
| WHEELER JR, ROBERT L | 581 RICHIE DR | | | | BRUNSWICK | OH | 44212-2119 |
| WHEELER JR, TROY E | 5605 TREELODGE PKWY | | | | ATLANTA | GA | 30350-6056 |
| WHEELER JR, WALTER | 4463 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4442 |
| WHEELER JR, WAYNE E | 3321 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| WHEELER JR, WILBURN L | 36681 GRAND RIVER AVE APT 101 | | | | FARMINGTON | MI | 48335-2968 |
| WHEELER JR., HAROLD D | 408 W MAIN ST | | | | OTISVILLE | MI | 48463-9481 |
| WHEELER JR., MAX E | 5145 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| WHEELER JR., MAX EDWIN | 5145 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| WHEELER KENNETH RAY | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| WHEELER KIMBERLY & HAROLD | 1385 KRISTINA DR | | | | CHARLOTTE | MI | 48813-3115 |
| WHEELER KING | 429 DOGWOOD HEIGHTS DR | | | | TAZEWELL | TN | 37879-4514 |
| WHEELER LUCILLE ESTATE OF | 3139 YOST LANE | | | | COOPERSBURG | PA | 18036-3642 |
| WHEELER MANNS | 410 MARQUETTE ST | | | | FLINT | MI | 48504-7709 |
| WHEELER MARGARET | WHEELER, MARGARET | 990 STEWART AVENUE P O BOX 9194 | | | GARDEN CITY | NY | 11530 |
| WHEELER MARGIE | 15262 S GREENWOOD ST STE 2402 | | | | OLATHE | KS | 66062-3424 |
| WHEELER MARK A | 3060 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9758 |
| WHEELER MARLENE & CHRISTIAN D CHESSON | 1 LAKESHORE DR STE 1800 | | | | LAKE CHARLES | LA | 70629-0123 |
| WHEELER MARY SUE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| WHEELER MICHAEL A | 3060 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9758 |
| WHEELER MORGAN JR | 933 HEMLOCK AVE SW | | | | WARREN | OH | 44485-3312 |
| WHEELER MOTOR COMPANY, INC. | 102 N LAMESA HWY | | | | STANTON | TX | 79782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELER MOTOR COMPANY, INC. | JAMES WHEELER | 102 N LAMESA HWY | | | STANTON | TX | 79782 |
| WHEELER MOTORS, INC. | SPENCER LIBBY | 11401 N STRAITS HWY | | | CHEBOYGAN | MI | 49721-9001 |
| WHEELER MOTORS, INC. | 11401 N STRAITS HWY | | | | CHEBOYGAN | MI | 49721-9001 |
| WHEELER NIAL (439774) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHEELER OLDSMOBILE INC | | | | | | | |
| WHEELER OLDSMOBILE-CADILLAC | 350 COLUSA AVE | | | | YUBA CITY | CA | 95991-4201 |
| WHEELER OLDSMOBILE-CADILLAC | MICHAEL WHEELER | 350 COLUSA AVE | | | YUBA CITY | CA | 95991-4201 |
| WHEELER PARTY RENTAL | 9198 SHERIDAN RD | | | | NEW LOTHROP | MI | 48460-9503 |
| WHEELER PARTY RENTAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9198 SHERIDAN RD | | | NEW LOTHROP | MI | 48460-9503 |
| WHEELER PONTIAC-CADILLAC | 1000 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904-3317 |
| WHEELER PONTIAC-CADILLAC, INC. | 1000 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904-3317 |
| WHEELER RICHARD J JR | 4036 SAINT CLAIR BRIDGE RD | | | | JARRETTSVILLE | MD | 21084-1312 |
| WHEELER ROGERS JR | 1410 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2044 |
| WHEELER SR, CARL G | 6436 WEBSTER AVE | | | | KANSAS CITY | KS | 66104-1877 |
| WHEELER SR, FREDERICK | 5465 NORTHFIELD CT APT 202 | | | | SAGINAW | MI | 48601-7331 |
| WHEELER SR, JAMES A | 2775 ATKINSON RD | | | | LOGANVILLE | GA | 30052-4348 |
| WHEELER SR, OTHELL | HC 76 BOX 619 | | | | EAGLETOWN | OK | 74734-9741 |
| WHEELER THOMAS | 1509 VADA RD | | | | BAINBRIDGE | GA | 39817-8302 |
| WHEELER TRIGG & KENNEDY PC | 1801 CALIFORNIA ST STE 3400 | | | | DENVER | CO | 80202-2634 |
| WHEELER TRIGG KENNEDY LLP | 1801 CALIFORNIA ST STE 3600 | | | | DENVER | CO | 80202-2617 |
| WHEELER TYREE (506875) | (NO OPPOSING COUNSEL) | | | | | | |
| WHEELER WILLIAMS JR | 4844 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2271 |
| WHEELER, A J | 625 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9765 |
| WHEELER, ABRAM L | 3900 BURNEWAY DR APT 316 | | | | LANSING | MI | 48911-2767 |
| WHEELER, AGNES E | 701 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2159 |
| WHEELER, ALICE A | 6210 N 16TH AVE | | | | PHOENIX | AZ | 85015-2008 |
| WHEELER, ALICE F | 9183 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| WHEELER, ALTON L | 900 LONG BLVD APT 647 | | | | LANSING | MI | 48911-6811 |
| WHEELER, ANNA J | 374 E WHITTIER AVE | | | | FAIRBORN | OH | 45324-5320 |
| WHEELER, AQUELL H | 615 BELLAIRE AVE | | | | DAYTON | OH | 45420-2305 |
| WHEELER, ARCIE D | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| WHEELER, ARTHUR G | 15913 VILLAIRE AVE | | | | CLINTON TOWNSHIP | MI | 48038-3358 |
| WHEELER, ARTHUR L | 5329 LAKEROCK DRIVE SOUTHWEST | | | | ATLANTA | GA | 30331-8923 |
| WHEELER, ARTHUR L | 7479 DORAL DR | | | | YPSILANTI | MI | 48197-9566 |
| WHEELER, ARTHUR L | 246 S RIVERFRONT ST | | | | WEST MONROE | LA | 71291 |
| WHEELER, ARTHUR L | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WHEELER, ARTHUR L | 302 LUDWIG AVE | | | | WEST MONROE | LA | 71291-3342 |
| WHEELER, ARTHUR LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHEELER, ASHTEN | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| WHEELER, AUBREY E | 5723 E BRENDA LN | | | | KALAMAZOO | MI | 49004-9583 |
| WHEELER, BARBARA E | 5855 RIDGE RD | | | | LOCKPORT | NY | 14094 |
| WHEELER, BARBARA J | PO BOX 88 | | | | RAPID CITY | MI | 49676-0088 |
| WHEELER, BARBARA J | 9344 NICHOLS RD | | | | GAINES | MI | 48436-9726 |
| WHEELER, BEARL R | 781 LARRY HENRY RD | | | | WEST MONROE | LA | 71292-8377 |
| WHEELER, BEARL RILEY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WHEELER, BEARL RILEY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHEELER, BEARL RILEY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WHEELER, BEARLIE M | 5042 WILSHIRE BLVD. | #516 | | | LOS ANGELES | CA | 90036-4305 |
| WHEELER, BENJAMIN T | 8468 IRISH ROAD | | | | GRAND BLANC | MI | 48439-7423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, BERNICE | 9304 BRIARWOOD CIRCLE | | | | SUN CITY | AZ | 85351 |
| WHEELER, BESSIE A | 3101 E BROADMOOR DR | | | | LANSING | MI | 48906-9019 |
| WHEELER, BETTY | 6463 ROAD 180 | | | | ANTWERP | OH | 45813-9404 |
| WHEELER, BETTY | 237 SW RAND DR | | | | BURLESON | TX | 76028-3735 |
| WHEELER, BETTY LEE | 332 CROSS OAKS RD APT 4 | | | | PLAINWELL | MI | 49080-1938 |
| WHEELER, BETTY M | 7005 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8546 |
| WHEELER, BILLIE F | 592 GREENVILLE RD., N.W. | | | | BRISTOLVILLE | OH | 44402-9731 |
| WHEELER, BILLIE F | 592 STATE ROUTE 88 NW | | | | BRISTOLVILLE | OH | 44402-9731 |
| WHEELER, BRENDA P | 631 ARDEN PARK BLVD | | | | DETROIT | MI | 48202-1303 |
| WHEELER, BRET X | 210 VARDEN RD | | | | FLORAHOME | FL | 32140-2315 |
| WHEELER, BROOKE C | 8232 MCLAWS LANE | | | | FREDERICKSBRG | VA | 22407-2141 |
| WHEELER, BRUCE C | 8232 MCLAWS LN | | | | FREDERICKSBURG | VA | 22407-2141 |
| WHEELER, BRUCE D | 8619 N TATUM BLVD | | | | PARADISE VALLEY | AZ | 85253-2028 |
| WHEELER, BRYAN D | APT 206 | 2310 OLIVER ROAD | | | MONROE | LA | 71201-2965 |
| WHEELER, BRYAN DOUGLAS | 2310 OLIVER RD | APT 206 | | | MONROE | LA | 71201-2965 |
| WHEELER, BUDDY | PO BOX 711 | | | | PANGBURN | AR | 72121-0711 |
| WHEELER, BURNETT X | 210 VARDEN RD | | | | FLORAHOME | FL | 32140-2315 |
| WHEELER, CALVIN R | 11240 DESERT GLEN DR | | | | FISHERS | IN | 46037-3962 |
| WHEELER, CAMILLE | 3321 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| WHEELER, CANDACE S | 6402 BASSWOOD DR | | | | TROY | MI | 48098-2084 |
| WHEELER, CAP | 900 MARTIN LUTHER KING JR BLVD S APT F125 | | | | PONTIAC | MI | 48341-2912 |
| WHEELER, CARL | 1218 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46219-2920 |
| WHEELER, CARL G | 3325 N 79TH ST | | | | KANSAS CITY | KS | 66109-1142 |
| WHEELER, CARL L | 2815 S HOMER RD | | | | MIDLAND | MI | 48640-9532 |
| WHEELER, CARL R | 1055 MARGO STREET | | | | TAWAS CITY | MI | 48763-8303 |
| WHEELER, CAROLE A | 138 107TH AVENUE | | | | TREASURE IS | FL | 33706-4716 |
| WHEELER, CAROLE A | 138 107TH AVE | APT 166 | | | TREASURE ISLAND | FL | 33706 |
| WHEELER, CAROLINE L | 117 ELMWOOD AVE E | | | | DAYTON | OH | 45405-3534 |
| WHEELER, CAROLYN F | 148 IRONWOOD CT. | | | | DAYTON | OH | 45440-3560 |
| WHEELER, CARRIE G | 1100 ARBOR TOWN CIR APT 1221 | | | | ARLINGTON | TX | 76011-1312 |
| WHEELER, CARRIE G | APT 114 | 1015 EAST COPELAND ROAD | | | ARLINGTON | TX | 76011-4906 |
| WHEELER, CARRIE M | 3520 KENDALWOOD DR | | | | LANSING | MI | 48911-2135 |
| WHEELER, CARROL D | 33503 23 MILE RD# 115 | | | | CHESTERFIELD | MI | 48047-1970 |
| WHEELER, CARROL D | C/O BETTY D JUSKA | 7922 SPRINGBORN | | | CASCO | MI | 48064 |
| WHEELER, CASEY | 219 WEST HANNAH MARIE DRIVE | | | | MUNFORD | TN | 38058-1628 |
| WHEELER, CATHIE | 9205 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1811 |
| WHEELER, CECIL S | 1625 GREYSTONE RD | | | | CUMMING | GA | 30040-5183 |
| WHEELER, CELESTINE | 213 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| WHEELER, CHANDIS | CLAPPER & PATTI | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965-2847 |
| WHEELER, CHARLENE M | 448 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| WHEELER, CHARLENE MARIE | 448 BROOKFIELD AVE | | | | BOARDMAN | OH | 44512-4414 |
| WHEELER, CHARLES A | 148 IRONWOOD COURT | | | | DAYTON | OH | 45440-3560 |
| WHEELER, CHARLES A | 148 IRONWOOD CT | | | | DAYTON | OH | 45440-3560 |
| WHEELER, CHARLES D | 4524 S DIXON RD | | | | KOKOMO | IN | 46902-4855 |
| WHEELER, CHARLES E | 5654 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-2715 |
| WHEELER, CHARLES F | 1400 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| WHEELER, CHARLES H | 4 BLUE SKYS DR | | | | NAPLES | FL | 34104-3901 |
| WHEELER, CHARLES H | 4219 CROW COURT | | | | MIAMISBURG | OH | 45342-0855 |
| WHEELER, CHARLES I | 863 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| WHEELER, CHARLES M | 1642 RUSSELL ST | | | | DANVILLE | IL | 61832-6540 |
| WHEELER, CHARLES R | 36699 LAKELAND DR | | | | AVON | OH | 44011-1848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELER, CHERYL | 655 E BEACON DR | | | | EUGENE | OR | 97404 |
| WHEELER, CHESTER E | 4 GREENVIEW DR | | | | DEFIANCE | MO | 63341-1322 |
| WHEELER, CHESTER EARL | 4 GREENVIEW DR | | | | DEFIANCE | MO | 63341-1322 |
| WHEELER, CHRIS E | 2025 BRITTON DR | | | | BEECH GROVE | IN | 46107-1625 |
| WHEELER, CHRISTENE D. | 1917 OVERBROOK DRIVE | | | | ARLINGTON | TX | 76014-2634 |
| WHEELER, CHRISTINE L | 1014 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9721 |
| WHEELER, CLARE S | 9447 SANDY HOLLOW LN | | | | DAVISON | MI | 48423-8434 |
| WHEELER, CLAUDIA E. | 12 HORSESHOE LN | | | | LEVITTOWN | PA | 19055-1324 |
| WHEELER, CLAUDIA E. | 12 HORSESHOE LANE | | | | LEVITTOWN | PA | 19055-1324 |
| WHEELER, CLEVE | 3555 DREXEL STREET | | | | JACKSONVILLE | FL | 32207-3827 |
| WHEELER, CLIFFORD G | 47 STANDISH RD | | | | BELLINGHAM | MA | 02019-1232 |
| WHEELER, CLIFFORD L | 9802 E KILKENNY DR | | | | BRIGHTON | MI | 48116-6236 |
| WHEELER, CLINT R | 2000 HOLLEY PKWY APT 2924 | | | | ROANOKE | TX | 76262-6498 |
| WHEELER, CLINT ROBERT | 2000 HOLLEY PKWY APT 2924 | | | | ROANOKE | TX | 76262-6498 |
| WHEELER, CLINTON M | 4061 GUNNIN RD | | | | NORCROSS | GA | 30092-1949 |
| WHEELER, COLLEEN | 17 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1930 |
| WHEELER, CONSTANCE L | 196 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1920 |
| WHEELER, CRAIG L | 855 W JEFFERSON ST LOT 44H | | | | GRAND LEDGE | MI | 48837-1380 |
| WHEELER, CYNTHIA A | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 |
| WHEELER, DALE L | 4831 STAHLBUSH RD | | | | HALE | MI | 48739-9121 |
| WHEELER, DALE LEROY | 204 NICKLESS ST APT B2 | | | | FRANKENMUTH | MI | 48734 |
| WHEELER, DALE LEROY | 4831 STAHLBUSH RD | | | | HALE | MI | 48739-9121 |
| WHEELER, DALE M | 31025 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5082 |
| WHEELER, DALE R | 2430 RIVERSIDE DR APT 3 | | | | TRENTON | MI | 48183-2734 |
| WHEELER, DALE R | APT 3 | 2430 RIVERSIDE DRIVE | | | TRENTON | MI | 48183-2734 |
| WHEELER, DALLAS C | 17418 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9740 |
| WHEELER, DANIEL J | 8733 THENDARA BLVD | | | | CLARKSTON | MI | 48348-3363 |
| WHEELER, DANIEL R | 45553 MUIRFIELD CT | | | | CANTON | MI | 48188-1092 |
| WHEELER, DANNIE J | 3629 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9514 |
| WHEELER, DANNY L | RR 2 BOX 81A | | | | RINGWOOD | OK | 73768-9330 |
| WHEELER, DARRYL B | 1128 WARREN PL | | | | KALAMAZOO | MI | 49006-2177 |
| WHEELER, DARRYL F | 107 PLANTATION TRCE | | | | WOODSTOCK | GA | 30188-2270 |
| WHEELER, DARWIN J | 3143 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| WHEELER, DAVID E | 421 W TROY ST | | | | FERNDALE | MI | 48220-3306 |
| WHEELER, DAVID E | 6310 BUCKSHORE DR | | | | WHITMORE LAKE | MI | 48189-9109 |
| WHEELER, DAVID L | 7189 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| WHEELER, DEBORAH A | PO BOX 360877 | | | | STRONGSVILLE | OH | 44136-0015 |
| WHEELER, DEBORAH J | 10440 S KELLY DR | | | | OAK CREEK | WI | 53154-7946 |
| WHEELER, DELBERT H | 511 E MORGAN ST | | | | BUNKER HILL | IL | 62014-1123 |
| WHEELER, DELBERT HARRISON | 207 LYONS ROAD | | | | WESTVILLE | IL | 61883-6128 |
| WHEELER, DELENA D | 1368 NEBO WALKER ROAD | | | | NEBO | WV | 25141-9522 |
| WHEELER, DENNIS L | PO BOX 173 | | | | WILLIAMSTON | MI | 48895-0173 |
| WHEELER, DENNIS W | 292 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| WHEELER, DIANE G | 3526 MACON AVE | | | | LANSING | MI | 48917-2238 |
| WHEELER, DIANE H | 3729 WILLIAMSON AVE NE | | | | GRAND RAPIDS | MI | 49525-2231 |
| WHEELER, DIANE K | 5026 HIGATE RD | | | | SPRING HILL | FL | 34609-1736 |
| WHEELER, DIANE R | 4789 WISTERIA CT | | | | DECATUR | IL | 62526-9378 |
| WHEELER, DOLORES A | 17 FALCON RDG | | | | PITTSBORO | NC | 27312-8900 |
| WHEELER, DOLORES A | 17 FALCON RIDGE | | | | PITTSBORO | NC | 27312-8900 |
| WHEELER, DONALD E | 1146 WHITEWOOD DR | | | | DELTONA | FL | 32725-2725 |
| WHEELER, DONNA J | 2033 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| WHEELER, DORIS M | 3451 MELODYMANOR DR | | | | CINCINNATI | OH | 45239-5448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, DORIS M | PO BOX 45 | 126 E WASHINGRON | | | DIMONDALE | MI | 48821-0045 |
| WHEELER, DOROTHY | 1291 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| WHEELER, DOROTHY A | 4250 RT #127 N. | | | | EATON | OH | 45320 |
| WHEELER, DOROTHY G | 11274 HILL RD | | | | SWARTZ CREEK | MI | 48473-8577 |
| WHEELER, DOROTHY J | 1303 CAMELLIA DR SW | | | | DECATUR | AL | 35601 |
| WHEELER, DOROTHY M | 7137 CLINTON ST RD | | | | BERGEN | NY | 14416-9742 |
| WHEELER, E L | PO BOX 21 | | | | CANNELTON | WV | 25036-0021 |
| WHEELER, EARL R | 9915 NIBLIC DR | | | | OVERLAND | MO | 63114-2219 |
| WHEELER, EDDIE L | 23010 OAKWOOD AVE | | | | EASTPOINTE | MI | 48021-3500 |
| WHEELER, EDNA C | 3240 SANTIAGO DRIVE | | | | ST. LOUIS | MO | 63033 |
| WHEELER, EDWARD J | 6367 MANDALAY DR | | | | PARMA HEIGHTS | OH | 44130-2921 |
| WHEELER, EDWARD Y | 342 BAILEY RD | | | | MOORESVILLE | NC | 28117-7925 |
| WHEELER, EDWARD YONAN | 342 BAILEY ROAD | | | | MOORESVILLE | NC | 28117-7925 |
| WHEELER, ELBERT L | PO BOX 612721 | C/O PAMELA WHEELER STEWART | | | DALLAS | TX | 75261-2721 |
| WHEELER, ELIZABETH | 242 SMYLY RD | | | | RUFFIN | SC | 29475-5002 |
| WHEELER, ELOISE P | 532 WOODHAVEN DR | | | | MONROE | LA | 71203-2200 |
| WHEELER, ELOISE PEARL | 532 WOODHAVEN DR | | | | MONROE | LA | 71203-2200 |
| WHEELER, EMBERLY | | | | | | | |
| WHEELER, EMILY | 36853 RIDGE RD #310 | | | | WILLOUGHBY | OH | 44094 |
| WHEELER, EMMA L | 4511 CRISSMAN ST | | | | FLINT | MI | 48505-3536 |
| WHEELER, ERIN L | 1497 COLLEEN LANE | | | | DAVISON | MI | 48423-8324 |
| WHEELER, ERNEST S | 13864 SW 1035TH AVE | | | | TUSKAHOMA | OK | 74574-1311 |
| WHEELER, ESKIE M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WHEELER, ESTELL M | 2710 W 12TH ST | | | | ANDERSON | IN | 46011-2465 |
| WHEELER, EULA J | 4419 HILLTOP WAY | | | | ANDERSON | IN | 46013-5036 |
| WHEELER, EVALYNE P | 18130 STEELE AVE. | | | | PORT CHARLOTTE | FL | 33948-4925 |
| WHEELER, FANNIE BELL | 29184 LANCASTER DR APT 101 | | | | SOUTHFIELD | MI | 48034-1440 |
| WHEELER, FLORENCE M | 5454 SPARKSVILLE-FAIRPLAY RD. | | | | FAIRPLAY | KY | 42728-8602 |
| WHEELER, FRANK E | 2952 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| WHEELER, FRANKLIN D | 3001 GORDON HWY | | | | GROVETOWN | GA | 30813-3808 |
| WHEELER, GARY D | PO BOX 320492 | | | | FLINT | MI | 48532-0009 |
| WHEELER, GARY D | 2400 CLUBSIDE DR | | | | DAYTON | OH | 45431 |
| WHEELER, GARY DEWAYNE | PO BOX 320492 | | | | FLINT | MI | 48532-0009 |
| WHEELER, GARY K | PO BOX 424 | | | | FRANKFORT | OH | 45628-0424 |
| WHEELER, GARY L | 5248 ANTIGUA DR | | | | ZEPHYRHILLS | FL | 33541-8240 |
| WHEELER, GARY W | 228 S ADELAIDE ST | | | | FENTON | MI | 48430-2806 |
| WHEELER, GARY W | 7151 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| WHEELER, GARY WAYNE | 228 S ADELAIDE ST | | | | FENTON | MI | 48430-2806 |
| WHEELER, GEORGE W | 423 12TH AVE NW | | | | DECATUR | AL | 35601-1503 |
| WHEELER, GERALD E | 14205 FAGAN RD | | | | HOLLY | MI | 48442-9793 |
| WHEELER, GERALD S | 17790 US 23 | | | | GIBSONBURG | OH | 43431 |
| WHEELER, GERALDINE | PO BOX 18312 | | | | GREENSBORO | NC | 27419 |
| WHEELER, GERTRUDE H | 635 N FRANKLIN ST APT 1 | | | | VAN WERT | OH | 45891-3304 |
| WHEELER, GLADYS | 8709 LYNDORA ST APT D | | | | DOWNEY | CA | 90242-4530 |
| WHEELER, GLENDA | 19641 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| WHEELER, GLORIA J | 18 N SANFORD ST | | | | PONTIAC | MI | 48342-2752 |
| WHEELER, GORDON E | 416 WHEELER FORD RD | | | | ROCKMART | GA | 30153-4078 |
| WHEELER, GRANT L | 13797 E MARINA DR UNIT B | | | | AURORA | CO | 80014-5911 |
| WHEELER, GREGORY A | 10571 KIDRON AVE | | | | ENGLEWOOD | FL | 34224-9428 |
| WHEELER, HANNELORE M | 441 YOUNG ST | | | | WILSON | NY | 14172-9745 |
| WHEELER, HAROLD D | 7443 N STATE RD | | | | DAVISON | MI | 48423-9368 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, HAROLD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHEELER, HARRIET A | 3624 WESTFIELD DR | | | | ANDERSON | IN | 46011-3857 |
| WHEELER, HARRY J | 4860 E MAIN STREET LT T231 | | | | MESA | AZ | 85205 |
| WHEELER, HARRY M | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170-2258 |
| WHEELER, HARRY R | 3739 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1867 |
| WHEELER, HARVEY D | 2026 BURR BLVD | | | | FLINT | MI | 48503-4234 |
| WHEELER, HAZEL R | 322 VINE ST | | | | FAIRBORN | OH | 45324-3228 |
| WHEELER, HELEN A | 200 DOMINICAN DR APT 3307 | | | | MADISON | MS | 39110 |
| WHEELER, HENRY H | 426 MAIN ST | | | | MOUNT MORRIS | MI | 48458-3124 |
| WHEELER, HERBERT ELDY | 512 PARK LAWN-PK PL TRLR CT | | | | CLIO | MI | 48420 |
| WHEELER, HOYT H | 420 ORE VALLEY RD | | | | LAUREL SPRINGS | NC | 28644-8641 |
| WHEELER, HUGH E | 9205 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1811 |
| WHEELER, IRA N | 1154 EASTVIEW RD NE | | | | CONYERS | GA | 30012-4557 |
| WHEELER, IRENE L | 6746 NORTH DR LOT 30 2-14 | | | | HALE | MI | 48739 |
| WHEELER, JACK G | 1170 S BAY DR | | | | TAWAS CITY | MI | 48763-9318 |
| WHEELER, JACK R | PO BOX 90575 | | | | BURTON | MI | 48509-0575 |
| WHEELER, JACKIE | 5442 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3901 |
| WHEELER, JACKIE P | 442 S CHASE AVE | | | | COLUMBUS | OH | 43204-3022 |
| WHEELER, JAMES B | 4500 FAYETTE DR | | | | BRISTOL | PA | 19007-2815 |
| WHEELER, JAMES B | 125 MAIN ST | | | | MC EWEN | TN | 37101-4518 |
| WHEELER, JAMES C | 443 W 93RD ST | | | | INGLEWOOD | CA | 90301-3145 |
| WHEELER, JAMES C | 443 W. 93RD ST | | | | INGLEWOOD | CA | 90301-3145 |
| WHEELER, JAMES D | PO BOX 372 | | | | WILLIAMSTON | MI | 48895-0372 |
| WHEELER, JAMES E | 7225 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| WHEELER, JAMES E | 907 SPANNWOOD ST | | | | INDIANAPOLIS | IN | 46228-1344 |
| WHEELER, JAMES E | 1129 INVERNESS ST | | | | PORT CHARLOTTE | FL | 33952 |
| WHEELER, JAMES E | 1144 E APPLE LAKE DR | | | | GREENFIELD | IN | 46140-8070 |
| WHEELER, JAMES F | 2284 WIXOM RD | | | | COMMERCE TOWNSHIP | MI | 48382 |
| WHEELER, JAMES F | 6610 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-3550 |
| WHEELER, JAMES L | 35 LEE ROAD 2010 | | | | PHENIX CITY | AL | 36870-9142 |
| WHEELER, JAMES L | 213 W HOME AVE | | | | FLINT | MI | 48505-2631 |
| WHEELER, JAMES L | 3813 JONES RD | | | | DIAMOND | OH | 44412-9752 |
| WHEELER, JAMES M | 2629 RHAPSODY DR | | | | W CARROLLTON | OH | 45449-3358 |
| WHEELER, JAMES M | 360 LYNHURST DR SW | | | | ATLANTA | GA | 30311-1944 |
| WHEELER, JAMES P | 3621 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2141 |
| WHEELER, JAMES R | 3788 HOLIDAY AND BERRY BROOK RD | | | | ROSCOE | NY | 12776-2626 |
| WHEELER, JAMES R | 175 FRANCIS DRIVE NORTHEAST | | | | PT CHARLOTTE | FL | 33952-8147 |
| WHEELER, JAMES R | 237 SW RAND DR | | | | BURLESON | TX | 76028-3735 |
| WHEELER, JAN A | 13416 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9022 |
| WHEELER, JAN J | 4533 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9102 |
| WHEELER, JANE I | 7905 HARRINGTON AVE | | | | DAYTON | OH | 45415-2312 |
| WHEELER, JANET Y | 4478 S MOREY RD | | | | LAKE CITY | MI | 49651-8001 |
| WHEELER, JANICE | 460 MIDDLE LEESVILLE RD | | | | BEDFORD | IN | 47421 |
| WHEELER, JEAN H | 3749 FRENCH RD | | | | DETROIT | MI | 48214-1551 |
| WHEELER, JEAN M | 425 LATONA ROAD | | | | ROCHESTER | NY | 14626-2712 |
| WHEELER, JEAN M | 425 LATONA RD | | | | ROCHESTER | NY | 14626-2712 |
| WHEELER, JEFFREY | | | | | | | |
| WHEELER, JERRY | 333 LEWISBURG DR | | | | MCDONOUGH | GA | 30253-3386 |
| WHEELER, JERRY B | 12525 BELDING RD NE | | | | BELDING | MI | 48809-9310 |
| WHEELER, JERRY L | 133 NORTH LAWN AVE. | | | | KANSAS CITY | MO | 64123 |
| WHEELER, JERRY L | 728 RANDY AVE | | | | LAWRENCEBURG | IN | 47025-1029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, JERRY W | 3934 MANN VILLAGE ST APT 42 | | | | INDIANAPOLIS | IN | 46221-2550 |
| WHEELER, JERRY W | 468 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-9341 |
| WHEELER, JESSIE C | 1997 GRANGE VIEW DR | | | | DAYTON | OH | 45432-2031 |
| WHEELER, JESSIE R | 630 LORELLA AVE | | | | DAYTON | OH | 45404-2420 |
| WHEELER, JIMMIE T | 3920 KITTYHAWK DR | | | | DAYTON | OH | 45403-2842 |
| WHEELER, JOAN C | 4800 W 101ST TER | | | | SHAWNEE MSN | KS | 66207-3429 |
| WHEELER, JOAN HELEN | 150 14TH STREET, | | | | VERPLANCK | NY | 10596 |
| WHEELER, JOAN M | SANDRA LANE APARTMENTS | 705 SANDRA LANE | UNIT 172 | | NORTH TONAWANDA | NY | 14120 |
| WHEELER, JOE | 18 N SANFORD ST | | | | PONTIAC | MI | 48342-2752 |
| WHEELER, JOE | PO BOX 82 | | | | CUSSETA | AL | 36852-0082 |
| WHEELER, JOE H | 5106 PRESTWOOD DR | | | | FLINT | MI | 48504-1239 |
| WHEELER, JOEY J | 177 KATY LN | | | | ENGLEWOOD | OH | 45322 |
| WHEELER, JOHN | 311 MILLWOOD DR | | | | BOWLING GREEN | KY | 42104-6447 |
| WHEELER, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHEELER, JOHN A | 1616 WOOD ST | | | | LANSING | MI | 48912-3411 |
| WHEELER, JOHN B | 36 DUDLEY RD | | | | BERLIN | MA | 01503-1322 |
| WHEELER, JOHN C | 2010 HYLAND ST | | | | LANSING | MI | 48915-1342 |
| WHEELER, JOHN C | 2701 MOHICAN AVENUE | | | | KETTERING | OH | 45429-3736 |
| WHEELER, JOHN D | 1223 LOCUST STREET | | | | ANDERSON | IN | 46016-3436 |
| WHEELER, JOHN D | 1529 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| WHEELER, JOHN E | 174 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| WHEELER, JOHN E | 830 CATALPA DR | | | | DAYTON | OH | 45402-5903 |
| WHEELER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHEELER, JOHN J | 635 SIMPSON ST | | | | PLYMOUTH | MI | 48170-2258 |
| WHEELER, JOHN L | 242 E MAPLEWOOD AVE | | | | DAYTON | OH | 45405-2838 |
| WHEELER, JOHN R | 1154 DALE AVE | | | | FRANKLIN | OH | 45005-1717 |
| WHEELER, JOHN S | 4282 CREEDMOOR | | | | UNION LAKE | MI | 48382 |
| WHEELER, JOHN W | 9313 SOMERSET CT | | | | CENTERVILLE | OH | 45458-5041 |
| WHEELER, JOHN W | 52 MEADOWCREST DR | | | | FRANKLIN | OH | 45005-4582 |
| WHEELER, JOHNNY | 82 CHESTER AVE | | | | IRVINGTON | NJ | 07111-3151 |
| WHEELER, JONATHAN B | | | | | | | |
| WHEELER, JOSEPH E | 11140 N COUNTY ROAD 750 E | | | | ROACHDALE | IN | 46172-9115 |
| WHEELER, JOSEPH F | 123 DIMINISH DR | | | | NEWARK | DE | 19713-1939 |
| WHEELER, JOSEPH L | 38047 CREEKSIDE CIR | | | | OCEAN VIEW | DE | 19970-3343 |
| WHEELER, JOSEPH M | 5250 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| WHEELER, JOSHUA D | 28 RAWHIDE CT | | | | WARRENTON | MO | 63383-7042 |
| WHEELER, JOSHUA D | 210 VARDEN RD | | | | FLORAHOME | FL | 32140-2315 |
| WHEELER, JOYCE A | 9970 NORTH | | | | HALEYSBURG | IN | 47281-7281 |
| WHEELER, JUDITH A | 904 DEWITT LANE | | | | ROME | NY | 13440 |
| WHEELER, JUDITH A | 10360 HUFFMAN LAKE ROAD | | | | VANDERBILT | MI | 49795 |
| WHEELER, JUDITH A | 904 DEWITT LN | | | | ROME | NY | 13440-3204 |
| WHEELER, JUDY J | 3192 PARKVIEW CIR | | | | GROVE CITY | OH | 43123-1862 |
| WHEELER, JULIA | 1407 BRAEWOOD PL | | | | DUNCANVILLE | TX | 75137-2801 |
| WHEELER, JURETTA I | 1004 SW 23RD ST | | | | MOORE | OK | 73170-7489 |
| WHEELER, KAREN A | 81 WINDMILL TRL | | | | ROCHESTER | NY | 14624-2462 |
| WHEELER, KATE | 2202 MELLWOOD AVE | | | | LOUISVILLE | KY | 40206-1031 |
| WHEELER, KATRINA G | 7189 W WHITE BIRCH AVE | | | | LAKE CITY | MI | 49651-8509 |
| WHEELER, KAY L | 347 ROSEMORE DR | | | | DAVISON | MI | 48423-1615 |
| WHEELER, KENNETH A | 13195 FISH LAKE RD | | | | HOLLY | MI | 48442-8364 |
| WHEELER, KENNETH F | 619 BYRON RD APT 7 | | | | HOWELL | MI | 48843 |
| WHEELER, KENNETH J | 15000 JONES RD R#2 | | | | EAGLE | MI | 48822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, KENNETH M | 512 MELROSE ST | | | | AKRON | OH | 44305-2814 |
| WHEELER, KENNETH RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WHEELER, KIETH P | 1303 E LOREN ST | | | | SPRINGFIELD | MO | 65804-0151 |
| WHEELER, KIMBERLEY J | 4036 SAINT CLAIR BRIDGE RD | | | | JARRETTSVILLE | MD | 21084-1312 |
| WHEELER, KIMBERLY | 18396 SMITH CT NW | | | | ELK RIVER | MN | 55330 |
| WHEELER, KIMBERLY | | | | | | | |
| WHEELER, L W | 22644 N KANE ST | | | | DETROIT | MI | 48223-2539 |
| WHEELER, LARRY D | 41959 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| WHEELER, LARRY L | 4378 S STATE RD | | | | DAVISON | MI | 48423-8752 |
| WHEELER, LARRY W | 1210 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8332 |
| WHEELER, LAWRENCE A | 195 ARIS AVE | | | | BUFFALO | NY | 14206-1911 |
| WHEELER, LAWRENCE V | 1036 W FAIRWOOD LN | | | | OLATHE | KS | 66061-2414 |
| WHEELER, LEO F | 6005 MUSTANG DR | | | | KINGSPORT | TN | 37664-4656 |
| WHEELER, LEONA T | 653 HIGHLAND MOUNTAIN RD | | | | LIVINGSTON | TN | 38570-5913 |
| WHEELER, LEONARD B | 7215 EL MEYERS ST | | | | ZEPHYRHILLS | FL | 33541-1377 |
| WHEELER, LEROY | 1015 FOX TRACE DR | | | | ANDERSON | IN | 46013-5509 |
| WHEELER, LESTER L | 20880 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3102 |
| WHEELER, LILLIE M | 3009 WILFORD PACK CT | | | | ANTIOCH | TN | 37013-1379 |
| WHEELER, LINDA | 635 JAMESTOWN DR | | | | MIAMISBURG | OH | 45342-3943 |
| WHEELER, LINDA J | 36887 NEWARK BLVD APT B | | | | NEWARK | CA | 94560-3165 |
| WHEELER, LINDA LEE | 3739 HOMEWOOD AVE | | | | HUBBARD | OH | 44425-1867 |
| WHEELER, LIZA N | 1580 MELODY CT | | | | SAINT CLAIR | MI | 48079-3510 |
| WHEELER, LLOYD L | 9344 NICHOLS RD | | | | GAINES | MI | 48436-9726 |
| WHEELER, LORETTA M | 4482 S NUGENT VIEW LN | | | | BALDWIN | MI | 49304 |
| WHEELER, LORETTA M | 3843 OAKCREST LN | | | | ZEPHYRHILLS | FL | 33541-6496 |
| WHEELER, LYLE A | 1126 HUMMINGBIRD LANE | | | | NIXA | MO | 65714-8210 |
| WHEELER, LYLE F | 236 S EAST ST | | | | PORTLAND | MI | 48875-1525 |
| WHEELER, LYNN K | 307 N HENRY | | | | BAY CITY | MI | 48706 |
| WHEELER, MARC A | 3668 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| WHEELER, MARC D | 316 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1810 |
| WHEELER, MARCIE L | 4580 WASHINGTON SQUARE DR | | | | AUSTINTOWN | OH | 44515-5416 |
| WHEELER, MARGARET | MEYER SUOZZI ENGLISH & KLEIN PC | PO BOX 9194 | | | GARDEN CITY | NY | 11530-9194 |
| WHEELER, MARGARET A | 1370 LOWER UNION HILL RD | | | | CANTON | GA | 30115-5437 |
| WHEELER, MARGARET C | 11609 W 113TH ST | | | | OVERLAND PARK | KS | 66210-2753 |
| WHEELER, MARGARET M | 10388 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| WHEELER, MARGARET M | 3526 MACON ST | | | | LANSING | MI | 48917-2238 |
| WHEELER, MARGARET M | 17418 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9740 |
| WHEELER, MARGARET M | 3526 MACON AVE | | | | LANSING | MI | 48917-2238 |
| WHEELER, MARIAN A. | 1148 SPYGLASS HILL LN | | | | FRISCO | TX | 75034-8812 |
| WHEELER, MARK A | 2244 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| WHEELER, MARK ANDREW | 2244 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| WHEELER, MARK F | 3214 HICKORYNUT DR | | | | FAIRBORN | OH | 45324 |
| WHEELER, MARTHA J | 4321 SEA MIST DR APT 176 | | | | NEW SMYRNA BEACH | FL | 32169-3968 |
| WHEELER, MARTHA L. | PO BOX 247 | | | | SHERIDAN | MI | 48884-0247 |
| WHEELER, MARY | 2691 GINA DR | | | | EATON | OH | 45320-9704 |
| WHEELER, MARY H | 1712 WALTON ST | | | | ANDERSON | IN | 46016-3152 |
| WHEELER, MARY K | 3720 COLIN CT | | | | ST ANN | MO | 63074-2701 |
| WHEELER, MARY L | 1020 RIVERVIEW DR | | | | ALMA | MI | 48801-2126 |
| WHEELER, MARY SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WHEELER, MAUREEN E | 9802 E KILKENNY DR | | | | BRIGHTON | MI | 48116-6236 |
| WHEELER, MAX R | 7693 AMBER TURN | | | | PLAINFIELD | IN | 46168-9387 |
| WHEELER, MELBA C | 70 ABINGDON CT | | | | BRENTWOOD | TN | 37027-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, MELBA D | 2061 BELLTOWER DR. | | | | ST. PETERS | MO | 63376-4337 |
| WHEELER, MELVIN J | 19641 SUNSET ST | | | | DETROIT | MI | 48234-2066 |
| WHEELER, MERILYN J | PO BOX 887 | | | | MCCLOUD | CA | 96057-0887 |
| WHEELER, MICHAEL C | 382 MUSIC RD | | | | MONROE | LA | 71203-8836 |
| WHEELER, MICHAEL H | 6609 HORSE SHOE BND | | | | ORLANDO | FL | 32822-3610 |
| WHEELER, MICHAEL J | 4283 PLANK RD | | | | LOCKPORT | NY | 14094-9732 |
| WHEELER, MICHAEL W | 298 W CONGRESS ST | | | | CARO | MI | 48723-1710 |
| WHEELER, MIKE L | 3825 W 300 N | | | | PERU | IN | 46970-7508 |
| WHEELER, MILDRED | 1636 CARLYON RD | | | | EAST CLEVELAND | OH | 44112-4402 |
| WHEELER, MILDRED | 1636 CARLYON ROAD | | | | EAST CLEVELAND | OH | 44112-4402 |
| WHEELER, NANCY A | 407 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8924 |
| WHEELER, NANCY A | 407 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| WHEELER, NANCY M | 504 BURNS AVE | | | | W CARROLLTON | OH | 45449-1336 |
| WHEELER, NAOMI M. | 123 DIMINISH DR | | | | NEWARK | DE | 19713-1939 |
| WHEELER, NAOMI M. | APT A | 3118 MATTHEW DRIVE | | | KOKOMO | IN | 46902-4076 |
| WHEELER, NAOMI M. | 3118 MATTHEW DR APT A | | | | KOKOMO | IN | 46902-4076 |
| WHEELER, NELSON G | 906 PARKVIEW DR | | | | JOHNSTOWN | PA | 15905-1741 |
| WHEELER, NELSON M | 1623 N WAUGH ST | | | | KOKOMO | IN | 46901-2482 |
| WHEELER, NORMA J | 1623 N WAUGH ST | | | | KOKOMO | IN | 46901-2482 |
| WHEELER, NORMA J | 1623 N WAUGH | | | | KOKOMO | IN | 46901-2482 |
| WHEELER, OLNA J | 426 MAIN ST | | | | MT MORRIS | MI | 48458-3124 |
| WHEELER, PATRICIA | 360 E CLARK ST APT 1 | | | | DAVISON | MI | 48423-1837 |
| WHEELER, PATRICIA | | | | | | | |
| WHEELER, PATRICIA | 1055 MARGO ST | | | | TAWAS CITY | MI | 48763-8303 |
| WHEELER, PATRICIA A | 204 NICKLESS APT B2 | | | | FRANKENMUTH | MI | 48734-1147 |
| WHEELER, PATRICIA A | 895 BRIDDLEWOOD ST | | | | DAYTON | OH | 45430-1443 |
| WHEELER, PATRICIA S | 2875 GULF SHORE BLVD N UNIT B10 | | | | NAPLES | FL | 34103 |
| WHEELER, PATRICK E | 750 N STATE RD | | | | OWOSSO | MI | 48867-9033 |
| WHEELER, PEGGY H | 3419 CANTERBURY ST | | | | GREENSBORO | NC | 27408-3003 |
| WHEELER, PEGGY H | PO BOX 551 | | | | BALL GROUND | GA | 30107-0551 |
| WHEELER, PEGGY H | P.O. BOX 551 | | | | BALL GROUND | GA | 30107-0551 |
| WHEELER, PHILIP C | 63 HIGH RIDGE TOWER RD | | | | MIDDLEBURG | KY | 42541-6706 |
| WHEELER, PHILIP M | 1322 LOUIS ST | | | | ALBERT LEA | MN | 56007-1668 |
| WHEELER, PHILLIP B | 6889 CHERRY ST | | | | LUDINGTON | MI | 49431-9399 |
| WHEELER, PHILLIP B | 210 DEVON HILL DR | | | | MASON | MI | 48854-1213 |
| WHEELER, PHILLIP J | 17765 1ST ST | | | | ATLANTA | MI | 49709-9509 |
| WHEELER, PHYLLIS | 4658 ASHLYN REBECCA DR | | | | SNELLVILLE | GA | 30039-2756 |
| WHEELER, PHYLLIS A | 6185 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| WHEELER, PHYLLIS A | 622 PINE TREE ROAD | | | | LAKE ORION | MI | 48362-2549 |
| WHEELER, PHYLLIS D | 606 S 6TH ST | | | | MONROE | LA | 71202-2224 |
| WHEELER, PRESTON | 5653 BEE LN | | | | MILFORD | OH | 45150 |
| WHEELER, RANDY J | 20611 BOTHELL EVERETT HWY | PMB -339 | | | BOTHELL | WA | 98012 |
| WHEELER, RANDY L | 2504 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| WHEELER, RANDY LEE | 2504 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| WHEELER, RAYMOND L | 3441 BRIAN RD S | | | | PALM HARBOR | FL | 34685-2108 |
| WHEELER, REBECCA M | 805 IMY LN | | | | ANDERSON | IN | 46013-3868 |
| WHEELER, REBECCA M | 805 IMY LANE | | | | ANDERSON | IN | 46013-6013 |
| WHEELER, RICHARD A | 4148 KEMPF ST | | | | WATERFORD | MI | 48329-2014 |
| WHEELER, RICHARD D | 10360 HUFFMAN LAKE ROAD | | | | VANDERBILT | MI | 49795-9782 |
| WHEELER, RICHARD DALE | 10360 HUFFMAN LAKE ROAD | | | | VANDERBILT | MI | 49795-9782 |
| WHEELER, RICHARD E | 5041 CENTER RD | | | | BRUNSWICK | OH | 44212-3213 |
| WHEELER, RICHARD H | 3512 GOLFVIEW BLVD | | | | POMPANO BEACH | FL | 33069-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHEELER, RICHARD J | 22 MEADOW COVE RD | | | | PITTSFORD | NY | 14534-3351 |
| WHEELER, RICHARD J | 114 E FAUBLE ST | | | | DURAND | MI | 48429-1651 |
| WHEELER, RICHARD J | 929 CENTER ST | | | | DELAVAN | WI | 53115-1401 |
| WHEELER, RICHARD L | 8394 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| WHEELER, RICHARD L | 8986 EDGEWATER DR | | | | STANWOOD | MI | 49346-9308 |
| WHEELER, RICHARD L | 2013 JESSICA DR | | | | WINDER | GA | 30680 |
| WHEELER, RICHARD L | 1445 BAINS RD | | | | HILLSBORO | TN | 37342-3622 |
| WHEELER, RICHARD L | 6420 E M 21 # 2 | | | | CORUNNA | MI | 48817 |
| WHEELER, RICHARD LEE | 6420 E M 21 # 2 | | | | CORUNNA | MI | 48817 |
| WHEELER, RICHARD M | 107 MACFARLANE DR APT 201 | | | | DELRAY BEACH | FL | 33483 |
| WHEELER, RICHARD S | 10019 SAINT MARTHA LN | | | | SAINT ANN | MO | 63074-3009 |
| WHEELER, RICHARD T | 107 WELLFLEET CIR | | | | FOLSOM | CA | 95630-6539 |
| WHEELER, RICHARD W | 174 RTE 13 N | PO BOX 249 | | | BROOKLINE | NH | 03033 |
| WHEELER, RICKEY C | 401 KRISTINE LN | | | | FRANKLIN | OH | 45005-2149 |
| WHEELER, RICKEY CHARLES | 401 KRISTINE LN | | | | FRANKLIN | OH | 45005-2149 |
| WHEELER, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHEELER, ROBERT C | 6879 SEABURY RD | | | | IMLAY CITY | MI | 48444-9405 |
| WHEELER, ROBERT C | 6470 BOWERS RD | | | | IMLAY CITY | MI | 48444-8938 |
| WHEELER, ROBERT D | 9342 FM2354 | | | | BAYTOWN | TX | 77520 |
| WHEELER, ROBERT DARRYL | 9342 FM 2354 RD | | | | BEACH CITY | TX | 77520 |
| WHEELER, ROBERT E | 4201 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4706 |
| WHEELER, ROBERT E | 1997 FOREST RIDGE DR APT 123 | | | | BEDFORD | TX | 76021-1829 |
| WHEELER, ROBERT E | 167 ABINGTON DR | | | | SAINT PETERS | MO | 63376-8149 |
| WHEELER, ROBERT H | 7317 HARRIS AVE | | | | RAYTOWN | MO | 64133-6843 |
| WHEELER, ROBERT J | 7223 CALKINS RD | | | | FLINT | MI | 48532-3011 |
| WHEELER, ROBERT J | 5115 PINEWOOD DR | | | | BRIGHTON | MI | 48116-5132 |
| WHEELER, ROBERT J | 990 KEEFER HWY | | | | LYONS | MI | 48851-9704 |
| WHEELER, ROBERT L | R RTE 3 BOX 303 LOT 34 | | | | BLOOMFIELD | IN | 47424 |
| WHEELER, ROBERT M | 4224 LOTUS DR | | | | WATERFORD | MI | 48329-1234 |
| WHEELER, ROBERT M | 1213 OPAL AVE | | | | MIAMISBURG | OH | 45342-1941 |
| WHEELER, ROBERTA J | 830 CATALPA DR | | | | DAYTON | OH | 45402 |
| WHEELER, RODRIC G | 6332 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2381 |
| WHEELER, ROGER D | 315 FOGGY CUT LANE | | | | LANDRUM | SC | 29356-3145 |
| WHEELER, ROGER L | 323 ARTHUR DR | | | | KENNEDALE | TX | 76060-5205 |
| WHEELER, ROGER LYNN | 323 ARTHUR DR | | | | KENNEDALE | TX | 76060-5205 |
| WHEELER, RONALD | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| WHEELER, RONALD D | 10388 N CENTER RD | | | | CLIO | MI | 48420-9713 |
| WHEELER, RONALD E | 15241 RR 8 | | | | DEFIANCE | OH | 43512 |
| WHEELER, RONALD E | 1258 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| WHEELER, RONALD E | 4197 MOUNTAIN ASH | | | | SWARTZ CREEK | MI | 48473 |
| WHEELER, RONALD EARL | 1258 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| WHEELER, RONALD K | 7193 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9328 |
| WHEELER, RONALD L | 2853 FERRY RD | | | | BELLBROOK | OH | 45305-9729 |
| WHEELER, RONALD R | 2958 BROOKLANDS WAY | | | | SAINT CHARLES | MO | 63303-6054 |
| WHEELER, RONNIE G | 1305 S DAVIS DR | | | | ARLINGTON | TX | 76013-2324 |
| WHEELER, ROOSEVELT | 1291 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| WHEELER, ROSALIE | 5753 SAINT ELMO AVE | | | | CINCINNATI | OH | 45224-3019 |
| WHEELER, ROSALIE | 5753 ST ELMO AVE | | | | CINCINNATI | OH | 45224-3019 |
| WHEELER, ROSEANN M | G 5485 W CARPENTER RD | | | | FLINT | MI | 48504 |
| WHEELER, ROSY L | 5711 VERDUN ST | | | | FLINT | MI | 48505-2775 |
| WHEELER, ROSY LEE | 5711 VERDUN ST | | | | FLINT | MI | 48505-2775 |
| WHEELER, RUBY | 402 N MILLER RD | | | | VALRICO | FL | 33594-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELER, RUBY | 8558 GREENLAWN | | | | DETROIT | MI | 48204-3206 |
| WHEELER, RUSSELL | 705 S KINGSWOOD ST | | | | DURAND | MI | 48429-1735 |
| WHEELER, RUSSELL A | 2398 E PARKWOOD AVE | | | | BURTON | MI | 48529 |
| WHEELER, RUSSELL L | 2809 S STATE ROAD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| WHEELER, RUSSELL LEE | 2809 S STATE ROAD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| WHEELER, RUTH | 6640 BANBRIDGE DR | | | | LAS VEGAS | NV | 89103 |
| WHEELER, SAMUEL | 28 BRECKENRIDGE TER | | | | IRVINGTON | NJ | 07111-3813 |
| WHEELER, SANDRA S | PO BOX 14247 | | | | NORTH PALM BEACH | FL | 33408-0247 |
| WHEELER, SCOTT E | 4090 OAK RD | | | | LESLIE | MI | 49251-9437 |
| WHEELER, SHARON K | 311 MILLWOOD DR | | | | BOWLING GREEN | KY | 42104-6447 |
| WHEELER, SHARON KAYE | 311 MILLWOOD DR | | | | BOWLING GREEN | KY | 42104-6447 |
| WHEELER, SHARON L | 6401 SARANAC DR 1 | | | | TRANSFER | PA | 16154 |
| WHEELER, SHARON S | 6557 S.W. INLET #2 | | | | LINCOLN CITY | OR | 97367 |
| WHEELER, SHERRY D | 4134 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| WHEELER, SHIRLEY A | 250 ROCKHOUSE RD | | | | LAWRENCEVILLE | GA | 30045 |
| WHEELER, SHIRLEY L | 5683 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| WHEELER, STANLEY G | 61687 MIRIAM DR | | | | WASHINGTON | MI | 48094-1425 |
| WHEELER, STEPHEN P | 924 FITTING AVE | | | | LANSING | MI | 48917-2233 |
| WHEELER, STEPHEN R | 9868 POPLAR POINT RD | | | | ATHENS | AL | 35611 |
| WHEELER, STEVE W | 1514 CURTIS LN | | | | CEDAR HILL | TX | 75104-1336 |
| WHEELER, STEVEN R | 6600 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2640 |
| WHEELER, SUE E | 733 BATES ST | | | | LANSING | MI | 48906-3305 |
| WHEELER, SUSAN A | 17001 DIVELBISS ROAD | | | | FREDERICKTOWN | OH | 43019-9793 |
| WHEELER, SUSAN N | 112 79TH ST | | | | HOLMES BEACH | FL | 34217-1050 |
| WHEELER, TAYLOR C | 812 N RANDALL AVE | | | | JANESVILLE | WI | 53545-1961 |
| WHEELER, TERRY A | 4217 S OAK DR | | | | BEAVERTON | MI | 48612-8828 |
| WHEELER, THELMA M | 261 BAYLEY RD | | | | MASSENA | NY | 13662-3258 |
| WHEELER, THERESA M | 17765 1ST STREET | | | | ATLANTA | MI | 49709-9509 |
| WHEELER, THOMAS G | 4685 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9291 |
| WHEELER, THOMAS GLEN | 4685 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9291 |
| WHEELER, THURMAN J | 3192 PARKVIEW CIR | | | | GROVE CITY | OH | 43123-1862 |
| WHEELER, TIMOTHY J | 12142 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| WHEELER, TONI M | 4319 TOWNE CT | | | | INDIANAPOLIS | IN | 46254-3410 |
| WHEELER, TRACY A | 91 BERRY AVE | | | | NEWNAN | GA | 30263-1466 |
| WHEELER, TRUBON W | 6610 FOREST OAK CT | | | | GRANBURY | TX | 76049-6357 |
| WHEELER, TYRONE | P O 554 | | | | BELLWOOD | IL | 60104 |
| WHEELER, VELMA L | 2428 VAUGHN DR | | | | CLIO | MI | 48420-1068 |
| WHEELER, VELMA L | 2428 VAUGHN DRIVE | | | | CLIO | MI | 48420-1068 |
| WHEELER, VERLA F | 11507 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1572 |
| WHEELER, VERN & CO | PO BOX 510600 | 13770 MERRIMAN RD | | | LIVONIA | MI | 48151-6600 |
| WHEELER, VERNAL W | 68 SUNBURST DR | | | | ELKTON | MD | 21921 |
| WHEELER, VIOLA | 56 PATTON AVE | | | | DAYTON | OH | 45427 |
| WHEELER, VIRGIL L | 1510 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| WHEELER, VIVINA | 4286 PARKWAY DRIVE | | | | DAYTON | OH | 45416-5416 |
| WHEELER, WARNITA | 8328 CHAVERS FARM RD | | | | MT PLEASANT | TN | 38474-3312 |
| WHEELER, WENDELL R | 1726 GUMMER AVE | | | | DAYTON | OH | 45403-3457 |
| WHEELER, WENDY K | 8826 BUELL RD | | | | MILLINGTON | MI | 48746 |
| WHEELER, WEYMAN B | 5139 FLATSTONE DR | | | | GAINESVILLE | GA | 30504 |
| WHEELER, WILLIAM | PO BOX 192 | | | | HAMPSHIRE | TN | 38461-0192 |
| WHEELER, WILLIAM B | 558 FALLBROOK DR | | | | VENICE | FL | 34292-3156 |
| WHEELER, WILLIAM C | 3645 FODDER DR | | | | ROCKLEDGE | FL | 32955 |
| WHEELER, WILLIAM E | 5485 W CARPENTER RD | | | | FLINT | MI | 48504-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELER, WILLIAM E | 7217 HALCUS RD | | | | SODUS | NY | 14551-9310 |
| WHEELER, WILLIAM I | 8665 OAKSIDE AVE | | | | COMMERCE TWP | MI | 48382-3765 |
| WHEELER, WILLIAM J | 607 YALE ST | | | | SAGINAW | MI | 48602-2841 |
| WHEELER, WILLIAM J | 150 14TH STREET | | | | VERPLANCK | NY | 10596 |
| WHEELER, WILLIAM J | 7041 56TH AVE | | | | HUDSONVILLE | MI | 49426-8934 |
| WHEELER, WILLIAM L | 5155 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |
| WHEELER, WILLIAM M | 4565 SHAWNEE PL | | | | COCOA | FL | 32926-3868 |
| WHEELER, WILLIAM V | 6185 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| WHEELER, WILLIE B | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| WHEELER,JOHN W | 306 CONOVER DR | | | | FRANKLIN | OH | 45005-1958 |
| WHEELER-ANGLIN, VIRGINIA W | 512 WINTER TER | | | | WINTER HAVEN | FL | 33881-5813 |
| WHEELER-GILCHRIS, ROSIA M | 5059 N 42ND ST | | | | MILWAUKEE | WI | 53209 |
| WHEELER-GILCHRIST, ROSIA M | 5059 N 42ND ST | | | | MILWAUKEE | WI | 53209-5216 |
| WHEELER-MCKINNEY, CHRISTINE A | 881 ORCHARD PARK RD | | | | LEXINGTON | OH | 44904-1306 |
| WHEELERS OF MARSHFIELD, INC. | MARYANN WHEELER | 2701 S MAPLE AVE | | | MARSHFIELD | WI | 54449-5244 |
| WHEELERS, INC. | 2701 S MAPLE AVE | | | | MARSHFIELD | WI | 54449-5244 |
| WHEELES RODNEY | PO BOX 220555 | | | | ANCHORAGE | AK | 99522-0555 |
| WHEELESS SHAPPLEY BAILESS & | PO BOX 991 | RECTOR | | | VICKSBURG | MS | 39181-0991 |
| WHEELESS, EMILY M | | | | | | | |
| WHEELESS, TROY W | # 2 | 301 HEREFORD ROAD | | | MONROE | LA | 71202-8112 |
| WHEELHOUSE, ALAN | 5126 SERENE SQ | | | | NEW PORT RICHEY | FL | 34653-4939 |
| WHEELHOUSE, ALAN | 5126 SERENE SQUARE | | | | NEW PORT RICHEY | FL | 34653-4939 |
| WHEELIHAN, JOHN J | 1000 LONGMEADOW LN | | | | WESTERN SPRGS | IL | 60558-2108 |
| WHEELING & LAKE ERIE RAILWAY | 135 S LA SALLE DEPT 1986 | | | | CHICAGO | IL | 60674-1986 |
| WHEELING JESUIT UNIVERSITY | 316 WASHINGTON AVE | | | | WHEELING | WV | 26003-6243 |
| WHEELING TRANSPORTATION CO INC | 2120 N RAND RD | | | | PALATINE | IL | 60074-1161 |
| WHEELING TRUCK CENTER, INC. | 23RD & MARKET ST | | | | WHEELING | WV | 26003 |
| WHEELING TRUCK CENTER, INC. | RONALD REMP | 23RD & MARKET ST | | | WHEELING | WV | 26003 |
| WHEELING, DAVID L | 7215 BLACK RIVER RD | | | | CROSWELL | MI | 48422-9623 |
| WHEELING, KENNETH L | 28484 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| WHEELING, KENNETH LEE | 28484 ELBAMAR DR | | | | GROSSE ILE | MI | 48138-2067 |
| WHEELING, RAYMOND P | 3205 WEST ESPARTERO WAY | | | | PHOENIX | AZ | 85086-2216 |
| WHEELING, RAYMOND P | 3205 W ESPARTERO WAY | | | | PHOENIX | AZ | 85086-2216 |
| WHEELIS, JAMES G | 1601 VILLE CECELIA LN | | | | HAZELWOOD | MO | 63042-1636 |
| WHEELIS, RICHARD A | 3711 ROSE RD | | | | LAKELAND | FL | 33810-1709 |
| WHEELIS, VERNON O | 515 SANDPIPER LN | | | | MARYSVILLE | MI | 48040-1097 |
| WHEELOCK ALAN G | WHEELOCK, ALAN G | 4629 ONONDAGA BLVD | | | SYRACUSE | NY | 13219-3301 |
| WHEELOCK, ALAN G | HOFFMANN HUBERT & HOFFMANN LLP | 4629 ONONDAGA BLVD | | | SYRACUSE | NY | 13219-3301 |
| WHEELOCK, BARBARA | 11749 BONNETT RD. ROUTE 1 | | | | LEVERING | MI | 49755-9505 |
| WHEELOCK, BRUCE A | 1692 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8806 |
| WHEELOCK, CALVIN H | 4171 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| WHEELOCK, CHARLES E | 12900 BROAD STREET WEST | | | | LEHIGH ACRES | FL | 33936-6549 |
| WHEELOCK, CHARLES E | 1754 NW 24TH PLACE | | | | CAPE CORAL | FL | 33993 |
| WHEELOCK, DIANE | 11170 HASSLER WOODS TRL | | | | ALANSON | MI | 49706 |
| WHEELOCK, DOLORES H | 183 TREVOR TRL | | | | ONSTED | MI | 49265-9647 |
| WHEELOCK, E C | 2057 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3704 |
| WHEELOCK, EDWARD K | 46 1/2 GRAND AVE | | | | SWANTON | VT | 05488-1427 |
| WHEELOCK, GERALD A | 1890 ADELPHA AVE | | | | HOLT | MI | 48842-1661 |
| WHEELOCK, GLENN C | 11749 BONNETT RD. ROUTE 1 | | | | LEVERING | MI | 49755 |
| WHEELOCK, JAIME R | 4181 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9720 |
| WHEELOCK, RAYMOND | 238 ONEIDA ST | | | | PONTIAC | MI | 48341-1629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHEELOCK, ROBERT E | 1206 RIVIERA DR | | | | FLINT | MI | 48507-3337 |
| WHEELOCK, ROBERT E | 53285 9 MILE RD | | | | NORTHVILLE | MI | 48167-9774 |
| WHEELOCK, STEVEN | 11170 HASSLER WOODS TRL | | | | ALANSON | MI | 49706 |
| WHEELOCK, THOMAS J | 4635 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8115 |
| WHEELOCK-DUCKETT, BARBARA E | 33527 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335-4733 |
| WHEELOCK-KAJER, MARIANNE | 1722 PINEHURST AVE | | | | SAINT PAUL | MN | 55116-2117 |
| WHEELRIGHT, BARBARA | 14941 S 1ST ST | | | | SCHOOLCRAFT | MI | 49087-9726 |
| WHEELRIGHT, MARTA K | 826 CHRYSLER ST | | | | KALAMAZOO | MI | 49048-2234 |
| WHEELRIGHT, ROBERT G | 1416 MISS ELLIE DR | | | | KALAMAZOO | MI | 49006-8328 |
| WHEELS | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| WHEELS AND DEALS OF SMITHFIELD INC | | | | | | | |
| WHEELS ASSURED DELIVERY SYSTEM | PO BOX 171 | | | | INDIANAPOLIS | IN | 46206-0171 |
| WHEELS INC | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| WHEELS INC TRUSTEE WHEELS LT | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| WHEELS INC. | DAN FRANK | 666 GARLAND PL | | | DES PLAINES | IL | 60016-4725 |
| WHEELS INC/MAP | 666 GARLAND PL | | | | DES PLAINES | IL | 60016-4725 |
| WHEELS INC/MAP | | | | | | | |
| WHEELS INTERNATIONAL FREIGHT SYSTEM | ADRIAN DALGLEISH | 5090 ORBITOR DRIVE UNIT #1 | | MISSISSAUGA ON L4W 5B5 CANADA | | | |
| WHEELS INTERNATIONAL FREIGHT SYSTEM INC | 5090 ORBITOR DRIVE UNIT 1 | | | MISSISSAUGA CANADA ON L4W 5B5 CANADA | | | |
| WHEELS, INC. | JAMES FRANK | 666 GARLAND PL | | | DES PLAINES | IL | 60016-4725 |
| WHEELS, INC. (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| WHEELUS, BETTY LULA | PO BOX 2164 | | | | CLEVELAND | GA | 30528-0039 |
| WHEET, BEULAH L | 1019 GRANGER ST | | | | UNION CITY | TN | 38261-4638 |
| WHEET, BOBBY C | 551 CONOVER LN | | | | COLUMBIA | KY | 42728-2126 |
| WHEET, ELFORD W | 1607 COTTONWOOD TRAIL | | | | YORKVILLE | IL | 60560-9332 |
| WHEET, RICHARD A | 7270 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2223 |
| WHEET, RICHARD ALLEN | 7270 HOLLINGSWORTH DR | | | | INDIANAPOLIS | IN | 46268-2223 |
| WHEETLEY, JULIE A | 206 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| WHEETLEY, JULIE ANN | 206 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| WHEETLEY, MARTY M | 830 HUNTERS RUN AVE | | | | BOWLING GREEN | KY | 42104-7207 |
| WHELAN COLLEEN | WHELAN, COLLEEN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHELAN COLLEEN | WHELAN, STEPHEN | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| WHELAN JR, JOHN J | 2905 TRAFFIC RD | | | | CHASE CITY | VA | 23924-3101 |
| WHELAN JR, RICHARD J | 208 ALDRICH PL | | | | BUFFALO | NY | 14220-2660 |
| WHELAN JUDITH | 441 SIXTH ST | | | | HARTFORD | WI | 53027-1309 |
| WHELAN MICHAEL (438419) - WHELAN MARY ANNE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| WHELAN PATRICIA | PO BOX 561 | | | | CHESTER | NY | 10918-0561 |
| WHELAN RICHARD | 740 HAZELHURST AVE | | | | MERION STATION | PA | 19066-1427 |
| WHELAN WILLIAM R (640610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHELAN, ANDREW J | 235 PILGRIM RD | | | | TONAWANDA | NY | 14150-8624 |
| WHELAN, CHRISTOPHER J | 92 ISLETA DR | | | | CHEROKEE VILLAGE | AR | 72529-5013 |
| WHELAN, COLLEEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHELAN, DANIEL J | 4401 VERA PL | | | | KETTERING | OH | 45429-4767 |
| WHELAN, HOPE D | 202 ORCHARD AVE | | | | DOVER | DE | 19901-4448 |
| WHELAN, IRVA R | 32938 MONROE RD #328 | | | | STOUTSVILLE | MO | 65283 |
| WHELAN, JAMES E | 5608 CRANBERRY PL | | | | DAYTON | OH | 45431-2803 |
| WHELAN, JOHN D | 7474 FALLEN TIMBER LN | | | | TEGA CAY | SC | 29708-8352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHELAN, KEVIN D | 2813 GREENLAWN AVE | | | | COMMERCE TWP | MI | 48382-3543 |
| WHELAN, MARION P | 1126 S 70TH ST | SUITE S106 | | | WEST ALLIS | WI | 53214 |
| WHELAN, MARY | APT 4T | 10200 SHORE FRONT PARKWAY | | | ROCKAWAY PARK | NY | 11694-2731 |
| WHELAN, MARY ANNE | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| WHELAN, PATRICK E | 1016 MILWAUKEE AVE | C/O KINDCARE INC | | | SOUTH MILWAUKEE | WI | 53172-2006 |
| WHELAN, ROBERT J | 8111 MARYLAND LN | | | | BRENTWOOD | TN | 37027-7341 |
| WHELAN, SEAN E | APT 1C | 3101 TRAPPERS COVE TRAIL | | | LANSING | MI | 48910-8261 |
| WHELAN, SEAN E | 3101 TRAPPERS COVE TRL APT 1C | | | | LANSING | MI | 48910-8261 |
| WHELAN, SHARRON | 680 OAK HILL DR | | | | SOUTHLAKE | TX | 76092-6131 |
| WHELAN, STACEY L | 2813 GREENLAWN AVE | | | | COMMERCE TOWNSHIP | MI | 48382-3543 |
| WHELAN, STEPHEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHELAN, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHELAND FOU/2800 SOU | 2800 BROAD ST | DIVISION OF N AMERICA ROYALTIES | | | CHATTANOOGA | TN | 37408-3101 |
| WHELAND FOUNDRY LLC | | | | | | | |
| WHELAND HOLDING COMPANY INC | | | | | | | |
| WHELAND HOLDING COMPANY INC | KENNEDY FULTON KOONTZ & FARINASH | 320 N HOLTZCLAW AVE | | | CHATTANOOGA | TN | 37404 |
| WHELAND MANUFACTURING COMPANY | | | | | | | |
| WHELAND STEVEN E (663740) | LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202 |
| WHELAND, STEVEN E | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| WHELCHEL JR, EARL J | 2890 ALASKAN WAY | | | | JACKSONVILLE | FL | 32226-5847 |
| WHELCHEL, JERYL J | 8060 W COUNTY ROAD 100 N | | | | SHIRLEY | IN | 47384-9642 |
| WHELCHEL, JOYCE D | PO BOX 147 | | | | NILES | OH | 44446-0147 |
| WHELCHEL, PHIL O | 6720 W DIVISION RD | | | | TIPTON | IN | 46072-8659 |
| WHELCHEL, REX A | 2928 N MERIDIAN RD | | | | TIPTON | IN | 46072-8854 |
| WHELCHEL, ROBERT ADAM | 1621 SPAULDING RD | | | | BARTLETT | IL | 60103-1222 |
| WHELCHEL, SHARON L | 445 PATTERSON LN | | | | FLORISSANT | MO | 63031-2123 |
| WHELCHEL, VIOLA M | PO BOX 391 | | | | NEW CASTLE | IN | 47362-0391 |
| WHELCHER KENNETH | WHELCHER, KENNETH | PO BOX 21022 | | | EUGENE | OR | 97402-0347 |
| WHELCHER, KENNETH | PO BOX 21022 | | | | EUGENE | OR | 97402-0347 |
| WHELCO INDUSTRIAL LTD | 3607 MARINE RD | | | | TOLEDO | OH | 43609-1019 |
| WHELEHON JOHN M (454786) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHELEHON, JOHN M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHELEHON, PEGGY JEAN | 307 S. DELSOGE DR. | | | | DELSOGE | MO | 63601-3541 |
| WHELEHON, PEGGY JEAN | 307 S DESLOGE DR | | | | DESLOGE | MO | 63601-3541 |
| WHELPLEY GUY M (ESTATE OF) | | | | | | | |
| WHELPLEY GUY M (ESTATE OF) (455043) | (NO OPPOSING COUNSEL) | | | | | | |
| WHELPLEY, DOROTHY J | 21305 INKSTER ROAD | | | | FARMINGTN HLS | MI | 48336-6209 |
| WHELPLEY, ELIZABETH A | 172 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9771 |
| WHELPLEY, GEORGE E | 172 N WEST BRANCH DR | | | | GLADWIN | MI | 48624-9771 |
| WHELPLEY, GUY M | C/O HICKEY | | | | | | |
| WHELPLEY, LYNN C | PO BOX 292 | | | | O FALLON | MO | 63366-0292 |
| WHELPLEY, WILLIAM C | 29678 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| WHELPLEY, WILLIAM I | 2875 E 1200 S | | | | SILVER LAKE | IN | 46982-9098 |
| WHELPLEY, WILLIAM ISSAC | 2875 E 1200 S | | | | SILVER LAKE | IN | 46982-9098 |
| WHELTON, BERNEITA | 4866 CENTENNIAL | | | | SAGINAW | MI | 48638-5608 |
| WHELTON, FREDERICK H | 4107 BRADFORD DR | | | | SAGINAW | MI | 48603-3076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHELTON, GLENN D | 3170 SHERWOOD ST | | | | SAGINAW | MI | 48603-2059 |
| WHELTON, GLENN D | 3170 SHERWOOD | | | | SAGINAW | MI | 48603-2059 |
| WHELTON, JOHN C | 4866 CENTENNIAL DR | | | | SAGINAW | MI | 48638-5608 |
| WHELTON, RICHARD T | 3291 PASADENA PL | | | | SAGINAW | MI | 48603-2342 |
| WHELTON, RODNEY L | 16324 CLEARBROOK DRIVE | | | | HEMLOCK | MI | 48626-9393 |
| WHEMPORA GILMORE | 9423 S SAINT LAWRENCE AVE | | | | CHICAGO | IL | 60619-7424 |
| WHERENET | | | | | | | |
| WHERENET | 25317 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4241 |
| WHERENET | ROB JOACHIM CC: SEAN O'CONNELL | 2858 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050-2619 |
| WHERENET CORP | ROB JOACHIM CC: SEAN O'CONNELL | 2858 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050-2619 |
| WHERENET CORP | 2858 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050 |
| WHERENET/MADISON HGT | 25317 DEQUINDRE RD | | | | MADISON HTS | MI | 48071-4241 |
| WHERLEY, ALEXANDRIN M | 26601 COOLIDGE HWY. | | | | OAK PARK | MI | 48237-1135 |
| WHERLEY, JOHN P | 6519 E CYPRESS CIR | | | | SCOTTSDALE | AZ | 85257-2553 |
| WHERRITT, BEATRIX M | 3690 WHITFIELD DR | | | | WATERFORD | MI | 48329-1163 |
| WHERRY, DWAYNE B | 5133 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5129 |
| WHERRY, DWAYNE BLAIR | 5133 W SOUTHERN AVE | | | | INDIANAPOLIS | IN | 46241-5129 |
| WHERRY, JAMES R | 5816 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-8719 |
| WHERRY, LARRY J | 4455 BURGUNDY DR | | | | FLINT | MI | 48506-1039 |
| WHETEN, VERA S | 295 DUNBAR RD | | | | HILTON | NY | 14468-9106 |
| WHETHAM'S TIRECRAFT AUTO CENTRE | 1565 INDUSTRIAL RD | | | CAMBRIDGE ON N3H 5G7 CANADA | | | |
| WHETHERHULT, LAURA | 14600 HELIUM STREET NORTHWEST | | | | ANOKA | MN | 55303-5630 |
| WHETSEL JR, JOSEPH E | 544 S SOMERSET AVE | | | | INDIANAPOLIS | IN | 46241-1616 |
| WHETSEL, AEOHLA | 450 N 650 W | | | | ANDERSON | IN | 46011-9308 |
| WHETSEL, AEOHLA | 450 N 650W | | | | ANDERSON | IN | 46011 |
| WHETSEL, CARL G | 450 N 650 W | | | | ANDERSON | IN | 46011-9308 |
| WHETSEL, CARL J | 5020 PEARL ST | | | | ANDERSON | IN | 46013-4862 |
| WHETSEL, CARROL T | 442 E STATE ST | C. TREVOR AND EMMA JEAN WHETSEL | | | PENDLETON | IN | 46064-1033 |
| WHETSEL, CHARLES | 9441 HIGHWAY W 78 | | | | OKEECHOBEE | FL | 34974 |
| WHETSEL, EVELYN L | 105 SO 11TH ST | BOX 510 | | | FRANKTON | IN | 46044-9345 |
| WHETSEL, HERBERT F | 6005 BOGART RD W | | | | CASTALIA | OH | 44824-9454 |
| WHETSEL, JESSIE R | 690 STATE ST | | | | FRANKLIN | IN | 46131 |
| WHETSEL, JOHN M | 2425 LAWRENCE AVE | | | | INDIANAPOLIS | IN | 46227-8637 |
| WHETSEL, KATHY S | 8810 E COUNTY ROAD 550 N | | | | COATESVILLE | IN | 46121-8971 |
| WHETSEL, MARGARET E | 6005 BOGART RD W | | | | CASTALIA | OH | 44824-9454 |
| WHETSEL, MARGARET E | 6005 W BOGART RD | | | | CASTALIA | OH | 44824-9454 |
| WHETSEL, MARGARET L | 12804 E 48TH ST S | | | | INDEPENDENCE | MO | 64055-5694 |
| WHETSEL, MELANIE | 704 PLUM ST | | | | FRANKTON | IN | 46044 |
| WHETSEL, MICHAEL R | 7698 N 750 W | | | | FRANKTON | IN | 46044-9469 |
| WHETSEL, RAYMOND C | 12804 E 48TH ST S | | | | INDEPENDENCE | MO | 64055-5694 |
| WHETSEL, TAMALA K | 2602 RAIBLE AVE | | | | ANDERSON | IN | 46011-4706 |
| WHETSEL, TAMALA K. | 2602 RAIBLE AVE | | | | ANDERSON | IN | 46011-4706 |
| WHETSEL, THOMAS R | 1003 SHERMAN ST | | | | FRANKTON | IN | 46044-9324 |
| WHETSEL, TOMMY T | 442 E STATE ST | | | | PENDLETON | IN | 46064-1033 |
| WHETSEL, WADE D | 2465 FERGUSON RD | | | | MANSFIELD | OH | 44906-1106 |
| WHETSELL, JAMES E | 9668 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411 |
| WHETSELL, SUNDEE L | 14980 SPURCEVALE RD LOT 40 | | | | EAST LIVERPOOL | OH | 43920-9053 |
| WHETSON, RONALD J | 470 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-2149 |
| WHETSTINE, GARY L | 11329 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4477 |
| WHETSTINE, GARY LEE | 11329 SOUTHWORTH AVE | | | | PLYMOUTH | MI | 48170-4477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHETSTINE, STANLEY C | 1395 LENVOIL RD | | | | MARTINSVILLE | IN | 46151-7726 |
| WHETSTINE, WILLIAM E | 49 S TRESSLAR AVE | | | | BARGERSVILLE | IN | 46106-9767 |
| WHETSTONE JR, LAWRENCE A | 12820 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| WHETSTONE WILLIAM (ESTATE OF) (500195) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WHETSTONE, ANNA M | C/O MARTIN A. TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| WHETSTONE, BARBARA J | 10972 GRIFFITH RD | | | | TANNER | AL | 35671-3716 |
| WHETSTONE, BARBARA L | 9532 CHESAPEAKE ST | | | | HIGHLANDS RANCH | CO | 80126-4020 |
| WHETSTONE, BARBRA J | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9254 |
| WHETSTONE, CHRISTOPHER T | 900 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6066 |
| WHETSTONE, CORNELIUS C | 13775 SW SCHOLLLS FERRY RD | APT 311 | | | BEAVERTON | OR | 97008-9339 |
| WHETSTONE, DENNIS F | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9254 |
| WHETSTONE, GERALD R | 6025 PINEBARK CT | | | | CHARLOTTE | NC | 28212-4593 |
| WHETSTONE, JAMES K | 809 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7457 |
| WHETSTONE, JOYCE A | 4967 OVIATT WINDAM RD | | | | NEWTON FALLS | OH | 44444-9528 |
| WHETSTONE, LOUIS M | 6431 SUNDOWN LN | | | | SAINT HELEN | MI | 48656-9544 |
| WHETSTONE, MICHAEL H | 94 NIAGARA ST | | | | N TONAWANDA | NY | 14120-6118 |
| WHETSTONE, RALPH B | 3501 EXECUTIVE PKWY APT 416 | | | | TOLEDO | OH | 43606-1388 |
| WHETSTONE, SHARON F. | 244 N 5TH ST | | | | ALBION | IL | 62806-1025 |
| WHETSTONE, SHARON F. | 244 N 5TH STREET | | | | ALBION | IL | 62806-1025 |
| WHETSTONE, STEPHEN L | 13501 NORMAN CIR | | | | HUDSON | FL | 34669-2447 |
| WHETSTONE, THOMAS A | 11645 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| WHETSTONE, THOMAS ALLEN | 11645 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| WHETSTONE, THOMAS N | 7980 REESE RD | | | | CLARKSTON | MI | 48348-4338 |
| WHETSTONE, TIMOTHY R | 4634 WELDWOOD LN | | | | SYLVANIA | OH | 43560-2937 |
| WHETSTONE, TIMOTHY RALPH | 4634 WELDWOOD LN | | | | SYLVANIA | OH | 43560-2937 |
| WHETSTONE, WILLIAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WHETSTONE, WILLIAM F | 205 W 2ND ST | | | | IMLAY CITY | MI | 48444-1222 |
| WHETSTONE, WILLIE L | 12265 W JEFFRIES FWY | | | | DETROIT | MI | 48204 |
| WHETSTONE, WILLIS M | 17090 W SHORE DR | | | | BARRYTON | MI | 49305-9592 |
| WHETTER, KEITH B | 340 TURNBERRY RD | | | | BIRMINGHAM | AL | 35244 |
| WHETZEL, CLETUS J | 1352 TRIWATER CT | | | | BALTIMORE | MD | 21226-2135 |
| WHETZEL, DONALD R | 635 STONEWAY DR | | | | SAN ANTONIO | TX | 78258-2324 |
| WHETZEL, JUDITH S | 1524 MCMYLER NW | | | | WARREN | OH | 44485-2701 |
| WHETZEL, JUDITH S | 1524 MCMYLER ST NW | | | | WARREN | OH | 44485-2701 |
| WHETZEL, LARRY V | 103 AVONDALE DR | | | | GAFFNEY | SC | 29341-1003 |
| WHETZEL, RAYMOND C | 3357B HUNTERS TRAIL | | | | CORTLAND | OH | 44410-9135 |
| WHETZEL, RAYMOND C | 3357 HUNTERS TRL UNIT B | | | | CORTLAND | OH | 44410-9135 |
| WHETZEL, WANDA L | 3494 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5951 |
| WHETZELS AUTOMOTIVE, INC | 2017 AUGUSTA RD | | | | WEST COLUMBIA | SC | 29169-4519 |
| WHGM, INC. | HOWARD KEYES | 6133 TOPANGA CANYON BLVD | | | WOODLAND HILLS | CA | 91367-3629 |
| WHI SOLUTIONS INC | 5 INTERNATIONAL DR STE 210 | | | | RYE BROOK | NY | 10573-7020 |
| WHIAT, AMY C | 5 ROCK POND CT | | | | SAINT PETERS | MO | 63376-4701 |
| WHIBBS, FRANCIS A | 123 LAKESHORE DR APT 1944 | | | | NORTH PALM BEACH | FL | 33408-3642 |
| WHICK D GROSS | 2182 KIRBY RD | | | | LEBANON | OH | 45036-9269 |
| WHICKER JR, DONALD W | 5191 N 900 W | | | | SHARPSVILLE | IN | 46068-9289 |
| WHICKER, CHARLES J | 1332 GABLE DR | | | | WARSAW | IN | 46580-4805 |
| WHICKER, DONALD | 5232 BABBIT DR | | | | TROY | MI | 48085-3432 |
| WHICKER, EVERETT D | 1325 NE 9TH AVE | | | | CAPE CORAL | FL | 33909-1409 |
| WHICKER, HARVEY L | 1330 E 46TH ST | | | | ANDERSON | IN | 46013-2418 |
| WHICKER, KIM A | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHICKER, KYLE R | 3401 RAYMOND AVE | | | | DEARBORN | MI | 48124-4246 |
| WHICKER, MARK A | ZONE 8 COCO GROVE | | | ILIGAN CITY 09200 PHILIPPINES | | | |
| WHICKER, MARK A | 315 MONROE NUNLEY RD | | | | HAZEL GREEN | AL | 35750 |
| WHICKER, MARK A | 355 E-1 | PRIMM BLVD 5434 | | | PRIM | NV | 89019 |
| WHICKER, ORELLA H | 6900 ORINOCO AVE | | | | INDIANAPOLIS | IN | 46227-5049 |
| WHICKER, SHARON A | 5191 N 900 W | | | | SHARPSVILLE | IN | 46068-9289 |
| WHICKER, TERRY L | 8181 N WAYNE RD APT A1020 | | | | WESTLAND | MI | 48185-1120 |
| WHIDBEE, WALTER L | 152 DAMON ST | | | | FLINT | MI | 48505-3726 |
| WHIDBY, HERMAN L | 5006 OAK GROVE DR | | | | SUGAR HILL | GA | 30518-4658 |
| WHIDBY, MARY I | 21841 NORTH TULLER COURT | | | | SOUTHFIELD | MI | 48076-4877 |
| WHIDBY, REX P | PO BOX 5 | | | | GILLSVILLE | GA | 30543-0005 |
| WHIDDEN, BARBARA C | 3401 BEARSS AVE | RM 401 | | | TAMPA | FL | 33618 |
| WHIDDEN, JOHN C | 6112 COBBLESTONE DR. | BUILDING F, APT. #10 | | | CICERO | NY | 13039 |
| WHIDDEN, JOHN C | 6112 COBBLESTONE DR BLDG F #10 | | | | CICERO | NY | 13039 |
| WHIDDEN, MYRTLE I | 7716 MASON RD | | | | SANDUSKY | OH | 44870-9761 |
| WHIDDON LEROY E (457457) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHIDDON, LEROY E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHIDDON, LINDA G | 811 SOUTHWOOD DR | | | | DUNCANVILLE | TX | 75137-4135 |
| WHIDDON, VERA | 501 WHITE CIR SW | | | | CULLMAN | AL | 35055-3309 |
| WHIDDON, VERA | 501 WHITE CIRCLE S. W. | | | | CULLMAN | AL | 35055-3309 |
| WHIGAM, FELICIA A | 18661 SANTA ROSA DR | | | | DETROIT | MI | 48221-2246 |
| WHIGAM, WOODROW W | 3081 THIRD ST | | | | FOLKSTON | GA | 31537 |
| WHIGHAM II, DOUGLAS | 21729 JEFFERSON ST | | | | FARMINGTON HILLS | MI | 48336-4920 |
| WHIGHAM JOHNNIE L (181132) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WHIGHAM, CRYSTAL | 3827 MIRACLES BLVD | | | | DETROIT | MI | 48201-1542 |
| WHIGHAM, CURTIS L | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| WHIGHAM, CURTIS LEE | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| WHIGHAM, FRANCES D | 12506 EMERY AVE | | | | CLEVELAND | OH | 44135-2244 |
| WHIGHAM, HENRINE BROADNA | 2004 DREXEL DR | | | | ANDERSON | IN | 46011-4051 |
| WHIGHAM, JOHNNIE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WHIGHAM, KERRY B | 2004 DREXEL DR | | | | ANDERSON | IN | 46011-4051 |
| WHIGHAM, NADINE C | 11627 MARLOWE ST | | | | DETROIT | MI | 48227 |
| WHIGHAM, PRESTON L | 1035 WOODVIEW RD | | | | CLEVELAND HTS | OH | 44121-1458 |
| WHIGHAM, ROSALYN L | 819 MINNESOTA DR APT 203 | | | | TROY | MI | 48083-4489 |
| WHIGHAM, SHIRLEY | 19340 NORTHROP ST | | | | DETROIT | MI | 48219-5500 |
| WHIGHAMMAY, HORTENSE | GENERAL DELIVERY | HORTENSE WHIGHAM-MAY | | | WEIR | MS | 39772-9999 |
| WHIGHTSILI, ROSEMARY | 4613 EAST CARMEL | | | | MESA | AZ | 85206-5006 |
| WHIGUM JOHNNIE LEE | WHIGUM, JOHNNIE LEE | 301 WEST MAIN ST | | | MUNCIE | IN | 47305 |
| WHIGUM, JOHNNIE L | PO BOX 1263 | | | | MUNCIE | IN | 47308-1263 |
| WHIGUM, JOHNNIE L | PO BOX 1263 | | | | MUNCIE | IN | 47308-1263 |
| WHIKEHART, MICHELLE L | 3321 SEATON CT | | | | FLOWER MOUND | TX | 75028-2652 |
| WHIKEHART, MICHELLE LYNN | 3321 SEATON CT | | | | FLOWER MOUND | TX | 75028-2652 |
| WHILDEN, MICHAEL | C/O HOAGLAND LONGO MORAN DUNST & DOUKAS, LLP | 40 PATERSON ST | P.O. BOX 480 | | NEW BRUNSWICK | NJ | 08903 |
| WHILES, ESTER F | 10720 N COUNTY ROAD 700 E | | | | ALBANY | IN | 47320-9254 |
| WHILMON AUSTIN JR | 1717 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4620 |
| WHIMPER, ISAAC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHIMPEY, JOHN W | 1906 CRESCENT DR | | | | CHAMPAIGN | IL | 61821 |
| WHIMPEY, TERRY L | 102 CUADRO PL | | | | ORMOND BEACH | FL | 32174-4908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHINERY, DAVID L | 1441 W LAMBERT RD | | | | BREA | CA | 92821-2869 |
| WHINERY, LARRY A | 188 E 100 S | | | | HUNTINGTON | IN | 46750-9189 |
| WHINERY, LESLIE A | 1012 YANKEE CT | | | | WARRENTON | MO | 63383-7094 |
| WHINERY, LESLIE D | 2353 BALBOA CIR | | | | WARRENTON | MO | 63383-4461 |
| WHINIHAN, MICHAEL J | 1157 SHALLOWDALE DR | | | | TROY | MI | 48085-4909 |
| WHINNERY, TIMOTHY | 217 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167-5118 |
| WHINNIE, JAMES B | 1130 HAPEMAN ST | | | | LANSING | MI | 48915-1448 |
| WHINNIE, JAMES BRYAN | 1130 HAPEMAN ST | | | | LANSING | MI | 48915-1448 |
| WHIPKEY WILLIAM (476495) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHIPKEY WILLIAM (480152) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WHIPKEY, RUBY C | 970 BRIARWOOD BLVD NE | | | | PALM BAY | FL | 32905-4523 |
| WHIPKEY, WILLIAM | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHIPKEY, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WHIPP, DAVID M | 6535 PLACID CT | | | | CLARKSTON | MI | 48348-4557 |
| WHIPPET EXPRESS | 290 SPRING ST | | | | HILLSDALE | MI | 49242-1118 |
| WHIPPLE JR, HOWARD C | 5847 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| WHIPPLE MARVIN (ESTATE OF) (641784) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHIPPLE, BARBARA J. | 3304 HESS RD | | | | MONKTON | MD | 21111-2218 |
| WHIPPLE, BEVERLEY J | 50 LEWIS RD APT 13 | | | | AKRON | NY | 14001-1042 |
| WHIPPLE, BRUCE M | 11126 PURDY RD | | | | ONAWAY | MI | 49765-9560 |
| WHIPPLE, CAROL L | 5083 EL DESTINO DR | | | | LEESBURG | FL | 34748-8338 |
| WHIPPLE, CLAUDETTE | 2161 AIRPORT RD | | | | ADRIAN | MI | 49221-3697 |
| WHIPPLE, DAVID | 398 MYERS RD | | | | LAPEER | MI | 48446-3152 |
| WHIPPLE, DAVID W | 103 WINDAMERE CIR | | | | BEDFORD | IN | 47421-9604 |
| WHIPPLE, DUANE R | 376 N HURON RD | | | | AU GRES | MI | 48703-9617 |
| WHIPPLE, ENOCH R | 3457 KIWATHA RD. | | | | YOUNGSTOWN | OH | 44511-4511 |
| WHIPPLE, FRANCES M | 422 SOMERSET | | | | AUBURNDALE | FL | 33823-9570 |
| WHIPPLE, FRANCES M | 422 SOMERSET DR | | | | AUBURNDALE | FL | 33823-8307 |
| WHIPPLE, GEORGE J | 9407 NESTOR AVE NE | | | | SPARTA | MI | 49345-8329 |
| WHIPPLE, GERALD D | PO BOX 896 | | | | HARRISON | MI | 48625-0896 |
| WHIPPLE, GREGG S | 11860 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| WHIPPLE, JAMES E | 14800 BURR ST | | | | TAYLOR | MI | 48180-4504 |
| WHIPPLE, JERRY A | 211 BIG SKY DR | | | | HAMILTON | GA | 31811-6539 |
| WHIPPLE, JESSIE F | 1521 SAVIN DR | | | | EL CAJON | CA | 92021-5116 |
| WHIPPLE, JOHN P | 1059 NORTH CUMMINGS ROAD | | | | DAVISON | MI | 48423-8122 |
| WHIPPLE, JULEE ANNE | 398 MYERS RD | | | | LAPEER | MI | 48446-3152 |
| WHIPPLE, KENNETH W | 7008 GREEN DR | | | | HARSENS IS | MI | 48028-9569 |
| WHIPPLE, KEVIN | 1471 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| WHIPPLE, LEMOINE A | 7323 CREYTS RD | | | | DIMONDALE | MI | 48821-9415 |
| WHIPPLE, LYNDON S | 5636 HUNTINGTON ST | | | | LEESBURG | FL | 34748-2113 |
| WHIPPLE, MARVIN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHIPPLE, MATTHEW S | 16044 S 13TH PL | 13220 SOUTH 48TH STREET | | | PHOENIX | AZ | 85048-5014 |
| WHIPPLE, MATTHEW S | APT 1150 | 13220 SOUTH 48TH STREET | | | PHOENIX | AZ | 85044-5014 |
| WHIPPLE, PATRICIA | 2418 SOUTH M18 | | | | BEAVERTON | MI | 48612-9706 |
| WHIPPLE, PATRICIA A | R 4 BOX 374C | | | | DANVILLE | IL | 61834 |
| WHIPPLE, RAYMOND R | 367 MIDFOREST LDG | | | | PRUDENVILLE | MI | 48651-8430 |
| WHIPPLE, RICHARD L | 1044 PINE ST | BOX 94 | | | JASPER | MI | 49248 |
| WHIPPLE, ROBERT F | 8 SUR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-3727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHIPPLE, ROBERT L | 709 KOCHER ST | | | | ROCKTON | IL | 61072-2147 |
| WHIPPLE, RONALD E | 1916 SILVER HAWK DRIVE | | | | ST AUGUSTINE | FL | 32092-4733 |
| WHIPPLE, SALLY SOLANGE M | 20 GEORGE ST APT 20 | | | | ATTLEBORO | MA | 02703-3146 |
| WHIPPLE, SAMMY L | 3535 LEISURE LN | | | | COLLEGE PARK | GA | 30349-4453 |
| WHIPPLE, STANLEY DEAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHIPPLE, SUE F | 20 ANDOVER DR | | | | KENDALL PARK | NJ | 08824-7006 |
| WHIPPLE, SYLVIA J | 10526 PEARL ST | | | | NORTHGLENN | CO | 80233-4100 |
| WHIPPLE, SYLVIA J | 10526 PEARL ST. | | | | NORTHGLENN | CO | 80233-4100 |
| WHIPPLE, TED J | 5717 CADE RD | | | | IMLAY CITY | MI | 48444-9501 |
| WHIPPLE, TERRANCE C | 3174 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| WHIPPLE, TERRY D | 6966 CANYON DR | | | | ROMULUS | MI | 48174-5012 |
| WHIPPLE, THELMA J | 164 BUFFALO ST E22 | | | | GOWANDA | NY | 14070-1048 |
| WHIPPLE, TROY | 3615 LAKE GEORGE RD | | | | OXFORD | MI | 48370-2005 |
| WHIPPLE, VINCENT B | 35547 COLUMBIA ST | | | | WESTLAND | MI | 48186 |
| WHIPPLE, WARREN E | 10405 W MOUNTAIN VIEW RD | | | | SUN CITY | AZ | 85351-4717 |
| WHIPPLE, WILLIAM A | 136 S 26TH AVE | | | | CORNELIUS | OR | 97113-7269 |
| WHIPPLE, WILLIAM ALAN | 136 S 26TH AVE | | | | CORNELIUS | OR | 97113-7269 |
| WHIPPLE, WILLIAM J | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95758-3710 |
| WHIPPO, JAMES B | 4611 EUCLID BLVD | | | | BOARDMAN | OH | 44512-1634 |
| WHIPPS, MARIE B | 461 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |
| WHIPSTOCK, DENNIS J | 29272 WESTON DR | | | | NOVI | MI | 48377-2892 |
| WHIRE CONSTELLA | 1528 SPEECHLEY BLVD | | | | BERKELEY | IL | 60163-1330 |
| WHIREN, MILTON A | 6552 PEET RD | | | | CHESANING | MI | 48616-9752 |
| WHIREN, MILTON ANTHONY | 6552 PEET RD | | | | CHESANING | MI | 48616-9752 |
| WHIRL WIND EXPRESS INC | PO BOX 853 | | | | WAUKESHA | WI | 53187-0853 |
| WHIRL, ADDIE M | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| WHIRL, ADDIE MAE | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| WHIRL, CALVIN E | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| WHIRL, CALVIN EARL | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| WHIRL, L L | 1338 S CENTRAL AVE | | | | LIMA | OH | 45804-2130 |
| WHIRL, L LEE | 1338 S CENTRAL AVE | | | | LIMA | OH | 45804-2130 |
| WHIRL, PATRICK D | 7268 CRAWFORD-MORROW LINE RD | | | | GALION | OH | 44833 |
| WHIRL, SANDRA F | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| WHIRL, SANDRA FAYE | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| WHIRLEY TERRY L (472198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHIRLEY, ALLEN W | 706 NW 9TH ST | | | | GRAND RAPIDS | MN | 55744-2336 |
| WHIRLEY, TERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHIRLMORE INC | 23629 JOHN R RD | | | | HAZEL PARK | MI | 48030-1410 |
| WHIRLPOOL CORP | 553 BENSON RD | | | | BENTON HARBOR | MI | 49022-2664 |
| WHIRLS, CINDY R | 733 SHULTZ DR. APT D | | | | HAMILTON | OH | 45013 |
| WHIRLS, EARL R | 2484 MARDEL CT | | | | HAMILTON | OH | 45014-5937 |
| WHIRRETT, JAMES M | 154 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| WHIRRETT, MARK D | 22333 N MILLCREEK RD | | | | CICERO | IN | 46034-9500 |
| WHISENAND, GERALD E | RT 2 BOX 2011 | | | | WHEATLAND | MO | 65779 |
| WHISENANT JR., CLYDE M | 730 GERMANTOWN CIR APT 806 | | | | CHATTANOOGA | TN | 37412-1858 |
| WHISENANT, BILLY G | 51 PECK MOUNTAIN RD | | | | EVA | AL | 35621-7032 |
| WHISENANT, CURTIS D | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| WHISENANT, FRED A | 737 HUSKEY MOUNTAIN RD | | | | LACEYS SPRING | AL | 35754-6239 |
| WHISENANT, MATTHEW | 41559 WILD TURKEY LN | | | | CANTON | MI | 48188-2080 |
| WHISENANT, MAX F | PO BOX 709 | | | | GLENWOOD | AR | 71943-0709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHISENANT, NANCY K | 717 S BELL ST | | | | KOKOMO | IN | 46901-5524 |
| WHISENANT, THOMAS E | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WHISENHUNT, CHARLES | 8852 FOWLER AVENUE | | | | PENSACOLA | FL | 32534-1842 |
| WHISENHUNT, GENE | | | | | | | |
| WHISENHUNT, HALEY | | | | | | | |
| WHISENHUNT, JARED | | | | | | | |
| WHISENHUNT, KATHY | | | | | | | |
| WHISENHUNT, LARRY J | 12 LORI LN | | | | SHAWNEE | OK | 74804-9036 |
| WHISENHUNT, MARY | | | | | | | |
| WHISENTON, DEOLESSIE | 6630 CENTRAL CITY PARKWAY | | | | WESTLAND | MI | 48185 |
| WHISENTON, IVORY | 17574 MONICA ST | | | | DETROIT | MI | 48221-2635 |
| WHISENTON, IVORY J | 6630 CENTRAL CITY PKWY | | | | WESTLAND | MI | 48185-9137 |
| WHISLER CHEVROLET COMPANY | 2200 FOOTHILL BLVD | | | | ROCK SPRINGS | WY | 82901-5608 |
| WHISLER CHEVROLET COMPANY | ROBERT WHISLER | 2200 FOOTHILL BLVD | | | ROCK SPRINGS | WY | 82901-5608 |
| WHISLER JERAMIE | WHISLER, CARRIE | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WHISLER JERAMIE | WHISLER, JERAMIE | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WHISLER, ANNA L | 425 HEATHER ST | | | | ENGLEWOOD | OH | 45322-1135 |
| WHISLER, CARRIE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WHISLER, EDWARD L | 1400 SENECA BLVD APT 202 | | | | BROADVIEW HTS | OH | 44147-2485 |
| WHISLER, GRETEL B | 2406 N B STREET | | | | ELWOOD | IN | 46036-1752 |
| WHISLER, GRETEL B | 2406 N B ST | | | | ELWOOD | IN | 46036-1752 |
| WHISLER, JERAMIE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| WHISLER, RAMONA K | 2127 NO E ST | | | | ELWOOD | IN | 46036-1338 |
| WHISLER, RAMONA K | 2127 N E ST | | | | ELWOOD | IN | 46036-1338 |
| WHISLER, RICHARD A | 200 BOWLAND RD | | | | MANSFIELD | OH | 44907-1157 |
| WHISLER, TIMOTHY D | 514 E MIFFLIN ST APT 1 | | | | MADISON | WI | 53703 |
| WHISLER, VICKI L | 2325 SOUTH A STREET | | | | ELWOOD | IN | 46036 |
| WHISMAN, ARTHUR C | 2115 QUEEN AVENUE | | | | MIDDLETOWN | OH | 45044-4558 |
| WHISMAN, ARTHUR C | 2115 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4558 |
| WHISMAN, BRITT E | 6989 FARMERSVILLE GERMANTN PIKE | | | | GERMANTOWN | OH | 45327-9588 |
| WHISMAN, CHARLES J | 2352 RICHARD AVENUE | | | | SAGINAW | MI | 48603 |
| WHISMAN, CLYDE J | 411 MILLWOOD CT | | | | BOWLING GREEN | KY | 42104-6448 |
| WHISMAN, ELIZA | 794 W 600 S | | | | ATLANTA | IN | 46031-9206 |
| WHISMAN, EULENE | 321 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1627 |
| WHISMAN, EULENE | 321 MAGIE | | | | FAIRFIELD | OH | 45014-1627 |
| WHISMAN, HARVEY J | 1410 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| WHISMAN, JOE P | 11554 CAPE COD ST | | | | TAYLOR | MI | 48180-3945 |
| WHISMAN, MARIE J | 1410 STINSON ST | | | | OWOSSO | MI | 48867-1458 |
| WHISMAN, PAMELA D | 33780 LORAIN RD | | | | N RIDGEVILLE | OH | 44039-4228 |
| WHISMAN, PHILLIP W | 912 TOWANDA TRL | | | | ATHENS | TN | 37303-2348 |
| WHISMAN, RAYMOND E | 5444 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2416 |
| WHISMAN, ROBERTA A | 6989 FARMERSVILLE | | | | GERMANTOWN | OH | 45327 |
| WHISMAN, SHERMAN | 628 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| WHISMAN, SHERMAN F | 5807 W FREELAND RD | | | | FREELAND | MI | 48623-8611 |
| WHISMAN, SHERMAN F | 6807 WEST FREELAND ROAD | | | | FREELAND | MI | 48623-8611 |
| WHISMAN, SUZANNE E | 15000 KIEFER RD | | | | GERMANTOWN | OH | 45327-7533 |
| WHISMAN, TERRY D | 30111 RIVERSIDE DR | | | | LORAIN | OH | 44055-2230 |
| WHISMAN, WILLIAM D | 4205 SHELBYVILLE HWY | | | | MURFREESBORO | TN | 37127 |
| WHISMAN, WILLIAM E | 1545 HUNTINGTON RD | | | | SAGINAW | MI | 48601 |
| WHISMAN,ROBERTA A | 6989 FARMERSVILLE | | | | GERMANTOWN | OH | 45327 |
| WHISNANT, CAROL E | 1325 E 27TH ST | | | | ANDERSON | IN | 46016-5515 |
| WHISNANT, DARLENE A | 13031 PHOENIX WOODS LANE | | | | ORLANDO | FL | 32824-9334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHISNANT, DONALD E | 2084 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| WHISNANT, DONALD W | 526 LENNOX DR | | | | FAYETTEVILLE | NC | 28303-5136 |
| WHISNANT, JIMMY R | 37554 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1010 |
| WHISNANT, PAUL E | 3651 BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| WHISNANT, PAUL EDMOND | 3651 BROWN RD | | | | MILLINGTON | MI | 48746-9633 |
| WHISNANT, RONALD E | 2084 S BELSAY RD | | | | BURTON | MI | 48519-1226 |
| WHISNANT, SALWA K | 37554 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1010 |
| WHISNANT, TAMARA | 2643 BEACON CT, #307 | | | | AUBURN HILLS | MI | 48326 |
| WHISNANT, TAMARA E | 2643 BEACON CT, #307 | | | | AUBURN HILLS | MI | 48326 |
| WHISNANT, WILLIAM R | 1405 HARBOR DR | | | | NORTH MYRTLE BEACH | SC | 29582-6830 |
| WHISNER EDWARD R (430035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHISNER, CLIFFTON G | 2066 EASTWOOD STREET | | | | GREENWOOD | IN | 46143-7573 |
| WHISNER, EDWARD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHISNER, GEORGE A | 239 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| WHISNER, GERALD D | 629 FUSELAGE AVE | | | | BALTIMORE | MD | 21221-3130 |
| WHISNER, HELEN C | 84 EASTGATE DR | | | | MORGANTOWN | WV | 26508-5935 |
| WHISNER, HELEN COLLEEN | 84 EASTGATE DR | | | | MORGANTOWN | WV | 26508-5935 |
| WHISNER, KATHRYN A | 1223 N EDMONDSON AVE | APT C10 | | | INDIANAPOLIS | IN | 46219-3531 |
| WHISNER, PHILLIP D | 11514 BOONE DR | | | | INDIANAPOLIS | IN | 46229-9606 |
| WHISNER, ROBERT M | 8119 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4543 |
| WHISONANT, BERNARD C | 7380 OLD CHAPEL | | | | COLLEGE PARK | GA | 30349-7941 |
| WHISTLER BLACKCOMB | 4545 BL;ACKCOMB WAY | | | WHISTLER BLACKCOMB BC V0N 1B4 CANADA | | | |
| WHISTLER BLACKCOMB MAINTENANCE | 4545 BLACKCOMB WAY | | | WHISTLER BC V0N 1B4 CANADA | | | |
| WHISTLER FILM FESTIVAL SOCIETY | 213-1200 ALPHA LAKE RD. | | | WHISTLER BC V0N 1B2 CANADA | | | |
| WHISTLER RESORT ASSOCIATION | ATTN: GENERAL COUNSEL | 4010 WHISTLER WAY | | WHISTLER BC V0N 1B4 CANADA | | | |
| WHISTLER, CHARLES C | 7321 MOHAWK TRAIL RD | | | | DAYTON | OH | 45459-3556 |
| WHISTLER, LARRY W | 9049 ERNEST LN | | | | INDIANAPOLIS | IN | 46234-2362 |
| WHISTLER, LARRY WAYNE | 9049 ERNEST LN | | | | INDIANAPOLIS | IN | 46234-2362 |
| WHIT GANNAWAY JR. | 5311 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| WHIT HANCOCK | 1831 DARST AVE | | | | DAYTON | OH | 45403-3105 |
| WHIT'S AUTO REPAIR, INC. | 807 3RD ST S | | | | NAMPA | ID | 83651-3814 |
| WHITACRE CHARLES H SR (409711) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITACRE ENGINEERING CO | PO BOX 8444 | | | | CANTON | OH | 44711-8444 |
| WHITACRE RALPH | 1932 HARSTON TRAIL | | | | THE VILLAGES | FL | 32162-1114 |
| WHITACRE THOMAS C (430036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITACRE TRUCKING INC | 6952 STATE RTE 110 | | | | NAPOLEON | OH | 43545-9333 |
| WHITACRE, ALFRED C | 136 LINDEN AVE NE | | | | WARREN | OH | 44483-5838 |
| WHITACRE, CHARLES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITACRE, CLARA M | 1788 ATKINSON DR | | | | XENIA | OH | 45385-4947 |
| WHITACRE, CLARENCE E | 1508 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6061 |
| WHITACRE, DAVID P | 10133 N SHERMAN DR | | | | CITRUS SPRINGS | FL | 34434-3262 |
| WHITACRE, DIANNE L | 5049 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9774 |
| WHITACRE, DONALD E | 150 HELEN ST | | | | ENON | OH | 45323-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITACRE, FREDERICK B | 1 EMS B37 LK EST #48 | | | | WARSAW | IN | 46582 |
| WHITACRE, GERALD L | 2158 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| WHITACRE, JAMES A | 3617 N DELWOOD DR | | | | PORT CLINTON | OH | 43452-9722 |
| WHITACRE, JANET K | 1519 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2037 |
| WHITACRE, JEFFREY H | 758 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9797 |
| WHITACRE, JEROME D | 1164 SOUTH ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| WHITACRE, JEROME D | 1164 S ALEX RD | | | | W CARROLLTON | OH | 45449-2112 |
| WHITACRE, JOHN M | 305 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| WHITACRE, KEITH A | 3447 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| WHITACRE, MARIE M | 38 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1251 |
| WHITACRE, RALPH | 1932 HARSTON TRL | | | | THE VILLAGES | FL | 32162-1114 |
| WHITACRE, ROBERT L | PO BOX 813 | | | | CARSON CITY | MI | 48811-0813 |
| WHITACRE, ROBERT S | 2948 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1432 |
| WHITACRE, STEPHEN C | 5049 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9774 |
| WHITACRE, THOMAS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITACRE, THOMAS W | 3479 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9172 |
| WHITACRE, TRICIA L | 614 STANTON AVE | | | | SPRINGFIELD | OH | 45503-3750 |
| WHITACRE, VIRGINIA M | 902 PERKINS-JONES RD. | | | | WARREN | OH | 44483-1852 |
| WHITACRE, VIRGINIA M | 902 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1852 |
| WHITACRE, WILLIAM W | 3447 W. MILLSBORO RD, RD #6 | | | | MANSFIELD | OH | 44903 |
| WHITAKER & COMPANY LLC D/B/A GOBOXES, LLC | | | | | | | |
| WHITAKER BUICK COMPANY | STEVEN WHITAKER | 131 19TH ST SW | | | FOREST LAKE | MN | 55025-1348 |
| WHITAKER BUICK PONTIAC GMC | 131 19TH ST SW | | | | FOREST LAKE | MN | 55025-1348 |
| WHITAKER CHARLES | 424 APPLETON CT | | | | INDIANAPOLIS | IN | 46234-2603 |
| WHITAKER CHARLES (448618) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITAKER DRU & ROSEMARY | 4800 FOLKER ST | | | | ANCHORAGE | AK | 99507-1469 |
| WHITAKER FRANK | 150 NW 73RD ST | | | | EL PORTAL | FL | 33150-3506 |
| WHITAKER III, FOREST | 12134 ADMIRALS LANDING BLVD | | | | INDIANAPOLIS | IN | 46236-9178 |
| WHITAKER JAMES D (464586) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WHITAKER JR, BRYCE M | 5350 LOBDELL RD | | | | MAYVILLE | MI | 48744-9630 |
| WHITAKER JR, GREEN | 418 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3718 |
| WHITAKER JR, JOHN E | PO BOX 900 | | | | WESTFIELD | IN | 46074-0900 |
| WHITAKER JR, JOHN V | 1435 BERRIEDALE DR | | | | FAYETTEVILLE | NC | 28304-2816 |
| WHITAKER JR, ROBERT L | 15751 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| WHITAKER JR., LESLIE E | PO BOX 350 | | | | SWEETSER | IN | 46987-0350 |
| WHITAKER LUTHER | 2324 DAVID LN | | | | CHATTANOOGA | TN | 37421-1720 |
| WHITAKER MICHELLE | 2713 COBBLESTONE DR | | | | BUFFALO LAKE | NC | 27330-7288 |
| WHITAKER PAMELA PHILLIPS | WHITAKER, JON | BURDGE LAW OFFICE | 2401 BRITTANY COURT | | DAYTON | OH | 45459-3737 |
| WHITAKER PAMELA PHILLIPS | WHITAKER, PAMELA PHILLIPS | 2401 BRITTANY COURT | | | DAYTON | OH | 45459 |
| WHITAKER ROBERT L JR | 19177 GREENLAWN ST | | | | DETROIT | MI | 48221-1635 |
| WHITAKER RONALD J SR (414918) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITAKER TED | 5900 CAMELIA DR | | | | DOUGLASVILLE | GA | 30135-5566 |
| WHITAKER TRACY & CHERRI & | RONALD J BOLZ | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WHITAKER, AARON B | 603 BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2904 |
| WHITAKER, ALFRED F | 307 WEST AVE | | | | CHILHOWIE | VA | 24319-4517 |
| WHITAKER, ALFRED L | 24955 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1424 |
| WHITAKER, ANTHONY D | 2813 MURPHY ST | | | | SHREVEPORT | LA | 71103-2238 |
| WHITAKER, ASA | 17 N MAPLEWOOD DR | | | | BRICK | NJ | 08723-3389 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITAKER, ASH-SHAKIR M | 300 W ELKINTON AVE APT B | | | | CHESTER | PA | 19013-4906 |
| WHITAKER, AXLEY | 620 WEST ST | | | | EATON RAPIDS | MI | 48827-1402 |
| WHITAKER, BOBBY | 9440 W JENNINGS RD | | | | LAKE CITY | MI | 49651-8905 |
| WHITAKER, BOBBY J | 1302 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2010 |
| WHITAKER, BOBBY J | 1302 N. HEINCKE RD. | | | | MIAMISBURG | OH | 45342-2010 |
| WHITAKER, BRENDA S | 2065 LAYHIGH RD | | | | HAMILTON | OH | 45013-9511 |
| WHITAKER, BRUCE L | 68 E ELMWOOD | P.O. BOX 602 | | | LEONARD | MI | 48367-1800 |
| WHITAKER, CAROL J | 7069 LAVENDER LN | | | | WATERFORD | MI | 48327-4416 |
| WHITAKER, CAROLYN | 1115 VERNON DR | | | | DAYTON | OH | 45402-5713 |
| WHITAKER, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITAKER, CHARLES D | 19620 MERRIMAN RD | | | | ROMULUS | MI | 48174-9490 |
| WHITAKER, CHARLES E | 375 WHITAKER HOLLOW RD | | | | LAKE CITY | TN | 37769-5926 |
| WHITAKER, CHARLES F | 432 S GRUNDY QUARLES HWY | | | | GAINESBORO | TN | 38562-9518 |
| WHITAKER, CHERYL A | 129 WILMINGTON AVE | | | | DORCHESTER CENTER | MA | 02124-4627 |
| WHITAKER, CLINTON | 3620 S UNION RD | | | | MORAINE | OH | 45418-1339 |
| WHITAKER, CLINTON | 3620 S. UNION RD. | | | | DAYTON | OH | 45418-1339 |
| WHITAKER, DALNA R | 1381 PLEASANT POINT RD | | | | NANCY | KY | 42544-7804 |
| WHITAKER, DALNA R | 1831 PLEASANT POINT RD | | | | NANCY | KY | 42544 |
| WHITAKER, DANIEL R | 10807 MOUNT IDA | | | | SAN ANTONIO | TX | 78213-1742 |
| WHITAKER, DAVID B | 4601 NE DICK HOWSER CIR | | | | LEES SUMMIT | MO | 64064-1678 |
| WHITAKER, DAVID W | 12742 DOHONEY RD | | | | DEFIANCE | OH | 43512-8711 |
| WHITAKER, DEANNA | 279 W 500 N | | | | GREENFIELD | IN | 46140-8636 |
| WHITAKER, DELFORD B | PO BOX 76 | | | | BARGERSVILLE | IN | 46106-0076 |
| WHITAKER, DELOUISE | 2532 GEMINI ST | | | | SAGINAW | MI | 48601-7005 |
| WHITAKER, DONALD D | 3535 PAINT CREEK LN | | | | OXFORD | MI | 48371-5536 |
| WHITAKER, DONALD L | 3432 LONGWOOD LN | | | | CONWAY | SC | 29527-6033 |
| WHITAKER, DONNA R | 10540 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| WHITAKER, DONNIE | 289 BLISS RD | | | | JUDSONIA | AR | 72081-9742 |
| WHITAKER, DONNY R | 2170 DETROIT AVENUE | | | | LINCOLN PARK | MI | 48146-2543 |
| WHITAKER, DORA B | 856 HEMINGWAY LN | | | | WELDON SPRING | MO | 63304-8188 |
| WHITAKER, DOREE E | 2556 LEWIS AVENUE | | | | IDA | MI | 48140-9793 |
| WHITAKER, DORIS J | 701 E FOURTH AVE | | | | SAINT DAVID | AZ | 85630-6239 |
| WHITAKER, DOUGLAS S | 6820 BUHR ST | | | | DETROIT | MI | 48212-1400 |
| WHITAKER, EARNEST | 1024 YALE AVE | | | | FLINT | MI | 48505 |
| WHITAKER, EDWIN L | 501 TURNER RD | APT 1317 | | | GRAPEVINE | TX | 76051-7263 |
| WHITAKER, EDWIN LEE | 501 TURNER RD APT 1317 | | | | GRAPEVINE | TX | 76051-7263 |
| WHITAKER, ELVIRA N | 9785 SOARING HAWK CIR | | | | ZIONSVILLE | IN | 46077-9789 |
| WHITAKER, ELVIRA NOLCOX | 9785 SOARING HAWK CIR | | | | ZIONSVILLE | IN | 46077-9789 |
| WHITAKER, ERIC J | 722 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| WHITAKER, ERNEST L | 142 HEATH DR | | | | LONGS | SC | 29558-7220 |
| WHITAKER, ESTEL | 608 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2226 |
| WHITAKER, FELECIA | 649 HYDE PARK PL | | | | SHREVEPORT | LA | 71108-6035 |
| WHITAKER, FLOYD F | 1842 INDIANAPOLIS RD | | | | CRAWFORDSVILLE | IN | 47933-3133 |
| WHITAKER, FRANCIS K | 3329 MILL RUN DR | | | | BEAVERCREEK | OH | 45432-2367 |
| WHITAKER, FRANKLIN | 19481 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1601 |
| WHITAKER, GEORGE M | 203 WILDFLOWER WAY | | | | DALTON | GA | 30720-8029 |
| WHITAKER, GERTRUDE | 1295 W RIDGE RD | | | | WYTHEVILLE | VA | 24382-5009 |
| WHITAKER, GRACE M | 9638 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2218 |
| WHITAKER, GWENDOLYN B | 857 UNION ST SW | | | | WARREN | OH | 44485-3674 |
| WHITAKER, HELEN L | PO BOX 851 | | | | HILLSIDE | IL | 60162-0851 |
| WHITAKER, HOWARD E | 769 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITAKER, INA C | 6905 COLONIAL DR | | | | FLINT | MI | 48505-1993 |
| WHITAKER, IRA | 336 WINDSOR WALK SE | | | | CONYERS | GA | 30094-2557 |
| WHITAKER, ISAIAH | 1906 PORTER AVE | | | | BELOIT | WI | 53511-3060 |
| WHITAKER, JACK B | 6738 COUNTY LINE RD | | | | LITHIA SPGS | GA | 30122-1821 |
| WHITAKER, JAMES | 7248 WINDSOR LAKE PLACE | #15 | | | INDIANAPOLIS | IN | 46237 |
| WHITAKER, JAMES A | 2800 MARLINGTON RD | | | | WATERFORD | MI | 48329-3646 |
| WHITAKER, JAMES A | PO BOX 231 | | | | LEWISBURG | KY | 42256-0231 |
| WHITAKER, JAMES C | 1269 SW MOT CT | | | | PORT ST LUCIE | FL | 34953-6685 |
| WHITAKER, JAMES D | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WHITAKER, JAMES D | 2807 WHITNEY AVE | | | | BALTIMORE | MD | 21215-4150 |
| WHITAKER, JAMES E | 10 THELM RD | | | | NEW CASTLE | DE | 19720-1732 |
| WHITAKER, JAMES R | 498 TRIP ST | | | | GRAYSON | GA | 30017-7860 |
| WHITAKER, JAMES R | 9492 N COUNTY 250 E | | | | ROACHDALE | IN | 46172 |
| WHITAKER, JAMES R | 231 LEO GILLILAND RD | | | | SOMERSET | KY | 42503-5430 |
| WHITAKER, JAMES R | 517 CAREY ST | | | | LANSING | MI | 48915-1905 |
| WHITAKER, JANET E | 9160 WILBUR HWY | | | | EATON RAPIDS | MI | 48827-9322 |
| WHITAKER, JEFFERY K | 135 STANFILL DR | | | | COLUMBIA | TN | 38401-6090 |
| WHITAKER, JEFFERY L | 6767 HALL RD | | | | PLAINFIELD | IN | 46168-7834 |
| WHITAKER, JERAMIE D | 711 E LITTLE CREEK RD | | | | CEDAR HILL | TX | 75104 |
| WHITAKER, JERAMIE DEWAYNE | 711 E LITTLE CREEK RD | | | | CEDAR HILL | TX | 75104 |
| WHITAKER, JERRY G | 516 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3640 |
| WHITAKER, JIMMIE E | 5039 E VIENNA RD | | | | CLIO | MI | 48420-9786 |
| WHITAKER, JOANNA L | 16152 WARWICK ST | | | | DETROIT | MI | 48219-4045 |
| WHITAKER, JOHN G | 19718 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| WHITAKER, JOHN P | 1109 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3001 |
| WHITAKER, JOHN W | 10092 BUFFTON DR | | | | AFFTON | MO | 63123-5204 |
| WHITAKER, JOHNNIE | 1716 MADISON ST | | | | SHELBYVILLE | TN | 37160-3708 |
| WHITAKER, JON B | 8813 CENTER ST | | | | CLERMONT | IN | 46234-1508 |
| WHITAKER, JOSEPH H | 3104 SPADDERDOCK CT | | | | LAUREL | MD | 20724-2945 |
| WHITAKER, JOYCE L | 7921 CHIPPER RD | | | | BALTIMORE | MD | 21244-2009 |
| WHITAKER, JUANITA S | 6309 MAYFIELD RD | PO BOX 61 | | | WINDSOR | OH | 44099 |
| WHITAKER, JUDITH A | 4009 KURTIS CT | | | | KOKOMO | IN | 46902-4400 |
| WHITAKER, JUDY | 488 WARREN ST | | | | BROOKLYN | NY | 11217 |
| WHITAKER, JULIAN E | 1981 BAYSIDE BEACH RD | | | | PASADENA | MD | 21122-3509 |
| WHITAKER, KAREN L | 202 JASMINE LN | | | | NEWARK | DE | 19702-3930 |
| WHITAKER, KATHY A | 45857 WILDRYE CT | | | | BELLEVILLE | MI | 48111-6406 |
| WHITAKER, KATHY ANN | 45857 WILDRYE CT | | | | BELLEVILLE | MI | 48111-6406 |
| WHITAKER, KENNETH D | 1055 S STATE ROAD 135 | | | | GREENWOOD | IN | 46143-9417 |
| WHITAKER, KENNETH L | 4017 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-7760 |
| WHITAKER, KEVIN CHEVROLET INC | 2320 LAURENS RD | | | | GREENVILLE | SC | 29607-3247 |
| WHITAKER, KEVIN G | 3316 SUDBURY PL | | | | FORT WAYNE | IN | 46815-6245 |
| WHITAKER, LAMAR | 6250 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| WHITAKER, LARRY A | 9087 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9600 |
| WHITAKER, LEE D | 1811 EDMAR DR | | | | PINE BLUFF | AR | 71603-3805 |
| WHITAKER, LEE D | 1811 EDMAR DRIVE | | | | PINE BLUFF | AR | 71603 |
| WHITAKER, LEROY D | 2817 N 23RD ST | | | | SAINT LOUIS | MO | 63107-3426 |
| WHITAKER, LINDA M | 608 CRESTLAND DR | | | | COLUMBIA | TN | 38401-2226 |
| WHITAKER, LORRAINE M | 23484 COUNTY ROAD 10 | | | | DEFIANCE | OH | 43512-9354 |
| WHITAKER, LOYD | 5801 VILLAGE DR | | | | TRAVERSE CITY | MI | 49684-7917 |
| WHITAKER, LUELLA A | 13 MIDLAND CT | | | | DANVILLE | IN | 46122-1533 |
| WHITAKER, LUELLA A | 13 MIDLAND COURT | | | | DANVILLE | IN | 46122-1533 |
| WHITAKER, MANSFIELD | 2669 NEBRASKA ST | | | | DETROIT | MI | 48208-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITAKER, MARGARET A | 815 WAYNE AVE NE | | | | ABINGDON | VA | 24210-3910 |
| WHITAKER, MARGARET A | 815 WAYNE AVENUE NE | | | | ABINGDON | VA | 24210-3910 |
| WHITAKER, MARTHA A | 474 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1622 |
| WHITAKER, MARY M | 117 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| WHITAKER, MELVIN L | 23431 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2409 |
| WHITAKER, MICHAEL A | 3333 NOAHS ARK RD | | | | JONESBORO | GA | 30236-5510 |
| WHITAKER, MILTORETTA D | 8 FAIRWAY DR | | | | TRENTON | NJ | 08618 |
| WHITAKER, MYRA K | PO BOX 53717 | | | | INDIANAPOLIS | IN | 46253-0717 |
| WHITAKER, NANCY J | 11141 ELMCREST RD | | | | WHITMORE LAKE | MI | 48189-9311 |
| WHITAKER, NOLEN R | 1336 PHILATHA DR | | | | TROY | MI | 48085-3336 |
| WHITAKER, NOLEN R | 1336 PHILATHA | | | | TROY | MI | 48085-3336 |
| WHITAKER, NORWOOD | 608 GARDEN WALK DR | | | | STONE MOUNTAIN | GA | 30083-3542 |
| WHITAKER, PAULA A | 2205 PENNINGTON DR | | | | ARLINGTON | TX | 76014-3513 |
| WHITAKER, PENNY J | 1110 BILLY MCGEE RD | | | | LAWRENCEVILLE | GA | 30045-7922 |
| WHITAKER, PHARRIS D | 8435 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9788 |
| WHITAKER, QUINTEN L | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| WHITAKER, QUINTEN L. | 705 WILLITTS RD | | | | HASTINGS | MI | 49058-8506 |
| WHITAKER, RALPH | 2128 GAY DR | | | | KETTERING | OH | 45420-1405 |
| WHITAKER, RALPH L | 1581 TOD AVE NW | | | | WARREN | OH | 44485-1908 |
| WHITAKER, RALPH T | 2514 SWISS ST | | | | WEST MONROE | LA | 71291-5120 |
| WHITAKER, RALPH T | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHITAKER, RALPH T | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WHITAKER, RALPH T | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WHITAKER, RANDY A | 9548 E POLK RD | | | | WHEELER | MI | 48662-9503 |
| WHITAKER, RANDY R | 691 S BARRY RD | | | | ITHACA | MI | 48847-9403 |
| WHITAKER, RAYMOND | 4 SPRING LAKE LN | | | | OCALA | FL | 34472-2724 |
| WHITAKER, RAYMOND E | 5205A S 600W | | | | TRAFALGAR | IN | 46181 |
| WHITAKER, RICK | 1081 MICHELSON RD | | | | ROCHESTER HILLS | MI | 48307-5448 |
| WHITAKER, ROBERT E | 25 SHERWOOD CT | | | | GREENFIELD | IN | 46140-1170 |
| WHITAKER, ROBERT H | 2904 HARVEY AVE | | | | KETTERING | OH | 45419-2038 |
| WHITAKER, ROBERT W | 8911 N WORLD DR | | | | HOBBS | NM | 88242-8800 |
| WHITAKER, ROBERT W | 1925 W 56TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3344 |
| WHITAKER, ROBERTA J | 22 MARKET ST | | | | GREENWICH | OH | 44837-1009 |
| WHITAKER, ROBERTA J | 22 MARKET STREET | | | | GREENWICH | OH | 44837-1009 |
| WHITAKER, RONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITAKER, RONALD J | 1887 MILL POND DR | | | | OXFORD | MI | 48371-6034 |
| WHITAKER, RONALD L | 9614 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2218 |
| WHITAKER, RONALD M | 15 SPRING ST APT 2L | | | | MEDFIELD | MA | 02052 |
| WHITAKER, ROSE M | 2191 STATE ROUTE 217 | | | | KITTS HILL | OH | 45645-8601 |
| WHITAKER, ROY W | 2347 DARWIN LN | | | | SAGINAW | MI | 48603-3455 |
| WHITAKER, SAM L | 4075 HOLT RD LOT 269 | | | | HOLT | MI | 48842-6008 |
| WHITAKER, SEAN M | 8815 FERRY RD | | | | GROSSE ILE | MI | 48138-1560 |
| WHITAKER, STANLEY W | 2641 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8025 |
| WHITAKER, STEVE W | 2813 LAFAYETTE DR | | | | THOMPSONS STATION | TN | 37179-9765 |
| WHITAKER, STEVE W | PO BOX 361 | | | | THOMPSONS STATION | TN | 37179-0361 |
| WHITAKER, SUE G | 2641 LIBERTY TRL | | | | PLAINFIELD | IN | 46168-8025 |
| WHITAKER, TERRI L | 175 SHOOP AVENUE | | | | DAYTON | OH | 45417-5417 |
| WHITAKER, TERRI L | 175 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| WHITAKER, TERRY E | 5867 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9480 |
| WHITAKER, TIMOTHY W | 1409 DENVER STREET | | | | WATERLOO | IA | 50702-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITAKER, VANELLA P | 1819 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2547 |
| WHITAKER, VERNIE | RR 5 BOX 5778 | | | | MONTICELLO | KY | 42633-2905 |
| WHITAKER, WAYNE R | 3220 TERRY DR | | | | TOLEDO | OH | 43613-3052 |
| WHITAKER, WESLEY | 4975 DIXIE GARDEN DR | | | | SHREVEPORT | LA | 71105-4025 |
| WHITAKER, WILLARD | 25414 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1564 |
| WHITAKER, WILLIAM C | 1109 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3001 |
| WHITAKER, WILLIAM CHARLES | 1109 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3001 |
| WHITAKER, WILLIAM E | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| WHITAKER, WILLIE | 8859 BIRWOOD ST | | | | DETROIT | MI | 48204 |
| WHITAKER, WINSTON F | 2030 E 30TH ST | | | | BALTIMORE | MD | 21218-3140 |
| WHITAKER, ZORA | BOX 3990 HIGHWAY 904 | | | | WILLIAMSBURG | KY | 40769-9040 |
| WHITAKER-GARRETT, TRACIE | 19785 WEST 12 MILE | #413 | | | SOUTHFIELD | MI | 48076 |
| WHITAM, FRANK R | 227 BONAIRE DR | | | | TOMS RIVER | NJ | 08757-3848 |
| WHITAM, PAUL R | 917 CAPSTAN DR | | | | FORKED RIVER | NJ | 08731 |
| WHITBECK, ARTHUR W | 32 CEDAR WAY | | | | ELLENBURG DEPOT | NY | 12935-3458 |
| WHITBECK, DARYL | | | | | | | |
| WHITBECK, KENNETH M | 81 CEDAR ST | | | | AKRON | NY | 14001-1061 |
| WHITBECK, LORNCA E | 7500 YORK AVE S APT 639 | | | | EDINA | MN | 55435-4737 |
| WHITBECK, RALPH L | 3207 ANDREWS RD | | | | RANSOMVILLE | NY | 14131 |
| WHITBEY, THOMAS L | 402 WEST M61 | | | | GLADWIN | MI | 48624 |
| WHITBY HYDRO ELECTRIC CORPORATION | 100 TAUNTON RD E | PO BOX 59 | | WHITBY CANADA L1N 5R8 CANADA | | | |
| WHITBY HYDRO ELECTRIC CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 TAUNTON RD E | PO BOX 59 | WHITBY L1N 5R8 CANADA | | | |
| WHITBY SMALL CLAIMS COURT | M-601 ROSSLAND RD E | | | WHITBY ON L1N 9G7 CANADA | | | |
| WHITBY, HOLLIE R | 6144 E ATHERTON RD | | | | BURTON | MI | 48519-1604 |
| WHITBY, JACQUELINE | 8201 BRAMELL | | | | DETROIT | MI | 48239-1108 |
| WHITBY, JACQUELINE | 18234 MIDDLEBELT ROAD | APARTMENT 104 | | | LIVONIA | MI | 48152 |
| WHITBY, PERCY L | 2316 LABELLE ST | | | | LANSING | MI | 48911-5416 |
| WHITCHER, MARY A | 52045 HONEYSUCKLE DR | | | | SHELBY TOWNSHIP | MI | 48316-3909 |
| WHITCOE, GEORGE D | 1707 ROBBINS PL | | | | WILMINGTON | DE | 19805-4537 |
| WHITCOE, ROBERT S | 701 S CLAYTON ST | | | | WILMINGTON | DE | 19805-4214 |
| WHITCOMB I I I, ARTHUR R | 24287 MERMILL RD | | | | CUSTAR | OH | 43511-9732 |
| WHITCOMB III, ARTHUR R | 24287 MERMILL RD | | | | CUSTAR | OH | 43511-9732 |
| WHITCOMB JENNIFER L | WHITCOMB, JENNIFER L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITCOMB JENNIFER L | WHITCOMB, THOMAS | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| WHITCOMB JR, KENNETH L | 4261 GRANGE HALL RD LOT 123 | | | | HOLLY | MI | 48442-1183 |
| WHITCOMB JR, LAWRENCE C | 3517 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| WHITCOMB JR, LAWRENCE CONSAUL | 3517 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| WHITCOMB MICHAEL | WHITCOMB, MICHAEL | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| WHITCOMB, ALAN D | 165 COUNTRY PKWY | | | | WILLIAMSVILLE | NY | 14221-3813 |
| WHITCOMB, BETTY Z | 502 MARINE DR | | | | ANDERSON | IN | 46016-5943 |
| WHITCOMB, BETTY Z | 502 MARINE DRIVE | | | | ANDERSON | IN | 46016-5943 |
| WHITCOMB, BRIAN N | 4 TRACIE LN | | | | BUZZARDS BAY | MA | 02532-2267 |
| WHITCOMB, CAROLYN J | 111 BENT ARROW DR APT D | | | | JUPITER | FL | 33458-8693 |
| WHITCOMB, CHARLES A | 13817 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9757 |
| WHITCOMB, CRYSTAL S | 11741 PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| WHITCOMB, CRYSTAL S | 11741 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| WHITCOMB, DAVID O | 11 SONRISA DEL CIELO | | | | SANTA FE | NM | 87506-9781 |
| WHITCOMB, DOROTHY | 1212 DEUTZ AVE | | | | TRENTON | NJ | 08611-3242 |
| WHITCOMB, GARY L | 7963 W. DODGE LAKE RD | | | | MANISTIQUE | MI | 49854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITCOMB, HAROLD M | 2754 CATERHAM DR | | | | WATERFORD | MI | 48329-2614 |
| WHITCOMB, JAMES M | 21620 GEORGETOWN RD | | | | WOODHAVEN | MI | 48183-1656 |
| WHITCOMB, JEFFERY S | 2265 N 400 W | | | | ANDERSON | IN | 46011-8767 |
| WHITCOMB, JENNIFER L | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITCOMB, JOAN MARIE | 416 MARSH RIDGE DR NORTHWEST | | | | GRAND RAPIDS | MI | 49504-5818 |
| WHITCOMB, JOHN R | 19465 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5124 |
| WHITCOMB, JOHN S | 8609 TEAL DR | | | | YORKTOWN | IN | 47396-9494 |
| WHITCOMB, JUDY A | 1608 N LOCUST TER | | | | MUSTANG | OK | 73064-4700 |
| WHITCOMB, JUSTIN L | 612 RANDALL ST APT B | | | | GADSDEN | AL | 35901 |
| WHITCOMB, LLOYD H | 547 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843 |
| WHITCOMB, LONNIE L | 5381 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1091 |
| WHITCOMB, LONNIE LEE | 5381 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1091 |
| WHITCOMB, MARY K | 855 STANTON CT | | | | CARMEL | IN | 46033-9494 |
| WHITCOMB, NELLIE B | 1153 144TH AVE | | | | WAYLAND | MI | 49348-9783 |
| WHITCOMB, NICHOLAS E | 4261 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| WHITCOMB, NICHOLAS EMILE | 4261 S VASSAR RD | | | | DAVISON | MI | 48423-2422 |
| WHITCOMB, ROBERT L | 5204 S BREEZEWOOD DR | | | | MUNCIE | IN | 47302-9425 |
| WHITCOMB, STANLEY R | PO BOX 5430 | STANLEY WHITCOMB | | | CAREFREE | AZ | 85377-5430 |
| WHITCOMB, SUSAN | 2349 BODETTE AVE | | | | TOLEDO | OH | 43613-2144 |
| WHITCOMB, THOMAS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITCOMB, TODD L | 10150 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| WHITCOMB, TODD LAVERNE | 10150 NICHOLS RD | | | | GAINES | MI | 48436-8907 |
| WHITCOMB, WILLIAM C | 2968 ARBORRY HILL DRIVE | | | | RICHFIELD | OH | 44286-9734 |
| WHITCOMB,JOHN R | 19465 WALTHAM RD | | | | BEVERLY HILLS | MI | 48025-5124 |
| WHITCOMBE, ROBERT J | 702 ROBINSON AVE | | | | SAINT CLOUD | FL | 34769-2060 |
| WHITCRAFT, PATRICIA A | 4678 ROBINWOOD CIR APT B | | | | BOYNTON BEACH | FL | 33436-0825 |
| WHITCRAFT, PAUL K | 4678 ROBINWOOD CIR APT B | | | | BOYNTON BEACH | FL | 33436-0825 |
| WHITCRAFT, WANDA M | APT 1 | 1506 WOOD POINTE LANE | | | MIDLAND | MI | 48642-2012 |
| WHITCRAFT, WILLIAM A | 5242 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8776 |
| WHITCRAFT, WILLIAM ARTHUR | 5242 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8776 |
| WHITE JR, WILLIAM E | 6625 W PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428 |
| WHITE  THOMAS J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| WHITE & CASE | 1155 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| WHITE & CASE LLP | KANDABASHI PARK BUILDING | 19 1 KANDA NISHIKICHO 1 CHOME | CHIYODA KU | TOKYO 101-0054 JAPAN | | | |
| WHITE & CASE LLP | COUNSEL TO INTESA SANPAOLO S.P.A. | ATTENTION: ABRAHAM ZYLBERBERG | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| WHITE & CASE LLP | COUNSEL TO ALLIANZ BANK FINANCIAL ADVISORS S.P.A | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| WHITE & CASH | 9TH FL GLOUCESTER TOWER | 11 PEDDER ST | HONG KONG | | | | |
| WHITE & WILLIAMS LLP | 824 MARKET ST STE 902 | | | | WILMINGTON | DE | 19801 |
| WHITE & WILLIAMS LLP | ATTORNEYS FOR FLEXTRONICS INTERNATIONAL LTD, ET AL | ATTN: KAREL S. KARPE | ONE PENN PLAZA | SUITE 4110 | NEW YORK | NY | 10119 |
| WHITE ALLEN CHEVROLET | 442 N MAIN ST | | | | DAYTON | OH | 45405-4923 |
| WHITE ALMA | 1335 BUSBY AVE | | | | MEMPHIS | TN | 38127-7803 |
| WHITE AMIE | WHITE, AMIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WHITE AND WILLIAMS LLP | RE: FREEMAN BUS CORPORATION | 1650 MARKERT STREET, ONE LIBERTY PLACE | SUITE 1800 | | PHILADELPHIA | PA | 19103-7395 |
| WHITE AND WILLIAMS LLP | ATTN:  CHRIS SINGEWALD, ESQ. | 824 MARKET STREET | SUITE 902 | | WILMINGTON | DE | 19801 |
| WHITE AND WILLIAMS LLP | ATTY FOR SIEMENS PRODUCT LIFECYCLE MANAGEMENT SYSTEMS, INC. | ATT: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE AND WILLIAMS LLP | ATTY FOR NICOR GAS | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR FLEXTRONICS INTL LTD | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR SIEMENS ENTERPRISE COMMUNICATIONS, INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR CISCO SYSTEMS, INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR YAHOO! INC. | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTY FOR SUN MICROSYSTEMS, SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES | ATTN: KAREL S. KARPE, ESQ. | ONE PENN PLAZA, SUITE 4110 | | NEW YORK | NY | 10119 |
| WHITE AND WILLIAMS LLP | ATTN: CHRIS SINGEWALD, ESQ. | 824 MARKET STREET | SUITE 902 | | WILMINGTON | DE | |
| WHITE ANDREA | 5433 WISNER HWY | | | | ADRIAN | MI | 49221-8516 |
| WHITE ANNIE (641785) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE ARLENE | WHITE, ARLENE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE ARTHUR | 617 COOKMAN AVE | | | | ORLANDO | FL | 32805-3040 |
| WHITE AUTOMOTIVE | 250 E WHITTIER BLVD | | | | LA HABRA | CA | 90631-3858 |
| WHITE BEAR LAKE BUICK-PONTIAC-GMC | 3880 N HWY 61 | | | | WHITE BEAR LAKE | MN | 55110 |
| WHITE BEAR LAKE SUPERSTORE | 3900 NORTH HIGHWAY 61 | | | | WHITE BEAR LAKE | MN | 55110 |
| WHITE BEAR TIRE & AUTO | 1350 HIGHWAY 96 E | | | | WHITE BEAR LAKE | MN | 55110 |
| WHITE BENJAMIN | 343 YORK ST | | | | JERSEY CITY | NJ | 07302-4010 |
| WHITE BILLY J, SR | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WHITE BILLY JOE SR (666591) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE BOB CALIFORNIA STRATEGIES | 980 9TH ST STE 2000 | | | | SACRAMENTO | CA | 95814-2739 |
| WHITE BRANDI | WHITE, BRANDI | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| WHITE BRENDA | 2430 WILDWOOD LN | | | | PARIS | TX | 75462-3148 |
| WHITE BRENNER GROUP | 7702 E DOUBLETREE RANCH RD STE 300 | | | | SCOTTSDALE | AZ | 85258-2132 |
| WHITE BROTHERS TRUCKING CO | PO BOX 82 | | | | WASCO | IL | 60183-0082 |
| WHITE BUNYAN SR (ESTATE OF) (489291) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE BURDELL (644711) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WHITE BYRCE M | 411 GARLAND ST | | | | DAVISON | MI | 48423-1330 |
| WHITE CALVIN (459438) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE CAROL | 1733 SEA FAIR DR UNIT 12116 | | | | SAINT AUGUSTINE | FL | 32080-7465 |
| WHITE CARROLYN | 5305 69TH STREET | | | | LUBBOCK | TX | 79424-1528 |
| WHITE CECIL (459439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE CHARLES | 22 CRANEY ISLAND RD | | | | NEW MARKET | VA | 22844-4007 |
| WHITE CHARLES E (656233) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| WHITE CHERRY, GERALDINE | 6091 MAGNOLIA RDG | | | | STONE MTN | GA | 30087-6068 |
| WHITE CHEVROLET HUEY | ARMSTRONG WILLIAM R JR ATTY AT LAW | 1675 LAKELAND DRIVE SUITE 308 | | | JACKSON | MS | 39216 |
| WHITE CHEVROLET HUEY | 1675 LAKELAND DRIVE SUITE 308 | | | | JACKSON | MS | 39216 |
| WHITE CHURNCY | WHITE, CHURNCY | 7912 BONNEHOMME SUITE 200 | | | SAINT LOUIS | MO | 63105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE CLAUDE L (439601) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE CLAUDE NORMAN (439602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE CLAY TRANSPORT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1525 YEATMANS STATION RD | | | LANDENBERG | PA | 19350-9361 |
| WHITE CLAY TRANSPORT | 1525 YEATMANS STATION RD | | | | LANDENBERG | PA | 19350-9361 |
| WHITE CONSOLIDATED INDUSTRIES, INC. | ATTENTION:  VICE PRESIDENT - LAW | 11770 BEREA RD | | | CLEVELAND | OH | 44111-1601 |
| WHITE CONSOLIDATED INDUSTRIES, INC. | ATTN: VICE PRESIDENT | 11770 BEREA ROAD | | | CLEVELAND | OH | 44111 |
| WHITE CONSTRUCTION CO INC | ATTN:  W BERNARD WHITE | 1120 W BALTIMORE ST | | | DETROIT | MI | 48202-2906 |
| WHITE CONSTRUCTION, INC. | ALLEN LINDLEY | PO BOX 249 | | | CLINTON | IN | 47842-0249 |
| WHITE COUNTY TAX COLLECTOR | 117 W ARCH AVE | | | | SEARCY | AR | 72143-7723 |
| WHITE COUNTY TAX COMMISSIONER | 59 S MAIN ST STE C | | | | CLEVELAND | GA | 30528-1376 |
| WHITE COUNTY TREASURER | PO BOX 388 | | | | MONTICELLO | IN | 47960-0388 |
| WHITE DANIEL | 2347 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| WHITE DANIEL D | 11507 S IVANWALD DR | | | | REELSVILLE | IN | 46171-9428 |
| WHITE DARREN | 444 MORRIS STREET | | | | MONTE VISTA | CO | 81144-1212 |
| WHITE DAVID | DBA GLOBAL RESHARPENING | 9017 GABLES LN | | | SANDY SPRINGS | GA | 30350-5050 |
| WHITE DAVID | 714 BIRDIE DRIVE | | | | MACCLENNY | FL | 32063-4301 |
| WHITE DAVID ANTHONY | WHITE, DAVID ANTHONY | | | | | | |
| WHITE DAVID B (345118) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE DAVID DONALD | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| WHITE DEBORAH | 84 CENTRAL ST | | | | ABINGTON | MA | 02351-1833 |
| WHITE DEREK J | WHITE, DEREK J | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WHITE DIAMOND RESTAURANT | ATTN: KEVIN COLLINS | 1207 RARITAN RD | | | CLARK | NJ | 07066-1140 |
| WHITE DIANA | WHITE, DIANA | 158 SPRINGEAST ROAD | | | LINCOLNTON | NC | 28092 |
| WHITE DONALD F (663920) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITE DONALD LEE (492213) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE DREW | WHITE, DREW | 3927 W 20TH ST N | | | WITCHITA | KS | 67203-1026 |
| WHITE EDGAR ALLEN JR (406097) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE EDMOND T | WHITE, EDMOND T | 415 BURNS DR APT N206 | | | DETROIT | MI | 48214 |
| WHITE EDWARD (404321) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WHITE EDWARD A (ESTATE OF) (654783) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHITE EDWARD L | WHITE, EDWARD L | 733 BISHOP ST STE 2302 | | | HONOLULU | HI | 96813-4012 |
| WHITE EDWARD L (430037) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE EDWIN RAY (492214) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE EILEEN | WHITE, EILEEN | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| WHITE ELDON W (430038) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE ELLIOTT & BUNDY | PO BOX 8400 | | | | BRISTOL | VA | 24203-8400 |
| WHITE FAMILY ACQUISITION, LLC | TIMOTHY WHITE | 444 SKYLINE DR | | | GILLETTE | WY | 82718-8449 |
| WHITE FLEISCHNER & FINO | 272 BROAD ST | | | | RED BANK | NJ | 07701-2003 |
| WHITE FLEISCHNER & FINO  LLP | RE: GEORGE VALDEZ DE JESUS | 61 BROADWAY, 18TH FLOOR | | | NEW YORK | NY | 10006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE FORREST L (626833) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE FRANK M JR (430039) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE FRANKLIN III | 617 N LIMEKILN PIKE | | | | CHALFONT | PA | 18914-2112 |
| WHITE FREDERICH H | WHITE, FREDERICH H | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WHITE GARVEY BETTY | WHITE, GARVEY, BETTY | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| WHITE GEORGE | 320 FORT DUQUESNE BLVD | | | | PITTSBURGH | PA | 15222 |
| WHITE GEORGE (459440) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE GEORGE W JR (ESTATE OF) (651447) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITE GERALD (ESTATE OF) (448622) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE GETGEY & MEYER | 1700 FOURTH & VINE TOWER | 1 WEST FOURTH STREET | | | CINCINNATI | OH | 45202 |
| WHITE GETGEY & MEYER CO LPA | 1700 FOURTH & VINE TOWER | 1 W 4TH ST | | | CINCINNATI | OH | 45202 |
| WHITE GLENDAL A (400813) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE GROVER E (ESTATE OF) (505004) | (NO OPPOSING COUNSEL) | | | | | | |
| WHITE HAROLD (659561) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WHITE HAROLD (ESTATE OF) (489292) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE HAROLD D | 108 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |
| WHITE HAVEN LODGE #457 | IOOF | ATTN GEORGE WOOD SR | 304 CENTRE ST ENST SIDE BORG | | WHITE HAVEN | PA | 18661-4042 |
| WHITE HAWK PARTNERSHIP | ATTN MR RICHARD NABERS | 2600 HARBOR BLVD | C/O NABERS LEASING | | COSTA MESA | CA | 92626-5228 |
| WHITE HAWK PARTNERSHIP | 2600 HARBOR BLVD | | | | COSTA MESA | CA | 92626-5228 |
| WHITE HELEN | 6044 TYBALT DR | | | | INDIANAPOLIS | IN | 46254 |
| WHITE HEN PANTRY | | | | | | | |
| WHITE HILL SIMS & WIGGINS LLP | 2500 TRAMMEL CROW CTR | 2001 ROSS AVE | | | DALLAS | TX | 75201-8045 |
| WHITE HORSE | 4640 SW MACADAM AVE STE 100 | | | | PORTLAND | OR | 97239-4283 |
| WHITE HORSE INC | 228 S HOUGHTON ST | | | | MILFORD | MI | 48381-2412 |
| WHITE HOSKINS | 2610 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 |
| WHITE HOUSE WRITERS GROUP | 1522 K ST NW STE 1130 | | | | WASHINGTON | DC | 20005-1225 |
| WHITE HOUSE WRITERS GROUP | 1030 15TH ST NW FL11 | | | | WASHINGTON | DC | 20005 |
| WHITE I I I, FRANK | 5653 LESTER GRANGER DR | | | | FORT WORTH | TX | 76112-7627 |
| WHITE I I I, ROY A | 49 LANCE DR | | | | DAHLONEGA | GA | 30533-5813 |
| WHITE I I I, STEVE M | 19978 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1758 |
| WHITE I I, FOREST R | 10834 W GRANADA DR | | | | SUN CITY | AZ | 85373-1808 |
| WHITE II, ERNEST R | 2013 BURNING TREE LN | | | | YOUNGSTOWN | OH | 44505-1701 |
| WHITE II, RODNEY A | 413 ALEXANDER DR | | | | FRANKLIN | TN | 37064-2424 |
| WHITE III, ROY ALLEN | 49 LANCE DRIVE | | | | DAHLONEGA | GA | 30533-5813 |
| WHITE III, STEVE M | 19978 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1758 |
| WHITE IRVING H III (498354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE J P (400324) - WHITE J P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE JACKIE RAY (626834) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE JAHI | 1748 BROWNSTONE BLVD APT D | | | | TOLEDO | OH | 43614 |
| WHITE JAMES | 560 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| WHITE JAMES | RR 6 | | | | STERLING | IL | 61081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE JAMES | 11275 SW 78TH CIR | | | | OCALA | FL | 34476-9329 |
| WHITE JAMES E (478565) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WHITE JAMES J | UM LAW SCHOOL | 300 HUTCHINS HALL | | | ANN ARBOR | MI | 48109 |
| WHITE JAMES L (410987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE JAMES L SR (430040) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE JAMES THOMAS (472199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE JANICE E | 3115 STEINER RD | PO BOX 95 | | | COMINS | MI | 48619-9774 |
| WHITE JEFF | WHITE, JEFF | 511 SCARBER STREET | | | STRATTON | NE | 69043 |
| WHITE JOE | 2808 HERITAGE HILLS CT | | | | FORT WORTH | TX | 76109-5514 |
| WHITE JOE M | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| WHITE JOE M (505005) | (NO OPPOSING COUNSEL) | | | | | | |
| WHITE JOHN | WHITE, JOHN | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| WHITE JOHN & DORIS | 3814 N OAK DR UNIT L71 | | | | TAMPA | FL | 33611-6537 |
| WHITE JOHNNY | 105 BURTONWOOD DR | | | | MOBILE | AL | 36608-3903 |
| WHITE JOHNSON & LAWRENCE | PO BOX 3248 | | | | NORFOLK | VA | 23514-3248 |
| WHITE JOSEPH (459441) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE JOSEPH JR | 716 CHERRY BLOSSOM COURT | | | | DELMONT | PA | 15626-1588 |
| WHITE JR, AARON | 2710 BERKLEY ST | | | | FLINT | MI | 48504-3313 |
| WHITE JR, ALBERT L | 13500 W OLD OAK LN | | | | NEW BERLIN | WI | 53151-2534 |
| WHITE JR, ALVIN A | 153 HAMETOWN RD | | | | NEW FREEDOM | PA | 17349-9175 |
| WHITE JR, ARNETT K | 323 S KELLNER RD | | | | COLUMBUS | OH | 43209-2044 |
| WHITE JR, ARTHUR L | 7000 GREEN BAY RD | | | | GLENDALE | WI | 53209 |
| WHITE JR, ARTHUR L | 271 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2535 |
| WHITE JR, BENNIE T | 313 WARDEN AVE | | | | ELYRIA | OH | 44035-2651 |
| WHITE JR, BOOKER T | 20508 IRVINGTON ST | | | | DETROIT | MI | 48203-1174 |
| WHITE JR, CHARLES | 6456 WESTANNA DRIVE | | | | DAYTON | OH | 45426-1118 |
| WHITE JR, CHARLESTON | 15231 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-1960 |
| WHITE JR, CLAUDE F | 135 BIG OAK RD | | | | HEFLIN | LA | 71039-3469 |
| WHITE JR, CLAUDE FRANKLIN | 135 BIG OAK RD | | | | HEFLIN | LA | 71039-3469 |
| WHITE JR, CLIFTON W | 7096 OAK RD | | | | VASSAR | MI | 48768-9224 |
| WHITE JR, CLYDE | 3103 HURON AVERY RD | | | | HURON | OH | 44839-2442 |
| WHITE JR, DANIEL | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| WHITE JR, DAVID | PO BOX 74393 | | | | ROMULUS | MI | 48174-0393 |
| WHITE JR, DAVID J | PO BOX 4551 | | | | SPARKS | NV | 89432-4551 |
| WHITE JR, DAVID L | PO BOX 387 | | | | NEMACOLIN | PA | 15351-0387 |
| WHITE JR, DAVID N | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| WHITE JR, EARL | RT #1 BOX 92-1-A | | | | MT PLEASANT | NC | 28124 |
| WHITE JR, EARL J | 12127 BUTTONWOOD LN | | | | MIDDLE RIVER | MD | 21220-1540 |
| WHITE JR, EDWIN G | 12498 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| WHITE JR, EDWIN G | 12498 WASHURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| WHITE JR, ELBERT J | 4915 LIBERTY CT | | | | STONE MOUNTAIN | GA | 30087-3820 |
| WHITE JR, FLOYD L | 1516 CRANBROOK DR | | | | KOKOMO | IN | 46902-5612 |
| WHITE JR, FRANCIS E | 1128 HUGHES AVE | | | | FLINT | MI | 48503-3206 |
| WHITE JR, FRANK J | 23361 BLUEGILL RD | | | | SEARS | MI | 49679-9510 |
| WHITE JR, FREDERICK L | 2890 N WASHINGTON ST | | | | CHILLICOTHE | MD | 64601-3950 |
| WHITE JR, GEORGE | 3434 BLANDING BLVD UNIT 132 | | | | JACKSONVILLE | FL | 32210-5211 |
| WHITE JR, GORDON S | 1461 CAMBRIDGE RD | | | | LANSING | MI | 48911-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE JR, HARVEY H | 964 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| WHITE JR, HARVEY HOUSTON | 964 OLIVER RD | | | | HAUGHTON | LA | 71037-8947 |
| WHITE JR, HENRY | 210 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1024 |
| WHITE JR, ISAAC L. JR | 1150 RIVER VALLEY DR APT 1154 | | | | FLINT | MI | 48532-2930 |
| WHITE JR, ISAAC R | 72 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| WHITE JR, JAMES | 890 MAIN ST APT 96 | | | | SANTA CLARA | CA | 95050-5455 |
| WHITE JR, JAMES | 816 CORNELL DR | | | | LIMA | OH | 45805-1863 |
| WHITE JR, JAMES B | PO BOX 232 | | | | GIBSON ISLAND | MD | 21056-0232 |
| WHITE JR, JAMES W | 1850 FOREST HEIGHTS CIR | | | | LENOIR CITY | TN | 37772-5318 |
| WHITE JR, JERRY L | 9922 PEPPER HILL RD | | | | PERRY HALL | MD | 21128-9772 |
| WHITE JR, JIMMY E | 9760 RIDGE ROAD | | | | N ROYALTON | OH | 44133-1743 |
| WHITE JR, JOHN E | 2717 WILLOW GLEN CT APT B | | | | INDIANAPOLIS | IN | 46229-3648 |
| WHITE JR, JOHN M | 774 N LAKE RD | | | | NEW CARLISLE | OH | 45344-9704 |
| WHITE JR, JOHN W | 2525 BREWSTER RD | | | | INDIANAPOLIS | IN | 46268-1356 |
| WHITE JR, JOHNNIE | 29197 OAKWOOD ST | | | | INKSTER | MI | 48141-1667 |
| WHITE JR, LEROY I | 18310 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| WHITE JR, LEWIS | 11248 S INDIANA AVE | | | | CHICAGO | IL | 60628-4904 |
| WHITE JR, MARK F | 12258 MOCERI DR | | | | GRAND BLANC | MI | 48439-1926 |
| WHITE JR, MAX V | 213 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1744 |
| WHITE JR, MAX VIGOR | 213 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1744 |
| WHITE JR, MONTE | 17147 PARKSIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3451 |
| WHITE JR, OCELL | APT 2 | 1031 DUNAWAY STREET | | | MIAMISBURG | OH | 45342-3874 |
| WHITE JR, PAUL A | 801 E NORTH G ST | | | | GAS CITY | IN | 46933-1229 |
| WHITE JR, PAUL E | PO BOX 582 | | | | ELK RAPIDS | MI | 49629-0582 |
| WHITE JR, RICHARD A | 3486 S BALCOM RD | | | | OVID | MI | 48866-9513 |
| WHITE JR, RICHARD G | 7535 NEWBERRY RD | | | | DURAND | MI | 48429-9181 |
| WHITE JR, RICHARD R | PO BOX 44 | | | | ST JAMES CITY | FL | 33956-0044 |
| WHITE JR, ROBERT | 3706 MANDY DR | | | | GRANBURY | TX | 76048-6646 |
| WHITE JR, ROBERT A | 669 HELEN ST | | | | GARDEN CITY | MI | 48135-3112 |
| WHITE JR, ROBERT B | 184 LOCK ST | | | | LOCKPORT | NY | 14094-2231 |
| WHITE JR, ROBERT J | 12413 NICHOLS RD | | | | MONTROSE | MI | 48457-9620 |
| WHITE JR, ROBERT J | 7043 SHERIDAN RD M13 | | | | FLUSHING | MI | 48433 |
| WHITE JR, ROBERT JAMES | 7043 M-13 | | | | FLUSHING | MI | 48433 |
| WHITE JR, ROBERT L | 2992 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| WHITE JR, ROBERT P | 4754 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7783 |
| WHITE JR, RUPERT | 7346 WAINWRIGHT ST | | | | NORTH RIDGEVILLE | OH | 44039-4046 |
| WHITE JR, RUSSELL H | 7153 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2007 |
| WHITE JR, SOLOMON P | PO BOX 430732 | | | | PONTIAC | MI | 48343-0732 |
| WHITE JR, THOMAS L | 2628 NEPTUNE CT | | | | INDIANAPOLIS | IN | 46229-1145 |
| WHITE JR, THOMAS L | 4642 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1316 |
| WHITE JR, THORNTON F | 1506 WESTBURY DR | | | | SHREVEPORT | LA | 71105-5032 |
| WHITE JR, WILLIAM E | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| WHITE JR, WILLIAM O | 34164 CANAL DR | | | | PINELLAS PARK | FL | 33781-2611 |
| WHITE JR, WILLIAM R | PO BOX 63 | | | | ALBANY | IN | 47320-0063 |
| WHITE JR, WILLIE | 3834 18TH ST | | | | ECORSE | MI | 48229-1346 |
| WHITE JR, WILLIE | 745 E ANGELINE AVE | | | | QUEEN CREEK | AZ | 85240-4185 |
| WHITE JR, WILLIE | 17325 ELDAMERE AVE | | | | CLEVELAND | OH | 44128-1707 |
| WHITE JR,DAVID N | 4924 MAGELLAN AVE | | | | TROTWOOD | OH | 45426-1484 |
| WHITE JR., GEORGE L | 1831 HELENA AVE | | | | HARTLAND | MI | 48353-3773 |
| WHITE JR., HAROLD E | 4313 W FRIAR DR | | | | MUNCIE | IN | 47304-2469 |
| WHITE JR., JIMMIE L | 554 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1210 |
| WHITE JR., PHILLIP | 363 EVENINGSIDE AVE | | | | HENDERSON | NV | 89012-5488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE JR., ROBERT | 24971 N SYLBERT DR | | | | REDFORD | MI | 48239-1639 |
| WHITE JR., ROBERT | 300 PARK AVE APT 546 | | | | CALUMET CITY | IL | 60409-5028 |
| WHITE JR., ROSCOE A | 5720 DEERING ST | | | | GARDEN CITY | MI | 48135-2903 |
| WHITE JR., THOMAS | 2314 GRAMMONT ST | | | | MONROE | LA | 71201-7921 |
| WHITE JUNE | WHITE, JUNE | 1271 RUMSON COURT | | | NORTH PORT | FL | 34288 |
| WHITE KAREN | WHITE, KAREN | PO BOX 1042 | | | SULPHUR | OK | 73086-8042 |
| WHITE KELLEY | 2715 ELDERBERRY DR 7 | | | | OKEMOS | MI | 48864 |
| WHITE KENNETH R (355549) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE KIMBERLY | 3830 RHODA AVE | | | | OAKLAND | CA | 94602-3323 |
| WHITE LARRY | 3917 BURNINGBUSH DR | | | | INDIANAPOLIS | IN | 46235-3586 |
| WHITE LARRY L (494322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE LEO JR | 26 COTTAGE PL | | | | WESTFIELD | NJ | 07090-2815 |
| WHITE LEONA | PO BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| WHITE LEONARD J (346572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE LEROY (629634) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE LINDA | 3311 S MAPLE LN | | | | ASHTABULA | OH | 44004-4417 |
| WHITE LINE MEDIA SERVICES PTY LTD | AXIS FILMS | 1-5 YARRA PLACE S MELBOURNE | VIC 3205 AUSTRALIA AUSTRALIA | | | | |
| WHITE LINE TRUCKING INC | 1619 SPRINGWELLS ST | | | | DETROIT | MI | 48209-1826 |
| WHITE LINE TRUCKING INC | 8367 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219 |
| WHITE LLOYD | 1720 N SHAVER ST | | | | PORTLAND | OR | 97227-1068 |
| WHITE LORIEN (ESTATE OF) (639120) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE LYNDA & ALAN | 489 FOX HOLLOW WOOD | | | | JACKSON | GA | 30233-2711 |
| WHITE MALEA | WHITE, MALEA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE MARIANNE C | WHITE, MARIANNE C | 999 WATERSIDE DR STE 1200 | | | NORFOLK | VA | 23510-3347 |
| WHITE MARK | 16346 DEER LN | | | | ATHENS | AL | 35614-5300 |
| WHITE MARY | 3233 BRUSH VALLEY RD | | | | CENTRE HALL | PA | 16828-8209 |
| WHITE MATTHEW | KINGMAN, TERRY | 2015 AIRFIELD AVE | | | KINGMAN | AZ | 86401 |
| WHITE MATTHEW | WHITE, MATTHEW | 2015 AIRFIELD AVENUE | | | KINGMAN | AZ | 86401-41-4 |
| WHITE MAURICE A (430041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE MICHAEL | WHITE, JULIE | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| WHITE MICHAEL | WHITE, MICHAEL | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| WHITE MICHAEL & ERLINE | 144 WILLOUGHBY DR | | | | SAINT PAULS | NC | 28384-8424 |
| WHITE MICHAEL A (459442) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE MICHAEL C (505006) | (NO OPPOSING COUNSEL) | | | | | | |
| WHITE MOUNTAIN APACHE TRIBE | PO BOX 1150 | | | | WHITERIVER | AZ | 85941-1150 |
| WHITE MOUNTAIN BUICK PONTIAC GMC | 411 E DEUCE OF CLUBS | | | | SHOW LOW | AZ | 85901-4805 |
| WHITE MOUNTAIN LUMBER/JOHNSON | 270 E FLAMING GORGE WAY | | | | GREEN RIVER | WY | 82935-4324 |
| WHITE MOUNTAIN LUMBER/JOHNSON | | | | | | | |
| WHITE NINA | WHITE, NINA | MIAMI GARDENS 99 183RD STREET SUITE NW OFC CENTER | | | NORTH MIAMI BEACH | FL | 33169 |
| WHITE NOAH W JR (494323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE NORMAN | 3319 SANCTUARY DRIVE | | | | S MILWAUKEE | WI | 53172-2900 |
| WHITE OAK ATHLETIC ASSN | 1300 VIGINIA AVENUE APT 417 | | | | MCKEESPORT | PA | 15135 |
| WHITE OSCAR L (482079) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE OTTEN HEIMER & BAKER | ATTN: KERRY HATFIELD | 10 FORT WILLIAM PLACE, BAINE JOHNSTON CENTRE | P.O. BOX 5457 | ST. JOHN'S, NL  A1C 5W4 | | | |
| WHITE P KEVIN | 6839 WOODARD RD | | | | ANDOVER | OH | 44003 |
| WHITE PAGES | 1301 FIFTH AVE | | | | SEATTLE | WA | 98101 |
| WHITE PAGES | | | | | | | |
| WHITE PATRICIA | 3438 E CAROL DR | | | | SPRINGFIELD | MO | 65809-2104 |
| WHITE PATRICIA | 4810 SUGAR MAPLE LN | | | | LITTLE ROCK | AR | 72212-2089 |
| WHITE PEGGIE L | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| WHITE PHILLIP | 43866 SOMERSET SQ | | | | CANTON | MI | 48187-2865 |
| WHITE PINE SCHOOL DISTRICT | 301 GREENLAND RD | | | | ONTONAGON | MI | 49953-1415 |
| WHITE PLAINS 25 MARTINE LLC | DBA KORMAN COMMUNITIES | 25 MARTINE AVE | | | WHITE PLAINS | NY | 10606 |
| WHITE RALPH E | DBA R E WHITE & ASSOCIATES LLC | 5 BRANDYWINE LN | | | COLUMBIA | SC | 29206-1366 |
| WHITE RELENA | WHITE, RELENA | ALLSTATE INSURANCE COMPANY | PO BOX 105627 | | ATLANTA | GA | 30348 |
| WHITE RICHARD | 12430 EAGLE CIR NW | | | | MINNEAPOLIS | MN | 55448-8700 |
| WHITE RICHARD C (410749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE RICHARD WAYNE (ESTATE OF) (661275) | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810-3824 |
| WHITE RICK | 3804 CLARKWAY PL | | | | LONGVIEW | TX | 75605-2721 |
| WHITE RIVER HUMANE SOCIETY | PO BOX 792 | | | | BEDFORD | IN | 47421 |
| WHITE RIVER STATE PARK DEVMNT | ATTN: ROBERT A WHITT | 801 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46204-2734 |
| WHITE ROBERT | 2554 SYLVAN SHORES DR | | | | WATERFORD | MI | 48328-3933 |
| WHITE ROBERT (464341) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITE ROBERT HAROLD (430042) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE ROBERT L (ESTATE OF) (650964) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WHITE ROBERT N (507824) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WHITE RODGER W (631864) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITE ROGER | WHITE, CINDY | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| WHITE ROGER | WHITE, ROGER | 101 NE 3RD AVENUE SUITE 1500 | | | FT LAUDERDALE | FL | 33301 |
| WHITE ROGER L (460265) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WHITE RONALD | WHITE, RONALD | 14205 50TH AVE E | | | TACOMA | WA | 98446-4164 |
| WHITE RONALD (ESTATE OF) (492718) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE ROSE | 215 BLAIR ROAD | | | | WOODBRIDGE | NJ | 07095 |
| WHITE ROSE/COLUMBIA | PO BOX 575 | | | | COLUMBIA | TN | 38402-0575 |
| WHITE S CAM/COLUMBIA | 216 W 8TH ST | P.O. BOX 497 | | | COLUMBIA | TN | 38401-3230 |
| WHITE SHANE | SMITH, TAMARA | P O BOX 162621 | | | FORT WORTH | TX | 76161-2621 |
| WHITE SHANE | WHITE, SHANE | P O BOX 152621 | | | FORT WORTH | TX | 75181-2621 |
| WHITE SHERYL | 242 HEATHER LN | | | | DECATUR | TX | 76234-6877 |
| WHITE SHIRLEY | 6277 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-8920 |
| WHITE SMITH MORGAN & | SCANTLEBURY LC | LAW & COMMERCE BLDG STE 205 | | | BLUEFIELD | WV | 24701 |
| WHITE SR HARRY R (ESTATE OF) (636193) - WHITE HARRY R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITE SR, ANGELO | 1001 GATE DRIVE | | | | INDIANAPOLIS | IN | 46239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE SR, BUFORD | 219 WOOD AVE | | | | NILES | OH | 44446-3057 |
| WHITE SR, GARY W | 3946 N 475 W | | | | KOKOMO | IN | 46901-9116 |
| WHITE SR, HAROLD E | 4307 115TH AVE | | | | EVART | MI | 49631-8295 |
| WHITE SR, JOHNNY F | 28 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| WHITE SR, WILLIAM A | 730 DUNLON CT | | | | MERTYL BEACH | SC | 29588 |
| WHITE SR., JERRY W | 217 STAFFORD DR | | | | RUTHER GLEN | VA | 22546-1110 |
| WHITE SR., JOHNNY B | 1315 S EBRIGHT ST | | | | MUNCIE | IN | 47302-3543 |
| WHITE STAR INVESTMENTS INC | 3200 S WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| WHITE STOR/KNILWRTH | PO BOX 100 | | | | KENILWORTH | NJ | 07033-0100 |
| WHITE SUSAN | WHITE, SUSAN | 887 HUNTERS LANE | | | LIBERTYVILLE | IL | 60048 |
| WHITE THOMAS D | | | | | | | |
| WHITE THOMAS D (470846) | (NO OPPOSING COUNSEL) | | | | | | |
| WHITE TIM | WHITE, TIM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WHITE TOWER LAUNDRY | PO BOX 13979 | | | | DETROIT | MI | 48213-0979 |
| WHITE TROY M (401940) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE VINCEN WAYNE JR | WHITE, BONNIE DALE | 358 CAMPBELL AVE SW | | | ROANOKE | VA | 24016-3625 |
| WHITE VINCEN WAYNE JR | WHITE, VINCEN WAYNE | 358 CAMPBELL AVE SW | | | ROANOKE | VA | 24016-3625 |
| WHITE WALLACE | WHITE, WALLACE | 234 TUNIS ROAD | | | OAKLAND | CA | 94603-1062 |
| WHITE WALLACE L (430043) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE WALTER (448633) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITE WALTER A (ESTATE OF) (656857) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE WARREN O (626835) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE WILEY | WHITE, WILEY | 3017 POSTON AVE | | | NASHVILLE | TN | 37203-1313 |
| WHITE WILLIAM | 43 S FOOTHILL RD | | | | MEDFORD | OR | 97504-7745 |
| WHITE'S ALIGNMENT & SVC CTR | ATTN: JEFF WHITE | 430 LINCOLN AVE | | | BEDFORD | IN | 47421-2112 |
| WHITE'S AUTO LLC | REGINALD WHITE | 173 OLD FARM ROAD | | | ROANOKE RAPIDS | NC | 27870 |
| WHITE'S AUTO REPAIR | 10851 LANHAM SEVERN RD | | | | GLENN DALE | MD | 20769-9548 |
| WHITE'S AUTO SERVICE | 1395A US HIGHWAY 82 E | | | | TIFTON | GA | 31794-9492 |
| WHITE'S AUTO SERVICE LTD. | 4192 DRUMMOND RD | | | NIAGARA FALLS ON L2E 6B9 CANADA | | | |
| WHITE'S AUTOMOTIVE | 3124 N MAIN ST | | | | JACKSONVILLE | FL | 32206-2125 |
| WHITE'S CAM/COLUMBIA | 107 W 7TH ST | | | | COLUMBIA | TN | 38401-3213 |
| WHITE'S CHEVROLET CADILLAC | 175 OLD FARM RD | | | | ROANOKE RAPID | NC | 27870-3343 |
| WHITE'S CHEVROLET CADILLAC | 173 OLD FARM ROAD | | | | ROANOKE RAPIDS | NC | 27870 |
| WHITE'S FRONTIER MOTORS | 444 SKYLINE DR | | | | GILLETTE | WY | 82718-8449 |
| WHITE'S MEAT MARKET | ATTN: JON JONES | 2100 N WASHINGTON ST | | | KOKOMO | IN | 46901-5838 |
| WHITE'S MOUNTAIN HUMMER | 2400 E YELLOWSTONE HWY | | | | CASPER | WY | 82609-1760 |
| WHITE'S MOUNTAIN HUMMER | TIMOTHY WHITE | 2400 E YELLOWSTONE HWY | | | CASPER | WY | 82609-1760 |
| WHITE'S MOUNTAIN MOTORS, LLC | TIMOTHY WHITE | 2400 E YELLOWSTONE HWY | | | CASPER | WY | 82609-1760 |
| WHITE'S MOUNTAIN MOTORS, LLC | 2400 E YELLOWSTONE HWY | | | | CASPER | WY | 82609-1760 |
| WHITE'S QUEEN CITY MOTORS | 1900 NORTH AVE | | | | SPEARFISH | SD | 57783-2913 |
| WHITE, A L | PO BOX 635 | | | | SOUTHFIELD | MI | 48037 |
| WHITE, ADRIANE Y | 27957 LARSON LN | | | | FARMINGTON HILLS | MI | 48331-3039 |
| WHITE, AGNES I | 2674 WEST GENESSEE ST | | | | LAPEER | MI | 48446-1636 |
| WHITE, AGNES I | 2674 W GENESEE ST | | | | LAPEER | MI | 48446-1636 |
| WHITE, AISHA | 523 ELBON AVE | | | | AKRON | OH | 44306-1532 |
| WHITE, ALAN F | 504 N GROVE ST | | | | STANDISH | MI | 48658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, ALAN G | 1325 N LASALLE ST | | | | INDIANAPOLIS | IN | 46201-1415 |
| WHITE, ALAN W | 4073 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9733 |
| WHITE, ALBERT J | RT 2 9440 HIGH POINT RD | | | | VILLA RICA | GA | 30180 |
| WHITE, ALBERT L | 451 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| WHITE, ALBERT R | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| WHITE, ALBERT RAY | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| WHITE, ALEXANDER | 1214 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3498 |
| WHITE, ALFRED J | 9556 ELMDALE RD | | | | ALTO | MI | 49302-9401 |
| WHITE, ALFRED W | 1295 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| WHITE, ALICE | 1141 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| WHITE, ALICE L | 520 MORNING DOVE LN | | | | SUWANEE | GA | 30024-6081 |
| WHITE, ALICE M | 1141 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| WHITE, ALICE M | 2034 OIL FIELD LN NW | | | | BROOKHAVEN | MS | 39601-8606 |
| WHITE, ALICE W | 3705 COLUMBUS DRIVE | | | | BALTIMORE | MD | 21215-6121 |
| WHITE, ALICIA M | 4265 RESERVE HILL XING | | | | DOUGLASVILLE | GA | 30135-5194 |
| WHITE, ALICIA S | 37 POST AVE | | | | BATTLE CREEK | MI | 49014-4301 |
| WHITE, ALLEN E | 4217 ELMDORF DR | | | | FLINT | MI | 48504-1330 |
| WHITE, ALLEN W | 100 SUN LN | | | | PANAMA CITY BEACH | FL | 32413-3211 |
| WHITE, ALMA | 635 S ASH ST | | | | GARDNER | KS | 66030-1403 |
| WHITE, ALMA | 635 S ASH | | | | GARDNER | KS | 66030-1403 |
| WHITE, ALPHIUS | 8861 CANDY CT | | | | HUBER HEIGHTS | OH | 45424-7086 |
| WHITE, ALTON | 999 SHENANDOAH AVE | | | | DELTONA | FL | 32725-7446 |
| WHITE, ALVIN | 4132 RACE ST | | | | FLINT | MI | 48504-2298 |
| WHITE, AMANDA | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | | BIRMINGHAM | AL | 35242 |
| WHITE, AMEE R | 12460 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| WHITE, AMOS | 1315 SWEETWATER CT | | | | MCDONOUGH | GA | 30253-3783 |
| WHITE, AMY B | 11480 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| WHITE, ANA C | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| WHITE, ANDRE' L | 5610 BUNCOMBE RD APT 316 | | | | SHREVEPORT | LA | 71129-2689 |
| WHITE, ANDREA | 39 WEST DR | TRLR 24 | | | RUSSELL SPRINGS | KY | 42642-6943 |
| WHITE, ANDREA | 39 WEST DR TRLR 24 | | | | RUSSELL SPGS | KY | 42642-6943 |
| WHITE, ANDREA L | 5433 WISNER HWY | | | | ADRIAN | MI | 49221-8516 |
| WHITE, ANDREW | 9600 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| WHITE, ANDREW | 20080 DEAN ST | | | | DETROIT | MI | 48234-2010 |
| WHITE, ANDREW H | 1315 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| WHITE, ANDREW MARK | 22841 LAKESHORE DRIVE | | | | ST CLR SHORES | MI | 48080-2580 |
| WHITE, ANDREW W | 49696 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1815 |
| WHITE, ANDY P | 3706 BLUEWING PL | | | | JANESVILLE | WI | 53546-4269 |
| WHITE, ANGELA R | 3213 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| WHITE, ANGELA S | 5920 S STE RTE 201 | | | | TIPP CITY | OH | 45371 |
| WHITE, ANITA C | 3199 HIGHWAY 51 S | | | | HERNANDO | MS | 38632-2713 |
| WHITE, ANITA L | 5172 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| WHITE, ANN S | 425 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| WHITE, ANN SCHMALTZ | 425 LAKESIDE DR | | | | WATERFORD | MI | 48328-4039 |
| WHITE, ANNELLE | 1901 HIGHWAY 17-92 | LOT 24 | | | LAKE ALFRED | FL | 33850-178 |
| WHITE, ANNIE | 15741 CLOVERLAWN | | | | DETROIT | MI | 48238 |
| WHITE, ANNIE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE, ANNIE SUE | 4381 EASTLAWN | | | | DETROIT | MI | 48215-2357 |
| WHITE, ANNIE SUE | 4381 EASTLAWN ST | | | | DETROIT | MI | 48215-2357 |
| WHITE, ANTHONY | 4550 HOPEWELL RD | | | | COLLEGE PARK | GA | 30337-5406 |
| WHITE, ANTHONY C | 633 E MARKET ST APT 3 | | | | DANVILLE | PA | 17821-2146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, ANTHONY D | 349 E AUSTIN AVE | | | | FLINT | MI | 48505-2815 |
| WHITE, ANTHONY R | 181 BLOOMFIELD BLVD | | | | BLOOMFIELD | MI | 48302-0509 |
| WHITE, ANTHONY W | 4817 ERIE ST | | | | BOARDMAN | OH | 44512-1618 |
| WHITE, ANTIONETTE | 175 SOUTH JOHNSON STREET | | | | PONTIAC | MI | 48341-1620 |
| WHITE, ANTOINETTE | 2609 LARK AVE | | | | ALTONNA | PA | 16602-4413 |
| WHITE, ARBULAHICE A | 7543 OAKDALE AVE | | | | HAMMOND | IN | 46324-3014 |
| WHITE, ARCHIE | 1447 SWINGER DR | | | | DAYTON | OH | 45427-2126 |
| WHITE, ARCHIE E | 605 JOHN DAVID DR | | | | FARMINGTON | MO | 63640-3016 |
| WHITE, ARDETH J | 299 CW RD LOT 1 | | | | JUDSONIA | AR | 72081-9677 |
| WHITE, ARLAND A | 4705 MILLERS STATION RD | | | | HAMPSTEAD | MD | 21074-1209 |
| WHITE, ARLEY E | 6101 ESWORTHY RD | | | | RAVENNA | OH | 44266-9206 |
| WHITE, ARTHUR | 1805 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| WHITE, ARTHUR L | 9969 TERRY ST | | | | DETROIT | MI | 48227-2418 |
| WHITE, ARTHUR L | 1447 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6509 |
| WHITE, ARTHUR L | 2707 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2407 |
| WHITE, ARTHUR R | 3801 MADISON ST | | | | DEARBORN | MI | 48124-3309 |
| WHITE, ARTHUR R | 5710 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| WHITE, ARVILLE | 1115 N BROADWAY ST | | | | HEBER SPRINGS | AR | 72543-2104 |
| WHITE, ARY E | 2071 REEF DR | | | | SAINT AUGUSTINE | FL | 32080 |
| WHITE, ASHLEY NICOLE | 2744 MILLVILLE RD | | | | LAPEER | MI | 48446-8915 |
| WHITE, AUGUSTA M | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127-4255 |
| WHITE, AUGUSTA M | 3316 MOULTON | | | | KANSAS CITY | MO | 64127-4255 |
| WHITE, AUGUSTUS R | 729 E 347TH ST | | | | EASTLAKE | OH | 44095-2419 |
| WHITE, AUSTIN W | PO BOX 82 | | | | MINOR HILL | TN | 38473-0082 |
| WHITE, AUTRICE G | 18645 FAIRFIELD ST | | | | DETROIT | MI | 48221-2230 |
| WHITE, AVIS L | 609 KENILWORTH AVE | | | | DAYTON | OH | 45405-4043 |
| WHITE, BARBARA | 8609 N WEIPERT DR | | | | SPOKANE | WA | 99208-5936 |
| WHITE, BARBARA | 801 DEL RIO PIKE APT N6 | APT N6 | | | FRANKLIN | TN | 37064-2101 |
| WHITE, BARBARA | 22042 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| WHITE, BARBARA A | PO BOX 3932 | | | | LAWTON | OK | 73502-3932 |
| WHITE, BARBARA A | 125 LINCOLN ST | | | | MONTROSE | MI | 48457-9070 |
| WHITE, BARBARA A | 125 LINCOLN ST. | | | | MONTROSE | MI | 48457 |
| WHITE, BARBARA ANN | 4158 HIGHLAND LOOP | | | | NEW PORT RICHEY | FL | 34652-5973 |
| WHITE, BARBARA C | 5728 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| WHITE, BARBARA E | 833 CRAWFORD STREET | | | | FLINT | MI | 48507-2462 |
| WHITE, BARBARA JEAN | 1625 W MAIN ST | | | | OWOSSO | MI | 48867 |
| WHITE, BARBARA L | 1320 MINESOTA AVE | | | | GLADSTONE | MI | 49837-1302 |
| WHITE, BARBARA L | 1320 MINNESOTA AVE | | | | GLADSTONE | MI | 49837-1302 |
| WHITE, BARBARA LE'ANN | 3245 S LEAVITT RD SW | | | | WARREN | OH | 44481-9115 |
| WHITE, BARBARA M | 5325 HIRAM LITHIA SPRGS | | | | POWDER SPRING | GA | 30127-3529 |
| WHITE, BARBARA S | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| WHITE, BEATRICE | 29 SHELTON CT | | | | INDIAN HEAD | MD | 20640-2054 |
| WHITE, BEATRICE L | PO BOX 593 | | | | STONE MTN | GA | 30086-0593 |
| WHITE, BELEN B. | 5726 PERNOD AVE | | | | ST LOUIS | MO | 63139 |
| WHITE, BELINDA S | 7043 SHERIDAN RD | | | | FLUSHING | MI | 48433-9102 |
| WHITE, BEN | 188 HILLVIEW AVE APT 3 | | | | MEMPHIS | TN | 38109-8827 |
| WHITE, BENJAMIN | PO BOX 933 | | | | SIDNEY | OH | 45365-0933 |
| WHITE, BENNIE F | 1501 S MAIN ST | | | | NASHVILLE | AR | 71852-3104 |
| WHITE, BERNA D | PO BOX 17004 | | | | COLORADO SPRINGS | CO | 80935-7004 |
| WHITE, BERNARD | 358 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1969 |
| WHITE, BERNARD D | 43 DUNDEE DR | | | | ROCHESTER | NY | 14626-3621 |
| WHITE, BERNARD I | 807 KELFORD PL | | | | TROTWOOD | OH | 45426-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, BERNARD S | 3548 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| WHITE, BERNICE B | 5847 DEMOCRACY DR | | | | INDIANAPOLIS | IN | 46254-1045 |
| WHITE, BERT E | 1082 WILTSE RD | | | | LUPTON | MI | 48635-9783 |
| WHITE, BERTHA | 18091 CHERRYLAWN | | | | DETROIT | MI | 48221-2509 |
| WHITE, BERTHA M | 629 WILLIAM ST | | | | KALAMAZOO | MI | 49007-2429 |
| WHITE, BERYL A | 733 CLARA AVE | | | | PONTIAC | MI | 48340-2037 |
| WHITE, BESS S | 8263 RIDGEMOOR DR | | | | RIVERDALE | GA | 30296-1269 |
| WHITE, BESSIE J | 419 EAST 10TH STREET | | | | GEORGE TOWN | IL | 61846 |
| WHITE, BESSIE J | 419 E 10TH ST | | | | GEORGETOWN | IL | 61846-1207 |
| WHITE, BETSY T | 4182 BEANBLOSSOM RD | | | | GREENVILLE | OH | 45331 |
| WHITE, BETTE J | 301 KATHLEEN STREET | | | | PITTSBURGH | PA | 15211-2115 |
| WHITE, BETTY | 18987 E CHIPPEWA VISTA | | | | BARRYTON | MI | 49305 |
| WHITE, BETTY A | 215 TILGHMAN ST | | | | SALISBURY | MD | 21804-4341 |
| WHITE, BETTY A | 248 NORTH LASALLE | | | | BRADLEY | IL | 60915-1736 |
| WHITE, BETTY A | 248 N LA SALLE AVE | | | | BRADLEY | IL | 60915-1736 |
| WHITE, BETTY G | 9328 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| WHITE, BETTY G | 18987 E CHIPPEWA VISTA | | | | BARRYTON | MI | 49305 |
| WHITE, BETTY J | 2514 S COLLEGE | | | | TULSA | OK | 74114 |
| WHITE, BETTY J | P.O. BOX 2483 | | | | OAKLAND | CA | 94614 |
| WHITE, BETTY J | 15213 ANNE ST | | | | ALLEN PARK | MI | 48101-2613 |
| WHITE, BETTY J | 15213 ANNE AVE | | | | ALLEN PARK | MI | 48101-2613 |
| WHITE, BETTY J | 1854 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5181 |
| WHITE, BETTY J | 2054 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| WHITE, BETTY J | 2419 STEVENSON MILL RD | | | | RUSSELLVILLE | KY | 42276-9638 |
| WHITE, BETTY J | 10362 LOMBARDI DR | | | | ELLICOTT CITY | MD | 21042-2150 |
| WHITE, BETTY J. | 3805 FERDINAND PL #6 | | | | CINCINNATI | OH | 45209-2140 |
| WHITE, BETTY M | 341 FAIR OAKS DR | | | | FAIRFIELD | AL | 35064-2459 |
| WHITE, BETTY N | 3332 HICKORY LN | | | | NEW CASTLE | IN | 47362-1514 |
| WHITE, BETTY R | 326 MORNINGVIEW DR | | | | GADSDEN | AL | 35901-1717 |
| WHITE, BETTY S | 225 WARDEN AVE | | | | ELYRIA | OH | 44035-2649 |
| WHITE, BEULAH F | 27211 JARDINES | | | | MISSION VIEJO | CA | 92692-3504 |
| WHITE, BEVERLY A | 41 SUMMER LN | | | | ROCHESTER | NY | 14626 |
| WHITE, BEVERLY A | 3928 W. COUNTY RD 1025 N | | | | BRAZIL | IN | 47834-7818 |
| WHITE, BEVERLY A | 3928 W COUNTY ROAD 1025 N | | | | BRAZIL | IN | 47834-7818 |
| WHITE, BEVERLY A | 7101 ACORN CIR | | | | MOUNT MORRIS | MI | 48458-9446 |
| WHITE, BEVERLY A | APT D | 619 61ST STREET | | | NIAGARA FALLS | NY | 14304-2159 |
| WHITE, BEVERLY J | 6053 BUTTON WILLOW LN | | | | TALLAHASSEE | FL | 32305-8513 |
| WHITE, BEVERLY J | 6553 MERTZ RD | | | | MAYVILLE | MI | 48744-9133 |
| WHITE, BILL R | 355 GLENN CT | | | | LAKE ORION | MI | 48362-3325 |
| WHITE, BILLIE P | 300 E ROYAL PALM RD 15 | | | | BOCA RATON | FL | 33432 |
| WHITE, BILLY D | 678 GALE RD | | | | EATON RAPIDS | MI | 48827-9103 |
| WHITE, BILLY E | 217 MOUNTAINVIEW DRIVE | | | | SPARTA | MO | 65753-9258 |
| WHITE, BILLY G | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WHITE, BILLY G | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE, BILLY JOE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE, BILLY L | 687 COUNTY ROAD 597 | | | | HANCEVILLE | AL | 35077-7311 |
| WHITE, BILLY R | 5255 PORTER LN | | | | GAINESVILLE | GA | 30506-6143 |
| WHITE, BILLY R | 575 DEVONSHIRE WALK DR | | | | SUWANEE | GA | 30024-3142 |
| WHITE, BILLY R | 4627 BEALS CHAPEL RD | | | | LENOIR CITY | TN | 37772-4133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, BILLY R | 117 WINFIELD PARK CT | | | | GREENFIELD | IN | 46140-2788 |
| WHITE, BILLY W | 20239 EXECUTIVE DR | | | | TANNER | AL | 35671-3626 |
| WHITE, BINA M | 305 FAYETTEVILLE RD | | | | FAIRBURN | GA | 30213 |
| WHITE, BISHOP | 8864 ASHTON AVE | | | | DETROIT | MI | 48228-1802 |
| WHITE, BLEASE | PO BOX 122 | | | | GRANGER | IN | 46530-0122 |
| WHITE, BOBBIE G | 341 BROADWAY | | | | DAVISBURG | MI | 48350-2517 |
| WHITE, BOBBIE J | 2300 EDEN GREEN DR | | | | ARLINGTON | TX | 76001-6788 |
| WHITE, BOBBIE J | 709 E MENLO AVE | | | | FRESNO | CA | 93710-3908 |
| WHITE, BOBBY | 130 STARRS MILL DR | | | | SENOIA | GA | 30276-1649 |
| WHITE, BOBBY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, BOBBY E | 1383 COUNTY ROAD 634 | | | | FISK | MO | 63940-9179 |
| WHITE, BONITA J | 204 WEST TAYLOR STREET | | | | FLINT | MI | 48505-6600 |
| WHITE, BONNIE | PO BOX 87 | | | | SPRUCE | MI | 48762-0087 |
| WHITE, BONNIE B | 4000 S. FRANKS LANE | | | | SELMA | IN | 47383-9696 |
| WHITE, BONNIE B | 4000 S FRANKS LN | | | | SELMA | IN | 47383-9696 |
| WHITE, BONNIE M | 70633 NATURES WAY | | | | RICHMOND | MI | 48062-5568 |
| WHITE, BONNIE M | 815 PERCHERON DR | | | | BEAR | DE | 19701-2201 |
| WHITE, BONNIE MAY | 70633 NATURES WAY | | | | RICHMOND | MI | 48062-5568 |
| WHITE, BOYCE E | 1970 NEW SIGHT DR. NE | | | | BROOKHAVEN | MS | 39601-2093 |
| WHITE, BRAD A | 2475 WASHINGTON RD | | | | LANSING | MI | 48911 |
| WHITE, BRAD A | 220 WARRINGTON STREET | | | | LANSING | MI | 48911-5069 |
| WHITE, BRANDON L | 925 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| WHITE, BRAXTON R | 1020 ARLINGTON AVE | | | | PLAINFIELD | NJ | 07060-2918 |
| WHITE, BRENDA J | 17550 MARTIN DR | | | | ATHENS | AL | 35611-5606 |
| WHITE, BRENDA M | 448 FORREST AVE | | | | FAYETTEVILLE | GA | 30214-1327 |
| WHITE, BRENT E | 902 80TH ST APT 101 | | | | NIAGARA FALLS | NY | 14304-1788 |
| WHITE, BRENT M | 6390 WILLOW RD | | | | ORCHARD LAKE | MI | 48324-2047 |
| WHITE, BRIAN | 887 HUNTERS LN | | | | LIBERTYVILLE | IL | 60048-3407 |
| WHITE, BRIAN D | 57682 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| WHITE, BRIAN E | 8201 SCHRIDER ST APT 3 | | | | SILVER SPRING | MD | 20910 |
| WHITE, BRIAN E | 3639 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6427 |
| WHITE, BRIAN K | 236 GERRARD CT | | | | INDIANAPOLIS | IN | 46241-0736 |
| WHITE, BRIAN S | 146 3RD ST | | | | METAMORA | MI | 48455-9784 |
| WHITE, BRUCE E | | | | | | | |
| WHITE, BRUCE R | 1803 S PARK AVE APT 527 | | | | ALEXANDRIA | IN | 46001-8137 |
| WHITE, BRUCE W | 1166 21ST ST | | | | WYANDOTTE | MI | 48192-3038 |
| WHITE, BRYAN C | 329 MORGAN LN | | | | COLUMBUS | OH | 43230 |
| WHITE, BRYCE M | 411 GARLAND ST | | | | DAVISON | MI | 48423-1330 |
| WHITE, BUDDY D | 2634 BROWN ST | | | | FLINT | MI | 48503-3337 |
| WHITE, BUDDY L | 25 COYER RD | | | | HAINES CITY | FL | 33844-9700 |
| WHITE, BUDDY L | 8491 WEST LAKE POINTE DR | | | | FRANKLIN | WI | 53132-3132 |
| WHITE, BUDDY L | 8491 W LAKE POINTE DR | | | | FRANKLIN | WI | 53132-8556 |
| WHITE, BURDELL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| WHITE, BURL R | 5708 KEITH DR | | | | HIGH RIDGE | MO | 63049-1619 |
| WHITE, BYRON E | 9200 KINSMAN PYMATUNING RD | | | | KINSMAN | OH | 44428-9557 |
| WHITE, BYRON L | 15690 DAKOTA CIR | | | | WELCH | MN | 55089-6424 |
| WHITE, C O | 2503 E 16TH ST | | | | MUNCIE | IN | 47302-4713 |
| WHITE, C. DON | 8153 TRAVERSE CT | | | | CINCINNATI | OH | 45242-7223 |
| WHITE, CALVIN | 19700 MACKAY ST | | | | DETROIT | MI | 48234-1488 |
| WHITE, CALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CALVIN D | 914 U.S. 250 N. | | | | NORWALK | OH | 44857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, CALVIN D | 512 BRADY LANE | | | | PONTIAC | MI | 48342-1774 |
| WHITE, CALVIN E | 29 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| WHITE, CALVIN E | 2212 MANCKE DR | | | | ROCK HILL | SC | 29732-8060 |
| WHITE, CALVIN EDWARD | 2212 MANCKE DR | | | | ROCK HILL | SC | 29732-8060 |
| WHITE, CALVIN J | 4141 MORRIS ST | | | | SAGINAW | MI | 48601-4042 |
| WHITE, CANDI R | 4431 PALETZ COURT | | | | DAYTON | OH | 45424-5825 |
| WHITE, CANDIS V | APT 218 | 3549 CASTLE GLEN DRIVE | | | SAN DIEGO | CA | 92123-2431 |
| WHITE, CARL E | 3731 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1664 |
| WHITE, CARL E | 4351 LAKE LUCERNE CIR | | | | WEST PALM BEACH | FL | 33409-7883 |
| WHITE, CARL E | 4556 N 71ST ST | | | | MILWAUKEE | WI | 53218-5411 |
| WHITE, CARL E | 7731 N 60 ST | | | | MILWAUKEE | WI | 53223 |
| WHITE, CARL E | 5161 WILLOW POND RD W | | | | WEST PALM BEACH | FL | 33417-8156 |
| WHITE, CARL G | 8762 SOUTH 700 WEST | | | | WILLIAMSPORT | IN | 47993 |
| WHITE, CARL L | 700 MARTIN LUTHER KING BLVD | | | | FERRIDAY | LA | 71334-3312 |
| WHITE, CARL L | PO BOX 278 | | | | HOGANSBURG | NY | 13655-0278 |
| WHITE, CARL LAWRENCE | PO BOX 278 | | | | HOGANSBURG | NY | 13655-0278 |
| WHITE, CARL P | 525 RENKER RD | | | | LANSING | MI | 48917-2841 |
| WHITE, CARL V | 1004 W OVERLOOK RD | | | | MARION | IN | 46952-1331 |
| WHITE, CARLENE | 10760 S COUNTY ROAD 300 W | | | | REELSVILLE | IN | 46171-9499 |
| WHITE, CARLOS W | 7141 VIRGINIA AVE | | | | SAINT LOUIS | MO | 63111-3017 |
| WHITE, CARLOUS J | 3516 NE SHADELAND RD | | | | MARION | IN | 46952-9634 |
| WHITE, CAROL ANN | 6075 WELTER RD | | | | SAINT JOHNS | MI | 48879-9019 |
| WHITE, CAROL J | 3028 WOODRIDGE CIR NE | | | | GRAND RAPIDS | MI | 49525-9595 |
| WHITE, CAROL J | 2175 WEST BREEZEWOOD COURT | | | | MARION | IN | 46952-9242 |
| WHITE, CAROLE L | 8920 NW 111TH ST | | | | OAKLAHOMA CITY | OK | 73162 |
| WHITE, CAROLE R | 228 JOHN ST | | | | PENDLETON | IN | 46064-1012 |
| WHITE, CAROLE R | 228 N JOHN ST | | | | PENDLETON | IN | 46064-1012 |
| WHITE, CAROLYN | 4943 N SADLIER DR | | | | LAWRENCE | IN | 46226-2751 |
| WHITE, CAROLYN F | 12101 FROST RD | | | | KANSAS CITY | MO | 64138 |
| WHITE, CAROLYN L | 5744 HICKORY WOODS DR | C/O SUSAN FELIX | | | PLAINFIELD | IN | 46168-8618 |
| WHITE, CARON L | 3712 RIDGEFIELD RD | | | | LANSING | MI | 48906-3551 |
| WHITE, CARRIE B | 1026 E. HOLBROOK | | | | FLINT | MI | 48505-2241 |
| WHITE, CARRIE B | 1026 E HOLBROOK AVE | | | | FLINT | MI | 48505-2241 |
| WHITE, CARRIE D | 2216 BROOKFIELD STREET | | | | CANTON | MI | 48188-1819 |
| WHITE, CARRY E | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| WHITE, CARRY ESTER | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| WHITE, CASSANDRA | 1114 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| WHITE, CATHERINE M | 2466 SUNSET TERRACE LN | | | | WEST BLOOMFIELD | MI | 48324 |
| WHITE, CATHERINE S | 1447 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6509 |
| WHITE, CATHERINE S | 251 ESSEX AVE | | | | JACKSON | MS | 39206-4704 |
| WHITE, CATHERINE S | 251 ESSEX AVENUE | | | | JACKSON | MS | 39206-4704 |
| WHITE, CECIL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CECIL J | 7847 NW ROANRIDGE RD | APT H | | | KANSAS CITY | MO | 64151 |
| WHITE, CECIL J | 10345 PARKVIEW AVE | | | | KANSAS CITY | KS | 66109-3761 |
| WHITE, CHAD W | PO BOX 462 | | | | NEWTON FALLS | OH | 44444-0462 |
| WHITE, CHARLENE A | 4455 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| WHITE, CHARLENE M | 8501 W WILLOW POINTE PKWY | | | | FRANKLIN | WI | 53132 |
| WHITE, CHARLENE R | 1500 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3190 |
| WHITE, CHARLES | 3010 BENEFIT CT | | | | ABINGDON | MD | 21009-2943 |
| WHITE, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE, CHARLES | 5901 HORRELL ROAD | | | | TROTWOOD | OH | 45426-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, CHARLES | 5901 HORRELL RD | | | | TROTWOOD | OH | 45426-2144 |
| WHITE, CHARLES A | 1127 VANWAY DR | | | | PIQUA | OH | 45356 |
| WHITE, CHARLES A | 450827 OLD DIXIE HWY | | | | CALLAHAN | FL | 32011-6661 |
| WHITE, CHARLES A | 1525 SMITH RD | | | | GLADWIN | MI | 48624-8414 |
| WHITE, CHARLES C | 1975 GEIGER RD | | | | IDA | MI | 48140-9761 |
| WHITE, CHARLES CURTIS | 1975 GEIGER RD | | | | IDA | MI | 48140-9761 |
| WHITE, CHARLES D | 767 PURDY ST | | | | BIRMINGHAM | MI | 48009-1739 |
| WHITE, CHARLES E | 6026 BOHDE TRL | | | | FORT WAYNE | IN | 46835-3702 |
| WHITE, CHARLES E | 704 N SPRING ST | | | | GLADWIN | MI | 48624-1340 |
| WHITE, CHARLES E | 924 W 8TH ST | | | | CHESTER | PA | 19013-3525 |
| WHITE, CHARLES E | 18550 CITRONIA ST APT 27 | | | | NORTHRIDGE | CA | 91324-2235 |
| WHITE, CHARLES E | BOX 503 | | | | VERONA | OH | 45378-0503 |
| WHITE, CHARLES E | PO BOX 503 | | | | VERONA | OH | 45378-0503 |
| WHITE, CHARLES EDWARD | 6026 BOHDE TRL | | | | FORT WAYNE | IN | 46835-3702 |
| WHITE, CHARLES F | 311 POLLYS WAY | | | | MARYVILLE | TN | 37801-0675 |
| WHITE, CHARLES H | PO BOX 1654 | | | | CHOCTAW | OK | 73020-1654 |
| WHITE, CHARLES H | 9328 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| WHITE, CHARLES J | W17373 US2 | | | | GOULD CITY | MI | 49838 |
| WHITE, CHARLES J | 224 NORTHSTAR DR | | | | ROYSE CITY | TX | 75189-8290 |
| WHITE, CHARLES J | 14267 FARNSWORTH DR | | | | STERLING HTS | MI | 48312-4353 |
| WHITE, CHARLES L | 161 FALCON POINTE DR | | | | CANTON | GA | 30114-7708 |
| WHITE, CHARLES L | 1161 STARLIGHT DR | | | | REYNOLDSBURG | OH | 43068-9643 |
| WHITE, CHARLES L | 37333 CURTIS RD | | | | LIVONIA | MI | 48152-4090 |
| WHITE, CHARLES L | 1820 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9671 |
| WHITE, CHARLES LEE | 161 FALCON POINTE DR | | | | CANTON | GA | 30114-7708 |
| WHITE, CHARLES M | 19348 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9714 |
| WHITE, CHARLES M | 5606 BANTING WAY | | | | DALLAS | TX | 75227-1501 |
| WHITE, CHARLES MICHAEL | 19348 GRASS LAKE RD | | | | MANCHESTER | MI | 48158-9714 |
| WHITE, CHARLES R | 3043 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-4042 |
| WHITE, CHARLES R | 6870 KILLARNEY DR | | | | TROY | MI | 48098-2122 |
| WHITE, CHARLES R | PO BOX 9631 | | | | COLUMBUS | OH | 43209-0631 |
| WHITE, CHARLES R | 68 HILLCREST DR | | | | LOCKPORT | NY | 14094-1715 |
| WHITE, CHARLES R | 34821 MORAVIAN DR APT 212 | | | | STERLING HEIGHTS | MI | 48312-5466 |
| WHITE, CHARLES S | 810 E BRIDGE ST | | | | PORTLAND | MI | 48875-1507 |
| WHITE, CHARLES S | 857 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| WHITE, CHARLES S | 1760 CHASE DR | | | | ROCHESTER | MI | 48307-1799 |
| WHITE, CHARLES T | 11930 HOWELL AVE APT 3 | | | | MOUNT MORRIS | MI | 48458-1453 |
| WHITE, CHARLES W | 5416 W FARRAND RD | | | | CLIO | MI | 48420-8253 |
| WHITE, CHARLES W | 3220 NOBLET RD | | | | MANSFIELD | OH | 44903-7783 |
| WHITE, CHARLES W | 2995 JEFFERSON DR | | | | PLAINFIELD | IN | 46168-9696 |
| WHITE, CHARLES W | 4324 TAHITIAN GARDENS CIR APT A | | | | HOLIDAY | FL | 34691-3713 |
| WHITE, CHARLES W | 309 CARSON ST | | | | SPRINGDALE | PA | 15144-1018 |
| WHITE, CHARLES W | 330 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4044 |
| WHITE, CHARLES W | 202 PEARL HARBOR DR | | | | TEN MILE | TN | 37880 |
| WHITE, CHARLES W | 38773 WOODMONT DR | | | | STERLING HTS | MI | 48310-3238 |
| WHITE, CHARLES W | 909 ASH DR | | | | SMITHVILLE | MO | 54089-8178 |
| WHITE, CHARLIE C | PO BOX 141 | | | | RAYMOND | MS | 39154-0141 |
| WHITE, CHARLIE M | 133 OAK DR | | | | ATLANTA | GA | 30354-2651 |
| WHITE, CHARLIE R | 490 S 20TH ST | | | | NEWARK | NJ | 07103-1211 |
| WHITE, CHAROLETTE | 6215 EMERALD CT | | | | GRAND BLANC | MI | 48439-7808 |
| WHITE, CHERYL | 126 RUSSETT STREET | | | | MONTROSE | MI | 48457-9790 |
| WHITE, CHERYL | 126 RUSSETT ST | | | | MONTROSE | MI | 48457-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, CHERYL C | | | | | | | |
| WHITE, CHERYL G | 5978 FOLKSTONE LN | | | | ORLANDO | FL | 32822 |
| WHITE, CHESTER | 6454 N ANGUS ST | | | | FRESNO | CA | 93710-3803 |
| WHITE, CHESTER R | 12800 SYL-METAMORA ROAD | | | | BERKEY | OH | 43504 |
| WHITE, CHESTER REID | 12800 SYL-METAMORA ROAD | | | | BERKEY | OH | 43504 |
| WHITE, CHRIS A | 7633 SOPER CIR | | | | INDIANAPOLIS | IN | 46214-2361 |
| WHITE, CHRISTELL | 20260 ANNCHESTER | | | | DETROIT | MI | 48219 |
| WHITE, CHRISTINE | 1911 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| WHITE, CHRISTINE | 4439 28TH ST | | | | DETROIT | MI | 48210-2650 |
| WHITE, CHRISTINE | 11324 FITZGERALD AVE | | | | GRANT | MI | 49327-9741 |
| WHITE, CHRISTINE A | 1340 THOMPSON BAILEY RD | | | | SAINT AUGUSTINE | FL | 32084 |
| WHITE, CHRISTINE A | 16 NORDELL CT | | | | FLORISSANT | MO | 63033-4216 |
| WHITE, CHRISTINE A | 204 CHARLESTOWN PL | | | | YOUNGSTOWN | OH | 44515 |
| WHITE, CHRISTINE A | 800 WALKER RD | | | | LEONARD | MI | 48367-3738 |
| WHITE, CHRISTOPHER J | 74 W MAPLE ST | | | | BELLBROOK | OH | 45305 |
| WHITE, CHRISTOPHER M | 445 PADDLEBROOK DR | | | | DANVILLE | IN | 46122-9170 |
| WHITE, CHRISTOPHER M. | 445 PADDLEBROOK DR | | | | DANVILLE | IN | 46122-9170 |
| WHITE, CHRISTOPHER R | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| WHITE, CHRYSTAL Y | 5302 CLAYBROOKE DR | | | | INDIANAPOLIS | IN | 46221 |
| WHITE, CHURNCY L | 6334 AMELIA AVE | | | | SAINT LOUIS | MO | 63120-1502 |
| WHITE, CLARA | PO BOX 5533 | | | | LIMA | OH | 45802-5533 |
| WHITE, CLARA | P O BOX 5533 | | | | LIMA | OH | 45802-5533 |
| WHITE, CLARA B | 320 RAPID ST | | | | PONTIAC | MI | 48341-2257 |
| WHITE, CLARA E | 3085 N GENESEE RD APT 326 | | | | FLINT | MI | 48506-2194 |
| WHITE, CLARENCE | 1571 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1621 |
| WHITE, CLARENCE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WHITE, CLARENCE | 5210 COUNTY ROAD 387 | | | | HILLSBORO | AL | 35643-4305 |
| WHITE, CLARENCE D | 434 53RD ST | | | | BALTIMORE | MD | 21224-2103 |
| WHITE, CLARENCE K | 3565 SMITHTOWN RD | | | | SUWANEE | GA | 30024-2423 |
| WHITE, CLARENCE P | 39 GLENSIDE AVE | APT 1 | | | BUFFALO | NY | 14223-2531 |
| WHITE, CLARENCE S | 1512 WINDERMERE DR | | | | COLUMBIA | TN | 38401-5122 |
| WHITE, CLARENCE W | 311 BENTON | | | | ROSSVILLE | IL | 60963 |
| WHITE, CLARISSA A | 6116 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| WHITE, CLAUDE E | PO BOX 2191 | | | | WARREN | OH | 44484-0191 |
| WHITE, CLAUDE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CLAUDE M | 566 SHAWANEE RD | | | | HARROGATE | TN | 37752-8304 |
| WHITE, CLAUDE NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, CLAUDE O | 725 E RIVER DR | | | | MARGATE | FL | 33063-4513 |
| WHITE, CLAUDE R | 225 CANTER LN | | | | HOLLY | MI | 48442-8940 |
| WHITE, CLAUDIA M | 345 IRICK ST | | | | EUTAWVILLE | SC | 29048 |
| WHITE, CLEASTER T | 4094 JANIS DR | | | | COLUMBUS | OH | 43227 |
| WHITE, CLEOPHAS M | 38262 FAIRWAY CT APT 119 | | | | CLINTON TWP | MI | 48038-6605 |
| WHITE, CLEOPHAS MILTON | 38262 FAIRWAY CT APT 119 | | | | CLINTON TWP | MI | 48038-6605 |
| WHITE, CLINTON F | 620 YOUNGS RD APT C | | | | WILLIAMSVILLE | NY | 14221-3793 |
| WHITE, CLYDE T | 4848 OAK KNOLL DR. | | | | INDIANAPOLIS | IN | 46221 |
| WHITE, CODY | 1300 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3107 |
| WHITE, COLUMBUS | 4267 OAK TRACE DR | | | | MORRISTOWN | TN | 37813-1379 |
| WHITE, COLUMBUS E | 332 S MARSHALL ST | | | | PONTIAC | MI | 48342-3432 |
| WHITE, CONNIE L | 135 W WOODBURY DR | | | | DAYTON | OH | 45415-2845 |
| WHITE, CONSTANCE J | 12-88 ROCK CREEK TERRACE | | | | ENGLEWOOD | NJ | 07631-5089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, CONSTANCE J | 12 ROCK CREEK TER APT 88 | | | | ENGLEWOOD | NJ | 07631-5089 |
| WHITE, CONSTANCE N | 3757 SOUTHSHORE DR | | | | DAYTON | OH | 45404-2139 |
| WHITE, CONSTELLA | 1528 SPEECHLEY BLVD | | | | BERKELEY | IL | 60163-1330 |
| WHITE, CORINE C | 3743 PROVIDENCE ST | C/O ROBERT FRENCH | | | FLINT | MI | 48503-4548 |
| WHITE, CORMICK D | 837 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1237 |
| WHITE, CORNELL | 3520 N 47TH ST | | | | KANSAS CITY | KS | 66104-1259 |
| WHITE, CORRINE D | APT H | 4021 LAYANG LAYANG CIRCLE | | | CARLSBAD | CA | 92008-4175 |
| WHITE, CRAIG | 19345 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| WHITE, CRAIG J | 7648 SYLVAN ST | | | | SHELBY TOWNSHIP | MI | 48317-4367 |
| WHITE, CRAIG J | 8111 CRAW AVENUE | | | | ELMENDORF AFB | AK | 99506-3504 |
| WHITE, CRAIG L | 2711 CAROLINE ST APT D | | | | SAINT LOUIS | MO | 63104-1946 |
| WHITE, CRAIG L | 3538 W RAUCH RD | | | | PETERSBURG | MI | 49270-9791 |
| WHITE, CRAIG L | 411 EAST WASHINGTON STREET | APT A | | | BELLVILLE | IL | 62220 |
| WHITE, CRISSY L | 609 RIDGE RD APT 320 | | | | NEWTON FALLS | OH | 44444-1098 |
| WHITE, CRYSTAL M | 1306 S MEEKER AVE | | | | MUNCIE | IN | 47302-3824 |
| WHITE, CRYSTAL M | 1306 MEEKER AVE | | | | MUNCIE | IN | 47302-3824 |
| WHITE, CURTIS | 2227 BOHEMIAN AVE | | | | DAYTON | OH | 45406-2305 |
| WHITE, CURTIS A | 18567 WOODCREST ST 202 | | | | HARPER WOODS | MI | 48225 |
| WHITE, CYNTHIA | 8150 BRIARHAVEN TRL | | | | SAINT LOUIS | MO | 63123-2405 |
| WHITE, CYNTHIA A | 4248 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| WHITE, CYNTHIA LOUISE | 5375 WESTPOINT ST | | | | DEARBORN HEIGHTS | MI | 48125-2134 |
| WHITE, CYNTHIA S | 2301 SANTA ROSA AVE | | | | AVON PARK | FL | 33825-9689 |
| WHITE, CYNTHIA S | 1244 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1737 |
| WHITE, CYNTHIA Y | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| WHITE, DAISY E | 10337 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2559 |
| WHITE, DAISY L | 12833 ST MARYS | | | | DETROIT | MI | 48227-1248 |
| WHITE, DALE C | 2364 PARISH RD | | | | KAWKAWLIN | MI | 48631-9455 |
| WHITE, DALE D | 421 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| WHITE, DALE L | 4901 N FOX RD | | | | JANESVILLE | WI | 53548-8703 |
| WHITE, DALE R. | 234 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| WHITE, DALE W | 4505 N NEVINS RD | | | | STANTON | MI | 48888-9631 |
| WHITE, DALE W | 624 HIGHLAND DR | | | | OXFORD | MI | 48371-4779 |
| WHITE, DAMIEN D | 17207 SUMMER MAPLE WAY | | | | CANYON CNTRY | CA | 91387-6875 |
| WHITE, DAMON L | 3439 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| WHITE, DANIEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, DANIEL | 5441 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| WHITE, DANIEL A | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| WHITE, DANIEL ALAN | 5445 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3508 |
| WHITE, DANIEL C | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| WHITE, DANIEL CHARLES | 109 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9185 |
| WHITE, DANIEL D | 11507 S IVANWALD DR | | | | REELSVILLE | IN | 46171-9428 |
| WHITE, DANIEL J | 106 BEACON POINT PKWY S | | | | FLUSHING | MI | 48433-1888 |
| WHITE, DANIEL J | 479 S YORK ST | | | | ELMHURST | IL | 60126-3944 |
| WHITE, DANIEL JASON | 828 MCREYNOLDS AVE NW | | | | GRAND RAPIDS | MI | 49504-4438 |
| WHITE, DANIEL R | 3415 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| WHITE, DANIEL R | 1775 BRALEY RD | | | | YOUNGSTOWN | NY | 14174-9733 |
| WHITE, DANIEL W | 2347 TRAVERSE DR | | | | TROY | MI | 48083-5952 |
| WHITE, DANNY W | 1040 EMERALD WAY | | | | CASTALIAN SPRINGS | TN | 37031-4765 |
| WHITE, DANNY W | 4822 E 1300 N | | | | ALEXANDRIA | IN | 46001-8969 |
| WHITE, DAQUA B | 592 SHERMAN AVE C1 | | | | ROSELLE | NJ | 07203-2978 |
| WHITE, DARLA M | 110 COMPASS RD | | | | BALTIMORE | MD | 21220-4504 |
| WHITE, DARLENE | 110 MILLER DR | | | | GEORGETOWN | PA | 15043-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, DARLENE A | 451 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| WHITE, DARRELL G | 3836 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| WHITE, DARWIN D | 2808 CANARSIE DR | | | | LANSING | MI | 48910-3744 |
| WHITE, DAVID | 2199 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| WHITE, DAVID | PO BOX 3062 | | | | ANDERSON | IN | 46018-3062 |
| WHITE, DAVID A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHITE, DAVID A | 9615 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| WHITE, DAVID A | 11522 RICKMAN DR | | | | BELLEVILLE | MI | 48111-2422 |
| WHITE, DAVID B | 204 ELM ST | | | | GRAND LEDGE | MI | 48837 |
| WHITE, DAVID B | 5487 CANADA RD | | | | BIRCH RUN | MI | 48415-8933 |
| WHITE, DAVID B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, DAVID C | 100 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7763 |
| WHITE, DAVID C | 10120 VAN BUREN RD | | | | FOWLERVILLE | MI | 48836-9231 |
| WHITE, DAVID D | 2830 EAST 450 SOUTH | | | | MUNCIE | IN | 47302 |
| WHITE, DAVID D | 5340 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4920 |
| WHITE, DAVID DALE | 5340 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4920 |
| WHITE, DAVID DONALD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WHITE, DAVID E | 3126 ELMHILL DR. N.W. | | | | WARREN | OH | 44485-1334 |
| WHITE, DAVID F | 11235 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| WHITE, DAVID G | 7250 W GREENS RD APT 1417 | | | | HOUSTON | TX | 77064 |
| WHITE, DAVID G | 6775 13 MILE RD | | | | EVART | MI | 49631 |
| WHITE, DAVID H | 6467 HORIZON CT | | | | INDIANAPOLIS | IN | 46260-4429 |
| WHITE, DAVID J | 4006 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9567 |
| WHITE, DAVID L | 30596 SOUTHFIELD RD APT 165 | | | | SOUTHFIELD | MI | 48076-1222 |
| WHITE, DAVID L | 4413 INDIAN SPRINGS RD | | | | SEVEN SPRINGS | NC | 28578-8753 |
| WHITE, DAVID LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, DAVID P | 541 ALTON DR | | | | GREENWOOD | IN | 46143-8434 |
| WHITE, DAVID R | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| WHITE, DAVID ROY | PO BOX 3062 | | | | ANDERSON | IN | 46018-3062 |
| WHITE, DAVID W | 4203 MILL ST | | | | NORTH BRANCH | MI | 48461-9388 |
| WHITE, DAVID W | 5537 CORBETT CIR | | | | SANTA ROSA | CA | 95403-8060 |
| WHITE, DEBORAH A | 3519 DERBY SHIRE CIR | | | | WINDSOR MILL | MD | 21244-3624 |
| WHITE, DEBRA | 42751 JUDD RD | | | | BELLEVILLE | MI | 48111 |
| WHITE, DEBRA D | 5636 TABOR RD | | | | GADSDEN | AL | 35904-6366 |
| WHITE, DEBRA D | 116 CORONA | | | | CHARLOTTE | MI | 48813-8425 |
| WHITE, DEBRA J | | | | | | | |
| WHITE, DEBRA J | 925 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| WHITE, DEBRA J | 921 FARRAND ST | | | | LANSING | MI | 48906-5406 |
| WHITE, DEBRA JEAN | 925 DENNISON AVE | | | | DAYTON | OH | 45408-1601 |
| WHITE, DEBRA L | 1200 E HOFFER ST | | | | KOKOMO | IN | 46902-5727 |
| WHITE, DELBERT E | 8570 ROBINWOOD CIR | | | | SHELBY TOWNSHIP | MI | 48317-1447 |
| WHITE, DELBERT L | 3662 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| WHITE, DELILAH | 8817 LOVE FIELD CT | | | | WILLOW SPRING | NC | 27592-8664 |
| WHITE, DELMER D | 55065 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9651 |
| WHITE, DELPHINE | 4023 LESLIE ST | | | | DETROIT | MI | 48238-3242 |
| WHITE, DEMETRICH M | 6114 SOUTH WEATHERBY DRIVE | | | | SHREVEPORT | LA | 71129-3921 |
| WHITE, DENISE | 1129 W MAIN ST UNIT 25 | | | | FRANKLIN | TN | 37064-3153 |
| WHITE, DENISE | 800 CRESCENT DR | | | | BARSTOW | CA | 92311-5752 |
| WHITE, DENISE M | 306 CLEARLAKE DR | | | | LA VERGNE | TN | 37086-4239 |
| WHITE, DENISE M | 29011 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2834 |
| WHITE, DENISE M | 54244 OAKDALE DR | | | | SHELBY TOWNSHIP | MI | 48315-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, DENISE S | 9526 LAY SPRINGS RD | | | | GADSDEN | AL | 35904-8713 |
| WHITE, DENNIS | 5343 HIGHLAND RD APT B-113 | | | | WATERFORD | MI | 48327 |
| WHITE, DENNIS A | 2309 E JOLLY RD APT 02 | | | | LANSING | MI | 48910-8295 |
| WHITE, DENNIS E | 3826 FAWN DR APT 1C | | | | INDIANAPOLIS | IN | 46254 |
| WHITE, DENNIS E | 314 N 1ST ST | | | | MARYVILLE | MO | 64468-2783 |
| WHITE, DENNIS E | 5386 MARY CT | | | | SAGINAW | MI | 48603-3638 |
| WHITE, DENNIS G | 5380 CARTER RD | | | | BENTLEY | MI | 48613-9675 |
| WHITE, DENNIS L | 4245 HELLEMS RD | | | | FILION | MI | 48432-9725 |
| WHITE, DENNIS L | 3209 YORKTOWN DR | | | | FOREST HILL | TX | 76140-1923 |
| WHITE, DENNIS M | 206 E MOORE ST | | | | FLINT | MI | 48505-5372 |
| WHITE, DENNIS MICHAEL | 206 E MOORE ST | | | | FLINT | MI | 48505 |
| WHITE, DENNIS N | 4228 S FRANKLIN RD | | | | INDIANAPOLIS | IN | 46239 |
| WHITE, DENNIS P | 30199 NOTTINGHAM DR | | | | CATHEDRAL CITY | CA | 92234-1125 |
| WHITE, DENNIS R | 3638 E STAGE RD | | | | IONIA | MI | 48846-9798 |
| WHITE, DENNIS W | 572 BROOK ST APT 10C | | | | BRISTOL | CT | 06010-4579 |
| WHITE, DENTON O | 4736 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9319 |
| WHITE, DEREK | 2926 KNOLLRIDGE DR | APT C | | | W CARROLLTON | OH | 45449-3428 |
| WHITE, DEREK J | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| WHITE, DEREK L | 8257 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| WHITE, DERIN R | 48544 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| WHITE, DERRILL E | 4770 STOCKTON ROAD | | | | CONWAY | AR | 72034-7622 |
| WHITE, DESHAWN O | 1600 N ARIZONA AVE APT 1030 | | | | CHANDLER | AZ | 85225 |
| WHITE, DEWEY W | 47 YOUNGRIDGE DR | | | | UNION | MO | 63084-2007 |
| WHITE, DIANA | 158 SPRINGS EAST RD | | | | LINCOLNTON | NC | 28092-9185 |
| WHITE, DIANA C | 2627 BROADWAY | LOT 16 | | | BAY CITY | MI | 48708 |
| WHITE, DIANA C | 2627 BROADWAY ST LOT 16 | | | | BAY CITY | MI | 48708-8498 |
| WHITE, DIANA M | 319 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| WHITE, DIANA MARIE | 319 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| WHITE, DIANE MARIE | 29683 SHACKETT AVE | | | | MADISON HEIGHTS | MI | 48071-4423 |
| WHITE, DIANE S | 11 BARBER ST APT 22 | | | | FONDA | NY | 12068-4843 |
| WHITE, DIANNE | 9748 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9747 |
| WHITE, DIANNE | 9748 W. COUNTY RD 575 N. | | | | MIDDLETOWN | IN | 47356-9747 |
| WHITE, DIANNE R | 830 SHORE GROVE CIR APT 206 | | | | AUBURN HILLS | MI | 48326-4559 |
| WHITE, DIXIE L | 6626 W 3RD ST | | | | DAYTON | OH | 45427-1735 |
| WHITE, DIXIE L | 104 AZALEA DR | | | | MOORESVILLE | IN | 46158-2051 |
| WHITE, DOLLENA J | 33298 COLORADO ST | | | | YUCAIPA | CA | 92399-2047 |
| WHITE, DOLORES E | 2212 SENECA ST | | | | FLINT | MI | 48504-2943 |
| WHITE, DOLORES I | 250 RHODE ISLAND | | | | BUFFALO | NY | 14213-2229 |
| WHITE, DOLORES J | C/O FRANK B WHITE III | 4049 SLATTERY RD | | | NORTH BRANCH | MI | 48461-8818 |
| WHITE, DON | 8205 N DOVIN GATE RD | | | | MUNCIE | IN | 47303-9370 |
| WHITE, DON E | PO BOX 56 | | | | MILLERSBURG | MI | 49759-0056 |
| WHITE, DONALD | 6193 KETCHUM AVE | | | | NEWFANE | NY | 14108-1124 |
| WHITE, DONALD | 3535 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 |
| WHITE, DONALD A | 3458 KNEELAND CIR | | | | HOWELL | MI | 48843-4504 |
| WHITE, DONALD B | 515 PARTRIDGE BERRY PL | | | | GARNER | NC | 27529-7700 |
| WHITE, DONALD B | 16 E ROMEO RD | | | | ROMEOVILLE | IL | 60446-1529 |
| WHITE, DONALD E | 5248 BATTLE CREEK RD | | | | OLIVET | MI | 49076-9662 |
| WHITE, DONALD E | 1417 MIAMI CT S | | | | PLAINFIELD | IN | 46168-2133 |
| WHITE, DONALD E | 1044 HILTON SOUND DR | | | | CHAPIN | SC | 29036-9719 |
| WHITE, DONALD F | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITE, DONALD F | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WHITE, DONALD G | 2348 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, DONALD GREGORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, DONALD L | 9347 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9795 |
| WHITE, DONALD N | 413 E STATE ST | | | | GREENVILLE | MI | 48838-1827 |
| WHITE, DONALD R | 163 SPEZIA DR | | | | OXFORD | MI | 48371-4775 |
| WHITE, DONALD R | 9714 W COUNTY ROAD 975 N | | | | MIDDLETOWN | IN | 47356-9333 |
| WHITE, DONALD R | PO BOX 1638 | | | | TRACY | CA | 95378-1638 |
| WHITE, DONALD R | 512 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| WHITE, DONALD R | 4105 CHARTER OAK DR | | | | FLINT | MI | 48507-5509 |
| WHITE, DONALD R | PO BOX 738 | | | | WRIGHT CITY | MO | 63390-0738 |
| WHITE, DONALD T | 7284 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| WHITE, DONDRA W | 1458 BELLVIEW RD | | | | ROCKMART | GA | 30153-3447 |
| WHITE, DONNA | 524 DERRICK TURNBOW AVE | | | | CINCINNATI | OH | 45214-2702 |
| WHITE, DONNA L | 1183 OLD MERCER RD | | | | MERCER | PA | 16137-3529 |
| WHITE, DONNA L | 78 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386 |
| WHITE, DONNA M | 10203 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1783 |
| WHITE, DONNA M | 508 HAMPSHIRE RD | APT 4 | | | DAYTON | OH | 45419-4205 |
| WHITE, DONNA R | 922 S 15TH ST | | | | GADSDEN | AL | 35901-3827 |
| WHITE, DONNA Y | 310 BEVERLY AVE | | | | AUBURN HILLS | MI | 48326-3058 |
| WHITE, DORIS A | 122 N PIERCE AVE | | | | WHEATON | IL | 60187-4632 |
| WHITE, DORIS J | 1724 90TH AVE | | | | OAKLAND | CA | 94603-1602 |
| WHITE, DORIS S | 13 GORDON CT | | | | PORT MONMOUTH | NJ | 07758-1303 |
| WHITE, DORIS S | 131 HIBISCUS WAY | | | | LEESBURG | FL | 34748-8659 |
| WHITE, DOROTHY | 4310 ISLAND VIEW DRIVE | | | | FENTON | MI | 48430-9145 |
| WHITE, DOROTHY B | 3814 CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| WHITE, DOROTHY E | 22 MAHAN LN | | | | WAYNESVILLE | NC | 28786-7217 |
| WHITE, DOROTHY F | 145 GROVE ST, P.O BOX 325 | | | | OTISVILLE | MI | 48463 |
| WHITE, DOROTHY F | PO BOX 325 | | | | OTISVILLE | MI | 48463-0325 |
| WHITE, DOROTHY F | 4660 MARINE PKWY UNIT 303 | | | | NEW PORT RICHEY | FL | 34652-3344 |
| WHITE, DOROTHY J | 14267 FARNSWORTH DR | | | | STERLING HTS | MI | 48312-4353 |
| WHITE, DOROTHY M | PO BOX 731 | | | | FAIRBORN | OH | 45324-0731 |
| WHITE, DOROTHY M | 15059 CASETA DR APT 1306 | | | | HOUSTON | TX | 77082-2058 |
| WHITE, DOROTHY M | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| WHITE, DOROTHY M | 600 PARK GROVE LN. APT235 | | | | KADY | TX | 77450 |
| WHITE, DOROTHY M | P.O. BOX 731 | | | | FAIRBORN | OH | 45324-0731 |
| WHITE, DORSEY M | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WHITE, DORTHA L | 136 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1840 |
| WHITE, DOUGLAS | 4345 RILEA WAY APT A | | | | OAKLAND | CA | 94605-3739 |
| WHITE, DOUGLAS A | 117 STARLIGHT ST | | | | SPRINGFIELD | MI | 49037-7635 |
| WHITE, DOUGLAS A | 396 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| WHITE, DOUGLAS B | 2142 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| WHITE, DOUGLAS G | 2422 HERRING WOODS TRL | | | | GRAYSON | GA | 30017-4093 |
| WHITE, DOUGLAS J | 4163 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-3402 |
| WHITE, DREW | 3927 W 20TH ST N | | | | WITCHITA | KS | 67203-1026 |
| WHITE, DRUE A | 66 HARTURA WAY 51 | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| WHITE, DUANE J | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| WHITE, DUNCAN A | 315 E 106TH ST APT 6B | | | | NEW YORK | NY | 10029-4813 |
| WHITE, DUSTIN | 7357 EAST PARKSIDE DRIVE | | | | YOUNGSTOWN | OH | 44512-4202 |
| WHITE, DWIGHT ANTHONY | 4550 HOPEWELL RD | | | | COLLEGE PARK | GA | 30337-5406 |
| WHITE, E C | 511 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3269 |
| WHITE, E I | | | | | | | |
| WHITE, EARL | 1021 21ST ST | | | | WYANDOTTE | MI | 48192-3017 |
| WHITE, EARL C | APT 115 | 458 WAYNE AVENUE | | | CROSSVILLE | TN | 38555-4243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, EARL C | 458 WAYNE AVE SUITE 100 | CUMBERLAND RIDGE ASSISTED LIVING | | | CROSSVILLE | TN | 38555 |
| WHITE, EARL D | 624 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| WHITE, EARL G | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| WHITE, EARL K | 3105 LACLEDE STATION RD APT E | | | | SAINT LOUIS | MO | 63143-3741 |
| WHITE, EARL P | PO BOX 123 | | | | CLAYTON | IN | 46118-0123 |
| WHITE, EARLENA | 12820 PEMBROKE | | | | DETROIT | MI | 48235 |
| WHITE, EARLINE | 3492 VAN DYKE | | | | DETROIT | MI | 48214-1833 |
| WHITE, EARLINE | 5618 SUSAN ST | | | | FLINT | MI | 48505-2582 |
| WHITE, EARLINE | 3492 VAN DYKE ST | | | | DETROIT | MI | 48214-1833 |
| WHITE, EARLY E | 9636 NICKELSVILLE HWY | | | | NICKELSVILLE | VA | 24271-3072 |
| WHITE, EARVIN J | 5093 W COLDWATER RD | | | | FLINT | MI | 48504-1001 |
| WHITE, EDDIE L | 2343 RIVER RD | | | | LONDON | KY | 40744-7407 |
| WHITE, EDDIE L | 9415 S HOBART BLVD | | | | LOS ANGELES | CA | 90047-3825 |
| WHITE, EDDNORA | PO BOX 4143 | | | | FLINT | MI | 48504-0143 |
| WHITE, EDGAR | 2628 ELMHURST ST | | | | DETROIT | MI | 48206-1102 |
| WHITE, EDGAR ALLEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, EDITH W | 1779 HIGHWAY 93 | | | | FALL BRANCH | TN | 37656-1707 |
| WHITE, EDMOND B | 2464 SANTA ROSA DR | | | | KETTERING | OH | 45440-1127 |
| WHITE, EDMOND T | 415 BURNS DR APT N206 | | | | DETROIT | MI | 48214 |
| WHITE, EDMUND J | 5701 MARY SUE ST | | | | CLARKSTON | MI | 48346-3251 |
| WHITE, EDNA | 2180 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| WHITE, EDNA | 2180 N. FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| WHITE, EDWARD | 10706 KIRKLAND DR | | | | SPOTSYLVANIA | VA | 22551 |
| WHITE, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WHITE, EDWARD A | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WHITE, EDWARD C | 506 E GRANT ST | | | | MARION | IN | 46952-2820 |
| WHITE, EDWARD E | WHIPPLE AVE | | | | OAKLAND | RI | 02858 |
| WHITE, EDWARD J | 2432 SUE ANN LN | | | | FLINT | MI | 48507-3553 |
| WHITE, EDWARD L | 3514 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| WHITE, EDWARD L | MERRILL, JACOB M | 733 BISHOP ST STE 2302 | | | HONOLULU | HI | 96813-4012 |
| WHITE, EDWARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, EDWARD L | 1144 S 1ST ST | | | | SPRINGFIELD | IL | 62704-3002 |
| WHITE, EDWARD L | 1000 5TH ST | | | | BAY CITY | MI | 48708 |
| WHITE, EDWARD L | 315 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3420 |
| WHITE, EDWARD O | 7228 ROMFORD WAY | | | | N RICHLND HLS | TX | 76180-5028 |
| WHITE, EDWARD P | 2728 SHEILA COURT | | | | EAST MEADOW | NY | 11554-3423 |
| WHITE, EDWARD R | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| WHITE, EDWARD R | 3380 TERRACE DRIVE | | | | LEWISTON | MI | 49756-8692 |
| WHITE, EILEEN J | 3135 BEECHWOOD AVE | | | | FLINT | MI | 48506-3042 |
| WHITE, EILEEN T | 1825 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3911 |
| WHITE, ELBERT | 3003 WEBB ST | | | | DETROIT | MI | 48206-3100 |
| WHITE, ELBERT J | 202 SOUTHAMPTON RD | | | | HATTIESBURG | MS | 39401-7069 |
| WHITE, ELDON H | 1183 CADILLAC DR | | | | HAMILTON | OH | 45013-3806 |
| WHITE, ELDON W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, ELEANOR H | 275 CLEVELAND AVE. | | | | CARNEYS POINT | NJ | 08069-2364 |
| WHITE, ELEANOR J | 618 TERRACE DR | | | | COLUMBIA | TN | 38401-2659 |
| WHITE, ELEANOR J | 9171 RIDGE RD | | | | NORTH ROYALTON | OH | 44133-1872 |
| WHITE, ELGIA L | 5561 FLOY AVE | | | | SAINT LOUIS | MO | 63136-4805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, ELISA S | 3664 SOMMERSWORTH LANE | | | | INDIANAPOLIS | IN | 46228-6602 |
| WHITE, ELISA S. | 3664 SOMMERSWORTH LANE | | | | INDIANAPOLIS | IN | 46228-6602 |
| WHITE, ELIZABETH A | 200 W 16TH ST | | | | GEORGETOWN | IL | 61846-1035 |
| WHITE, ELIZABETH A | 12210 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9047 |
| WHITE, ELIZABETH F | 2251 CELESTIAL DR., N.E. | | | | WARREN | OH | 44484-3904 |
| WHITE, ELIZABETH H | 2816 LAMOREAUX LN | | | | HOLT | MI | 48842-9775 |
| WHITE, ELIZABETH J | 1171 PLEASANT GROVE DR | | | | SHREVEPORT | LA | 71107-8695 |
| WHITE, ELIZABETH J | 3290 SUNBURST AVE | | | | MARION | IA | 52302-7719 |
| WHITE, ELIZABETH M | PO BOX 277 | ROUTE 3 | | | CLEMMONS | NC | 27012-0277 |
| WHITE, ELIZABETH P | 5125 RINEHART AVE | | | | INDIANAPOLIS | IN | 46241-0749 |
| WHITE, ELIZABETH S | 320 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1192 |
| WHITE, ELIZABETH S | 320 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| WHITE, ELLA | 1445 E 88TH ST | | | | CLEVELAND | OH | 44106-1021 |
| WHITE, ELLA | 1445 EAST 88TH STREET | | | | CLEVELAND | OH | 44106-1021 |
| WHITE, ELLA MAY | C/O WILLIAM D CALDWELL | OSG FOR ELLA M WHITE | 423 S MURRAY ROAD | | RANTOUL | IL | 61866 |
| WHITE, ELLEN A | 905 TOWER RD | | | | BRISTOL | PA | 19007-3116 |
| WHITE, ELLEN L | 127 J TUCKER RD | | | | GADSDEN | AL | 35904-8282 |
| WHITE, ELLIS M | 1317 COPLIN ST | | | | DETROIT | MI | 48215-2787 |
| WHITE, ELMER G | 10818 LOS OLAS DR | | | | RIVERVIEW | FL | 33569 |
| WHITE, ELMO | 402 W GRACELAWN AVE | | | | FLINT | MI | 48505-6114 |
| WHITE, ELVA C | 214 WINDSOR DR | | | | ELYRIA | OH | 44035-1730 |
| WHITE, ELVIS | 27175 PINEHURST RD | | | | SUN CITY | CA | 92586-3290 |
| WHITE, ELVIS P | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| WHITE, EMILY A | 3900 SASHABAW RD | | | | WATERFORD | MI | 48329-2071 |
| WHITE, EMILY ANNE | 3900 SASHABAW RD | | | | WATERFORD | MI | 48329-2071 |
| WHITE, EMMITT | 5353 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3213 |
| WHITE, EMOGENE C | 1312 CO W 300 N | | | | NEW CASTLE | IN | 47362-3476 |
| WHITE, ERIAH | | | | | | | |
| WHITE, ERIC | 3375 ELMWOOD DR | | | | CLIO | MI | 48420-1508 |
| WHITE, ERIC | 6017 NEW IBERIA CT | APT B | | | AUSTIN | TX | 78727 |
| WHITE, ERIC J | 3630 N LEITH RD | | | | JANESVILLE | WI | 53548-9373 |
| WHITE, ERIC M | 2260 SARATOGA DR | | | | HERMITAGE | PA | 16148-6718 |
| WHITE, ERICK L | 3901 HAMMERBERG RD APT L4 | | | | FLINT | MI | 48507-2252 |
| WHITE, ERNEST E | 2320 DEWEY AVE | | | | BELOIT | WI | 53511-2521 |
| WHITE, ERNEST E | STEARNS NURSING HOME | 3900 STEARNS AVE | | | GRANITE CITY | IL | 62040 |
| WHITE, ERNEST R | 136 W HYLDA AVE | | | | YOUNGSTOWN | OH | 44507-1607 |
| WHITE, ERNEST S | 216 MEDLEY AVE | | | | NEWTON FALLS | OH | 44444-1427 |
| WHITE, ERNEST S | 1822 HANSON RD | | | | EDGEWOOD | MD | 21040-2533 |
| WHITE, ERNEST S | 216 MEDLEY AVENUE | | | | NEWTON FALLS | OH | 44444-1427 |
| WHITE, ERROL L | 29683 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4423 |
| WHITE, ESTELLE L | 866 ADAMSGROVE AVE | | | | WALNUT | CA | 91789-3101 |
| WHITE, ETHEL I | 1337 HENSHAW RD | | | | BUNKER HILL | WV | 25413-2476 |
| WHITE, ETHEL L | 362 PARMELY AVE | | | | ELYRIA | OH | 44035-2648 |
| WHITE, ETHEL L | 362 PARMLEY AVE | | | | ELYRIA | OH | 44035-2648 |
| WHITE, ETHEL L | 1405 EGLIN AVE | | | | PERU | IN | 46970-8705 |
| WHITE, ETHEL M | 8761 SOUTH 700 WEST | | | | WILLIAMSPORT | IN | 47993-8265 |
| WHITE, ETHEL M | 3070 N 13TH ST | | | | MILWAUKEE | WI | 53206-2715 |
| WHITE, ETHEL M | 1315 MIDDLE AVE | | | | ELYRIA | OH | 44035-7010 |
| WHITE, ETHEL M | 33 TALAIS DR | | | | LITTLE ROCK | AR | 72223-9129 |
| WHITE, ETHEL MAE | 2523 FAIRBANKS AVENUE | | | | DAYTON | OH | 45407-1515 |
| WHITE, ETTA G | 12431 BIRWOOD ST | | | | DETROIT | MI | 48204-1022 |
| WHITE, EUARLENE | 2613 DESERT SANDS DR | | | | LAS VEGAS | NV | 89134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, EUGENE | 6328 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4209 |
| WHITE, EUGENE | 11177 GLENFIELD ST | | | | DETROIT | MI | 48213-1301 |
| WHITE, EUGENE | 4522 CASEYVILLE AVE | | | | EAST SAINT LOUIS | IL | 62204-1938 |
| WHITE, EUGENE T | 454 S EDITH AVE | | | | PONTIAC | MI | 48341-3313 |
| WHITE, EUGENIA | 56575 CHESAPEAKE TRL | | | | SHELBY TWP | MI | 48316-5050 |
| WHITE, EULA M | 37 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| WHITE, EULA M | 37 MORELAND | | | | PONTIAC | MI | 48342-2323 |
| WHITE, EUNICE | 6189 SAINT CHARLES CT | | | | LITHONIA | GA | 30058-7910 |
| WHITE, EUNICE | 1880 MIDDLE AVE | | | | ELYRIA | OH | 44035-7831 |
| WHITE, EUNICE R | 2919 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| WHITE, EVA | 7282 HIGHWAY 132 | | | | ALTOONA | AL | 35952-7369 |
| WHITE, EVA | 7282 STATE HWY 132 | | | | ALTOONA | AL | 35952 |
| WHITE, EVA E | 997 TOD AVENUE S W | | | | WARREN | OH | 44485-3802 |
| WHITE, EVA E | 997 TOD AVE SW | | | | WARREN | OH | 44485-3802 |
| WHITE, EVADEAN L | 231 GOVERNORS WAY | | | | BRENTWOOD | TN | 37027-8931 |
| WHITE, EVELYN C | 1500 DODGE ST N.W. | | | | WARREN | OH | 44485-1819 |
| WHITE, EVELYN C | 1500 DODGE DR NW | | | | WARREN | OH | 44485-1819 |
| WHITE, EVELYN H | 3672 SILVER FOX PATH | | | | BUFORD | GA | 30519-7073 |
| WHITE, EVELYN M | 2620 E COVENANTER CT | | | | BLOOMINGTON | IN | 47401-5408 |
| WHITE, EVELYN M | 1157 BOWMAN RD | | | | BIRMINGHAM | AL | 35235-2506 |
| WHITE, EVELYN R | 549 JACKSON STREET | | | | BUFORD | GA | 30518 |
| WHITE, FAE E | 85 N RAYMOND RD | | | | BARTON CITY | MI | 48705-9719 |
| WHITE, FAE E | 85 RAYMOND RD | | | | BARTON CITY | MI | 48705-9719 |
| WHITE, FAITH A | 1359 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4946 |
| WHITE, FELICIA R | 28470 ROSEWOOD ST | | | | INKSTER | MI | 48141-1674 |
| WHITE, FELICITAS M | 2815 MERSEY LN APT E | | | | LANSING | MI | 48911-1477 |
| WHITE, FELISA M | 525 W WESTCHESTER PKWY APT 625 | | | | GRAND PRAIRIE | TX | 75052-2829 |
| WHITE, FELISA MONIQUE | 525 W WESTCHESTER PKWY APT 625 | | | | GRAND PRAIRIE | TX | 75052-2829 |
| WHITE, FLETCHER | 240 WAVERLY ST | | | | HIGHLAND PARK | MI | 48203-3271 |
| WHITE, FLORA M | 14221 VASSAR AVE | | | | DETROIT | MI | 48235-1710 |
| WHITE, FLORIDA | 501 CAMBRIDGE STREET | | | | PISCATAWAY | NJ | 08854-1806 |
| WHITE, FLOSSIE M | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| WHITE, FLOSSIE MAE | 39288 COMMONS DR | | | | ROMULUS | MI | 48174-5314 |
| WHITE, FLOYD | 3605 ORANGEPORT RD | | | | GASPORT | NY | 14067-9316 |
| WHITE, FLOYD B | 16715 LAHSER RD | | | | DETROIT | MI | 48219-3881 |
| WHITE, FLOYD E | 7415 GILLETTE RD | | | | FLUSHING | MI | 48433-9250 |
| WHITE, FLOYD E | 3707 THREE MILE DR | | | | DETROIT | MI | 48224-3603 |
| WHITE, FLOYD G | PO BOX 470 | | | | HEPPNER | OR | 97836-0470 |
| WHITE, FORREST L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, FRANCES | 532 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2515 |
| WHITE, FRANCES E. | 996 RIVER RD | | | | OSTRANDER | OH | 43061-9719 |
| WHITE, FRANCES E. | 996 RIVER ROAD | | | | OSTRANDER | OH | 43061-9719 |
| WHITE, FRANCIS C | 505 W JEFFERSON KIOUSVILLE RD SE | | | | W JEFFERSON | OH | 43162-1336 |
| WHITE, FRANK | 16 PARKVIEW TER | | | | CHEEKTOWAGA | NY | 14225-4010 |
| WHITE, FRANK | 1201 MILL CREEK RD | | | | FLINT | MI | 48532-2348 |
| WHITE, FRANK A | 2311 GREENCREST DR | | | | GAINESVILLE | GA | 30504-6020 |
| WHITE, FRANK A | 1814 W PASADENA AVE | | | | FLINT | MI | 48504-2535 |
| WHITE, FRANK A | 1814 WEST PASADENA AVENUE | | | | FLINT | MI | 48504-2535 |
| WHITE, FRANK C | 22579 E 11 MILE RD | | | | ST CLR SHORES | MI | 48081-1385 |
| WHITE, FRANK J | 9740 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9510 |
| WHITE, FRANK J | 207 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, FRANK L | 159 FULLER DR NE | | | | WARREN | OH | 44484-2010 |
| WHITE, FRANK M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, FRANKIE B | 432 BIRD CAGE WALK | | | | MANSFIELD | OH | 44902-7714 |
| WHITE, FRANKIE D | 3501 PARALLEL RD | | | | MORAINE | OH | 45439-1213 |
| WHITE, FRANKLIN D | 805 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| WHITE, FRANKLIN P | 408 SO 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| WHITE, FRAZIER | 4017 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| WHITE, FRED A | 11975 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9747 |
| WHITE, FRED S | 3413 LAS PALMAS CT | | | | FLINT | MI | 48504-3223 |
| WHITE, FRED W | 587 TEESDALE DR | | | | HAINES CITY | FL | 33844-6346 |
| WHITE, FREDA J | 1057 B LOOP | | | | LEBANON | OR | 97355-1288 |
| WHITE, FREDA W | 1415 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| WHITE, FREDDIE J | 1165 GOOSEBERRY HL | | | | SHREVEPORT | LA | 71118-3560 |
| WHITE, FREDDIE L | 8866 LUCAS HUNT RD | | | | JENNINGS | MO | 63136 |
| WHITE, FREDERICK D | 3347 SPARROW | C/O BETTY A SCHOFER | | | BURTON | MI | 48519-2846 |
| WHITE, FREDERICK D | 4632 STONEVIEW | | | | WEST BLOOMFIELD | MI | 48322-3498 |
| WHITE, FREDERICK J | 6444 MILLER RD | | | | ALGER | MI | 48610-9538 |
| WHITE, FREDERICK J | 9315 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| WHITE, FREDERICK J | 9316 HAIGHT RD | | | | BARKER | NY | 14012 |
| WHITE, FREDERICK L | 612 N CLINTON ST | | | | BALTIMORE | MD | 21205-2813 |
| WHITE, FREDERICK L | 6905 W 51ST PL APT 2B | | | | MISSION | KS | 66202-1502 |
| WHITE, FREDERICK L | 8541 WATER OAK RD | | | | BALTIMORE | MD | 21234-3729 |
| WHITE, FROZINE H | 3235 CAMPUS DRIVE | | | | DAYTON | OH | 45406-4125 |
| WHITE, G A | 6619 N COOLIDGE AVE | | | | TAMPA | FL | 33614-3824 |
| WHITE, GAIL G | 6207 CRABTREE LN | | | | BURTON | MI | 48519-1300 |
| WHITE, GAIL M | 329 KIRKHAM DR | | | | ROCKWOOD | TN | 37854-5617 |
| WHITE, GARALD J | 1516 BUFORD STATION RD | | | | PULASKI | TN | 38478-8240 |
| WHITE, GARNET A | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| WHITE, GARY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WHITE, GARY A | 3434 S 350 EAST | | | | KOKOMO | IN | 46902 |
| WHITE, GARY A | 48492 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| WHITE, GARY A | 3555 S COUNTY ROAD 350 E | | | | KOKOMO | IN | 46902 |
| WHITE, GARY A | PO BOX 844 | | | | ARLINGTON | TX | 76004-0844 |
| WHITE, GARY A | 2124 E 600 N | | | | MONTPELIER | IN | 47359-9645 |
| WHITE, GARY A | 9708 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| WHITE, GARY A | 5528 ROYALWOOD DR | | | | DAYTON | OH | 45429-6134 |
| WHITE, GARY ALLEN | PO BOX 844 | | | | ARLINGTON | TX | 76004-0844 |
| WHITE, GARY C | 4563 INDIANWOOD RD | | | | CLARKSTON | MI | 48348-2235 |
| WHITE, GARY D | 5421 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9703 |
| WHITE, GARY E | 180 W TUTTLE RD | | | | IONIA | MI | 48846-9493 |
| WHITE, GARY E | 2137 MITFORD COURT | | | | DACULA | GA | 30019-2492 |
| WHITE, GARY G | 53997 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1217 |
| WHITE, GARY J | 6300 STILLMEADOW WAY | | | | WILLIAMSON | NY | 14589-9005 |
| WHITE, GARY L | 4248 HWY B YDEN | | | | PARK HILLS | MO | 63601 |
| WHITE, GARY L | 3418 AIRPORT RD | | | | WATERFORD | MI | 48329-3014 |
| WHITE, GARY L | 6 MOONRAKER RD | | | | BERLIN | MD | 21811-1607 |
| WHITE, GARY L | 306 HASTINGS AVE | | | | HAMILTON | OH | 45011-4712 |
| WHITE, GARY M | 16855 WHEELER RD | | | | LAGRANGE | OH | 44050-9570 |
| WHITE, GARY M | PO BOX 1473 | | | | DECATUR | AL | 35602-1473 |
| WHITE, GARY P | 1843 N HACKER RD | | | | HOWELL | MI | 48843-9131 |
| WHITE, GARY R | 22478 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, GARY T | 390 WAUKEWAN RD | | | | CENTER HARBOR | NH | 03226-3237 |
| WHITE, GARY W | 536 RIO GRANDE DR | | | | ADRIAN | MI | 49221-3764 |
| WHITE, GARY W | 1217 HIGHLAND RD | | | | SHARON | PA | 16146-3633 |
| WHITE, GAVIN | 26 ROSS LN | | | | JERICHO | VT | 05465-2018 |
| WHITE, GAYLE H | 295 VILLAGE LN APT 169 | | | | GREENWOOD | IN | 46143-2471 |
| WHITE, GENE L | 6868 HIGHWAY 163 | | | | HARRISBURG | AR | 72432-8440 |
| WHITE, GENEVA P | 305 W CHARTER DR | | | | MUNCIE | IN | 47303-1296 |
| WHITE, GENEVIEVE | 6017 PINE GLEN LN | | | | DAYTON | OH | 45424-4476 |
| WHITE, GEOFFREY G | APT 3708 | 9625 HEMINGWAY LANE | | | FORT MYERS | FL | 33913-6783 |
| WHITE, GEOFFREY T | 15511 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| WHITE, GEOFFREY W | 10554 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9489 |
| WHITE, GEOFFRY M | 30125 COBBLESTONE LN | | | | NEW HUDSON | MI | 48165-9673 |
| WHITE, GEORG | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE, GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, GEORGE | 2324 CALVERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21216-4809 |
| WHITE, GEORGE E | 415 FOX STREET | | | | BUFFALO | NY | 14211-2950 |
| WHITE, GEORGE L | 145 BRINEGAR DR | | | | SPRINGVALE | IN | 47462-5169 |
| WHITE, GEORGE N | 6077 W BREEZEWAY DR | | | | NORTH RIDGEVILLE | OH | 44039-5149 |
| WHITE, GEORGE R | 650 OLIVE RD | | | | DAYTON | OH | 45427-1838 |
| WHITE, GEORGE R | 3112 PROSPECT ST | | | | FLINT | MI | 48504-3277 |
| WHITE, GEORGE T | 589 CENTRAL PARK BLVD | | | | MONROE | MI | 48162-3599 |
| WHITE, GEORGE T CO LTD | | | | | | | |
| WHITE, GEORGE T CO LTD | 1665 TURNER RD | | WINDSOR ON N8W 3J8 CANADA | | | | |
| WHITE, GEORGE T CO LTD | 3508 MAINWAY | | BURLINGTON ON L7M 1A8 CANADA | | | | |
| WHITE, GEORGE W | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITE, GEORGE W JR | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WHITE, GEORGENE RUTH | 7432 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1497 |
| WHITE, GEORGIA | PO BOX 141 | | | | RAYMOND | MS | 39154-0141 |
| WHITE, GERALD | 409 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2026 |
| WHITE, GERALD A | 16855 SAINT PAUL STREET | | | | GROSSE POINTE | MI | 48230-1527 |
| WHITE, GERALD F | 301 IONIA | | | | MUIR | MI | 48860-9701 |
| WHITE, GERALD L | R 2 | | | | WHITE CLOUD | MI | 49349 |
| WHITE, GERALD L | 2251 CELESTIAL DR. N.E. | | | | WARREN | OH | 44484-3904 |
| WHITE, GERALD M | 134 TEABERRY LN | | | | HOUGHTON LAKE | MI | 48629-8908 |
| WHITE, GERALD R | 2801 S DORT HWY LOT 24 | | | | FLINT | MI | 48507-5256 |
| WHITE, GERALD R | 217 MITTMANN CIR | | | | NEW BRAUNFELS | TX | 78132-3721 |
| WHITE, GERALDINE | 13536 SALEM | | | | REDFORD | MI | 48239-2681 |
| WHITE, GERALDINE | 4705 SOUTH LAKE COVE | | | | JONESBORO | GA | 30236 |
| WHITE, GERALDINE | 18310 LINDSAY ST | | | | DETROIT | MI | 48235-3242 |
| WHITE, GERALDINE | 18310 LINDSAY | | | | DETROIT | MI | 48235-3242 |
| WHITE, GERALDINE FRANC | 8122 HARRIS RD | | | | MILLINGTON | MI | 48746-9221 |
| WHITE, GERALDINE H | 301 GARNET DR | | | | SOUTH PORTLAND | ME | 04106-6037 |
| WHITE, GERALDINE M | 2127 PERSHING BLVD | | | | DAYTON | OH | 45420-2432 |
| WHITE, GERALDINE S | 7B HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| WHITE, GERTIE R | 11719 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| WHITE, GERTRUDE | APT 2E | 650 WARBURTON AVENUE | | | YONKERS | NY | 10701-1631 |
| WHITE, GERTRUDE | 100 E 27TH ST APT 603 | | | | BROOKLYN | NY | 11210 |
| WHITE, GINA | 3535 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 |
| WHITE, GLADYS L | 1015 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, GLADYS N | 2573 CREEK STATION DR | | | | BUFORD | GA | 30519-4189 |
| WHITE, GLEN | 4912 CELADON AVE | | | | FAIRFIELD | OH | 45014-2709 |
| WHITE, GLENDA A | 131 TULIP DRIVE | | | | CROSSVILLE | TN | 38555-5853 |
| WHITE, GLENDA A | 131 TULIP DR | | | | CROSSVILLE | TN | 38555-5853 |
| WHITE, GLENDA S | 5771 TRAMMELL RD APT 2H | | | | MORROW | GA | 30260-1332 |
| WHITE, GLENDAL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, GLENN E | 2620 EAST COVENANTER COURT | | | | BLOOMINGTON | IN | 47401-5408 |
| WHITE, GLENN M | 19284 BEAVERLAND ST | | | | DETROIT | MI | 48219-2015 |
| WHITE, GLORIA | 805 RIVIERA DR | | | | MANSFIELD | TX | 76063-3712 |
| WHITE, GLORIA | 12709 MAPLEROW | | | | GARFIELD HTS. | OH | 44105-6915 |
| WHITE, GLORIA A | 5153 ZACHARY WOODS LN | | | | COLUMBUS | OH | 43232-5487 |
| WHITE, GLORIA A | 6153 ZACHARY WOODS LANE | | | | COLUMBUS | OH | 43232-6487 |
| WHITE, GLORIA J | 4770 GALE WAY | | | | GROVEPORT | OH | 43125-8933 |
| WHITE, GOLDIE C | 230 WINDING RIDGE DR # A | | | | WEST JEFFERSON | NC | 28694-8531 |
| WHITE, GORDON H | PO BOX 803 | | | | LAPEER | MI | 48446-0803 |
| WHITE, GORDON J | 115 TIGER DR | | | | WENTZVILLE | MO | 63385-3307 |
| WHITE, GORDON L | PO BOX 199 | | | | FAIRLEE | VT | 05045-0199 |
| WHITE, GRACE A | 14355 BUCZAK RD | | | | BROOKSVILLE | FL | 34614-2003 |
| WHITE, GRACE A | 14355 BUCZAK ROAD | | | | BROOKSVILLE | FL | 34614 |
| WHITE, GRACE I | 3960 ARGYLE ROAD | | | | SNOVER | MI | 48472-9314 |
| WHITE, GRADIE | 13638 THORNTON ST | | | | DETROIT | MI | 48227-3029 |
| WHITE, GREGG | 126 LONGVIEW DR | | | | BUTLER | PA | 16001-2956 |
| WHITE, GREGORY | APT 17 | 3450 MCHENRY AVENUE | | | CINCINNATI | OH | 45225-1156 |
| WHITE, GREGORY | 3450 MCHENRY ST APT 17 | | | | CINCINNATI | OH | 45225 |
| WHITE, GREGORY A | 15160 MEADOW ST | | | | ROMULUS | MI | 48174-2974 |
| WHITE, GREGORY ALAN | 15160 MEADOW ST | | | | ROMULUS | MI | 48174-2974 |
| WHITE, GREGORY D | 343 N MAIN ST | | | | NATICK | MA | 01760-1121 |
| WHITE, GREGORY J | 10761 WEBBER RD | | | | MUNGER | MI | 48747-9506 |
| WHITE, GREGORY S | 8123 UNION ST | | | | INDIANAPOLIS | IN | 46227-2634 |
| WHITE, GREGORY S. | 8123 UNION ST | | | | INDIANAPOLIS | IN | 46227-2634 |
| WHITE, GRETCHEN E | 121 S STONINGTON DR | | | | PALATINE | IL | 60074-6809 |
| WHITE, GROVER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITE, GROVER D | 106 GEORGIA AVE | | | | ETOWAH | TN | 37331-1612 |
| WHITE, GROVER THOMAS | PO BOX 55 | | | | PARK CITY | KY | 42160-0055 |
| WHITE, GUY B | 2911 SUPERIOR AVE | | | | BALTIMORE | MD | 21234-1122 |
| WHITE, GUY L | 5625 REGENCY CT | | | | INDIANAPOLIS | IN | 46224-1347 |
| WHITE, GUY L. | 5625 REGENCY CT | | | | INDIANAPOLIS | IN | 46224-1347 |
| WHITE, GWENDA | 8217 BLISS ST | | | | DETROIT | MI | 48234-3365 |
| WHITE, GWENDOLYN | 2129 HALLECK ST | | | | DETROIT | MI | 48212-4206 |
| WHITE, GWENDOLYN | PO BOX 1153 | | | | MOUNT CLEMENS | MI | 48046-1153 |
| WHITE, GWENDOLYN | P O BOX 1153 | | | | MT CLEMENS | MI | 48046-1153 |
| WHITE, GWENDOLYN | 2129 HALLECK | | | | DETROIT | MI | 48212-4206 |
| WHITE, GWENDOLYN P | 2700 ELIZABETH LAKE RD APT 620 | | | | WATERFORD | MI | 48328-3269 |
| WHITE, GWENDOLYN P | 2700 ELIZABETH LAKE RD | APT 620 | | | WATERFORD | MI | 48328 |
| WHITE, H M | WHITE, H M | 12855 BURT RD | | | DETROIT | MI | 48223 |
| WHITE, HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE, HAROLD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WHITE, HAROLD | 517 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| WHITE, HAROLD | 10428 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| WHITE, HAROLD | 306 CLEARLAKE DR | | | | LA VERGNE | TN | 37086-4239 |
| WHITE, HAROLD D | 108 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, HAROLD D | 306 ROOSEVELT N.W. D | | | | WARREN | OH | 44483 |
| WHITE, HAROLD EDWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHITE, HAROLD J | 24 BASS ROCKS RD | | | | GLOUCESTER | MA | 01930-3276 |
| WHITE, HAROLD R | 740 SUGARBERRY AVE | | | | BOWLING GREEN | KY | 42104-5554 |
| WHITE, HAROLD R | 2102 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5752 |
| WHITE, HARROLD D | 3115 SNOWY CT | | | | ANDERSON | IN | 46012-9561 |
| WHITE, HARRY | 4337 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9735 |
| WHITE, HARRY | 58 ANNA ST | | | | DAYTON | OH | 45417-2253 |
| WHITE, HARRY D | 19240 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6822 |
| WHITE, HARRY E | 3279 STILLWAGON RD | | | | WEST BRANCH | MI | 48661 |
| WHITE, HARRY H | 5016 RAU RD | | | | WEST BRANCH | MI | 48661-9649 |
| WHITE, HARRY R | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITE, HARTZEL G | 2641 GOOD LUCK BEAUMONT RD | | | | EDMONTON | KY | 42129-9234 |
| WHITE, HARVEY A | 1425 WILLIAM STYRON SQ S | | | | NEWPORT NEWS | VA | 23606-2883 |
| WHITE, HARVEY J | 8809 RIO GRANDE BLVD NW # 2 | | | | LOS RANCHOS | NM | 87114-1305 |
| WHITE, HARVEY P | 63 SIMMERS RD | | | | RISING SUN | MD | 21911-2304 |
| WHITE, HATTIE E | 5501 SALEM BEND DR. | | | | DAYTON | OH | 45426-5426 |
| WHITE, HAZEL | 10375 FARYS MILL RD | | | | GLOUCESTER | VA | 23061-2918 |
| WHITE, HEATHER M | 9963 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-8410 |
| WHITE, HEATHER R | 353 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1552 |
| WHITE, HELEN | 1742 DEERMEADOW CT | | | | ASHLAND | OH | 44805-4801 |
| WHITE, HELEN C | 12272 REBEKAH DR | | | | GULFPORT | MS | 39503-5724 |
| WHITE, HELEN J | 6302 MURPHY DR | | | | VICTOR | NY | 14564-9218 |
| WHITE, HELEN L | 5909 SENECA TRL | | | | KOKOMO | IN | 46902-5550 |
| WHITE, HELEN LOUISE | 9 BROOKHAVEN DRIVE | | | | TROTWOOD | OH | 45426-3156 |
| WHITE, HELEN M | 24640 ORANGELAWN | | | | DETROIT | MI | 48239-1673 |
| WHITE, HELEN M | 1153 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| WHITE, HELEN M | 2215 EAST VIENNA ROAD | | | | CLIO | MI | 48420-7937 |
| WHITE, HELENE D | 9101 BLACK BERRY CREEK DR | | | | BURTON | MI | 48519 |
| WHITE, HENRY ARCHIE | 1120 E 31ST ST | | | | ANDERSON | IN | 46016-5618 |
| WHITE, HENRY C | 25401 RAVINE ST | | | | SOUTHFIELD | MI | 48033-2205 |
| WHITE, HENRY D | 13008 CARL ST | | | | PACOIMA | CA | 91331-2508 |
| WHITE, HENRY W | 914 CARTON ST | | | | FLINT | MI | 48505-5511 |
| WHITE, HERBERT D | 641 N HAMLIN AVE | | | | PARK RIDGE | IL | 60068-2414 |
| WHITE, HERBERT G | 7384 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| WHITE, HERBERT L | 12063 NORTHLAWN ST | | | | DETROIT | MI | 48204-1017 |
| WHITE, HERMITT D | 65 COUNTY ROAD 1566 | | | | VINEMONT | AL | 35179-7811 |
| WHITE, HERSHALL A | PO BOX 345 | | | | CLIO | MI | 48420-0345 |
| WHITE, HERSHEL E | 25241 DUNBAR ST | | | | SOUTHFIELD | MI | 48033-5855 |
| WHITE, HERSHEL E | 12850 ROBSON ST | | | | DETROIT | MI | 48227-2519 |
| WHITE, HERTHA F | 7451 WOODBURY COURT | | | | INDIANAPOLIS | IN | 46237-8329 |
| WHITE, HEZEKIAH | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADEPHIA | PA | 19103-5446 |
| WHITE, HILDA M | 105 N FRANKLIN ST RM1008 | | | | WILMINGTON | DE | 19805 |
| WHITE, HILDA M | 601 HIGHLAND BLVD | | | | DANVILLE | IL | 61832-7238 |
| WHITE, HILDA M | 1005 N FRANKLIN ST RM1008 | | | | WILMINGTON | DE | 19806 |
| WHITE, HILTON T | 3500 W WOODSTOCK LN | R.R. 4 | | | MUNCIE | IN | 47302-9135 |
| WHITE, HM HOLDING CO INC | 12855 BURT RD | | | | DETROIT | MI | 48223-3316 |
| WHITE, HM INC | 1761 N POINTE RD STE B | | | | COLUMBIA | TN | 38401-0214 |
| WHITE, HOWARD A | 8305 GROVELAND RD | | | | HOLLY | MI | 48442-9469 |
| WHITE, HOWARD B | 5636 HENDEE LN | | | | PORTLAND | MI | 48875-9652 |
| WHITE, HOWARD D | 17742 TROLLEY CROSSING WAY | | | | CORNELIUS | NC | 28031-8305 |
| WHITE, HOWARD DESMOND | 17742 TROLLEY CROSSING WAY | | | | CORNELIUS | NC | 28031-8305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, HOWARD E | 3325 DELMAR LN NW | | | | ATLANTA | GA | 30331-1707 |
| WHITE, HOWARD E | 2080 FREEMAN RD | | | | MARTIN | GA | 30557-3266 |
| WHITE, HOWARD G | 41370 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5862 |
| WHITE, HOWARD H | 5847 DEMOCRACY DR | | | | INDIANAPOLIS | IN | 46254-1045 |
| WHITE, HUGH D | 1352 BALLENA BLVD APT 311 | | | | ALAMEDA | CA | 94501 |
| WHITE, HULENA M | 11972 INDIANA ST | | | | DETROIT | MI | 48204-1034 |
| WHITE, I.V. | 3608 TALLWOOD CT | C/O DOROTHY WHITE | | | MARIETTA | GA | 30062-1250 |
| WHITE, INGA A | 411 N COLONY DR APT 1B | | | | SAGINAW | MI | 48638-7125 |
| WHITE, IOLA | 6220 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| WHITE, IRA B | 5507 VANDALIA AVE | | | | CLEVELAND | OH | 44144-3918 |
| WHITE, IRENE B | C/O GERLINDE SELINSKI | 4518 W M76 | | | WEST BRANCH | MI | 48661 |
| WHITE, IRENE C | 105 ELMHURST ROAD | | | | DAYTON | OH | 45417-1419 |
| WHITE, IRENE C | 105 ELMHURST RD | | | | DAYTON | OH | 45417-1419 |
| WHITE, IRENE E | 11180 CARR RD | | | | DAVISON | MI | 48423-9310 |
| WHITE, IRENE F | 6199 BEDFORD AVE | | | | FLINT | MI | 48507-4703 |
| WHITE, IRENE J DE | 714 WALNUT DR APT 206 | | | | DARIEN | IL | 60561-4711 |
| WHITE, IRENE S | 3414 PERKINS AVE | | | | HURON | OH | 44839-1094 |
| WHITE, IRENE S | 3414 E PERKINS AVE | | | | HURON | OH | 44839-1084 |
| WHITE, IRIS G | 400 WILSHIRE CT | | | | VALPARAISO | IN | 46385-7701 |
| WHITE, IRVING H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITE, ISAAC T | 5005 ROSEHILL DR | | | | SHAWNEE | KS | 66216-1257 |
| WHITE, ISAAC T | 790 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-7020 |
| WHITE, ISOBEL W | 10462 THAYER RD | | | | GOODRICH | MI | 48438-8836 |
| WHITE, IVAN F | 987 WOODLYN DR N | | | | CINCINNATI | OH | 45230-4425 |
| WHITE, J N | 611 N ELM ST | | | | DUNKIRK | IN | 47336-1605 |
| WHITE, J P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, J. D. | 4075 W BIRMINGHAM RD | | | | ALMA | MI | 48801-9672 |
| WHITE, JACK B | 283 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2508 |
| WHITE, JACK E | 674 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8596 |
| WHITE, JACK G | 11 COMPRESSION CT | | | | BALTIMORE | MD | 21220-3511 |
| WHITE, JACK L | PO BOX 131 | | | | INDIANOLA | IL | 61850-0131 |
| WHITE, JACK L | 3140 FULHAM CT | | | | PALMDALE | CA | 93551-3581 |
| WHITE, JACK R | 2617 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| WHITE, JACK W | 5545 FIELDSTONE CT | | | | MIDDLEVILLE | MI | 49333-8372 |
| WHITE, JACKIE | 11309 W 75TH ST | | | | OVERLAND PARK | KS | 66214 |
| WHITE, JACKIE L | 6927 PRINCE DR | | | | RACINE | WI | 53402-9435 |
| WHITE, JACKIE RAY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JACQUELINE | 16155 WESTBROOK ST | | | | DETROIT | MI | 48219-3823 |
| WHITE, JACQUELINE L | 737 S WOODS RD | | | | BRUSHTON | NY | 12916-4016 |
| WHITE, JACQUELINE LEANORE | 737 S WOODS RD | | | | BRUSHTON | NY | 12916-4016 |
| WHITE, JACQUELINE R | 9350 BUCKINGHAM STREET | | | | WHITE LAKE | MI | 48386-1521 |
| WHITE, JAHI Y | 1573 EAGLEBROOK RD | | | | TOLEDO | OH | 43615-7300 |
| WHITE, JAHI Y | 5614 ATASCA CREEK DR | | | | HUMBLE | TX | 77345-3351 |
| WHITE, JAMES | 6026 VERMONT ST | | | | DETROIT | MI | 48208-1614 |
| WHITE, JAMES | 4134 N CHIPPING NORTON DR | | | | SAGINAW | MI | 48603-9335 |
| WHITE, JAMES | 12279 FIELD RD | | | | CLIO | MI | 48420-8219 |
| WHITE, JAMES | | | | | | | |
| WHITE, JAMES | 4831 WALFORD RD APT 11 | | | | WARRENSVILLE HEIGHTS | OH | 44128-5127 |
| WHITE, JAMES A | 12401 DE GROVE DR | | | | STERLING HTS | MI | 48312-3130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, JAMES A | 184 NW AA HWY | | | | KINGSVILLE | MO | 64061-9265 |
| WHITE, JAMES A | 819 COUNTRY RIDGE RD | | | | GRENADA | MS | 38901-8513 |
| WHITE, JAMES A | 745 PAULINE DR | | | | LAPEER | MI | 48446-3355 |
| WHITE, JAMES C | 3425 JOHNSTON RD | | | | WINSTON | GA | 30187-1056 |
| WHITE, JAMES C | 3825 WOODSIDE DR NW | | | | WARREN | OH | 44483-2147 |
| WHITE, JAMES C | 1577 VERVAIS AVE | | | | VALLEJO | CA | 94591-4027 |
| WHITE, JAMES C | 1222 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-1978 |
| WHITE, JAMES C | 556 WARD AVE | | | | NILES | OH | 44446-1468 |
| WHITE, JAMES CURTIS | 1222 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-1978 |
| WHITE, JAMES D | 421 N LAZY BEND RD | | | | MILLSAP | TX | 76066 |
| WHITE, JAMES D | 415 N MAIN ST | | | | UNION | OH | 45322-9744 |
| WHITE, JAMES D | 2646 PEARWOOD RD | | | | BALTIMORE | MD | 21234-1505 |
| WHITE, JAMES D | 415 N. MAIN STREET | | | | UNION | OH | 45322-9744 |
| WHITE, JAMES D | 101 COUNTY ROAD 542 | | | | MOULTON | AL | 35650-6802 |
| WHITE, JAMES E | 1421 EDISON ST | | | | DAYTON | OH | 45417 |
| WHITE, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, JAMES E | 5166 BILL DR | | | | INDIANAPOLIS | IN | 46236 |
| WHITE, JAMES E | 1137 E MAIN ST | | | | LANSING | MI | 48912-1554 |
| WHITE, JAMES E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WHITE, JAMES E | 5809 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| WHITE, JAMES E | 32301 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9178 |
| WHITE, JAMES E | 615 W SCHOOL ST | | | | COMPTON | CA | 90220-1922 |
| WHITE, JAMES E | 2224 KOSTA ST | | | | BURTON | MI | 48529-2147 |
| WHITE, JAMES E | 4411 40TH STREET | | | | NEWAYGO | MI | 49337-9056 |
| WHITE, JAMES E | 7349 FIELDING ST | | | | DETROIT | MI | 48228-4616 |
| WHITE, JAMES E | 3885 ANVIL DR | | | | TROY | MI | 48083-5608 |
| WHITE, JAMES E | 1950 BARBERRIE LN | | | | DECATUR | GA | 30032-3916 |
| WHITE, JAMES E | 6738 HIGH RD | | | | DARIEN | IL | 60561-3951 |
| WHITE, JAMES H | 1511 OAK GROVE BLVD | | | | SHEFFIELD | AL | 35660-3612 |
| WHITE, JAMES H | 560 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| WHITE, JAMES H | 1 DIVINO LN | | | | HOT SPRINGS VILLAGE | AR | 71909-6852 |
| WHITE, JAMES H | 14925 HARTFORD CT | | | | SHELBY TWP | MI | 48315-4423 |
| WHITE, JAMES HERBERT | 560 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2539 |
| WHITE, JAMES J | 21601 EDGECLIFF DR | | | | EUCLID | OH | 44123-1160 |
| WHITE, JAMES L | 272 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3004 |
| WHITE, JAMES L | 3082 H DR S | | | | EAST LEROY | MI | 49051-7707 |
| WHITE, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JAMES M | 418 FAIRVIEW RD | | | | LORETTO | TN | 38469-2513 |
| WHITE, JAMES M | 44159 KENDYL | | | | STERLING HEIGHTS | MI | 48314-1983 |
| WHITE, JAMES N | 3831 MONTFORD DR | | | | CHAMBLEE | GA | 30341-1839 |
| WHITE, JAMES N | 3570 WILLIAMSON RD | | | | STOW | OH | 44224-4030 |
| WHITE, JAMES N. | 3570 WILLIAMSON RD | | | | STOW | OH | 44224-4030 |
| WHITE, JAMES P | 15 SALTER RD | | | | SALEM | CT | 06420-3821 |
| WHITE, JAMES P | 16740 MARK WOOD DR | | | | MACOMB | MI | 48042-2879 |
| WHITE, JAMES P | 1616 BERWIN AVENUE | | | | KETTERING | OH | 45429-4811 |
| WHITE, JAMES P | 4248 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| WHITE, JAMES P | 688 N 9TH ST | | | | NOBLESVILLE | IN | 46060-1953 |
| WHITE, JAMES R | 201 COLLEGE STREET RD | | | | ELIZABETHTOWN | KY | 42701-3003 |
| WHITE, JAMES R | 1877 SHORE ACRES BLVD NE | | | | SAINT PETERSBURG | FL | 33703-3355 |
| WHITE, JAMES R | PO BOX 65 | 317 NORTH FOURTH | | | LACYGNE | KS | 66040-0065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, JAMES R | 263 WILLIAMS ST | | | | RANDOLPH | WI | 53956-1261 |
| WHITE, JAMES R | 133 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| WHITE, JAMES R | 317 NEBOBISH AVE | | | | BAY CITY | MI | 48708-5582 |
| WHITE, JAMES R | 13731 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9607 |
| WHITE, JAMES R | 4 COLLEGE DR | | | | AUBURN HILLS | MI | 48326-3008 |
| WHITE, JAMES RICHARD | 7845 1/2 MAIN ST | | | | BIRCH RUN | MI | 48415 |
| WHITE, JAMES T | 3833 FOREST AVE | | | | KANSAS CITY | MO | 64109-2646 |
| WHITE, JAMES T | 737 BRIDGEBORO ANDERSON CITY RD | | | | SYLVESTER | GA | 31791-6216 |
| WHITE, JAMES T | 4081 S BOGAN RD | | | | BUFORD | GA | 30519-4361 |
| WHITE, JAMES THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JAMES V | 2453 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9306 |
| WHITE, JAMES V | 11600 WOODLAND HILL DR | | | | CHOCTAW | OK | 73020-8211 |
| WHITE, JAMES W | 5239 W QUINCY ST | | | | CHICAGO | IL | 60644-4338 |
| WHITE, JAMES W | 1209 N BALSAM DR | | | | MUNCIE | IN | 47304-9767 |
| WHITE, JAMES W | 7420 HARDY AVE | | | | RAYTOWN | MO | 64133-6728 |
| WHITE, JAMES W | 3757 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1107 |
| WHITE, JAMES W | 10200 N GASBURG RD | | | | MOORESVILLE | IN | 46158-6765 |
| WHITE, JAMIE L | 7106 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| WHITE, JAMIE S | 5470 N SCHOOL RD | | | | SPRUCE | MI | 48762-9732 |
| WHITE, JAN | 870 E BOMBAY | | | | HOPE | MI | 48628 |
| WHITE, JANE L | 3397 NORRIS RD | | | | WATERFORD | MI | 48329-3236 |
| WHITE, JANE M | 10292 DAYTON LEBANON PIKE | | | | DAYTON | OH | 45458 |
| WHITE, JANET | 2320 N FREMONT AVE APT E3 | | | | SPRINGFIELD | MO | 65803-4177 |
| WHITE, JANET C | 1220 YULE RD | | | | LEONARD | MI | 48367-4117 |
| WHITE, JANET J | 1202 W STATE LINE RD | | | | TOLEDO | OH | 43612-4239 |
| WHITE, JANET K | 2501 MIAMI BEACH DR | | | | FLINT | MI | 48507-1032 |
| WHITE, JANET L | 160 HANOVER ST | | | | BATTLE CREEK | MI | 49037-2805 |
| WHITE, JANICE E | 6149 TREND ST | | | | MAYVILLE | MI | 48744-9138 |
| WHITE, JANICE L | 515 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6109 |
| WHITE, JANICE M | 1850 BELDEN AVE SW | | | | WYOMING | MI | 49509-1321 |
| WHITE, JANIS S | 7053 MORIARTY DR | | | | INDIANAPOLIS | IN | 46217-7470 |
| WHITE, JANNIE M | 2310 NOLEN DR | | | | FLINT | MI | 48504-5201 |
| WHITE, JARED F | 407 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| WHITE, JARROD J | 40566 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-4364 |
| WHITE, JASON E | 8498 STOUT ST | | | | DETROIT | MI | 48228-2859 |
| WHITE, JASON M | 11034 W GLEN | | | | CLIO | MI | 48420-1989 |
| WHITE, JASON MICHAEL | 11034 W GLEN | | | | CLIO | MI | 48420-1989 |
| WHITE, JAY W | 6635 FOREST LN | | | | AVON | IN | 46123-8447 |
| WHITE, JEAN | 2995 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-5511 |
| WHITE, JEAN E | 774 N LAKE RD | | | | NEW CARLISLE | OH | 45344-9704 |
| WHITE, JEAN E | 937 BISCHOFF RD APT 82653 | | | | NEW CARLISLE | OH | 45344 |
| WHITE, JEANETTE A | 3514 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| WHITE, JEANINE A | 3037 HARDING STREET | | | | DETROIT | MI | 48214-2182 |
| WHITE, JEANNE E | 9269 SILVER LAKE DR | | | | LEESBURG | FL | 34788-3415 |
| WHITE, JEANNE F | 9010 MADGE AVE | | | | BRENTWOOD | MO | 63144-2230 |
| WHITE, JEFF | 511 SCARBER ST | | | | STRATTON | NE | 69043-5122 |
| WHITE, JEFF R | 3718 DEIBEL DR | | | | SAGINAW | MI | 48603-7229 |
| WHITE, JEFFERY D | 4210 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2653 |
| WHITE, JEFFERY L | 4485 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7146 |
| WHITE, JENNA | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WHITE, JENNIFER L | 4081 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, JENNIFER N | 49696 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1815 |
| WHITE, JEREMY D | 3991 OTTMAN RD | | | | CAMILLUS | NY | 13031-9720 |
| WHITE, JEREMY M | 3759 HERMOSA DR | | | | TROTWOOD | OH | 45416-1119 |
| WHITE, JEROME | 3125 JOHN DALY ST | | | | INKSTER | MI | 48141-2401 |
| WHITE, JEROME P | 6360 KELLEY RD | | | | BROOKLYN | MI | 49230-9744 |
| WHITE, JERROD D | 13669 DUNLAP RD | | | | LA SALLE | MI | 48145-9770 |
| WHITE, JERRY D | 7979 ARENDT RD | | | | BROCKWAY | MI | 48097-3102 |
| WHITE, JERRY H | 4488 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| WHITE, JERRY HERBERT | 4488 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| WHITE, JERRY L | PO BOX 637 | 00051 M66 | | | EAST JORDAN | MI | 49727-0637 |
| WHITE, JERRY L | 510 KIRBY CT | | | | ERLANGER | KY | 41018-1308 |
| WHITE, JERRY L | 805 W 15TH ST | | | | ANDERSON | IN | 46016-3512 |
| WHITE, JERRY L | 6310 MILLER RD | | | | ALGER | MI | 48610 |
| WHITE, JERRY L | 1051 HENRIETTA ST | | | | BIRMINGHAM | MI | 48009-4112 |
| WHITE, JERRY L | 3145 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9346 |
| WHITE, JERRY L | 5318 CORAL VINE LN | | | | KISSIMMEE | FL | 34758-2288 |
| WHITE, JERRY O | 8014 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223-1015 |
| WHITE, JERRY W | FARRELL ROY | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| WHITE, JESSE F | 273 MASSIE DR | | | | XENIA | OH | 45385-3741 |
| WHITE, JESSE J | 16718 ARCHDALE ST | | | | DETROIT | MI | 48235-3417 |
| WHITE, JESSE R | 12968 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9404 |
| WHITE, JESSE R | 414 S HAMILTON | | | | YPSILANTI | MI | 48197-5476 |
| WHITE, JESSIE B | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116-3518 |
| WHITE, JEVON L | 34111 SHAWNEE ST | | | | WESTLAND | MI | 48185-2709 |
| WHITE, JEWEL K | 2010 MCAVOY ST | | | | FLINT | MI | 48503-4248 |
| WHITE, JILL S | 660 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1047 |
| WHITE, JIMMIE | PO BOX 265 | | | | LAKE | WV | 25121-0265 |
| WHITE, JIMMIE | 2006 COSTELLO DR | | | | ANDERSON | IN | 46011-3931 |
| WHITE, JIMMIE D | 2431 CEDAR BEND DR | | | | ANDERSON | IN | 46011 |
| WHITE, JIMMIE L | 1193 RIVER VALLEY DR APT 3 | | | | FLINT | MI | 48532-2971 |
| WHITE, JIMMY | 2432 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8429 |
| WHITE, JIMMY D | 1902 ANNESLEY ST | | | | SAGINAW | MI | 48601-2017 |
| WHITE, JIMMY E | 1217 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294-2518 |
| WHITE, JIMMY E | 4216 FOREST HILLS BLVD | | | | PARMA | OH | 44134-4519 |
| WHITE, JIMMY L | 4943 FREE PIKE | | | | DAYTON | OH | 45416-1114 |
| WHITE, JIMMY L | 309 HIDDEN RIVER DR | | | | ADRIAN | MI | 49221-3746 |
| WHITE, JO ANN | LOT 7 | 526 CHURCH LANE | | | CHURCH HILL | TN | 37642-3643 |
| WHITE, JOAN | 314 INMAN ST | | | | LEHIGH ACRES | FL | 33936-5346 |
| WHITE, JOAN J | 2297 SPARTANS TRL | | | | PINCKNEY | MI | 48169-9294 |
| WHITE, JOAN LYDIA | 3500 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9135 |
| WHITE, JOAN M | 410 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4745 |
| WHITE, JOAN M | 2564 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| WHITE, JOANN M | 2617 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| WHITE, JOANNA M | 8913 SKYLINE DRIVE | | | | BURR RIDGE | IL | 60527-6239 |
| WHITE, JOANNA M | 3542 ELMWOOD AVE | | | | BERWYN | IL | 60402-3840 |
| WHITE, JOANNE I | 2601 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4115 |
| WHITE, JOANNE M | PO BOX 8456 | | | | WARNER ROBINS | GA | 31095-8456 |
| WHITE, JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITE, JOE D | 2210 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8425 |
| WHITE, JOE E | | | | | | | |
| WHITE, JOE O | 664 UNIT C BELMONTE | | | | WATERFORD | MI | 48328 |
| WHITE, JOE W | 425 CIRCLEVIEW DR S | | | | HURST | TX | 76054-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, JOEL F | 8052 N WHISPERING PINES RD | | | | MORGANTOWN | IN | 46160-9039 |
| WHITE, JOHN | 212 W CIRCLE AVE | | | | GREENVILLE | SC | 29607-1519 |
| WHITE, JOHN | 6233 LISBON AVE | | | | CINCINNATI | OH | 45213-1225 |
| WHITE, JOHN | 321 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1173 |
| WHITE, JOHN | 27500 BISHOP PARK DR APT 514 | | | | WILLOUGHBY HILLS | OH | 44092-3051 |
| WHITE, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITE, JOHN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| WHITE, JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, JOHN | 110 E VINE ST | | | | MITCHELL | IN | 47446-1934 |
| WHITE, JOHN A | 315 E 106TH ST | | | | NEW YORK | NY | 10029 |
| WHITE, JOHN A | 11689 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| WHITE, JOHN A | 1814 OWEN ST | | | | FLINT | MI | 48503-4359 |
| WHITE, JOHN A | PO BOX 4893 | | | | MONROE | LA | 71211-4893 |
| WHITE, JOHN A | PO BOX 70009 | | | | LANSING | MI | 48908-7009 |
| WHITE, JOHN A | 2134 S COUNTY ROAD 900 E | | | | PLAINFIELD | IN | 46168-6780 |
| WHITE, JOHN A | 2174 N 600 W | | | | GREENFIELD | IN | 46140-9069 |
| WHITE, JOHN ARNOLD | 11689 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| WHITE, JOHN C | 4059 WHITE ST | | | | CINCINNATI | OH | 45255-3340 |
| WHITE, JOHN C | 3770 WHITNEY ST | | | | DETROIT | MI | 48206-2320 |
| WHITE, JOHN D | 54720 FOSS RD | | | | MACOMB | MI | 48042-2508 |
| WHITE, JOHN D | 8109 ORCHARDVIEW DR | | | | WASHINGTON TOWNSHIP | MI | 48095-1345 |
| WHITE, JOHN D | 68747 RHINEHART RD | | | | QUAKER CITY | OH | 43773-9529 |
| WHITE, JOHN D | 580 SUGAR RIVER RD | | | | GLADWIN | MI | 48624-9237 |
| WHITE, JOHN E | 1620 HORLACHER AVE | | | | KETTERING | OH | 45420-3235 |
| WHITE, JOHN E | 112 CHESTNUT TREE RD | | | | MOORESVILLE | NC | 28117-7328 |
| WHITE, JOHN E | 5451 N BYFIELD AVE | | | | KANSAS CITY | MO | 64151-3405 |
| WHITE, JOHN E | 35 QUEENSBORO ROAD | | | | ROCHESTER | NY | 14609-4408 |
| WHITE, JOHN F | 02223 M 40 | | | | GOBLES | MI | 49055-9076 |
| WHITE, JOHN F | 50 SPICER CREEK RUN | | | | GRAND ISLAND | NY | 14072 |
| WHITE, JOHN G | 1315 CHASE OAKS DR | | | | KELLER | TX | 76248-8297 |
| WHITE, JOHN H | 454 SHUNPIKE RD | | | | CAPE MAY COURT HOUSE | NJ | 08210-2016 |
| WHITE, JOHN H | 1309 SAN JUAN DR | | | | FLINT | MI | 48504-3232 |
| WHITE, JOHN H | 4875 DRY FORK RD | | | | FESTUS | MO | 63028-5105 |
| WHITE, JOHN H | 343 E 80TH ST | | | | CHICAGO | IL | 60619-3615 |
| WHITE, JOHN H | 101 EASTON AVE | | | | BUFFALO | NY | 14215-3530 |
| WHITE, JOHN L | 28 INDIAN LAKES RD NE | | | | SPARTA | MI | 49345-8540 |
| WHITE, JOHN L | 6503 BRECKENRIDGE CV | | | | COLUMBIA | TN | 38401-7933 |
| WHITE, JOHN L | 131 COLONIAL RD | | | | ROCHESTER | NY | 14609-6737 |
| WHITE, JOHN M | 3262 CATKIN CT | | | | MARIETTA | GA | 30066-4443 |
| WHITE, JOHN M | PO BOX 94 | | | | LAINGSBURG | MI | 48848-0094 |
| WHITE, JOHN M | 47708 WESTLAKE DR | | | | SHELBY TOWNSHIP | MI | 48315-4564 |
| WHITE, JOHN M | 5197 FISHER CORINTH RD | | | | FARMDALE | OH | 44417-9705 |
| WHITE, JOHN M | 436 2ND ST | | | | WYANDOTTE | MI | 48192-2706 |
| WHITE, JOHN M | 110 BECK AVE | | | | AKRON | OH | 44302-1353 |
| WHITE, JOHN R | 1959 N NORTH RD | | | | TWINING | MI | 48766-9765 |
| WHITE, JOHN R | 2919 S PARK RD | | | | KOKOMO | IN | 46902-3210 |
| WHITE, JOHN R | 706 BUSBEY RD SW | | | | DECATUR | AL | 35603-4726 |
| WHITE, JOHN R | 520 BOWSER DR | | | | NEW CARLISLE | OH | 45344-2517 |
| WHITE, JOHN W | PO BOX 968 | | | | BONNERS FERRY | ID | 83805-0968 |
| WHITE, JOHN W | 39633 KEITHS CIR | | | | ZEPHYRHILLS | FL | 33542-2983 |
| WHITE, JOHN W | 2087 WESTMINSTER DR | | | | FLINT | MI | 48507-3528 |
| WHITE, JOHNESE M | 16248 LILAC ST | | | | DETROIT | MI | 48221-2995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, JOHNNIE F | 4240 ATHLONE AVE FL 2 | | | | SAINT LOUIS | MO | 63115-3007 |
| WHITE, JOHNNIE F | 4240 ATHLONE ST | 2ND FLOOR | | | ST. LOUIS | MO | 63107 |
| WHITE, JOHNNY L | 2146 LAKEFOREST DR | | | | WEATHERFORD | TX | 76087-3703 |
| WHITE, JON-KEVIN | 333 E 1ST ST | | | | WARREN | IN | 46792-9601 |
| WHITE, JONATHAN | 44 BLUE HEBRONN | | | | EAST HAMPTON | CT | 06426 |
| WHITE, JONATHAN | 200 N UNION ST | | | | KOKOMO | IN | 46901-4614 |
| WHITE, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, JOSEPH | 4619 THORNCROFT AVE | | | | ROYAL OAK | MI | 48073-1748 |
| WHITE, JOSEPH | 8399 YARROW LN | | | | RIVERSIDE | CA | 92508-2924 |
| WHITE, JOSEPH A | 1203 BYRON AVE SW | | | | DECATUR | AL | 35601-3623 |
| WHITE, JOSEPH A | ADAMS & REESE | 4500 ONE SHELL SQUARE  PO BOX 14149 | | | NEW ORLEANS | LA | 70139 |
| WHITE, JOSEPH A | PENDLEY PATRICK LAW OFFICES OF | 58005 MERIAM ST | | | PLAQUEMINE | LA | 70764-2713 |
| WHITE, JOSEPH B | 10094 BRAY RD | | | | MILLINGTON | MI | 48746-9524 |
| WHITE, JOSEPH D | 19059 HARMAN ST | | | | MELVINDALE | MI | 48122-1605 |
| WHITE, JOSEPH D | 1710 FOUNTAIN ST | | | | ANDERSON | IN | 46016-3136 |
| WHITE, JOSEPH L | 4650 E WATERLOO VALLEY DR | | | | ARCADIA | OK | 73007-9519 |
| WHITE, JOSEPH M | 42612 N WALNUT | | | | MOUNT CLEMENS | MI | 48043 |
| WHITE, JOSEPH W | 323 ALEXANDER CT | | | | COPLEY | OH | 44321-3400 |
| WHITE, JOSEPHINE | 438 19TH ST | | | | NIAGARA FALLS | NY | 14303-1616 |
| WHITE, JOSEPHINE M | 14344 SYRACUSE | | | | WHITTIER | CA | 90604-2934 |
| WHITE, JOSEPHINE R | 35 QUEENSBORO RD | | | | ROCHESTER | NY | 14609-4408 |
| WHITE, JOSHUA M | 220 DEE ST | | | | TROY | MO | 63379-1807 |
| WHITE, JOY E | 504 MILLER AVE | | | | SUTERSVILLE | PA | 15083-1066 |
| WHITE, JOYCE A | 441 ADAMS ST | | | | JEFFERSON | OH | 44047-1001 |
| WHITE, JOYCE E | 11060 WILSHIRE DR | | | | DETROIT | MI | 48213-1689 |
| WHITE, JOYCE E | 2028 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6234 |
| WHITE, JOYCE I | 7250 HOOVER RD | | | | INDIANAPOLIS | IN | 46260-4134 |
| WHITE, JOYCE L | 399 LAKE SHORE DR | | | | PONTIAC | MI | 48341-1086 |
| WHITE, JOYCE M | 920 WAVERLY AVE | | | | KANSAS CITY | KS | 66101-1555 |
| WHITE, JOYCE M | 5141 PAGE BLVD | | | | SAINT LOUIS | MO | 63113-1632 |
| WHITE, JOYCE M | 37 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| WHITE, JR., DUANE E | 669 CR 5 | | | | DICKINSON CENTER | NY | 12930 |
| WHITE, JUAN A | 4 JERIANA DR | | | | HAMPTON | GA | 30228-2919 |
| WHITE, JUANITA | 10701 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9687 |
| WHITE, JUANITA | 50634 MONTANA AVE | | | | NOVI | MI | 48374-1450 |
| WHITE, JUANITA N | 8295 CAYMEN BLUFF | | | | CANFIELD | OH | 44406-8710 |
| WHITE, JUANITA N | 8295 CAYMEN BLF | | | | CANFIELD | OH | 44406-8710 |
| WHITE, JUANITA S | 11628 IMPERIAL AVE UP | | | | CLEVELAND | OH | 44120 |
| WHITE, JUDY C | 111 LE KRONE WAY | | | | PORTLAND | OH | 44410 |
| WHITE, JUDY K | 11609 ARLEE AVE | | | | NORWALK | CA | 90650-1965 |
| WHITE, JUDY L | 2192 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |
| WHITE, JUDY M | 33542 ALTA ST | | | | GARDEN CITY | MI | 48135-1081 |
| WHITE, JULIA | 206 WHITEHORSE RD | | | | GASTONIA | NC | 28052 |
| WHITE, JULIA B | 8380 STATE ROUTE 821 | | | | WHIPPLE | OH | 45788-5171 |
| WHITE, JUNE | 1271 RUMSON CT | | | | NORTH PORT | FL | 34288-2330 |
| WHITE, JUNE A | 3503 WHELFORD WAY | | | | GLEN ALLEN | VA | 23060-7224 |
| WHITE, JUNE M | 10424 WISTERIA DRIVE | | | | FREDERICKSBRG | VA | 22408-8064 |
| WHITE, JUSTIN C | 17 OAKMONT TRL | | | | SOMERVILLE | AL | 35670 |
| WHITE, K N | 1501 ROANNE DR | | | | LA HABRA | CA | 90631-3127 |
| WHITE, KAMI J | 7155 N MULBERRY GROVE RAKESTR RD | | | | COVINGTON | OH | 45318-8887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, KARA S | 3220 NOBLET RD | | | | MANSFIELD | OH | 44903-7783 |
| WHITE, KARA S | 909 ASH DR | | | | SMITHVILLE | MD | 84089-8178 |
| WHITE, KAREN | PO BOX 1042 | | | | SULPHUR | OK | 73086-8042 |
| WHITE, KAREN ANN | 2181 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9610 |
| WHITE, KAREN C | 4417 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| WHITE, KAREN E | 2451 WEST SPICERVILLE HIGHWAY | | | | CHARLOTTE | MI | 48813-9527 |
| WHITE, KAREN ELIZABETH | 2451 WEST SPICERVILLE HIGHWAY | | | | CHARLOTTE | MI | 48813-9527 |
| WHITE, KAREN L | 10668 ALVATON RD | | | | ALVATON | KY | 42122-9658 |
| WHITE, KAREN L | 10701 OLD DAYTON ROAD | | | | NEW LEBANON | OH | 45345-9687 |
| WHITE, KAREN P | 539 BRIGHTON PL | | | | BALTIMORE | MD | 21221-1745 |
| WHITE, KAREN S | APT D | 6570 RAINER DRIVE | | | INDIANAPOLIS | IN | 46214-3779 |
| WHITE, KAREN S | 6570-D RAINER DR | | | | INDIANAPOLIS | IN | 46214 |
| WHITE, KARUTH | 328 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| WHITE, KATHARINA M | 8600 WEST 84TH TERRACE | | | | OVERLAND PARK | KS | 66212-2707 |
| WHITE, KATHARINE H | 9160 E DESERT COVE #302 | | | | SCOTTSDALE | AZ | 85260-6204 |
| WHITE, KATHERINE | 1913 W 71ST ST | | | | CHICAGO | IL | 60636-3708 |
| WHITE, KATHERINE A | 2915 JOHN R ST APT 404 | | | | DETROIT | MI | 48201-2909 |
| WHITE, KATHERINE B | 618 BUCHANAN HWY | | | | DALLAS | GA | 30157-4540 |
| WHITE, KATHERINE B | 618 BUCHANAN HIGHWAY | | | | DALLAS | GA | 30157-4540 |
| WHITE, KATHERINE L | 3050 EDEN RD | | | | GEORGETOWN | OH | 45121-9791 |
| WHITE, KATHLEEN G | 3130 S 39TH ST | | | | KANSAS CITY | KS | 66106-4012 |
| WHITE, KATHLEEN M | 1729 BRIARMANOR DR | | | | LAKE ST LOUIS | MO | 63367-6446 |
| WHITE, KATHLEEN MARY | 5273 POINCIANA CIR | | | | NEW PORT RICHEY | FL | 34653 |
| WHITE, KATHLEEN V | 5677 GRACE LN | | | | ALMONT | MI | 48003-9658 |
| WHITE, KATHRYN | 2323 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5874 |
| WHITE, KATHRYN A | 9808 CASE RD | | | | BROOKLYN | MI | 49230-8826 |
| WHITE, KATHRYN J | PO BOX 206 | | | | DAVISON | MI | 48423-0206 |
| WHITE, KATHY L | 3100 BLUEWATER WAY | | | | NASHVILLE | TN | 37217-4217 |
| WHITE, KATHY L | 5328 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1885 |
| WHITE, KATHY L | 200 AVENUE TWO ST | | | | ATTICA | IN | 47918 |
| WHITE, KATHY LYNN | 6328 LANGWOOD BLVD | | | | FORT WAYNE | IN | 46835-1885 |
| WHITE, KATHY M | 57811 COLUMBIA RIVER HWY UNIT 19 | | | | WARREN | OR | 97053-9425 |
| WHITE, KATHY M | 57811 COLUMBIA RIVER HWY | SPACE 19 | | | WARREN | OR | 97053 |
| WHITE, KATHY S | PO BOX 594 | | | | BIRMINGHAM | MI | 48012-0594 |
| WHITE, KEITH A | 3152 BULLIS RD | | | | ELMA | NY | 14059-9319 |
| WHITE, KEITH A | 2460 SPAHR RD | | | | XENIA | OH | 45385-7329 |
| WHITE, KEITH C | 23050 RHODODENDRON LN NW | | | | POULSBO | WA | 98370-9455 |
| WHITE, KEITH W | 1420 TAMARACK LN | | | | JANESVILLE | WI | 53545-1257 |
| WHITE, KELLAND D | 1619 SMITH ST | | | | YPSILANTI | MI | 48198-6706 |
| WHITE, KELLEY P | 2715 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4604 |
| WHITE, KELLEY PETERS | 2715 ELDERBERRY DR | | | | OKEMOS | MI | 48864-4604 |
| WHITE, KELLY L | 4494 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3708 |
| WHITE, KENNETH | 31 RANCHITA WAY | | | | CHICO | CA | 95928-4841 |
| WHITE, KENNETH | 3788 BURBANK RD | | | | MARIANNA | FL | 32446-6403 |
| WHITE, KENNETH D | 5132 ISLANDERS WAY | | | | GLADWIN | MI | 48624-8505 |
| WHITE, KENNETH E | 5633 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9789 |
| WHITE, KENNETH E | 2550 NOBLEMAN CT | | | | JACKSONVILLE | FL | 32223-5539 |
| WHITE, KENNETH E | 6249 CLEAR LAKE RD | | | | IMLAY CITY | MI | 48444-8807 |
| WHITE, KENNETH E | 5325 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-3529 |
| WHITE, KENNETH E | 6985 WESTGATE DR | | | | LAINGSBURG | MI | 48848-8217 |
| WHITE, KENNETH L | HC 37 BOX 480 | | | | JEAN | NV | 89019 |
| WHITE, KENNETH L | 205 WOODROW NOBLE RD | | | | CHADBOURN | NC | 28431-8801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, KENNETH L | 12434 SCOTT RD | | | | FREELAND | MI | 48623-9531 |
| WHITE, KENNETH O | PO BOX 46 | | | | VANDERBILT | MI | 49795-0046 |
| WHITE, KENNETH R | 243 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| WHITE, KENNETH R | 2672 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| WHITE, KENNETH R | PO BOX 413 | | | | MONROEVILLE | OH | 44847-0413 |
| WHITE, KENNETH R | 511 FEE FEE HILLS DR | | | | HAZELWOOD | MO | 63042-2812 |
| WHITE, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, KENNETH W | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| WHITE, KENNETH WAYNE | 116 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-8338 |
| WHITE, KEVIN J | 8 NELSON CIRCLE CT APT 203 | | | | EUREKA | MO | 63025 |
| WHITE, KEVIN M | 3740 WEMBLEY LN | | | | LEXINGTON | KY | 40515-1273 |
| WHITE, KEVIN N | 3055 WHITFIELD AVE | | | | CUMMING | GA | 30040-6351 |
| WHITE, KIM L | 10540 BALLAH RD | | | | ORIENT | OH | 43146 |
| WHITE, KIMBERLY A | 4500 N 79TH ST | | | | KANSAS CITY | KS | 66109-4621 |
| WHITE, KIMBERLY A | 1249 DANVILLE DR | | | | RICHARDSON | TX | 75080-5809 |
| WHITE, KIMBERLY ANN | 1249 DANVILLE DR | | | | RICHARDSON | TX | 75080-5809 |
| WHITE, KIRSTIE M | PO BOX 7864 | | | | JACKSON | MS | 39284-7864 |
| WHITE, KRISTINE A | W 1015 N DR | | | | BRODHEAD | WI | 53520 |
| WHITE, KRISTINE A | W1015 NORTH DR | | | | BRODHEAD | WI | 53520-9621 |
| WHITE, KRYSTAL A | 10428 MURPHY HWY | | | | TECUMSEH | MI | 49286-9642 |
| WHITE, L CHRIS | 4513 NORTHEAST RIDGELINE CIR | | | | LEES SUMMIT | MO | 64064-7811 |
| WHITE, LABERTHA | 1114 E MOTT AVE | | | | FLINT | MI | 48505-2909 |
| WHITE, LAMAR | 3095 BROMBLEY DR SE | | | | CONYERS | GA | 30013-6483 |
| WHITE, LANA F | 1874 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3970 |
| WHITE, LARRY | 981 N SNYDER RD | | | | TROTWOOD | OH | 45427-1429 |
| WHITE, LARRY C | 6921 W 500 N | | | | MARION | IN | 46952-9758 |
| WHITE, LARRY C | 4513 NE RIDGELINE CIR | | | | LEES SUMMIT | MO | 64064-7811 |
| WHITE, LARRY C | 1885 W PACKARD DR | | | | SAGINAW | MI | 48638-4540 |
| WHITE, LARRY D | 761 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1218 |
| WHITE, LARRY D | 1468 E PARKWOOD AVE | | | | BURTON | MI | 48529-1634 |
| WHITE, LARRY E | 33470 SW CHINOOK PLZ PMB 128 | | | | SCAPPOOSE | OR | 97056-3726 |
| WHITE, LARRY E | 5163 OAKHAVEN LN | | | | MONROE | MI | 48161-4564 |
| WHITE, LARRY E | 33470 CHINOOK PLAZA | PMB 128 | | | SCAPPOOSE | OR | 97056 |
| WHITE, LARRY H | 14380 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5337 |
| WHITE, LARRY J | 7108 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9746 |
| WHITE, LARRY L | 4422 POPLAR CREEK RD | | | | VANDALIA | OH | 45377-9621 |
| WHITE, LARRY L | PO BOX 121044 | | | | ARLINGTON | TX | 76012 |
| WHITE, LARRY L | 709 MATTHEWS CT | | | | ARLINGTON | TX | 76012-4538 |
| WHITE, LARRY L | RR 1 BOX 68 | | | | BUNKER | MO | 63629 |
| WHITE, LARRY L | HC 1 BOX 69 | | | | BUNKER | MO | 63629-9602 |
| WHITE, LARRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LARRY P | 269 NORTHGATE BLVD | | | | JACKSON | MS | 39206-2618 |
| WHITE, LARRY R | 53071 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2863 |
| WHITE, LARRY S | 5691 GENERAL SQUIER RD | | | | DRYDEN | MI | 48428-9317 |
| WHITE, LATONIA R | 44996 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1211 |
| WHITE, LATOYA | 6112 BRAXTON LN APT 101 | | | | MEMPHIS | TN | 38115 |
| WHITE, LAURA | 1036 SUSSEX LANE | | | | FLINT | MI | 48532 |
| WHITE, LAURA | 1036 SUSSEX LN | | | | FLINT | MI | 48532-2654 |
| WHITE, LAURA A | 4002 TACOMA AVE | | | | FORT WAYNE | IN | 46807-2239 |
| WHITE, LAURA K | 6220 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, LAURA T | 6819 DUPONT ST | | | | FLINT | MI | 48505 |
| WHITE, LAVENIA | 3571 E 138TH ST | | | | CLEVELAND | OH | 44120-4538 |
| WHITE, LAVERNE D | 23 DON ST | | | | MOUNT CLEMENS | MI | 48043-5908 |
| WHITE, LAWRENCE D | 6808 WOODWICK DR | | | | DALLAS | TX | 75232-3530 |
| WHITE, LAWRENCE D | 1122 STUYVESANT AVE APT A | | | | IRVINGTON | NJ | 07111-5115 |
| WHITE, LAWRENCE E | 309 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| WHITE, LAWRENCE EDWARD | 309 W PULASKI AVE | | | | FLINT | MI | 48505-3350 |
| WHITE, LAWRENCE J | PO BOX 85 | | | | LIBERTY CTR | OH | 43532-0085 |
| WHITE, LAWRENCE L | 18145 PERCH LAKE DR | | | | NEWBERRY | MI | 49868-7657 |
| WHITE, LAWRENCE M | 11204 SHORE LN | | | | FLINT | MI | 48504 |
| WHITE, LAWRENCE W | 1017 W EUCLID AVE | | | | MARION | IN | 46952-3486 |
| WHITE, LAWRENCE W | 7447 W JUDSON RD 200 N | | | | KOKOMO | IN | 46901 |
| WHITE, LEAH R | 7384 SOUTH FORK DR | | | | SWARTZ CREEK | MI | 48473 |
| WHITE, LEAH R | 7384 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9760 |
| WHITE, LEANN | 576 CANOE CREEK RD | | | | RAINBOW CITY | AL | 35906-8971 |
| WHITE, LEANNE G | 3203 TITLEIST DR | | | | ANDERSON | IN | 46013-2023 |
| WHITE, LEE J | 8918 MALTBIE RD | | | | CENTERVILLE | OH | 45458-2633 |
| WHITE, LEE V | 1640 KENTUCKY AVE | | | | FLINT | MI | 48506-3504 |
| WHITE, LELAND E | 60 WALNUT RD | | | | HOLLISTON | MA | 01746-1584 |
| WHITE, LENA | PO BOX 148 | | | | BUNKER | MO | 63629-0148 |
| WHITE, LENA | P O BOX 148 | | | | BUNKER | MO | 63629-0148 |
| WHITE, LENARD W | 1955 WOODCREST AVE | | | | YOUNGSTOWN | OH | 44505-3720 |
| WHITE, LENNIE JOYCE | 105 LYNNWOOD DR | | | | LAWRENCEBURG | TN | 38464 |
| WHITE, LENZOLA | 350 E HOLBROOK | | | | FLINT | MI | 48505-2131 |
| WHITE, LEO | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE, LEO E | 6815 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9450 |
| WHITE, LEOLA | APT 105 | 813 PATRIOT PARKWAY | | | ROCK HILL | SC | 29730-2323 |
| WHITE, LEOLA | 813 PATRIOT PKWY APT 105 | | | | ROCK HILL | SC | 29730-2323 |
| WHITE, LEON E | HC37 BOX 80E | | | | FRANKFORD | WV | 24938 |
| WHITE, LEON J | 102 ROYLESTON RD | | | | ROCHESTER | NY | 14609-6708 |
| WHITE, LEON W | 6709 HOMER WHITE RD | | | | CLERMONT | GA | 30527-1331 |
| WHITE, LEONA A | P. O. BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| WHITE, LEONA A | PO BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| WHITE, LEONA J | 569 LEXINGTON AVE | | | | EAST LANSING | MI | 48823-3610 |
| WHITE, LEONARD | 4518 S BENTON AVE | | | | KANSAS CITY | MO | 64130-1961 |
| WHITE, LEONARD A | 23728 WILDWOOD ST | | | | OAK PARK | MI | 48237-1938 |
| WHITE, LEONARD A | 6932 CHADBOURNE DR | | | | NORTH OLMSTED | OH | 44070-5042 |
| WHITE, LEONARD H | 4825 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8509 |
| WHITE, LEONARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, LEROY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WHITE, LEROY | 914 N BLAINE ST | | | | MUNCIE | IN | 47303-5005 |
| WHITE, LEROY G | 6710 EAGLE POINTE DR S APT 1C | | | | INDIANAPOLIS | IN | 46254-4421 |
| WHITE, LEROY G | 2116 N HARDING ST | | | | INDIANAPOLIS | IN | 46202-1032 |
| WHITE, LEROY W | 785 STATE RD NW | | | | WARREN | OH | 44483-1651 |
| WHITE, LESLIE M | PO BOX 60773 | | | | DAYTON | OH | 45406-0773 |
| WHITE, LESSIE A | 7492 RED WILLOW ST | | | | SACRAMENTO | CA | 95822-5128 |
| WHITE, LESTER A | 7361 SALMON CREEK ROAD | | | | WILLIAMSON | NY | 14589-9509 |
| WHITE, LEVI | 1303 BERTRAM CT | | | | AUGUSTA | GA | 30909-4640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, LEWIS | 19491 GREYDALE AVE | | | | DETROIT | MI | 48219-1815 |
| WHITE, LEXIE | 5472 CANONSBURG RD | | | | GRAND BLANC | MI | 48439 |
| WHITE, LEYVA D | 4122 SPRUCE AVE | | | | KANSAS CITY | KS | 64130-1552 |
| WHITE, LILLIE M | 3543 DARIEN DR | | | | DAYTON | OH | 45426-2301 |
| WHITE, LIMPSON B | 319 KING CHARLES CIR | | | | SUMMERVILLE | SC | 29485-3435 |
| WHITE, LINDA | 911 50TH AVENUE DR W | | | | BRADENTON | FL | 34207-2527 |
| WHITE, LINDA A | 2227 ROBINSON DR | | | | BELOIT | WI | 53511-2525 |
| WHITE, LINDA K | 12017 KENMOOR ST | | | | DETROIT | MI | 48205-3325 |
| WHITE, LINDA L | 2013 BENT CREEK ROAD | | | | KOKOMO | IN | 46901-5969 |
| WHITE, LINDA S | 571 E BAKER AVE | | | | CLAWSON | MI | 48017-1672 |
| WHITE, LINDA T | 210 RETA LN | | | | YOUNGSTOWN | OH | 44512-1467 |
| WHITE, LINDSAY | 1926 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| WHITE, LISA A | 964 BRUCEWOOD DR SE | | | | WARREN | OH | 44484-2606 |
| WHITE, LISA M | 4835 NOBLES POND DR NW | | | | CANTON | OH | 44718-3845 |
| WHITE, LLOYD J | 30366 E 131ST AVE | | | | COMMERCE CITY | CO | 80022-9231 |
| WHITE, LLOYD T | 3363 SILVERWOOD ST | | | | ESCALON | CA | 95320-8420 |
| WHITE, LOIS J | 3702 LEERDA ST | | | | FLINT | MI | 48504-2137 |
| WHITE, LOIS N | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| WHITE, LOIS NADINE | 4436 POST DR | | | | FLINT | MI | 48532-2651 |
| WHITE, LOIS S | 7206 SW 125TH TERRACE RD R | | | | OCALA | FL | 34481 |
| WHITE, LONNIE A | 325 ALGONQUIN ST | | | | BATTLE CREEK | MI | 49037-2631 |
| WHITE, LONNIE C | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WHITE, LONNIE S | 128 SHAW AVE., APT. 9 | | | | DAYTON | OH | 45405 |
| WHITE, LORA L. | 5859 W SAGINAW HWY 277 | | | | LANSING | MI | 48917 |
| WHITE, LOREN W | 21633 HIGHWAY 123 | | | | HAGARVILLE | AR | 72839-9331 |
| WHITE, LORETTA | 193 HASTINGS AVE | | | | BUFFALO | NY | 14215-2927 |
| WHITE, LORETTA | 1314 NW 63RD TER | | | | KANSAS CITY | MO | 64118-3088 |
| WHITE, LORI I | PO BOX 302 | | | | HOGANSBURG | NY | 13655-0302 |
| WHITE, LORIEN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE, LORRAINE | 4420 EAST 200 NORTH | | | | MARION | IN | 46952-6727 |
| WHITE, LORRAINE | 11203 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| WHITE, LORRAINE G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, LOTTIE | 2126 CR 220 | | | | WATER VALLEY | MS | 38965-5032 |
| WHITE, LOTTIE | 2126 COUNTY ROAD 220 | | | | WATER VALLEY | MS | 38965-6164 |
| WHITE, LOTTIE J | 13085 THORNY HILL RD | | | | CALDWELL | OH | 43724-9554 |
| WHITE, LOUIS | 1826 68TH AVE | | | | OAKLAND | CA | 94621-3418 |
| WHITE, LOUISE J | 2415 SHORE DR | | | | CELINA | OH | 45822-2637 |
| WHITE, LOUISE J | 2415 SHORE DRIVE | | | | CELINA | OH | 45822-2637 |
| WHITE, LOUISE L | 460 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| WHITE, LUANN | PO BOX 124 | | | | TRIMBLE | TN | 38259-0124 |
| WHITE, LUANNE | 158 PARKS STREET | | | | TRIMBLE | TN | 38259 |
| WHITE, LUANNE | C/O 21ST CENTURY INSURANCE | PO BOX 29230 | RECOVERY DEPARTMENT | | PHOENIX | AZ | 85038 |
| WHITE, LUCIA D | 782 E BOULDER CREEK LN | | | | FRESNO | CA | 93730 |
| WHITE, LUCILLE V | 6481 ROGUE RIVER HWY | | | | GRANTS PASS | OR | 97527-4452 |
| WHITE, LUCY A | PO BOX 67 | | | | HOGANSBURG | NY | 13655-0067 |
| WHITE, LUCY ANN | PO BOX 67 | | | | HOGANSBURG | NY | 13655-0067 |
| WHITE, LUCY L | 111 E PHILADELPHIA | | | | FLINT | MI | 48505-3327 |
| WHITE, LUCY M | 255 MAYER RD APT 219C | | | | FRANKENMUTH | MI | 48734 |
| WHITE, LULA | 9600 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| WHITE, LUTHER V | 3231 HARVARD BLVD | | | | DAYTON | OH | 45406-4157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, LYDELL | 19965 SAN JUAN | | | | DETROIT | MI | 48221-1222 |
| WHITE, LYDIA M | 1042 E LOGAN ST | | | | BROWNSBURG | IN | 46112-1723 |
| WHITE, LYNDA J | 28082 PINE VIEW RD | | | | BROWNSVILLE | OR | 97327-9511 |
| WHITE, LYNETTE M | PO BOX 241238 | | | | DETROIT | MI | 48224-5238 |
| WHITE, LYNN S | 524 VIENNA ST | | | | NEWARK | NY | 14513-9177 |
| WHITE, M | 1328 DEACON | | | | DETROIT | MI | 48217-1685 |
| WHITE, M | 9 PARK WALK | | | | LANCASTER | NY | 14086-9338 |
| WHITE, M M | 3609 N KENWOOD | | | | INDIANAPOLIS | IN | 46208-4231 |
| WHITE, MADGIE M | 2327 SHERROD AVE | | | | FLORENCE | AL | 35630-1236 |
| WHITE, MAEVE E | 11625 26TH AVE N | | | | MINNEAPOLIS | MN | 55441 |
| WHITE, MAGDELINE D | 3477 W YORK CT | | | | ROCHESTER HLS | MI | 48306-1469 |
| WHITE, MAJOR L | 721 E HOLBROOK AVE | | | | FLINT | MI | 48505-2236 |
| WHITE, MALINDA | 2071 VINEWOOD STREET | | | | DETROIT | MI | 48216-5508 |
| WHITE, MANUEL | 1103 OVERLOOK RIDGE RD | | | | DIAMOND BAR | CA | 91765-1133 |
| WHITE, MANUEL L | 24230 BERG RD | | | | SOUTHFIELD | MI | 48033-3047 |
| WHITE, MANUEL L | 245 S PADDOCK ST UNIT 22 | | | | PONTIAC | MI | 48342-3181 |
| WHITE, MANUEL L | 24230 BERG DR | | | | SOUTHFIELD | MI | 48034-3047 |
| WHITE, MARCELLA L | 2728 ASH PARK | | | | FT. WORTH | TX | 76118-6701 |
| WHITE, MARCIA A | 173 POMEROY DR | | | | SHREVEPORT | LA | 71115-2623 |
| WHITE, MARDY R | 1860 HEARTHSTONE DR | | | | DAYTON | OH | 45410-3467 |
| WHITE, MARGARET | 770 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5783 |
| WHITE, MARGARET C | 1607 N PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5021 |
| WHITE, MARGARET COLE | 278 ENWOOD DR | | | | CHARLOTTE | NC | 28214-1309 |
| WHITE, MARGARET E | 2223 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| WHITE, MARGARET F | 414 WALLACE AVE | | | | LOUISVILLE | KY | 40207-3767 |
| WHITE, MARGARET G | 6815 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9450 |
| WHITE, MARGARET M | 711 BLOOMFIELD | | | | ROYAL OAK | MI | 48073-3565 |
| WHITE, MARGARET M | 711 E BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-3565 |
| WHITE, MARGARET R | 2540 WASHINGTON STREET | | | | LINCOLN | NE | 68502-2952 |
| WHITE, MARGARET T | 667 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2544 |
| WHITE, MARGIE A | 807 AVON RD | | | | MEMPHIS | TN | 38122-4213 |
| WHITE, MARGIE A | 2762 E MARINA DR | | | | FT LAUDERDALE | FL | 33312-6519 |
| WHITE, MARGIE J | 717 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1726 |
| WHITE, MARGUERITE A. | 2144 S OLDGATE ST | | | | SANDUSKY | OH | 44870-5165 |
| WHITE, MARGUERITE A. | 2144 SOUTH OLDGATE | | | | SANDUSKY | OH | 44870-5165 |
| WHITE, MARICO D | 19934 WESTPHALIA ST | | | | DETROIT | MI | 48205-1749 |
| WHITE, MARIE D | PO BOX 345 | | | | CLIO | MI | 48420-0345 |
| WHITE, MARIE L | 201 LARSON STREET | | | | IONIA | MI | 48846-9407 |
| WHITE, MARIE L | 201 LARSON ST | | | | IONIA | MI | 48846-9407 |
| WHITE, MARIE M | 4150 E HILLANDALE DR | | | | KALAMAZOO | MI | 49008-3138 |
| WHITE, MARIE T | 111 RODGERS AVE | | | | SOMERVILLE | MA | 02144-2208 |
| WHITE, MARIE T | 111 ROGERS AVE | | | | SOMERVILLE | MA | 02144-2208 |
| WHITE, MARILYN D | 4758 KENTFIELD DR | | | | DAYTON | OH | 45426-1822 |
| WHITE, MARILYN L | 7225 W FARRAND RD | | | | CLIO | MI | 48420-9472 |
| WHITE, MARINELL Y | 4810 ORA ST | | | | LANSING | MI | 48910-5352 |
| WHITE, MARION C | 807 AVON ROAD | | | | MEMPHIS | TN | 38122-4213 |
| WHITE, MARION E | 8406 LAKE RD | | | | BARKER | NY | 14012-9608 |
| WHITE, MARION E | 8406 LAKE RD. | | | | BARKER | NY | 14012-9608 |
| WHITE, MARION L | 435 CHERRY STREET | | | | WAYNESBURG | PA | 15370-5370 |
| WHITE, MARION L | 435 CHERRY ST | | | | WAYNESBURG | PA | 15370-1554 |
| WHITE, MARION M | 51220 LANDMARK | | | | BELLEVILLE | MI | 48111-4462 |
| WHITE, MARJORIE | 7777 SHELDON ROAD | | | | CANTON | MI | 48187-2134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, MARJORIE | 1470 LONE TREE RD | | | | MILFORD | MI | 48380-2318 |
| WHITE, MARJORIE A | 315 S CHURCH ST | | | | SHARPSVILLE | IN | 46068-9115 |
| WHITE, MARK | 1807 PAPER AVE | | | | BASTROP | LA | 71220-5965 |
| WHITE, MARK | 10007 ORLEANS AVE | | | | CLEVELAND | OH | 44105-2235 |
| WHITE, MARK A | 8575 MILAN OAKVILLE RD | | | | MILAN | MI | 48160 |
| WHITE, MARK A | 16346 DEER LANE | | | | ATHENS | AL | 35614-5300 |
| WHITE, MARK E | 220 DEE ST | | | | TROY | MO | 63379-1807 |
| WHITE, MARK F | 18 HARRELL LN | | | | CROSSVILLE | TN | 38558-2733 |
| WHITE, MARK J | 4016 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| WHITE, MARK R | 5878 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2811 |
| WHITE, MARK ROBERT | 5878 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2811 |
| WHITE, MARK S | 2279 FOREST HILLS DR | | | | ORION | MI | 48359-1167 |
| WHITE, MARK T | 12125 CRESTWOOD DR | | | | CARMEL | IN | 46033-4321 |
| WHITE, MARK WILLIAM | 8610 N CARLAND RD | | | | ELSIE | MI | 48831-9459 |
| WHITE, MARQUES R | 2770 N STATE HIGHWAY 360 C342 | | | | GRAND PRAIRIE | TX | 75050 |
| WHITE, MARTHA ANN | 147 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3113 |
| WHITE, MARTHA J. | 29465 STEINHAUER ST | | | | INKSTER | MI | 48141-1042 |
| WHITE, MARTHA M | 10069 FISHER LAKE RD | | | | SAINT HELEN | MI | 48656-9405 |
| WHITE, MARTHA M | 6386 S MAIN ST | | | | CLARKSTON | MI | 48346-2367 |
| WHITE, MARTHA S | 1909 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5714 |
| WHITE, MARTHA S | 1909 N AUBURN | | | | INDIANAPOLIS | IN | 46224-5714 |
| WHITE, MARTIN J | 3934 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| WHITE, MARTIN L | 106 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206-3143 |
| WHITE, MARTIN W | 2922 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| WHITE, MARVIN R | 4389 OVERTON RD | | | | WOOSTER | OH | 44691-9029 |
| WHITE, MARY A | 3214 MILLER RD | | | | FLINT | MI | 48503-6803 |
| WHITE, MARY A | 119 MAIN RD NE | | | | HUNTSVILLE | AL | 35811-2503 |
| WHITE, MARY A | 3510 WOODMONT RD APT NO 1 | | | | TOLEDO | OH | 43606 |
| WHITE, MARY A | 8721 MARYGROVE DR | | | | DETROIT | MI | 48221-2946 |
| WHITE, MARY ALICE | 8721 MARYGROVE DR | | | | DETROIT | MI | 48221-2946 |
| WHITE, MARY B | 2404 S PEARSON RD | | | | PEARL | MS | 39208-9488 |
| WHITE, MARY C | 38 CHERRYGROVE ST | | | | ECORSE | MI | 48229-1711 |
| WHITE, MARY CATHERN | 38 CHERRYGROVE ST | | | | ECORSE | MI | 48229-1711 |
| WHITE, MARY D | 703 BAYWOOD DR | APT 2 | | | PARAGOULD | AR | 72450-2450 |
| WHITE, MARY D | 119 SYKES AVE | | | | FLORENCE | MS | 39073-9371 |
| WHITE, MARY E | 5505 DUPONT ST | | | | FLINT | MI | 48505-2652 |
| WHITE, MARY E | 722 NORTH SHORE SEABROOK VILLAGE | | | | TINTON FALLS | NJ | 07753 |
| WHITE, MARY E | PO BOX 1745 | | | | CASEVILLE | MI | 48725-1745 |
| WHITE, MARY E | 3105A NORWOOD AVE | | | | SAINT LOUIS | MO | 63115-1037 |
| WHITE, MARY ELLEN | 3515 SAINT ANDREWS | VILLAGE CRKL | | | LOUISVILLE | KY | 40241 |
| WHITE, MARY ETTA | 3105A NORWOOD AVE | | | | SAINT LOUIS | MO | 63115-1037 |
| WHITE, MARY FRANCES | 3085 N. 900 E. | | | | BROWNSBURG | IN | 46112 |
| WHITE, MARY G | 6681 N 8TH ST | | | | FRESNO | CA | 93710-4201 |
| WHITE, MARY H | 3208 W 43RD ST | | | | CLEVELAND | OH | 44109-1060 |
| WHITE, MARY J | 915 E COURT ST APT 308 | | | | FLINT | MI | 48503-2084 |
| WHITE, MARY K | 4875 DRY FORK RD | | | | FESTUS | MO | 63028-5105 |
| WHITE, MARY L | 1705 ENOCH DR | | | | FORT WORTH | TX | 76112-4437 |
| WHITE, MARY L | 31 SOFT HICKORY CT | | | | MARTINSBURG | WV | 25404-4077 |
| WHITE, MARY L | 7415 GILLETTE RD | | | | FLUSHING | MI | 48433-9250 |
| WHITE, MARY L | G4349 VAN SLYKE RD | | | | FLINT | MI | 48507-3543 |
| WHITE, MARY L | 250 GWEN RD | | | | SOUTHINGTON | CT | 06489-4201 |
| WHITE, MARY L | 512 E KINGS HWY APT 2 | | | | SHREVEPORT | LA | 71105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, MARY L | 149 STILWELL CT | | | | PITTSBURGH | PA | 15228-1791 |
| WHITE, MARY L | 1237 MELANIE CT | | | | STONE MOUNTAIN | GA | 30087-3011 |
| WHITE, MARY L | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WHITE, MARY LYNN | 512 E KINGS HWY APT 2 | | | | SHREVEPORT | LA | 71105 |
| WHITE, MARY M | 5741 7 GABLES AVE | | | | DAYTON | OH | 45426-2113 |
| WHITE, MARY M | 11290 WOOD CREEK DR | | | | CARMEL | IN | 46033-3729 |
| WHITE, MARY R | PO BOX 2185 | | | | MILLSTONE | KY | 41838-2185 |
| WHITE, MARY WHITE | 1807 HORTON DR | | | | ANDERSON | IN | 46011-4001 |
| WHITE, MATTHEW | 2015 AIRFIELD AVE | | | | KINGMAN | AZ | 86401-4104 |
| WHITE, MATTHEW P | 920 BALBOA CT | | | | PAINESVILLE | OH | 44077-5374 |
| WHITE, MAURICE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, MAURICE W | 3035 OVERHILL DR | | | | VISTA | CA | 92084-6552 |
| WHITE, MAXINE A | 14573 WINTHROP ST | | | | DETROIT | MI | 48227-2254 |
| WHITE, MELANIE TIFFEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, MELBA H | 3340 NORTHSHORE DR | | | | TOOMSUBA | MS | 39364-9480 |
| WHITE, MELDA JEAN | PO BOX 304 | 4016 ROSEMONT RD | | | NORTH JACKSON | OH | 44451-0304 |
| WHITE, MELISSA ANN | 10153 BYRON RD | | | | BYRON | MI | 48418-9113 |
| WHITE, MELVIN | 401 N MAIN ST | | | | ANN ARBOR | MI | 48104-1157 |
| WHITE, MELVIN L | 6418 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| WHITE, MELVIN LEE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WHITE, MELVIN R | 1719 HOMESTEAD ST | | | | SEBRING | FL | 33870-1735 |
| WHITE, MELVIN W | 2617 RITTENHOUSE AVE | | | | BALTIMORE | MD | 21230-3313 |
| WHITE, MERNEL S | 53071 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2863 |
| WHITE, MERNEL SPENCE | 53071 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-2863 |
| WHITE, MERRILLENE O | 208 EVENVIEW CIR | | | | JONESBORO | GA | 30236-4937 |
| WHITE, MERVIN J | 6393 GAULT RD | | | | NORTH JACKSON | OH | 44451-8708 |
| WHITE, MICHAEL | 125 LENOX DR | | | | COLUMBIA | TN | 38401-7203 |
| WHITE, MICHAEL A | RR 2 BOX 297 | | | | BLOOMFIELD | IN | 47424-9619 |
| WHITE, MICHAEL A | 33 CALUMET LN | | | | DAYTON | OH | 45417 |
| WHITE, MICHAEL A | 2727 OXFORD RD | | | | BERKLEY | MI | 48072-3607 |
| WHITE, MICHAEL A | 4244 W WOODS EDGE LN | | | | MUNCIE | IN | 47304-6087 |
| WHITE, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, MICHAEL B | PO BOX 6836 | | | | MESA | AZ | 85216-6836 |
| WHITE, MICHAEL B | 9 EDINBURGH | | ST. CATHARINES ON L2M3H3 CANADA | | | | |
| WHITE, MICHAEL C | 304 CLAY ST | | | | GLENDIVE | MT | 59330-2012 |
| WHITE, MICHAEL D | 7331 UNION SCHOOLHOUSE ROAD | | | | RIVERSIDE | OH | 45424-5212 |
| WHITE, MICHAEL D | 3008 FRANKLIN RD | | | | ALGER | MI | 48610-8507 |
| WHITE, MICHAEL D | 1187 EAST LORADO AVENUE | | | | FLINT | MI | 48505-2322 |
| WHITE, MICHAEL D | 4431 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| WHITE, MICHAEL DEAN | 4431 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| WHITE, MICHAEL DENNIS | 1187 EAST LORADO AVENUE | | | | FLINT | MI | 48505-2322 |
| WHITE, MICHAEL E | 3432 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9367 |
| WHITE, MICHAEL E | 5206 W 76TH ST | | | | SHAWNEE MISSION | KS | 66208-4435 |
| WHITE, MICHAEL E | 3103 ALBEMARLE RD | | | | WILMINGTON | DE | 19808-2701 |
| WHITE, MICHAEL EARNEST | 3103 ALBEMARLE RD # LNDN | | | | WILMINGTON | DE | 19808 |
| WHITE, MICHAEL EDWARD | 5206 W 76TH ST | | | | SHAWNEE MSN | KS | 66208-4435 |
| WHITE, MICHAEL G | 6924 MOCCASIN ST | | | | WESTLAND | MI | 48185-2809 |
| WHITE, MICHAEL G | 2700 SHIMMONS RD LOT 110 | | | | AUBURN HILLS | MI | 48326-2037 |
| WHITE, MICHAEL G | 4920 W WATERBERRY DR | | | | HURON | OH | 44839-2272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, MICHAEL G | 126 W 5TH ST APT 404 | | | | DAYTON | OH | 45402 |
| WHITE, MICHAEL J | 172 HANNAH CT N | | | | SMITHS GROVE | KY | 42171-9162 |
| WHITE, MICHAEL J | 1208 HANGING MOSS CT SW | | | | DECATUR | AL | 35603-2071 |
| WHITE, MICHAEL J | 6076 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| WHITE, MICHAEL L | 11212 E COUNTY ROAD 170 S | | | | SELMA | IN | 47383-9766 |
| WHITE, MICHAEL L | 510 E RIDGEWAY AVE | | | | FLINT | MI | 48505 |
| WHITE, MICHAEL L | 5174 HEGEL RD | | | | GOODRICH | MI | 48438-9678 |
| WHITE, MICHAEL L | 4439 28TH ST | | | | DETROIT | MI | 48210-2650 |
| WHITE, MICHAEL R | 2080 SOUTH SAWGRASS COURT | | | | LA HABRA | CA | 90631-2022 |
| WHITE, MICHAEL R | 2434 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| WHITE, MICHAEL R | 4081 HAMMOND BLVD | | | | HAMILTON | OH | 45015-2167 |
| WHITE, MICHAEL R | 1316 N WALNUT ST | | | | LA HABRA | CA | 90631-8312 |
| WHITE, MICHAEL R | 1920 CEMETERY LN | | | | KETTERING | OH | 45429-4213 |
| WHITE, MICHAEL R | 1920 CEMETERY RD | | | | KETTERING | OH | 45429-4213 |
| WHITE, MICHAEL S | 13282 TIVERTON RD | | | | SAN DIEGO | CA | 92130-1031 |
| WHITE, MICHAEL S | 5307 OAKHILL DR | | | | SWARTZ CREEK | MI | 48473-8591 |
| WHITE, MICHAEL S | 103 CEDAR HILL DR | | | | FRANKLIN | NC | 28734-5567 |
| WHITE, MICHAEL STEVEN | 5201 BROOKMILL CT | | | | DAYTON | OH | 45414-6708 |
| WHITE, MICHAEL T | 401 E MASON ST APT 3 | | | | OWOSSO | MI | 48867 |
| WHITE, MICHAEL T | 6449 KINGS MILL CT | | | | CANTON | MI | 48187-5480 |
| WHITE, MICHAEL T | JOHNSON & WARD | 2100 THE EQUITABLE BLDG , 100 PEACHTREE ST NW | | | ATLANTA | GA | 30303 |
| WHITE, MICHELLE | OXMAN & OXMAN PC | 210 CLAYTON ST UPPR 1 | | | DENVER | CO | 80206-4827 |
| WHITE, MICHELLE A | PO BOX 104 | | | | LINWOOD | MA | 01525-0104 |
| WHITE, MICHELLE H | 2507 STOP EIGHT ROAD | | | | DAYTON | OH | 45414-2911 |
| WHITE, MICHELLE H | 2507 STOP 8 RD | | | | DAYTON | OH | 45414-2911 |
| WHITE, MICHELLE R | 548 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 |
| WHITE, MILDRED | 9543 HARTWELL ST | | | | DETROIT | MI | 48227-3422 |
| WHITE, MILDRED | 9544 HARTWELL ST | | | | DETROIT | MI | 48227-3423 |
| WHITE, MILDRED F | 3812 ASH ST | | | | LAKE ELSINORE | CA | 92530-2005 |
| WHITE, MILTON | 1861 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| WHITE, MILTON F | 5018 W WATERBERRY DR | | | | HURON | OH | 44839-2274 |
| WHITE, MINNIE H | 2029 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4041 |
| WHITE, MINNIE M | 19431 ANNCHESTER RD | | | | DETROIT | MI | 48219-2141 |
| WHITE, MITZI L | | | | | | | |
| WHITE, MOLLY M | 980 MERCER AVE. | | | | HERMITAGE | PA | 16148 |
| WHITE, MONIQUE L | 1920 FOREST AVE | | | | LANSING | MI | 48910-3102 |
| WHITE, MONIQUE LEIGHANN | 1920 FOREST AVE | | | | LANSING | MI | 48910-3102 |
| WHITE, MONTGOMERY | 1334 N DYE RD | | | | FLINT | MI | 48532-2215 |
| WHITE, MORRIS | 19184 STAHELIN AVE | | | | DETROIT | MI | 48219-2712 |
| WHITE, MURIEL M | C/O PATRICIA WHITE WATERS | 7361 SALMON CREEK ROAD | | | WILLIAMSON | NY | 14589-4589 |
| WHITE, MURIEL M | 7361 SALMON CREEK ROAD | | | | WILLIAMSON | NY | 14589-9509 |
| WHITE, NANCY C | 3734 MILAN AVE SW | | | | WYOMING | MI | 49509-3936 |
| WHITE, NANCY E | 1224 VERMILYA AVE | | | | FLINT | MI | 48507-1541 |
| WHITE, NANCY J | 1282 AUTUMN HILL DRIVE | | | | COLUMBUS | OH | 43235-7510 |
| WHITE, NANCY J | 659 CORDOVA AVE | | | | ORMOND BEACH | FL | 32174-7635 |
| WHITE, NANCY S | 2441 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| WHITE, NANCY S | 2441 WILSHIRE DR | | | | CORTLAND | OH | 44410-9226 |
| WHITE, NAOMI M | 9596 GREENVIEW AVE APT 107 | | | | DETROIT | MI | 48228 |
| WHITE, NATALIE MICHELLE | | | | | | | |
| WHITE, NATHANIEL | 37 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| WHITE, NATHANIEL J | TEMPO 2000 | 3528 BUFORD HIGHWAY | | | ATLANTA | GA | 30329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, NEIL A | 1120 NEWGATE CIR | | | | INDIANAPOLIS | IN | 46231-1814 |
| WHITE, NEKEIDRA A | 1914 CHELAN ST | | | | FLINT | MI | 48503-4310 |
| WHITE, NELL | 3516 N E SHADELAND RD | | | | MARION | IN | 46952-9634 |
| WHITE, NELLIE M | 523 S ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2246 |
| WHITE, NELLIE M | 523 SO ATLANTIC AVE | | | | MATAWAN | NJ | 07747-2246 |
| WHITE, NELLIE M | 637 NORTH CENTER ST. | | | | NORTH VILLE | MI | 48167 |
| WHITE, NELSON D | PO BOX 270 | | | | ROOSEVELTOWN | NY | 13683-0270 |
| WHITE, NELSON DAVID | PO BOX 270 | | | | ROOSEVELTOWN | NY | 13683-0270 |
| WHITE, NELSON F | PO BOX 1033 | | | | NEW CASTLE | IN | 47362-1033 |
| WHITE, NINA | | | | | | | |
| WHITE, NINA | LONG HAROLD JR | MIAMI GARDENS OFFICE CENTER 99 NW 183RD STREET SUITE 127 | | | NORTH MIAMI BEACH | FL | 33169 |
| WHITE, NOAH W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, NOHA J | 5577 KINGSMILL DR | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1039 |
| WHITE, NOLAN R | 1000 EL PASEO DR | | | | ALAMO | TX | 78516-2004 |
| WHITE, NORA | 17 CALLE DE SUENOS | | | | ALAMOGORDO | NM | 88310-9501 |
| WHITE, NORA L | 700 MADISON CHASE DR | | | | LAWRENCEVILLE | GA | 30045-8599 |
| WHITE, NORA L | 700 MADISON CHASE DR | 455 GRAYSON HWY #243 | | | LAWRENCEVILLE | GA | 30045-8599 |
| WHITE, NORMA | 1865 MANIGAULT PL | | | | CHARLESTON | SC | 29407-3045 |
| WHITE, NORMA J | 1075 COUNTY ROAD 36 | | | | WADLEY | AL | 36276-9208 |
| WHITE, NORMAN | 50 UNGER AVE | | | | BUFFALO | NY | 14210-2222 |
| WHITE, NORMAN B | 474 CREEK VIEW CT | | | | MCDONOUGH | GA | 30252-4493 |
| WHITE, NORMAN E | PO BOX 56 | | | | YOUNG AMERICA | IN | 46998-0056 |
| WHITE, NORMAN F | ELM ST | | | | KINGSTON | MA | 02364 |
| WHITE, NORMAN L | 1246 MAURER AVE | | | | PONTIAC | MI | 48342-1960 |
| WHITE, NORMAN L | 4939 FOXDALE DRIVE | | | | KETTERING | OH | 45429-5429 |
| WHITE, NORREL L | PO BOX 823 | | | | SOUTHFIELD | MI | 48037-0823 |
| WHITE, NORVAL | 5641 POTOMAC ST | | | | SAINT LOUIS | MO | 63139-1507 |
| WHITE, NORVALENE | PO BOX 430908 | | | | PONTIAC | MI | 48343-0908 |
| WHITE, O W | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| WHITE, ODELL | 19409 ANGLIN ST | | | | DETROIT | MI | 48234-1475 |
| WHITE, OLLIE | 18575 HULL ST | | | | DETROIT | MI | 48203-2127 |
| WHITE, OLLIE E | 3004 POST MEADOWS COURT | | | | O'FALLON | MO | 63366-7046 |
| WHITE, OLLIE M | 1201 ELLIS ROAD | PO BOX 342 | | | MENARD | TX | 76859 |
| WHITE, OLLIE M | PO BOX 342 | 1201 ELLIS ROAD | | | MENARD | TX | 76859-0342 |
| WHITE, OPAL COOMER | 1821 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3191 |
| WHITE, ORKEY Y | 1715 ROUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| WHITE, ORKEY Y | 1715 RAUSCH AVE | | | | DAYTON | OH | 45432-3431 |
| WHITE, OSCAR L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, OTHA DENNIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, OTIS G | 7038 N ORA PITTS RD | | | | WILLIAMSBURG | IN | 47393-9502 |
| WHITE, PAMELA J | 222 E MURPHY ST | | | | BAY CITY | MI | 48706-3850 |
| WHITE, PAMELA L | 3668 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| WHITE, PATRICIA | | | | | | | |
| WHITE, PATRICIA | 1120 N DELMAR | | | | MESA | AZ | 85203-5004 |
| WHITE, PATRICIA | 1904 S HOWELL ST | | | | MUNCIE | IN | 47302 |
| WHITE, PATRICIA A | 919 PEACH BLVD | | | | WILLOUGHBY | OH | 44094-7100 |
| WHITE, PATRICIA A | 8 BEMAN | | | | MALONE | NY | 12953-1609 |
| WHITE, PATRICIA A | 8 BEMAN ST | | | | MALONE | NY | 12953-1609 |
| WHITE, PATRICIA A | 45296 UNIVERSAL CT | | | | SHELBY TOWNSHIP | MI | 48317-4941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, PATRICIA A | 2083 REDWATER DR | | | | DECATUR | GA | 30035-2209 |
| WHITE, PATRICIA A | 9191 N LIMA RD APT 6B | | | | POLAND | OH | 44514-5236 |
| WHITE, PATRICIA A | 10915 E GOODALL RD UNIT 125 | | | | DURAND | MI | 48429-9610 |
| WHITE, PATRICIA A | 10160 W OUTER DR | | | | DETROIT | MI | 48223-2237 |
| WHITE, PATRICIA B | 516 BEAVERDAM CT | | | | DARLINGTON | SC | 29532-8151 |
| WHITE, PATRICIA G | 4056 LAWRENCE ST 2 | | | | DETROIT | MI | 48204 |
| WHITE, PATRICIA J | PO BOX 8492 | | | | JACKSON | MS | 39284-8492 |
| WHITE, PATRICIA M | 624 HIGHLAND DR | | | | OXFORD | MI | 48371-4779 |
| WHITE, PATRICIA R. | 4967 CLOVER RD | | | | CUMBERLAND | OH | 43732 |
| WHITE, PATRICIA W | 2702 WINTHROP DR SW | | | | DECATUR | AL | 35603-1154 |
| WHITE, PATRICK C | 1880 CHIP DR | | | | LAKE HAVASU CITY | AZ | 86406-7513 |
| WHITE, PATRICK CLAYTON | 1880 CHIP DRIVE | | | | LK HAVASU CTY | AZ | 86406-7513 |
| WHITE, PATSY A | 5462 ADA DRIVE SOUTHEAST | | | | ADA | MI | 49301-7822 |
| WHITE, PATSY A | 5462 ADA DR SOUTH EAST | | | | ADA | MI | 49301-9301 |
| WHITE, PAUL | | | | | | | |
| WHITE, PAUL | 1050 BRIARWOOD DRIVE | | | | WALNUT COVE | NC | 27052-6925 |
| WHITE, PAUL B | 725 E RD | | | | GRAND BLANC | MI | 48439 |
| WHITE, PAUL C | 2415 W LAKE RD | | | | CLIO | MI | 48420-8856 |
| WHITE, PAUL C | 3518 FOX RUN BLVD | | | | PANAMA CITY BEACH | FL | 32408-7151 |
| WHITE, PAUL C | 2313 E WHIPP RD | | | | KETTERING | OH | 45440-2661 |
| WHITE, PAUL C | 105 ELDERBERRY CT | | | | PATASKALA | OH | 43062-8083 |
| WHITE, PAUL D | 250 LANSDOWNE RD | | | | INDIANAPOLIS | IN | 46234-2507 |
| WHITE, PAUL D | 9832 57TH AVE APT 10B | | | | FLUSHING | NY | 11368-4912 |
| WHITE, PAUL L | 303 EDMONSON AVE | | | | CHAPEL HILL | TN | 37034-3245 |
| WHITE, PAUL M | 3848 HIGHWAY 511 | | | | CORBIN | KY | 40701 |
| WHITE, PAUL O | 814 VOLUNTEER DR | | | | TUSCUMBIA | AL | 35674-3126 |
| WHITE, PAUL R | 4347 ROSE LN | | | | GLADWIN | MI | 48624-9273 |
| WHITE, PAUL R | 12445 FOLEY RD | | | | FENTON | MI | 48430-9502 |
| WHITE, PAUL R | 416 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1710 |
| WHITE, PAULA | 645 LOUISE CT | | | | CAMPBELL | CA | 95008-4530 |
| WHITE, PAULA A | PO BOX 582 | | | | ELK RAPIDS | MI | 49629-0582 |
| WHITE, PAULINE | 656 ORCHID DR | | | | SOUTH HOLLAND | IL | 60473 |
| WHITE, PAULINE | 7163 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2001 |
| WHITE, PAULINE | 5177 PENNSYLVANIA | | | | DETROIT | MI | 48213-3185 |
| WHITE, PAULINE C | 810 N BALL ST | | | | OWOSSO | MI | 48867 |
| WHITE, PEARL A | 26627 CECILE ST | | | | DEARBORN HTS | MI | 48127-3329 |
| WHITE, PEGGIE L | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WHITE, PEGGY | PO BOX 1361 | | | | OCEANA | WV | 24870-1361 |
| WHITE, PEGGY | P O BOX 1361 | | | | OCEANA | WV | 24870-1361 |
| WHITE, PEGGY J | 1503 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| WHITE, PEGGY J | 1806 ENDEAVOR LN | | | | LAKE WYLIE | SC | 29710-6054 |
| WHITE, PEGGY J | 2770 HIGHPOINT RD | | | | SNELLVILLE | GA | 30078-3291 |
| WHITE, PEGGY J | 700 EAST COURT ST. VILLAGE WEST | APT 320 | | | FLINT | MI | 48503 |
| WHITE, PEGGY S | 7815 EAST M-71 | | | | DURAND | MI | 48429 |
| WHITE, PEGGY SUE | 7815 EAST M-71 | | | | DURAND | MI | 48429 |
| WHITE, PERLINDA | 464 CARLSTON ST | | | | RIVER ROUGE | MI | 48218-1179 |
| WHITE, PERRY | 11941 JUNIPER WAY APT 1026 | | | | GRAND BLANC | MI | 48439-1759 |
| WHITE, PERRY L | 251 ESSEX AVE | | | | JACKSON | MS | 39206-4704 |
| WHITE, PERRY S | 52 DEER RUN LN | | | | NORTH FALMOUTH | MA | 02556-2322 |
| WHITE, PERTIS | 60 LAKEBIRCH DRIVE | | | | COVINGTON | GA | 30016-8859 |
| WHITE, PERTIS | PARK WEST APARTMENTS | 60 LAKEBIRCH DR | | | COVINGTON | GA | 30016-8859 |
| WHITE, PETER J | 4476 N LINCOLN RD | | | | LUDINGTON | MI | 49431-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, PHILIP L | 8257 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| WHITE, PHILLIP A | 1378 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3473 |
| WHITE, PHILLIP A | 1907 FREEMAN MILL RD | | | | GREENSBORO | NC | 27406-3403 |
| WHITE, PHILLIP C | 33 MCDONALD RD | | | | HOGANSBURG | NY | 13655-2127 |
| WHITE, PHILLIP M | 2185 HARRINGTON RD | | | | ATTICA | MI | 48412-9312 |
| WHITE, PHILLIP M | 11298 N JENNINGS RD | | | | CLIO | MI | 48420-1596 |
| WHITE, PHYLLIS | N BAY DR | 3950 NORTH MAIN ST | APT 110 | | RACINE | WI | 53402-3699 |
| WHITE, PHYLLIS | BAY POINTE | 3950 NORTH MAIN ST | | | RACINE | WI | 53402 |
| WHITE, PHYLLIS A | 106 EASTERN HEIGHTS DR | | | | BEDFORD | IN | 47421-8714 |
| WHITE, PHYLLIS E | 1330 SANDHILL DR | | | | DEWITT | MI | 48820-9550 |
| WHITE, PHYLLIS E | 26621 TAWAS | | | | MADISON HTS | MI | 48071-3751 |
| WHITE, PHYLLIS E | 26621 TAWAS ST | | | | MADISON HTS | MI | 48071-3751 |
| WHITE, PHYLLIS J | 208 E DAVIDSON ST | | | | MUNCIE | IN | 47303-5703 |
| WHITE, PHYLLIS J. | 33 CALUMET LN | | | | DAYTON | OH | 45427-1905 |
| WHITE, PHYLLIS J. | 33 CALUMET LANE | | | | DAYTON | OH | 45427-1905 |
| WHITE, POLLY A | 1801 SOUTH AUSTIN BLVD | 2ND FLOOR | | | CICERO | IL | 60804 |
| WHITE, PRECIOUS J | 9590 SADDLEBROOK LANE. | APT 1B | | | MIAMISBURG | OH | 45342-5520 |
| WHITE, PRECIOUS J | 9590 SADDLEBROOK LN APT 1B | | | | MIAMISBURG | OH | 45342-5520 |
| WHITE, R E | 14839 RUTHERFORD ST | | | | DETROIT | MI | 48227-1807 |
| WHITE, RAIA DELOR M | 1930 SNOWY EGRET | | | | NEW BRAUNFELS | TX | 78130-1232 |
| WHITE, RALPH | 1743 BETHEL RD | | | | FRIERSON | LA | 71027-2045 |
| WHITE, RALPH E | 12511 BANYAN DR. | | | | FT MEYERS | FL | 33908-3892 |
| WHITE, RALPH EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITE, RANDA K | 900 CREST RIDGE CT | | | | IRVING | TX | 75061-9326 |
| WHITE, RANDALL E | 4346 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| WHITE, RANDALL L | 6407 E CLARKS HILL CT | | | | CAMBY | IN | 46113 |
| WHITE, RANDOLPH G | 5319 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439 |
| WHITE, RANDOLPH GEORGE | 5319 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439 |
| WHITE, RANDOLPH SCOTT | 319 AGATE DR | | | | ROSCOMMON | MI | 48653 |
| WHITE, RANDOLPH SCOTT | 6272 TONTO CT | | | | FLINT | MI | 48506 |
| WHITE, RANDY L | PO BOX 195 | | | | RAYMONDVILLE | NY | 13678-0195 |
| WHITE, RANDY LEWIS | PO BOX 195 | | | | RAYMONDVILLE | NY | 13678-0195 |
| WHITE, RANDY W | 403 TURNER ST | | | | CLEBURNE | TX | 76033-4449 |
| WHITE, RAY D | 276 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| WHITE, RAYBON D | 2725 STILL CREEK DR | | | | ZIONSVILLE | IN | 46077-1193 |
| WHITE, RAYE G | 8850 STABLE LN | | | | HOUSTON | TX | 77024-7021 |
| WHITE, RAYMOND C | 1031 S TAXIWAY FOXTROT | | | | LAKE CITY | MI | 49651-9205 |
| WHITE, RAYMOND D | 6572 W STATE ROAD 14 | | | | ROCHESTER | IN | 46975-7905 |
| WHITE, RAYMOND D | 2956 S CASINO BEACH RD | | | | BAY CITY | MI | 48706 |
| WHITE, RAYMOND H | 23271 ROSEWOOD ST | | | | OAK PARK | MI | 48237-3703 |
| WHITE, RAYMOND K | 8625 JACARANDA DR | | | | DIMONDALE | MI | 48821-9568 |
| WHITE, RAYMOND W | 23094 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2663 |
| WHITE, RAYMOND Z | 5172 HACKMAN RD | | | | MUSSEY | MI | 48014-2008 |
| WHITE, RAYVONCE R | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| WHITE, RAYVONCE ROBERT | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| WHITE, RE & ASSOCIATES LLC | 5 BRANDYWINE LN | | | | COLUMBIA | SC | 29206-1366 |
| WHITE, REBECCA | 1437 MEMORY CT | | | | LEWISVILLE | TX | 75077-7668 |
| WHITE, REBECCA | 3860 RACCOON VALLEY RD | | | | ALEXANDRIA | OH | 43001-9744 |
| WHITE, REBECCA A | 837 LORAINE ST | | | | GROSSE POINTE | MI | 48230-1237 |
| WHITE, REBECCA A | 2 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9808 |
| WHITE, REGINA | 3651 MEDFORD DR E | | | | MOBILE | AL | 36693-5027 |
| WHITE, REGINALD | 384 WALNUT STREET | | | | BUFFALO | NY | 14204-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, RELENA | ALLSTATE INSURANCE COMPANY | PO BOX 105627 | | | ATLANTA | GA | 30348-5627 |
| WHITE, RENEE M | 18129 FLAMINGO AVE | | | | CLEVELAND | OH | 44135 |
| WHITE, RHONDA P | 1334 N DYE RD | | | | FLINT | MI | 48532-2215 |
| WHITE, RHONDA S | 8901 TRILLIUM DRIVE | | | | YPSILANTI | MI | 48197-9499 |
| WHITE, RICHARD | 737 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1615 |
| WHITE, RICHARD | 1232 N LEE DR | | | | BOWLING GREEN | KY | 42101-1933 |
| WHITE, RICHARD A | 1444 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| WHITE, RICHARD A | 251 BLACKSTONE ST | C/O JULIE WHITE | | | BLACKSTONE | MA | 01504-1309 |
| WHITE, RICHARD A | 3173 DORAL CT | | | | ROCHESTER HILLS | MI | 48309-1238 |
| WHITE, RICHARD C | 14251 BATTS RD | | | | ATHENS | AL | 35611 |
| WHITE, RICHARD C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, RICHARD C | 3976 N HOLLAND RD | | | | STANTON | MI | 48888-9622 |
| WHITE, RICHARD C | 37822 JEFFERSON AVE | | | | HARRISON TOWNSHIP | MI | 48045-2698 |
| WHITE, RICHARD C | 5828 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| WHITE, RICHARD D | 828 CR 474 | | | | LAKE PANASOFFKEE | FL | 33538-5728 |
| WHITE, RICHARD D | 1849 FISHER AVENUE | | | | INDIANAPOLIS | IN | 46224-5611 |
| WHITE, RICHARD D | 552 S EVERY RD | | | | MASON | MI | 48854-9654 |
| WHITE, RICHARD D | 7575 W TUMBLEWOOD DR | | | | PEORIA | AZ | 85382-4822 |
| WHITE, RICHARD E | PO BOX 108 | | | | GENESEE | MI | 48437-0108 |
| WHITE, RICHARD E | 3254 TOMLINSON RD | | | | MASON | MI | 48854-9706 |
| WHITE, RICHARD E | 4325 N 50 E | | | | GREENFIELD | IN | 46140-8628 |
| WHITE, RICHARD EDWARD | PO BOX 108 | | | | GENESEE | MI | 48437-0108 |
| WHITE, RICHARD ERWIN | 3254 TOMLINSON RD | | | | MASON | MI | 48854-9706 |
| WHITE, RICHARD F | 6208 N ROBINHOOD LN | | | | KANSAS CITY | MO | 64151-2850 |
| WHITE, RICHARD F | PO BOX 51 | | | | LE ROY | NY | 14482-0051 |
| WHITE, RICHARD G | 11059 N FUEGO DR | | | | CITRUS SPRINGS | FL | 34434-2512 |
| WHITE, RICHARD H | 2167 DEETER RD | | | | LUZERNE | MI | 48636-9775 |
| WHITE, RICHARD J | 151 BROKEN SPUR CIRCLE | | | | BANDERA | TX | 78003-4052 |
| WHITE, RICHARD J | 1118 HOUNDS RUN | | | | SAFETY HARBOR | FL | 34695-4475 |
| WHITE, RICHARD K | 1311 N RIVER DR | | | | MARION | IN | 46952-2044 |
| WHITE, RICHARD L | 4555 BROKEN BOW DR | | | | GREENWOOD | IN | 46143-8728 |
| WHITE, RICHARD L | 6696 LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-9471 |
| WHITE, RICHARD L | PO BOX 807 | | | | DILLON | CO | 80435-0807 |
| WHITE, RICHARD L | APT 101 | 9037 AVENUE POINTE CIRCLE | | | ORLANDO | FL | 32821-6360 |
| WHITE, RICHARD N | 329 KIRKHAM DR | | | | ROCKWOOD | TN | 37854-5617 |
| WHITE, RICHARD R | 3617 N 22ND ST APT 6 | | | | MCALLEN | TX | 78501-6065 |
| WHITE, RICHARD S | 1080 BROOKSIDE DR | | | | GRAND LEDGE | MI | 48837-1319 |
| WHITE, RICHARD WAYNE | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810-3824 |
| WHITE, RICKEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE, RICKY D | 1615 N NEW ENGLAND AVE | | | | CHICAGO | IL | 60707-4402 |
| WHITE, RISE E | 1735 RAVENWOOD AVE | | | | DAYTON | OH | 45406-4558 |
| WHITE, RITA | 5839 SE FOSS RD | | | | BELLEVIEW | FL | 34420-3328 |
| WHITE, RITA | 5839 FOSS ROAD | | | | BELLEVIEW | FL | 34420-3328 |
| WHITE, RITA D | 2202 S RACE ST | | | | MARION | IN | 46953-3125 |
| WHITE, RITA L | 3074 UPSHUR NORTHERN RD | | | | EATON | OH | 45320-8614 |
| WHITE, RITA M | 3630 N LEITH RD | | | | JANESVILLE | WI | 53548-9373 |
| WHITE, ROBBIE | 1950 BARBERRIE LN | | | | DECATUR | GA | 30032-3916 |
| WHITE, ROBBIE L | 1950 BARBERRIE LN | | | | DECATUR | GA | 30032-3916 |
| WHITE, ROBERT | 4935 WEST DEREN RD | | | | LUDINGTON | MI | 49431 |
| WHITE, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITE, ROBERT | 3305 MYAKKA RIVER RD | | | | TAVARES | FL | 32778-5157 |
| WHITE, ROBERT | 705 WESTGATE DR | | | | ANDERSON | IN | 46012-9677 |
| WHITE, ROBERT | PO BOX 910 | | | | FLINT | MI | 48501 |
| WHITE, ROBERT | 7 RUTGERS TER | | | | NEPTUNE | NJ | 07753-2535 |
| WHITE, ROBERT | | | | | | | |
| WHITE, ROBERT | 43 46TH MARCHANT ROAD | | | | HOUSTON | TX | 77047 |
| WHITE, ROBERT A | 12109 N MCRAVEN RD | | | | CLINTON | MS | 39056-9616 |
| WHITE, ROBERT A | 10987 OELKE RD | | | | MAYBEE | MI | 48159-9757 |
| WHITE, ROBERT A | 2208 COVERT RD | | | | BURTON | MI | 48509-1015 |
| WHITE, ROBERT A | 11835 COUNTY ROAD 6450 | | | | WEST PLAINS | MO | 65775-5696 |
| WHITE, ROBERT A | 669 HELEN ST | | | | GARDEN CITY | MI | 48135-3112 |
| WHITE, ROBERT A | 1542 E BROADWAY ST | APT 1 | | | TOLEDO | OH | 49605-3877 |
| WHITE, ROBERT A | 1020 SAINT ANNES LN | | | | VERO BEACH | FL | 32967-7351 |
| WHITE, ROBERT A | 5728 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| WHITE, ROBERT A | 54600 ARROWHEAD DR | | | | SHELBY TOWNSHIP | MI | 48315-1212 |
| WHITE, ROBERT A | 4045 MOYER RD ROUTE #3 | | | | WILLIAMSTON | MI | 48895 |
| WHITE, ROBERT B | 1005 PAUL RD | | | | ROCHESTER | NY | 14624-4347 |
| WHITE, ROBERT B | 704 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| WHITE, ROBERT C | 6739 SHALIMAR CT | | | | INDIANAPOLIS | IN | 46214-3728 |
| WHITE, ROBERT C | 130 STONEGATE DR | | | | MONROE | LA | 71202-6058 |
| WHITE, ROBERT C | 284 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| WHITE, ROBERT C | 805 MESA RIDGE DR APT 4 | | | | SPARKS | NV | 89434-3980 |
| WHITE, ROBERT C | 507 GRANADA DR | | | | PONTIAC | MI | 48342-1728 |
| WHITE, ROBERT C | 16800 LYONHURST CIR | | | | NORTHVILLE | MI | 48168-4417 |
| WHITE, ROBERT D | 17887 ROCKY HOLLOW RD | | | | FAYETTEVILLE | AR | 72701-9800 |
| WHITE, ROBERT D | 221 N IMPERIAL DR | | | | TAWAS CITY | MI | 48763-9639 |
| WHITE, ROBERT D | 212 S WHEELER ST | | | | SAGINAW | MI | 48602-1859 |
| WHITE, ROBERT D | 158 HILLSDALE ST | | | | HILLSDALE | MI | 49242-1210 |
| WHITE, ROBERT E | 1112 CORSA TER | | | | PENSACOLA | FL | 32514-8509 |
| WHITE, ROBERT E | 2008 S GOYER RD APT 15 | | | | KOKOMO | IN | 46902-2754 |
| WHITE, ROBERT E | 5400 GUN LAKE RD | | | | HASTINGS | MI | 49058-9799 |
| WHITE, ROBERT E | 5364 PISTOLERA CIR | | | | LAS VEGAS | NV | 89120-2039 |
| WHITE, ROBERT E | APT 3 | 4430 EAST MOUNT MORRIS ROAD | | | MOUNT MORRIS | MI | 48458-8965 |
| WHITE, ROBERT E | 2326 HARVARD DR | | | | JANESVILLE | WI | 53548-6712 |
| WHITE, ROBERT E | 117 EASTWOOD VILLA BOULEVARD | | | | MONTGOMERY | AL | 36117-3707 |
| WHITE, ROBERT E | 10292 DAYTON LEBANON PIKE | | | | DAYTON | OH | 45458-4433 |
| WHITE, ROBERT E | 190 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| WHITE, ROBERT E | 4430 E MOUNT MORRIS RD APT 3 | | | | MOUNT MORRIS | MI | 48458-8965 |
| WHITE, ROBERT E | 10292 LEBANON PK | | | | DAYTON | OH | 45458-4433 |
| WHITE, ROBERT F | 135 CARDINAL DR | | | | TOMS RIVER | NJ | 08755-4131 |
| WHITE, ROBERT F | 8616 W 10TH ST APT 327 | | | | INDIANAPOLIS | IN | 46234-2156 |
| WHITE, ROBERT G | 1108 WINLAWN CV | | | | COLLIERVILLE | TN | 38017-1135 |
| WHITE, ROBERT G | 5092 MARSH FIELD RD | | | | SARASOTA | FL | 34235-5617 |
| WHITE, ROBERT G | 24086 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1914 |
| WHITE, ROBERT G | 11307 STATE HIGHWAY 14 E | | | | SPARTA | MO | 65753-1122 |
| WHITE, ROBERT G | 902 TULIP WAY | | | | FORTVILLE | IN | 46040-1709 |
| WHITE, ROBERT G | 12128 BAYSHORE BLVD | | | | GRABILL | IN | 46741-9608 |
| WHITE, ROBERT G | PO BOX 3312 | | | | YOUNGSTOWN | OH | 44513-3312 |
| WHITE, ROBERT H | 3465 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| WHITE, ROBERT H | G2489 THORNTON AVE | | | | FLINT | MI | 48504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, ROBERT H | 397 SUMMERS RD | | | | CAMDEN | TN | 38320-1978 |
| WHITE, ROBERT HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, ROBERT J | 76 QUAIL LN | | | | ROCHESTER | NY | 14624-1064 |
| WHITE, ROBERT J | 8948 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3228 |
| WHITE, ROBERT J | 200 AVENUE TWO ST | | | | ATTICA | IN | 47918-1914 |
| WHITE, ROBERT J | 244 FARADAY RD | | | | KENMORE | NY | 14223-2115 |
| WHITE, ROBERT J | 2071 VINEWOOD ST | | | | DETROIT | MI | 48216-5508 |
| WHITE, ROBERT L | 2348 NESBITT RD | | | | WARSAW | NY | 14569-9728 |
| WHITE, ROBERT L | 7615 MOREY HWY | | | | HUDSON | MI | 49247-9513 |
| WHITE, ROBERT L | 4485 YORKSHIRE RD | | | | DETROIT | MI | 48224-4000 |
| WHITE, ROBERT L | PO BOX 432203 | | | | PONTIAC | MI | 48343-2203 |
| WHITE, ROBERT L | PO BOX 81 | | | | COLUMBIAVILLE | MI | 48421-0081 |
| WHITE, ROBERT L | 22000 DONZE RD | | | | SAINT MARY | MO | 63673-8164 |
| WHITE, ROBERT L | 7370 LOCUST LAKE WEST DR | | | | SPENCER | IN | 47460-5512 |
| WHITE, ROBERT L | 5190 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2745 |
| WHITE, ROBERT L | 1050 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9564 |
| WHITE, ROBERT L | 628 W GRAND AVE | | | | SPRINGFIELD | OH | 45506-2022 |
| WHITE, ROBERT L | 3952 COOMER RD | | | | NEWFANE | NY | 14108-9653 |
| WHITE, ROBERT L | 888 SINGING HILLS RD | | | | CLARKESVILLE | GA | 30523-6721 |
| WHITE, ROBERT LEE | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WHITE, ROBERT M | 1088 LAKE HARMONY DR SW | | | | TOWNSEND | GA | 31331-5200 |
| WHITE, ROBERT M | 1849 SAXON ST | | | | ANN ARBOR | MI | 48103-5628 |
| WHITE, ROBERT M | 1206 APACHE CIR | | | | TAVARES | FL | 32778-2502 |
| WHITE, ROBERT M | 1820 W GUNN RD | | | | ROCHESTER | MI | 48306-1564 |
| WHITE, ROBERT M | 276 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| WHITE, ROBERT N | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WHITE, ROBERT O | 999 SHENANDOAH AVE | | | | DELTONA | FL | 32725-7446 |
| WHITE, ROBERT P | 2050 W STATE ROUTE 89A LOT 321 | | | | COTTONWOOD | AZ | 86326-5489 |
| WHITE, ROBERT R | 9257 BAKEWAY DR | | | | INDIANAPOLIS | IN | 46231-3107 |
| WHITE, ROBERT R | 1104 SW 44TH ST | | | | CAPE CORAL | FL | 33914-6303 |
| WHITE, ROBERT R | 1024 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3637 |
| WHITE, ROBERT S | 11TH & NEBEKER | | | | CLINTON | IN | 47842 |
| WHITE, ROBERT V | 181 COUNTY ROAD 3233 | | | | SALEM | MO | 65560-8044 |
| WHITE, ROBERT V | RT 6 BOX 2980 | | | | SALEM | MO | 65560-9640 |
| WHITE, ROBERT W | 3084 BARTON DR | | | | STERLING HTS | MI | 48310-3611 |
| WHITE, ROBERT W | 4240 BOB GODFREY RD | | | | ATHENS | GA | 30605-5332 |
| WHITE, ROBERT W | PO BOX 8456 | | | | WARNER ROBINS | GA | 31095-8456 |
| WHITE, ROBERT W | 3629 E STATE STREET EXT | | | | TRENTON | NJ | 08619-2445 |
| WHITE, ROBERT W | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| WHITE, ROBERT W | 11265 ESSEX AVE | | | | WARREN | MI | 48089-1841 |
| WHITE, ROBIN | 16230 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9206 |
| WHITE, ROBIN | 1806 MINERAL BLOCK | | | | ENOSBURG FALLS | VT | 05450-4417 |
| WHITE, ROBIN C | PO BOX 60067 | | | | DAYTON | OH | 45406-0067 |
| WHITE, RODGER L | 128 W0ODCREST DRIVE | | | | BUFFALO | NY | 14220 |
| WHITE, RODGER LYLE | 128 W0ODCREST DRIVE | | | | BUFFALO | NY | 14220 |
| WHITE, RODGER W | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITE, RODGLEANA | 1942 ARGYLE DR | | | | COLUMBUS | OH | 43219-1120 |
| WHITE, RODNEY N | 2413 ULRICH ST | | | | DAYTON | OH | 45406-2620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, RODNEY N | 2413 ULRICH AVE | | | | DAYTON | OH | 45406-2620 |
| WHITE, ROGER A | 6744 RUTHERFORD ST | | | | DETROIT | MI | 48228-3757 |
| WHITE, ROGER A | 18538 CHINKAPIN DR | | | | WARSAW | MO | 65355-4093 |
| WHITE, ROGER D | 9010 U.S. 127 | | | | ADDISON | MI | 49220 |
| WHITE, ROGER H | PO BOX 1 | | | | GRAND MARAIS | MI | 49839-0001 |
| WHITE, ROGER J | 7106 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| WHITE, ROGER J | 3860 FEEDWIRE RD | | | | DAYTON | OH | 45440-3913 |
| WHITE, ROGER K | 7848 CIMARRON TRL APT 603 | | | | INDIANAPOLIS | IN | 46214 |
| WHITE, ROGER L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WHITE, ROGER N | 14626 COUNTY ROAD 407 | | | | NEWBERRY | MI | 49868-7635 |
| WHITE, ROLAND F | PO BOX 29 | | | | ACTON | ME | 04001-0029 |
| WHITE, RON L | 111 EAST PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3327 |
| WHITE, RONALD | 14205 50TH AVE E | | | | TACOMA | WA | 98446-4164 |
| WHITE, RONALD | 4586 S SPICELAND RD | | | | SPICELAND | IN | 47385-9702 |
| WHITE, RONALD A | 3500 JACKSON DR | | | | DECATUR | GA | 30032-3037 |
| WHITE, RONALD A | 616 CARAVAN DR | | | | BLUE MOUND | TX | 76131-3939 |
| WHITE, RONALD A. | 4586 S SPICELAND RD | | | | SPICELAND | IN | 47385-9702 |
| WHITE, RONALD A. | 3500 JACKSON DR | | | | DECATUR | GA | 30032-3037 |
| WHITE, RONALD C | 2856 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| WHITE, RONALD E | 43270 PEPPERWOOD ST | | | | CANTON | MI | 48187-2349 |
| WHITE, RONALD E | 2585 ELL DR | | | | PRATTVILLE | AL | 36067-8315 |
| WHITE, RONALD E | G5125 N CENTER RD #95 | | | | FLINT | MI | 48506 |
| WHITE, RONALD E | 191 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512-5924 |
| WHITE, RONALD E | 1603 W GRAND BLVD | | | | DETROIT | MI | 48208-1402 |
| WHITE, RONALD E | 5038 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| WHITE, RONALD E | 5822 SPURWOOD CT | | | | COLORADO SPRINGS | CO | 80918-8103 |
| WHITE, RONALD E | 29962 CLUB HOUSE LN | | | | FARMINGTON HILLS | MI | 48334-2018 |
| WHITE, RONALD EDWARD | G5125 N CENTER RD #95 | | | | FLINT | MI | 48506 |
| WHITE, RONALD I | 10915 E GOODALL RD UNIT 125 | | | | DURAND | MI | 48429-9610 |
| WHITE, RONALD L | PO BOX 89 | | | | MORLEY | MI | 49336-0089 |
| WHITE, RONALD N | 37 MORELAND AVE | | | | PONTIAC | MI | 48342-2323 |
| WHITE, RONALD R | 5939 COOPER ST | | | | TAYLOR | MI | 48180-1277 |
| WHITE, RONALD R | 306 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| WHITE, RONALD S | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WHITE, RONALD T | 4750 PARKTON PL | | | | FLORISSANT | MO | 63033-4517 |
| WHITE, RONALD T | 2001 N HAYFORD AVE | | | | LANSING | MI | 48912-3508 |
| WHITE, RONALD W | 71 D DR | | | | WESTPORT | MA | 02790-3919 |
| WHITE, RONALD W | 8036 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| WHITE, RONALD W | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| WHITE, RONALD W | 23044 GRASSY PINE DR | | | | ESTERO | FL | 33928-4331 |
| WHITE, RONALD WESLEY | 8036 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| WHITE, RONDA M | 222 TOLL ST | | | | MONROE | MI | 48162-2845 |
| WHITE, RONNIE E | RR#4 BOX 215 | | | | HARTSELLE | AL | 35640 |
| WHITE, ROOSEVELT | 326 SHERMAN ST | | | | BUFFALO | NY | 14212-1159 |
| WHITE, ROSA M | 724 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6520 |
| WHITE, ROSA M | 724 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| WHITE, ROSE M | 1420 TAMARACK LN | | | | JANESVILLE | WI | 53545-1257 |
| WHITE, ROSE P | 2331 OAK ST SW | | | | WARREN | OH | 44485-3473 |
| WHITE, ROSEMARIE | 399 STATE ROUTE 208 | | | | PULASKI | PA | 16143-3633 |
| WHITE, ROSEMARY | 1303 S 11 STREET | | | | ALPENA | MI | 49707 |
| WHITE, ROSEMARY | 702 MERIDIAN SP 344 | | | | APACHE JCT | AZ | 85220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, ROSEMARY A | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| WHITE, ROSIE M | PO BOX 546 | | | | FLORA | MS | 39071-0546 |
| WHITE, ROSIE M | 2745 BIRCHCREST DR SE APT 213 | | | | GRAND RAPIDS | MI | 49506-5456 |
| WHITE, ROY A | 44 CHERRY AVE | | | | NILES | OH | 44446-2420 |
| WHITE, ROY C | 475 PUE RD APT 25 | | | | BANDERA | TX | 78003 |
| WHITE, ROY H | 3002 FRIENDSWOOD DR | | | | ARLINGTON | TX | 76013-2032 |
| WHITE, ROY J | 832 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2381 |
| WHITE, ROY L | | | | | | | |
| WHITE, ROY R | 7111 PHOEBE PL | | | | PHILADELPHIA | PA | 19153-3009 |
| WHITE, ROY S | 6116 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| WHITE, ROYAL D | 18 SUNSET DR | | | | JANESVILLE | WI | 53548-3245 |
| WHITE, RUBIE J | 3335 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| WHITE, RUBY | 650 ELYSIAN AVENUE | | | | MORGANTOWN | WV | 26501-6708 |
| WHITE, RUBY | 16394 OAK ST | | | | MOUNDVILLE | AL | 35474-6016 |
| WHITE, RUBY C | 129 HAWKS NEST COVE | | | | BRANDON | MS | 39042-8126 |
| WHITE, RUBY LOUISE | 8320 SPIVEY RD | | | | JONESBORO | GA | 30236-4116 |
| WHITE, RUBY M | 2280 SUNSHINE LN | | | | BELOIT | WI | 53511-2656 |
| WHITE, RUFUS | 1039 CAPALTA DR | | | | TUNICA | MS | 38676 |
| WHITE, RUFUS J | 1290 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2537 |
| WHITE, RUSSEL F | 492 FOREST HILL RD | | | | MANSFIELD | OH | 44907-1529 |
| WHITE, RUSSELL | 8625 CEDAR RIDGE DR | | | | MIDWEST CITY | OK | 73110-7458 |
| WHITE, RUSSELL E | 12233 EDWIN RD | | | | OKLAHOMA CITY | OK | 73165-6729 |
| WHITE, RUSSELL E | 7994 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4025 |
| WHITE, RUSSELL E | 5025 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9739 |
| WHITE, RUSSELL E | 1100 GILCREST CT | | | | BALTIMORE | MD | 21234-5924 |
| WHITE, RUTH | 7662 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| WHITE, RUTH | 7662 CAMPBELL | | | | TAYLOR | MI | 48180-2554 |
| WHITE, RUTH A | 8159 S WOOD ST | | | | CHICAGO | IL | 60620-4566 |
| WHITE, RUTH E | 3761 W 200 S | | | | RUSSIAVILLE | IN | 46979-9452 |
| WHITE, RUTH H | 1920 S ORANGE DR | | | | LOS ANGELES | CA | 90016-1412 |
| WHITE, RUTH L | 2419 THAYER ST | | | | SAGINAW | MI | 48601-3369 |
| WHITE, RUTH R | 6578 FENTON ST | | | | DEARBORN HTS | MI | 48127-2115 |
| WHITE, RUTH V | 1343 CHAPLETON DR | | | | FERGUSON | MO | 63135-1470 |
| WHITE, RUTH W | 1457 WESCOTT LOOP | | | | WINTER SPRINGS | FL | 32708-5636 |
| WHITE, S T | 134 CARRIAGE DR | | | | NASHVILLE | TN | 37221-1810 |
| WHITE, SALLY S | 4770 BUSCH RD | | | | BIRCH RUN | MI | 48415-8785 |
| WHITE, SAM REALTY CO | VICE PRESIDENT | 12230 SOUTHWEST FWY | | | STAFFORD | TX | 77477-3007 |
| WHITE, SAMMIE L | 813A TYUS RD | | | | BOWDON | GA | 30108-1616 |
| WHITE, SAMMY L | 2500 TAUSEND ST | | | | SAGINAW | MI | 48601-4572 |
| WHITE, SAMUEL H | 544 MONROE ST | | | | ERWIN | TN | 37650-1031 |
| WHITE, SAMUEL J | 5913 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5506 |
| WHITE, SAMUEL L | 14831 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| WHITE, SANDRA | PO BOX 65 | 317 N FOURTH | | | LACYGNE | KS | 66040-0065 |
| WHITE, SANDRA A | 9305 STATELINE RD APT 29B | APT 29B | | | OLIVE BRANCH | MS | 38654-3770 |
| WHITE, SANDRA ANNE | 9305 STATELINE RD APT 29B | APT 29B | | | OLIVE BRANCH | MS | 38654-3770 |
| WHITE, SANDRA C | 165 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| WHITE, SANDRA E | 2305 HOLDEN DR | | | | ANDERSON | IN | 46012-9778 |
| WHITE, SANDRA G | 133 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| WHITE, SANDRA K | 316 ARGYLE TRL SE | | | | BOGUE CHITTO | MS | 39629-4178 |
| WHITE, SANDRA K | 7462 W 250 S | | | | WABASH | IN | 46992-8335 |
| WHITE, SANDRA K | PO BOX 65 | 317 N FOURTH | | | LACYGNE | KS | 66040-0065 |
| WHITE, SANDRA L | 2289 WELLINGTON DR | | | | BELLEVILLE | IL | 62221-5112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, SANDRA R | 205 RYAN ST. | | | | DOBSON | NC | 27017-8841 |
| WHITE, SARAH M | APT C410 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-1013 |
| WHITE, SAUNDRA | 3550 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505-1904 |
| WHITE, SAUNDRA R | 2822 SQUIRREL DR | | | | BEAR | DE | 19701-2765 |
| WHITE, SCOTT A | 154 N HIGH ST | | | | CORTLAND | OH | 44410-1019 |
| WHITE, SHANE | 3500 NE LOOP 820 | | | | FORT WORTH | TX | 76137-3609 |
| WHITE, SHARLENE M | 2180 N HUBBARD LAKE RD | | | | LINCOLN | MI | 48742 |
| WHITE, SHARON | 23659 LAKE RAVINES DR | | | | SOUTHFIELD | MI | 48033-6536 |
| WHITE, SHARON | 6696 LAKE LEELANAU DR | | | | TRAVERSE CITY | MI | 49684-9471 |
| WHITE, SHARON K | 695 PINE WOOD RD. | | | | SANFORD | NC | 27332 |
| WHITE, SHARON M | 2162 HIGH MESA DR | | | | HENDERSON | NV | 89012-2529 |
| WHITE, SHARY | 1675 N FORTY LOOP APT 4 | | | | SHREVEPORT | LA | 71107-2620 |
| WHITE, SHAUN M | 1571 CRAIGLEE AVENUE | | | | YOUNGSTOWN | OH | 44506-1621 |
| WHITE, SHEILA B | 4288 ALEESA DRIVE S.E. | | | | WARREN | OH | 44484-2918 |
| WHITE, SHEILA B | 4288 ALEESA DR SE | | | | WARREN | OH | 44484-2918 |
| WHITE, SHEILA D | 600 NEWPORT ST | | | | DETROIT | MI | 48215-3285 |
| WHITE, SHELLEY J | 13731 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9607 |
| WHITE, SHERRIE L | 11235 HILLMAN | | | | DAVISBURG | MI | 48350-3509 |
| WHITE, SHERRY D | 19332 ASHTON AVE | | | | DETROIT | MI | 48219-2178 |
| WHITE, SHERRY DELORIS | 19332 ASHTON AVE | | | | DETROIT | MI | 48219-2178 |
| WHITE, SHERRY L | 3212 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4331 |
| WHITE, SHERRY L | 1145 FOREST OAKS DR | | | | SALISBURY | NC | 28146 |
| WHITE, SHERRY RAE | 319 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |
| WHITE, SHERYL A | 2180 FOWLERVILLE RD | | | | FOWLERVILLE | MI | 48836-8940 |
| WHITE, SHIRLEY | 2005 GOLDEN RD | | | | TEMPLE | GA | 30179-2345 |
| WHITE, SHIRLEY | 2005 GOLDEN ROAD | | | | TEMPLE | GA | 30179-2345 |
| WHITE, SHIRLEY | 9419 BIRCH | | | | TAYLOR | MI | 48180-3492 |
| WHITE, SHIRLEY | 9419 BIRCH ST | | | | TAYLOR | MI | 48180-3492 |
| WHITE, SHIRLEY A | 346 13TH DR | | | | NEKOOSA | WI | 54457-8067 |
| WHITE, SHIRLEY A | 6101 YORK RD | | | | SOUTH BEND | IN | 46614 |
| WHITE, SHIRLEY A | 3508 CLOVERTREE LN APT 3 | | | | FLINT | MI | 48532-4727 |
| WHITE, SHIRLEY A | 1448 BRADY AVE | | | | BURTON | MI | 48529-2012 |
| WHITE, SHIRLEY A | 21025 W WALNUT DR | | | | PLAINFIELD | IL | 60544-6443 |
| WHITE, SHIRLEY A | PO BOX 6081 | | | | CANTON | OH | 44706-0081 |
| WHITE, SHIRLEY A | 568 MOUNTAIN OAKS PKWY | | | | STONE MOUNTAIN | GA | 30087-4732 |
| WHITE, SHIRLEY F | PO BOX 27 | | | | HAMPTON | GA | 30228-0027 |
| WHITE, SHIRLEY F | P.O. BOX 27 | | | | HAMPTON | GA | 30228-0027 |
| WHITE, SHIRLEY J | 6277 ELK CREEK ROAD | | | | MIDDLETOWN | OH | 45042-8920 |
| WHITE, SHIRLEY M | 10001 NE 79TH ST | | | | VANCOUVER | WA | 98662-2909 |
| WHITE, SHIRLEY M | 33 MCDONALD RD | | | | HOGANSBURG | NY | 13655-2127 |
| WHITE, SHIRLEY N. | 212 COUNTRY CLUB RD | | | | MONROE | LA | 71201-2504 |
| WHITE, SHIRLEY R | 90 ECKHERT ST | | | | BUFFALO | NY | 14207-1140 |
| WHITE, SILAS N | 1220 SEMINOLE AVE | | | | BALTIMORE | MD | 21229-1528 |
| WHITE, SOLOMON | 605 BETHANY ST | | | | SAGINAW | MI | 48601-1470 |
| WHITE, SONIA K | 136 E WASHINGTON | PO BOX 396 | | | BUNKER HILL | IN | 46914-9043 |
| WHITE, SONJA D | 503 BERKSHIRE CIR | | | | ENGLEWOOD | OH | 45322-1112 |
| WHITE, SR.,EARL B | 1006 2ND ST | | | | SANDUSKY | OH | 44870-3830 |
| WHITE, STACY K | 1214 WOODLAND HTS | | | | DOUGLAS | GA | 31535-6904 |
| WHITE, STACY KENNETH | 1214 WOODLAND HTS | | | | DOUGLAS | GA | 31535-6904 |
| WHITE, STANLEY | 6412 WILDWOOD RD | | | | ALGER | MI | 48610-9569 |
| WHITE, STANLEY G | PO BOX 93 | | | | RAYMONDVILLE | NY | 13678-0093 |
| WHITE, STEPHEN C | 680 BLANCHARD HILL RD | | | | RUSSELL | NY | 13684-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, STEPHEN C | 9420 PRIMROSE LN | | | | SHREVEPORT | LA | 71118-4020 |
| WHITE, STEPHEN CRAIG | 680 BLANCHARD HILL RD | | | | RUSSELL | NY | 13684-3108 |
| WHITE, STEPHEN DAVID | OXMAN & OXMAN PC | 210 CLAYTON ST UPPR 1 | | | DENVER | CO | 80206-4827 |
| WHITE, STERLING T | 120 WHISPERING WIND DR | | | | FLORENCE | AL | 35634-5609 |
| WHITE, STEVE | 213 PASADENA ST | | | | HIGHLAND PARK | MI | 48203-3040 |
| WHITE, STEVE F | 5655 HENRY BAILEY RD | | | | SUGAR HILL | GA | 30518-4507 |
| WHITE, STEVE G | 1217 COUNTRY PINE DR | | | | ELLENWOOD | GA | 30294-2518 |
| WHITE, STEVE J | 1164 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2955 |
| WHITE, STEVEN J | 6362 LUCAS RD | | | | FLINT | MI | 48506-1224 |
| WHITE, STEVEN M | 2820 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| WHITE, STEVEN P | 113 GATES ST | | | | PALMYRA | NY | 14522-1212 |
| WHITE, STEVEN R | 1260 EASON | | | | WATERFORD | MI | 48328-1204 |
| WHITE, STEVEN R | 43183 THAMES CT | | | | CANTON | MI | 48188-1952 |
| WHITE, STEVEN T | 65 ALFONSO DR | | | | ROCHESTER | NY | 14626-2005 |
| WHITE, STEVEN W | 831 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4117 |
| WHITE, SUE A | 5154 HARVARD | | | | CLARKSTON | MI | 48348 |
| WHITE, SUSAN | 5321 DEARBORN | | | | MISSION | KS | 66202-1954 |
| WHITE, SUSAN | 887 HUNTERS LN | | | | LIBERTYVILLE | IL | 60048-3407 |
| WHITE, SUSAN | 11932 INDIAN CREEK RD | | | | DUNCANVILLE | AL | 35456-2707 |
| WHITE, SUSAN | 5321 DEARBORN ST | | | | MISSION | KS | 66202-1954 |
| WHITE, SUSAN A | 6620 PONTIAC TRL | | | | W BLOOMFIELD | MI | 48323-2013 |
| WHITE, SUSAN D | 4408 OTTAWA ST | | | | MIDLAND | MI | 48642-3529 |
| WHITE, SUSAN E | 195 STRAUB RD | | | | ROCHESTER | NY | 14626-4253 |
| WHITE, SUZANNE | 5887 COUNTY ROAD 1-2 | | | | SWANTON | OH | 43558 |
| WHITE, SWEET M | 301 PARKSIDE CT | | | | SAGINAW | MI | 48601-4771 |
| WHITE, SWEET M | 301 PARKSIDE COURT | | | | SAGINAW | MI | 48601-4771 |
| WHITE, SYLVIA A | 9280 N BAYHILL CIR | | | | MC CORDSVILLE | IN | 46055-9251 |
| WHITE, TAMMY | 14870 E SHASTA ST | | | | CLAREMORE | OK | 74017-4138 |
| WHITE, TAMMY J | 1330 SOULES CHAPEL RD | | | | CUMBERLAND FURNACE | TN | 37051-4621 |
| WHITE, TAYLOR N | 4221 S RANDOLPH ST | | | | INDIANAPOLIS | IN | 46227-8659 |
| WHITE, TEDDYE | 4832 COVERED BRIDGE RD APT D | | | | INDIANAPOLIS | IN | 46268-3425 |
| WHITE, TELA M | 400 N OAK ST | | | | DURAND | MI | 48429-1222 |
| WHITE, TERENCE L | 12206 CASSIDY RD | | | | BELLEVUE | MI | 49021-9206 |
| WHITE, TERENCE LEE | 12206 CASSIDY RD | | | | BELLEVUE | MI | 49021-9206 |
| WHITE, TERENCE W | 5225 LETHBRIDGE RD | | | | GRAND BLANC | MI | 48439-8738 |
| WHITE, TERESA J | 52 EXTON LN | | | | WILLINGBORO | NJ | 08046-2217 |
| WHITE, TERESA J | PO BOX 1026 | | | | MOORE HAVEN | FL | 33471-3471 |
| WHITE, TERESA J | 6610 LONGFORD RD | | | | DAYTON | OH | 45424-3444 |
| WHITE, TERRI L | 808 W 24TH ST | | | | ANDERSON | IN | 46016-4902 |
| WHITE, TERRY G | 7168 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9746 |
| WHITE, TERRY GLEN | 7168 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9746 |
| WHITE, TERRY H | 100 WHITE ROW AVE | | | | GIDEON | MO | 63848-9210 |
| WHITE, TERRY L | 515 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| WHITE, TERRY T | 11300 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1369 |
| WHITE, TERRY W | 931 S AVERILL AVE | | | | FLINT | MI | 48503-2976 |
| WHITE, TERRY WAYNE | 931 SOUTH AVERILL AVENUE | | | | FLINT | MI | 48503-2976 |
| WHITE, THELMA L | 501 SHORELINE DR | | | | HOUGHTON LAKE | MI | 48629-8825 |
| WHITE, THELMA M | 38027 FORSDALE DR. | | | | STERLING HTS | MI | 48310-2834 |
| WHITE, THENA D | 3070 HAMPTON RIDGE WAY | C/O JUDY BOWERS | | | SNELLVILLE | GA | 30078-3885 |
| WHITE, THENA D | C/O JUDY BOWERS | 3070 HAMPTON RIDGE WAY | | | SNELLVILLE | GA | 30078 |
| WHITE, THEODORE B | 303 BURKE DR | | | | BUFFALO | NY | 14215-1341 |
| WHITE, THEODORE BERNARD | 303 BURKE DR | | | | BUFFALO | NY | 14215-1341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, THEODORE H | 9370 SE 136TH PL | | | | SUMMERFIELD | FL | 34491-9306 |
| WHITE, THEOFICE | 9549 ARCHDALE ST | | | | DETROIT | MI | 48227-1005 |
| WHITE, THERESA E | 3825 WOODSIDE DR NW | | | | WARREN | OH | 44483-2147 |
| WHITE, THOMAS A | 18673 SUMNER | | | | REDFORD | MI | 48240-1761 |
| WHITE, THOMAS A | 350 HARVARD LN | | | | SANTA BARBARA | CA | 93111-1625 |
| WHITE, THOMAS C | 26250 BECK RD | | | | NOVI | MI | 48374-1804 |
| WHITE, THOMAS C | 320 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1192 |
| WHITE, THOMAS C | 320 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| WHITE, THOMAS CARL | 26250 BECK RD | | | | NOVI | MI | 48374-1804 |
| WHITE, THOMAS E | 1061 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |
| WHITE, THOMAS E | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| WHITE, THOMAS E | 437 BEDFORD AVE | | | | MOUNT VERNON | NY | 10553-2003 |
| WHITE, THOMAS F | 1171 HAIN RD | | | | EDGERTON | WI | 53534-2048 |
| WHITE, THOMAS F | 16 EMILY DR | | | | WEST BOYLSTON | MA | 01583-2122 |
| WHITE, THOMAS F | 2300 HAMILTON AVE | | | | TRENTON | NJ | 08619-3007 |
| WHITE, THOMAS G | 1079 SOUTHPORT DR | | | | MEDINA | OH | 44256-3019 |
| WHITE, THOMAS G | 1900 CARMEN RD | | | | BARKER | NY | 14012-9402 |
| WHITE, THOMAS J | PO BOX 3761 | | | | PIKEVILLE | KY | 41502-3761 |
| WHITE, THOMAS L | 1930 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-4327 |
| WHITE, THOMAS L | 6978 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656 |
| WHITE, THOMAS M | 382 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3247 |
| WHITE, THOMAS M | 207 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2015 |
| WHITE, THOMAS M | 49177 DRIFTWOOD DR | | | | SHELBY TWP | MI | 48317-1744 |
| WHITE, THOMAS M | 316 PENNSYLVANIA AVE | | | | SANDUSKY | OH | 44870-7335 |
| WHITE, THOMAS O | 570 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| WHITE, THOMAS OWEN | 570 ELIZABETH DR | | | | OWOSSO | MI | 48867-9152 |
| WHITE, THOMAS P | 3803 VORCE RD | | | | HARBOR SPRINGS | MI | 49740-9754 |
| WHITE, THOMAS P | 275 N 600 E | | | | GREENTOWN | IN | 46936-9707 |
| WHITE, THOMAS R | 247 WENONAH PL APT 6 | | | | WEST PALM BEACH | FL | 33405-1976 |
| WHITE, THOMAS R | 99 RIDGE ST N | | | | MONROEVILLE | OH | 44847-9711 |
| WHITE, THURMAN H | 13325 PEACOCK RD | | | | CHADBOURN | NC | 28431-8941 |
| WHITE, THURMAN W | 3668 MEADOW VIEW DR | | | | KOKOMO | IN | 46902-5070 |
| WHITE, TIMMON B | 914 LUTHER DR | | | | MONROE | LA | 71202-6834 |
| WHITE, TIMOTHY | 13690 MANNING ST | | | | DETROIT | MI | 48205-1828 |
| WHITE, TIMOTHY | PO BOX 639 | | | | HASLETT | MI | 48840-0539 |
| WHITE, TIMOTHY | 900 N RICHMOND LN | | | | PALMER | AK | 99645-8472 |
| WHITE, TIMOTHY A | 7386 OAK TREE DR | | | | W BLOOMFIELD | MI | 48322-3127 |
| WHITE, TIMOTHY J | 2678 VALLEY DR | | | | ANN ARBOR | MI | 48103-2748 |
| WHITE, TIMOTHY L | 3420 HIGHWOOD N DR | | | | INDIANAPOLIS | IN | 46222 |
| WHITE, TIMOTHY L | 82 HAWTHORNE ST | | | | NORTH ATTLEBORO | MA | 02760-1908 |
| WHITE, TIMOTHY N | 657 LESTER AVE | | | | LIMA | OH | 45801-1822 |
| WHITE, TIMOTHY T | 937 E ELM ST | | | | KOKOMO | IN | 46901-3130 |
| WHITE, TINA M | 5201 BROOKMILL CT | | | | DAYTON | OH | 45414-6708 |
| WHITE, TINA M | 331 E STATE ST | | | | MONTROSE | MI | 48457-9005 |
| WHITE, TOBI E | 6456 WESTANNA DR | | | | DAYTON | OH | 45426 |
| WHITE, TODD E | 3113 E KENDALL LN | | | | MUNCIE | IN | 47303-9290 |
| WHITE, TODD EUGENE | 3113 E KENDALL LN | | | | MUNCIE | IN | 47303-9290 |
| WHITE, TOM A | 9171 NOBLET RD | | | | DAVISON | MI | 48423-8714 |
| WHITE, TOMMIE L | 14600 INDIANA AVE APT 302 | | | | DOLTON | IL | 60419-1659 |
| WHITE, TOMMIE M | 1504 TIFFANY CT | | | | NEWCASTLE | OK | 73065-5361 |
| WHITE, TOMMY E | 1737 PARISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| WHITE, TOMMY E | 3477 W YORK CT | | | | ROCHESTER HLS | MI | 48306-1469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, TOMMY L | 4218 ABRAM DR | | | | CONLEY | GA | 30288-1739 |
| WHITE, TOMMY L | 10616 SHORESIDE DR | | | | OKLAHOMA CITY | OK | 73170-2534 |
| WHITE, TOMMY R | 202 FAIRWAY DR | | | | ATTALLA | AL | 35954-2613 |
| WHITE, TOMMYE J. | 27243 HOOVER RD | APT. 34 | | | WARREN | MI | 48093 |
| WHITE, TONY F | 95 DUNLOP AVE | | | | BUFFALO | NY | 14215-1509 |
| WHITE, TONY FITZGERALD | 95 DUNLOP AVE | | | | BUFFALO | NY | 14215-1509 |
| WHITE, TONY K | 165 BILL ANDERSON RD | | | | MINDEN | LA | 71055-7123 |
| WHITE, TONY KEMP | 165 BILL ANDERSON RD | | | | MINDEN | LA | 71055-7123 |
| WHITE, TONY L | 6610 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151-8180 |
| WHITE, TOSHIMI A | 16422 LOTUS DR | | | | CLEVELAND | OH | 44128-2441 |
| WHITE, TRACEE R | APT A | 916 NORTH VINSON DRIVE | | | MARION | IN | 46952-2351 |
| WHITE, TRACY M | 2439 FRONTIER DR | | | | GRAND PRAIRIE | TX | 75052-7888 |
| WHITE, TRAVIS W | PO BOX 128 | | | | DUBBERLY | LA | 71024-0128 |
| WHITE, TRAVIS WAYNE | PO BOX 128 | | | | DUBBERLY | LA | 71024-0128 |
| WHITE, TRINTON M | 3706 S POST RD | | | | MUNCIE | IN | 47302-4980 |
| WHITE, TROY | 1162 PERIWINKLE DR | | | | TUSCALOOSA | AL | 35405-8765 |
| WHITE, TROY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, TRUMAN L | 6225 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9497 |
| WHITE, ULYSS | 771 COOLIDGE RD | | | | LA FOLLETTE | TN | 37766-7120 |
| WHITE, ULYSSES | | | | | | | |
| WHITE, VALERIA E | PO BOX 5263 | | | | ATHENS | GA | 30604-5263 |
| WHITE, VALERIE | 580 BROOKVIEW CT APT 104 | | | | AUBURN HILLS | MI | 48326-4508 |
| WHITE, VALERIE A | 76 QUAIL LANE | | | | ROCHESTER | NY | 14624 |
| WHITE, VELMA J | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4603 |
| WHITE, VERA N | PO BOX 431 | | | | SANBORN | NY | 14132-0431 |
| WHITE, VERA PECOLIA | 711 1/2 W 22ND | | | | ANDERSON | IN | 46016 |
| WHITE, VERBON L | 2300 W OAKDALE RD | | | | IRVING | TX | 75060-6513 |
| WHITE, VERDA K | 118 W REARDON ST | | | | MIDLAND | MI | 48640-4394 |
| WHITE, VERN D | 4260 BUNKER AVE | | | | W BLOOMFIELD | MI | 48323-1304 |
| WHITE, VERNAL T | 805 AMANDA DR | | | | SAINT PETERS | MO | 63376-5533 |
| WHITE, VERNIE P | PO BOX 964 | | | | OWOSSO | MI | 48867-0964 |
| WHITE, VERNIE P | P O BOX 964 | | | | OWOSSO | MI | 48867-0964 |
| WHITE, VERNON | 208 IRIS DR | | | | MT PLEASANT | TN | 38474-1011 |
| WHITE, VERNON R | 1139 MAGDALYN DR | | | | AKRON | OH | 44320-1438 |
| WHITE, VICKIE L | 3382 NEWARK RD | | | | ATTICA | MI | 48412 |
| WHITE, VICKY A | 857 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| WHITE, VICTOR G | 3167 ACHORS WAY | | | | EATON RAPIDS | MI | 48827-8102 |
| WHITE, VICTORIA L | 5370 E CAMINO CIELO | | | | SANTA BARBARA | CA | 93105-9705 |
| WHITE, VICTORIA L | 13533 HIGHWAY 371 | | | | MINDEN | LA | 71055-6815 |
| WHITE, VICTORIA L | 10114 LAPLANTE RD | | | | MONCLOVA | OH | 43542-9458 |
| WHITE, VICTORIA LYNN | 13533 HIGHWAY 371 | | | | MINDEN | LA | 71055-6815 |
| WHITE, VINCENT A | 41304 RAYBURN DR | | | | NORTHVILLE | MI | 48168-3453 |
| WHITE, VIOLA D | 4716 W HAVASUPAI DR | | | | GLENDALE | AZ | 85308-5133 |
| WHITE, VIOLET M | 16765 MOCK RD | | | | BERLIN CENTER | OH | 44401-8713 |
| WHITE, VIOLET M | 16765 MOCK ROAD | | | | BERLIN CTR. | OH | 44401-8713 |
| WHITE, VIOLET Y | 18 SUNSET DR | | | | JANESVILLE | WI | 53548-3245 |
| WHITE, VIRGINIA A | 4148 S STATE ROAD 39 | | | | FRANKFORT | IN | 46041-7671 |
| WHITE, VIRGINIA B | 2239 CHESTNUT HILL CIR | | | | DECATUR | GA | 30032-6119 |
| WHITE, VIRGINIA CLAIRE | 509 DAUNER HAUS | | | | FENTON | MI | 48430 |
| WHITE, VIRGINIA M | 406 ROUND MEADOW DR | | | | KERNERSVILLE | NC | 27284-2068 |
| WHITE, VIRGINIA M | 607 E MOLER AVE | | | | MARTINSBURG | WV | 25404-4725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, VIRGINIA N | 27650 PRATT RD | | | | RICHMOND | MI | 48062-2087 |
| WHITE, VIRTEAL | 7638 S BLACKSTONE AVE | | | | CHICAGO | IL | 60619-2716 |
| WHITE, VIRTEAL | 7638 SO BLACKSTONE AVE | | | | CHICAGO | IL | 60619-2716 |
| WHITE, VIVIAN C | 1101 WILDWOOD DR | | | | KOKOMO | IN | 46901-1802 |
| WHITE, VIVIAN M | 4213 OAKWOOD DR | | | | ADAMSVILLE | AL | 35005-1959 |
| WHITE, VON D | 27957 LARSON LN | | | | FARMINGTON HILLS | MI | 48331-3039 |
| WHITE, VONDA J | 167 MURPHY LN | | | | CRAWFORD | TN | 38554-3609 |
| WHITE, VONDS V | 259 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2751 |
| WHITE, W. B | 1600 TEXAS ST APT 601 | | | | FORT WORTH | TX | 76102-3470 |
| WHITE, WALLACE | 304 S LEXINGTON AVE | | | | WHITE PLAINS | NY | 10606-2562 |
| WHITE, WALLACE | 234 TUNIS RD | | | | OAKLAND | CA | 94603-1062 |
| WHITE, WALLACE E | 410 NEW HERMAN ROAD | | | | SHELBYVILLE | TN | 37160-5996 |
| WHITE, WALLACE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, WALTER | 8200 E JEFFERSON AVE APT 504 | | | | DETROIT | MI | 48214-2697 |
| WHITE, WALTER A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WHITE, WALTER A | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WHITE, WALTER E | 330 E CLARK ST | | | | DAVISON | MI | 48423-1819 |
| WHITE, WALTER K | 5765 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| WHITE, WALTER L | 2790 W LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| WHITE, WALTER R | 3084 BARTON DRIVE | | | | STERLING HTS | MI | 48310-3611 |
| WHITE, WALTER W | 224 OAKLAND RD | | | | UNION | SC | 29379-8492 |
| WHITE, WANDA | 1024 W. EPLER | | | | INDIANAPOLIS | IN | 46217-3637 |
| WHITE, WANDA P | 615 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2823 |
| WHITE, WANDA P | 234 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| WHITE, WARREN D | 88 ELM | | | | HIGHLAND | MI | 48357-5032 |
| WHITE, WARREN H | 16851 AVON AVE | | | | DETROIT | MI | 48219-4142 |
| WHITE, WARREN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITE, WAVERLY S | 60 TRINITY TURN | | | | WILLINGBORO | NJ | 08046-3858 |
| WHITE, WAYNE A | 505 E RAMSEYER RD LOT 102 | | | | EDINBURG | TX | 78541 |
| WHITE, WAYNE A | 627 S EDWARD ST | | | | MOUNT PROSPECT | IL | 60056-3911 |
| WHITE, WAYNE D | 10105 E 71ST TER | | | | RAYTOWN | MO | 64133-6622 |
| WHITE, WAYNE J | RR # | | | | MASSENA | NY | 13662 |
| WHITE, WAYNE T | 1470 W CENTRAL AVE | | | | MERRITT ISLAND | FL | 32952-5679 |
| WHITE, WAYNE T | 1470 WEST CENTRAL AVENUE | | | | MERRITT IS | FL | 32952-5679 |
| WHITE, WENDELL E | 9045 GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9354 |
| WHITE, WENDELL L | 777 WALKERBILT RD LOT 34 | | | | NAPLES | FL | 34110-1529 |
| WHITE, WENDY S | 1061 TWP RD 876 | | | | ASHLAND | OH | 44805 |
| WHITE, WENDY Y | APT 226 | 2601 AIRLINE DRIVE | | | BOSSIER CITY | LA | 71111-5882 |
| WHITE, WHITLEY | 2135 MITCHELL RD # B | | | | NORCROSS | GA | 30071-3120 |
| WHITE, WILEY | | | | | | | |
| WHITE, WILL M | 260 JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| WHITE, WILLA | 2614 BAYWOOD ST | | | | DAYTON | OH | 45406-1411 |
| WHITE, WILLA D | 5161 SANDPIPER DR | | | | ST JAMES CITY | FL | 33956-2837 |
| WHITE, WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WHITE, WILLIAM | | | | | | | |
| WHITE, WILLIAM A | 10364 MARBLE EGRET DR | | | | JACKSONVILLE | FL | 32257-4755 |
| WHITE, WILLIAM C | 9 PEARCE AVE | | | | EATONTOWN | NJ | 07724-1711 |
| WHITE, WILLIAM C | PO BOX 2092 | | | | SANDUSKY | OH | 44871-2092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITE, WILLIAM C | 3144 WINDGATE | C/O J DOMPIER | | | GRAND RAPIDS | MI | 49512 |
| WHITE, WILLIAM C | 7564 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9795 |
| WHITE, WILLIAM D | 263 GABE HOLLOW ROAD | | | | RUSSELL SPGS | KY | 42642-8762 |
| WHITE, WILLIAM D | 3417 COMANCHE AVE | | | | FLINT | MI | 48507-4314 |
| WHITE, WILLIAM DAVID | 3417 COMANCHE AVE | | | | FLINT | MI | 48507-4314 |
| WHITE, WILLIAM E | 22838 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-1789 |
| WHITE, WILLIAM E | 146 TERRACE AVE | | | | MURPHY | NC | 28906-3228 |
| WHITE, WILLIAM E | 2331 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| WHITE, WILLIAM E | 10 E 31ST ST | | | | WILMINGTON | DE | 19802-3208 |
| WHITE, WILLIAM E | 501 CAMBRIDGE ST | | | | PISCATAWAY | NJ | 08854-1806 |
| WHITE, WILLIAM E | 2707 RAMBLING RD | | | | MARYVILLE | TN | 37801-9512 |
| WHITE, WILLIAM F | 650 SCOTTS CREEK RD | | | | JEFFERSON | TX | 75657-7140 |
| WHITE, WILLIAM F | 1828 GAINES DR | | | | GAINESVILLE | GA | 30504-4712 |
| WHITE, WILLIAM G | 3715 ORCHARD ST | | | | FOREST HILL | TX | 76119-7210 |
| WHITE, WILLIAM J | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756-1801 |
| WHITE, WILLIAM J | 136 HONORA DR | | | | BEAR | DE | 19701-2042 |
| WHITE, WILLIAM L | 6535 NEWS RD | | | | CHARLOTTE | MI | 48813-9396 |
| WHITE, WILLIAM L | 1874 CROMWELL ST | | | | HOLT | MI | 48842-1510 |
| WHITE, WILLIAM M | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| WHITE, WILLIAM M | PO BOX 354 | | | | LUTHER | MI | 49656-0354 |
| WHITE, WILLIAM M | 711 RIDGE RD | | | | BAY CITY | MI | 48708-6939 |
| WHITE, WILLIAM M | 199 HILAND TER | | | | FRANKLIN | NC | 28734-7583 |
| WHITE, WILLIAM N | 500 SCOTT LAKE RD APT 6 | | | | WATERFORD | MI | 48328-2574 |
| WHITE, WILLIAM P | 11843 W CO RD 00 NS | | | | RUSSIAVILLE | IN | 46979 |
| WHITE, WILLIAM R | 116 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| WHITE, WILLIAM R | 606 MCCREIGHT ST | | | | BASTROP | LA | 71220-3232 |
| WHITE, WILLIAM R | 3318 EAST GRANGE AVENUE | | | | CUDAHY | WI | 53110-2213 |
| WHITE, WILLIAM T | 3045 BLAINE ST APT 2 | | | | DETROIT | MI | 48206-2186 |
| WHITE, WILLIAM W | 2844 OPAL LN | | | | MILFORD | MI | 48380-3393 |
| WHITE, WILLIAM W | 42344 FOUNTAIN PARK DR S APT 249 | | | | NOVI | MI | 48375 |
| WHITE, WILLIE | 23321 KELLY RD APT 3 | | | | EASTPOINTE | MI | 48021-2046 |
| WHITE, WILLIE | PO BOX 1153 | | | | SAGINAW | MI | 48606-1153 |
| WHITE, WILLIE | 408 E 16TH ST | | | | LIMA | OH | 45804-2432 |
| WHITE, WILLIE | PO BOX 134 | 13686 9 MILE RD. | | | KALEVA | MI | 49645-0134 |
| WHITE, WILLIE | 19515 HUNTINGTON RD | | | | DETROIT | MI | 48219-2143 |
| WHITE, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITE, WILLIE | 314 WOODSIDE CT | APT 137 | | | ROCHESTER | MI | 48307-4166 |
| WHITE, WILLIE B | 2054 DWIGHT AVE | | | | FLINT | MI | 48503 |
| WHITE, WILLIE B | 664 RODEO GROUNDS CT | | | | NEWMAN | CA | 95360-9660 |
| WHITE, WILLIE D | 133 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| WHITE, WILLIE E | 11174 S ST ANDREWS PL | | | | LOS ANGELES | CA | 90047-4751 |
| WHITE, WILLIE J | 329 E WOOD ST APT 1 | | | | FLINT | MI | 48503-1400 |
| WHITE, WILLIE L | 552 WELCH BLVD | | | | FLINT | MI | 48503-5145 |
| WHITE, WILMA E | 1318 MOUNDVIEW AVE | | | | COLUMBUS | OH | 43207-3269 |
| WHITE, WILMA G | 3513 COMANCHE AVE | | | | FLINT | MI | 48507-1894 |
| WHITE, WILMA L | 23094 PARK PLACE DR | | | | SOUTHFIELD | MI | 48033-2663 |
| WHITE, WOODROW A | 11573 BUELL ST | | | | SANTA FE SPGS | CA | 90670-4303 |
| WHITE, YOLANDA M | 1301 E DEBBIE LN | STE 105 | | | MANSFIELD | TX | 36063-3310 |
| WHITE, YOLANDA M | 1301 E DEBBIE LANE | SUITE 102 105 | | | MANSFIELD | TX | 76063 |
| WHITE, YVETTE D | 351 W EAGLE LAKE DR | | | | MAPLE GROVE | MN | 55369-5552 |
| WHITE, ZELDA L | 5646 W 42ND ST | | | | INDIANAPOLIS | IN | 46254-2392 |
| WHITE, ZELLA D | 6707 S PEORIA ST | | | | CHICAGO | IL | 60621-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, ZELMA C | 3239 CENTRAL ST. APT 2 | | | | DEXTER | MI | 48130-1152 |
| WHITE, ZENNA B | | | | | | | |
| WHITE, ZERLENE F | P.O. BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| WHITE, ZERLENE F | PO BOX 5910 | | | | YOUNGSTOWN | OH | 44504-0910 |
| WHITE,GARY A | 48492 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3469 |
| WHITE,JEFFERY D | 4210 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2653 |
| WHITE,TINA M | 5201 BROOKMILL CT | | | | DAYTON | OH | 45414-6708 |
| WHITE-ALLEN CHEVROLET OLDSMOBILE | 442 N MAIN ST | | | | DAYTON | OH | 45405-4923 |
| WHITE-ALLEN, WILLIE R | 4708 QUEENS AVE | | | | DAYTON | OH | 45406-3234 |
| WHITE-BECOATS, SANDRA A | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| WHITE-CHAPMAN, CYNTHIA L | 2427 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| WHITE-DAVIS MOTORS | 444 SKYLINE DR | | | | GILLETTE | WY | 82718-8449 |
| WHITE-DUNBAR, ERNESTINE | PO BOX 371874 | | | | DECATUR | GA | 30037-1874 |
| WHITE-GIPSON, BRENDA | 2417 STIEBER | | | | WESTLAND | MI | 48186 |
| WHITE-GIPSON, BRENDA | 2417 STIEBER ST | | | | WESTLAND | MI | 48186-4423 |
| WHITE-SMITH, BETTY | 3996 LINDLEY DR | | | | POWDER SPGS | GA | 30127-2082 |
| WHITE-SOLTIS, DIANN L | 700 E SOUTH RANGE RD | | | | NORTH LIMA | OH | 44452-9532 |
| WHITE-STOKES, EVA M | 4133 ELLIOT AVE | | | | MINNEAPOLIS | MN | 55407-3148 |
| WHITEAKER JR, OSCAR N | 119 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1842 |
| WHITEAKER JR,OSCAR N | 119 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1842 |
| WHITEAKER SR, DONALD E | 690 REGENT RD | | | | CINCINNATI | OH | 45245-1628 |
| WHITEAKER, ALLENE M | 30 MORRELL COURT | | | | MURRELLS INLET | SC | 29576-9576 |
| WHITEAKER, ALLENE M | 30 MORRELL CT | | | | MURRELLS INLET | SC | 29576-5080 |
| WHITEAKER, BARBARA L | 1612 DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |
| WHITEAKER, BEECHER C | 161 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| WHITEAKER, BONNIE G | 327 WILLIAM HAWKINS LN | | | | COOKEVILLE | TN | 38501-8105 |
| WHITEAKER, CHRISTOPHER F | 1031 DUNAWAY ST APT 8 | | | | MIAMISBURG | OH | 45342 |
| WHITEAKER, CLARENCE H | 5295 PHIFER MOUNTAIN RD | | | | COOKEVILLE | TN | 38506-6948 |
| WHITEAKER, GERALD W | 619 W 53RD ST | | | | ANDERSON | IN | 46013-1511 |
| WHITEAKER, HERBERT F | 106 W FRANKLIN ST | | | | YOUNGSVILLE | NC | 27596-7781 |
| WHITEAKER, JAMES C | 179 MARY GARDNER RD | | | | SPARTA | TN | 38583-2725 |
| WHITEAKER, JERAD T | 3127 BOND PL | | | | JANESVILLE | WI | 53548-3220 |
| WHITEAKER, JEWEL L | 2666 PENTLEY PLACE | | | | KETTERING | OH | 45429-3741 |
| WHITEAKER, MARGARETT R | 304 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2330 |
| WHITEAKER, MARGARETT R | 809 PLUM ST | | | | MIAMISBURG | OH | 45342 |
| WHITEAKER, MICKEY D | 4411 OLDFIELD DR | | | | ARLINGTON | TX | 76016-6228 |
| WHITEAKER, OSCAR K | 30 MORRELL CT | | | | MURRELLS INLET | SC | 29576-5080 |
| WHITEAKER, OSCAR K | 30 MORRELL COURT | | | | MURRELLS INLET | SC | 29576-9576 |
| WHITEAKER, OSCAR N | 304 EAST SYCAMORE STREET | | | | MIAMISBURG | OH | 45342-2330 |
| WHITEAKER, PHYLLIS I | 1681 E DOROTHY LN APT 6 | | | | KETTERING | OH | 45429-3846 |
| WHITEAKER, PHYLLIS I | P.O. BOX 184 | | | | FRANKLIN | OH | 45005-5005 |
| WHITEAKER, PHYLLIS I | PO BOX 184 | | | | FRANKLIN | OH | 45005-0184 |
| WHITEAKER, RANDOLPH M | W8681 BIG BASS LAKE RD | | | | SPOONER | WI | 54801-7805 |
| WHITEAKER, ROY E | 5757 N 400 W | | | | ANDERSON | IN | 46011-9240 |
| WHITEAKER, SONDRA S | 2058 S LONG LAKE RD | | | | FENTON | MI | 48430-1485 |
| WHITEAKER,OSCAR N | 119 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| WHITEAMIRE | 2031 PARK AVE W | | | | MANSFIELD | OH | 44906-2234 |
| WHITEAMIRE DOUGLAS (448634) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITEAMIRE, DOUGLAS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEBREAD, RICHARD L | 41926 WOODBRIDGE DR | | | | CANTON | MI | 48188-1254 |
| WHITECAP EVENTS LLC | 1400 S LIVERNOIS STE 100 | | | | ROCHESTER HILLS | MI | 48307 |
| WHITECAR GEORGE B (412433) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITECAR, GEORGE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2112 |
| WHITED JIMMY W (650557) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| WHITED, CARL R | 6355 PALMER ROAD | | | | NEW CARLISLE | OH | 45344-7663 |
| WHITED, CARL R | 6355 S PALMER RD | | | | NEW CARLISLE | OH | 45344-7663 |
| WHITED, CHRISTOPHER | 53 DAELAIDE CIR | | | | HARPERS FERRY | WV | 25425-6949 |
| WHITED, CONDA O | 6801 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-9109 |
| WHITED, DAVID P | 5356 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8909 |
| WHITED, DONALD | 16356 AL HIGHWAY 117 117 | | | | HENAGAR | AL | 35978 |
| WHITED, DOYLE E | 85 MACK AVE | | | | SHELBY | OH | 44875-1547 |
| WHITED, DWIGHT L | 235 HERRIMAN ST | | | | CHILLICOTHE | MO | 64601-2635 |
| WHITED, ELLEN L | 1012 E 12TH ST | | | | NEWBERG | OR | 97132-3549 |
| WHITED, ELLEN R | 2724 S SMITHVILLE RD | | | | DAYTON | OH | 45420-2644 |
| WHITED, FRANCES I | 7202 E 100TH TERR | | | | KANSAS CITY | MO | 64134-1746 |
| WHITED, FREDERICK H | 5105 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3487 |
| WHITED, GEORGE L | 5924 E LONG LAKE RD | | | | HARRISON | MI | 48625-8781 |
| WHITED, GERALD D | 3425 STRATMORE AVE | | | | YOUNGSTOWN | OH | 44511-3068 |
| WHITED, HELEN S | 1484 SPRINGER ST | | | | WESTLAND | MI | 48186-8618 |
| WHITED, JAMES F | 1821 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2031 |
| WHITED, JAMES R | 1506 E 24TH ST | | | | MUNCIE | IN | 47302-5906 |
| WHITED, JAY H | 3131 HEMINGWAY DR | | | | MONTGOMERY | TX | 77356-8966 |
| WHITED, JERRY F | 12024 DUNIPACE CT | | | | FORT MILL | SC | 29707-6541 |
| WHITED, JULIA S | 617 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1137 |
| WHITED, MARCIE S | 3119 TRAPPERS COVE TRL APT 1B | | | | LANSING | MI | 48910-8273 |
| WHITED, MICHAEL A | 6595 RIVER RD | | | | FLUSHING | MI | 48433-2509 |
| WHITED, NOVELLA | 818 LAKEVIEW DRIVE | | | | LAKE ODESSA | MI | 48849 |
| WHITED, OTIS D | 4701 S PENINSULA DR | | | | PONCE INLET | FL | 32127-7127 |
| WHITED, PAIGE E | 1740 WOODS BEND LN | | | | GLENCOE | MO | 63038-1448 |
| WHITED, PATRICIA K | 5924 E LONG LAKE RD | | | | HARRISON | MI | 48625-8781 |
| WHITED, PATTY | 97 STEWART AVE S | | | | MANSFIELD | OH | 44906-3233 |
| WHITED, ROBERT D | 4696 PINEGROVE AVE | | | | YOUNGSTOWN | OH | 44515-4847 |
| WHITED, ROBERT G | 655 W 600 N | | | | ALEXANDRIA | IN | 46001-8211 |
| WHITED, RONALD W | 4510 CARLETON ROCKWOOD RD | | | | S ROCKWOOD | MI | 48179-9746 |
| WHITED, STEVEN P | 6945 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| WHITED, STEVEN PRESTON | 6945 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| WHITED, TIMOTHY C | 856 AUTUMN GROVE DR | | | | O FALLON | MO | 63366-2184 |
| WHITED, VEARLON L | 262 OAK HILL BLVD | | | | ADRIAN | MI | 49221-1520 |
| WHITED, W H | 129 VILLAGE CIR | | | | GLASGOW | KY | 42141-7038 |
| WHITED, WARD B | 1500 W COUNTY ROAD 1200 N | | | | MUNCIE | IN | 47303-9728 |
| WHITED, WARD W | 1813 E 22ND ST | | | | MUNCIE | IN | 47302-5465 |
| WHITED, WILLIAM T | 699 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1333 |
| WHITED, WILLIAM THOMAS | 699 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1333 |
| WHITEDS WASH PIT INC | 10017 DRAG STRIP RD | | | | KEITHVILLE | LA | 71047-8005 |
| WHITEFACE LODGE | 7 WHITEFACE INN LN | | | | LAKE PLACID | NY | 12946-1275 |
| WHITEFAWN MCCORD | 302 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1752 |
| WHITEFEATHER, EDNA | 6308 156TH ST NW | | | | CASS LAKE | MN | 56633-3029 |
| WHITEFIELD, H. R | 2996 LOVE RD | | | | GRAND ISLAND | NY | 14072-2434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITEFIELD, H. RICHARD | 2996 LOVE RD | | | | GRAND ISLAND | NY | 14072-2434 |
| WHITEFOOT, RICHARD J | 2815 40TH AVE W | | | | BRADENTON | FL | 34205-3548 |
| WHITEFORD CHARLES | NO ADVERSE PARTY | | | | | | |
| WHITEFORD EXPRESS INC | DIV OF SPEEDWAY HAULERS INC | PO BOX 1937 DEPT 129 | | | INDIANAPOLIS | IN | 46206 |
| WHITEFORD TAYLOR PRESTON | 7 SAINT PAUL ST | | | | BALTIMORE | MD | 21202-1625 |
| WHITEFORD TAYLOR PRESTON | ATTN:  HARRY JOHNSON, ESQ. | 7 SAINT PAUL ST | | | BALTIMORE | MD | 21202 |
| WHITEFORD TAYLOR PRESTON | ATTN: HARRY JOHNSON, ESQ. | SEVEN ST PAUL STREET | | | BALTIMORE | MD | 21202 |
| WHITEFORD, GARY A | PO BOX 285 | | | | FLUSHING | MI | 48433-0285 |
| WHITEFORD, JAMES L | 9334 LAKE RIDGE DR | | | | CLARKSTON | MI | 48348-4183 |
| WHITEFORD, JOHN M | 21246 SWITZER RD | | | | DEFIANCE | OH | 43512-8465 |
| WHITEFORD, LYNN A | 802 W 1ST ST | | | | DEFIANCE | OH | 43512 |
| WHITEHAIR, ALEXXUS | | | | | | | |
| WHITEHAIR, ASHLI | | | | | | | |
| WHITEHAIR, BREA | | | | | | | |
| WHITEHAIR, CLARA P | 1740 VERNON N.W. | | | | WARREN | OH | 44483-3146 |
| WHITEHAIR, CLARA P | 1740 VERNON AVE NW | | | | WARREN | OH | 44483-3146 |
| WHITEHAIR, GARY J | 1258 WOODHULL RD | | | | WEBSTER | NY | 14580-9158 |
| WHITEHAIR, MICHAEL F | 426 TOMOKA DR | | | | ENGLEWOOD | FL | 34223-6559 |
| WHITEHAIR, ROBERT G | 4715 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8799 |
| WHITEHAIR, ROBERT P | 794 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| WHITEHAIR, ROBERT PAUL | 794 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8835 |
| WHITEHAIR, STACI | HABUSH, HABUSH & ROTTIER | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-5302 |
| WHITEHAIR, ZAYDEN | | | | | | | |
| WHITEHALL GROUP LLC | | | | | | | |
| WHITEHALL GROUP LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 801 W BIG BEAVER RD STE 400 | | | TROY | MI | 48084-4759 |
| WHITEHALL INDUSTRIES INC | 801 S MADISON ST | PO BOX 368 | | | LUDINGTON | MI | 49431-2529 |
| WHITEHALL MEDICAL CE | 4254 E MAIN ST | | | | COLUMBUS | OH | 43213-3031 |
| WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVE | | | | WHITEHALL | PA | 18052-3728 |
| WHITEHALL TOWNSHIP AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1901 SCHADT AVE | | | WHITEHALL | PA | 18052-3728 |
| WHITEHALL TOWNSHIP TREAS. OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3221 MACARTHUR RD | BUSINESS PRIVILEGE TAX DEPT | | WHITEHALL | PA | 18052-2921 |
| WHITEHALL TOWNSHIP TREAS. OFFICE | 3221 MACARTHUR RD | BUSINESS PRIVILEGE TAX DEPT | | | WHITEHALL | PA | 18052-2921 |
| WHITEHALL TOWNSHIP TREASURER | 7644 DURHAM RD | | | | WHITEHALL | MI | 49461-9102 |
| WHITEHALL TWP GARAGE | | 3219 MACARTHUR RD | | | WHITEHALL | PA | 18052 |
| WHITEHAWK EXPEDITED | 325 N TAYLOR RD | | | | GARRETT | IN | 46738-1843 |
| WHITEHEAD ANDREW | 2535 N HIGHTOWER TRL | | | | CONYERS | GA | 30012-1917 |
| WHITEHEAD AUTO SALES | 901 N DATE ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-1747 |
| WHITEHEAD CHEVROLET | 2501 S BROADWAY ST | | | | TRUTH OR CONSEQUENCES | NM | 87901-3152 |
| WHITEHEAD CHEVROLET LLC | GARY WHITEHEAD | 2501 S BROADWAY ST | | | TRUTH OR CONSEQUENCES | NM | 87901-3152 |
| WHITEHEAD DAN | WHITEHEAD, DAN | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| WHITEHEAD FARLEY (ESTATE OF) (431166) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITEHEAD II, BRUCE | 115 VILLAGE CT | | | | ORTONVILLE | MI | 48462 |
| WHITEHEAD JAMES (465011) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WHITEHEAD JENNIE | 195 CREST RD | | | | SOUTHERN PINES | NC | 28387-3148 |
| WHITEHEAD JR, FRANCIS W | 1360 BRENDA DR | | | | GREENCASTLE | PA | 17225-9493 |
| WHITEHEAD JR, HOOVER | 3074 E FRANCES RD | | | | CLIO | MI | 48420-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEHEAD JR, JOSEPH | 18 12 QUAIL RG DR PRNCTN MDW | | | | PLAINSBORO | NJ | 08536 |
| WHITEHEAD JR, NORMAN F | 3911 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-7437 |
| WHITEHEAD JR, WILLIE M | 3501 BERWICK DR | | | | LANSING | MI | 48911-2118 |
| WHITEHEAD MANN | 90 S CASCADE AVE STE 1490 | | | | COLORADO SPRINGS | CO | 80903-1681 |
| WHITEHEAD SR., GEORGE A | 78 RUGBY RD | | | | BUFFALO | NY | 14216-2710 |
| WHITEHEAD, ADELE N | 4372 27TH CT SW APT 103 | | | | NAPLES | FL | 34116-7937 |
| WHITEHEAD, AL | 156 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7110 |
| WHITEHEAD, ALAN D | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WHITEHEAD, ALAN J | 328 SOUTH SAGINAW STREET | | | | FLINT | MI | 48502-1923 |
| WHITEHEAD, ALICIA P | 140 MERRIMAC RD | | | | BRADFORDSVILLE | KY | 40009-8925 |
| WHITEHEAD, ALTHEA P | 7301 E FALMOUTH RD | | | | FALMOUTH | MI | 49632-9790 |
| WHITEHEAD, ANDREW C | 2535 N HIGHTOWER TRL | | | | CONYERS | GA | 30012-1917 |
| WHITEHEAD, ANDREW CRAIG | 2535 N HIGHTOWER TRL | | | | CONYERS | GA | 30012-1917 |
| WHITEHEAD, ANGELINE R | 3773 W. MAIN STREET RD | | | | BATAVIA | NY | 14020 |
| WHITEHEAD, ANNIE | 27599 LAHSER RD APT 228 | | | | SOUTHFIELD | MI | 48034-6262 |
| WHITEHEAD, ANNIE | 27599 LASHER RD. APT 228 | | | | SOUTHFIELD | MI | 48034-6262 |
| WHITEHEAD, ARTHUR L | 1007 TWIN CIRCLE DR | | | | SOUTH WINDSOR | CT | 06074-2620 |
| WHITEHEAD, AURBON D | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| WHITEHEAD, BARBARA A | 6848 GALTS FERRY RD | | | | ACWORTH | GA | 30102-1174 |
| WHITEHEAD, BERNARD L | 15615 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-6301 |
| WHITEHEAD, BERNARD LEE | 15615 PENNSYLVANIA ST | | | | SOUTHFIELD | MI | 48075-6301 |
| WHITEHEAD, BETTY JEAN | 4337 EDMUND ST | | | | WAYNE | MI | 48184-2148 |
| WHITEHEAD, BETTY L | 1905 E DOWNING ST | | | | MESA | AZ | 85203-6626 |
| WHITEHEAD, BEVERLY J | APT 2 | 31061 POINTE OF WOODS DRIVE | | | FARMINGTN HLS | MI | 48334-1273 |
| WHITEHEAD, BONNIE | 932 GROVENBURG RD | | | | HOLT | MI | 48842-8627 |
| WHITEHEAD, BONNIE L | 932 GROVENBURG RD | | | | HOLT | MI | 48842-8627 |
| WHITEHEAD, BRENDA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITEHEAD, CALVIN D | 23208 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| WHITEHEAD, CALVIN DOUGLAS | 23208 CORNERSTONE VILLAGE DR | | | | SOUTHFIELD | MI | 48075-3686 |
| WHITEHEAD, CARL W | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| WHITEHEAD, CAROL V | 27272 WEST M 64 | | | | ONTONAGON | MI | 49953 |
| WHITEHEAD, CAROLYN F | 1070 FLORENCE RD APT 802 | | | | SAVANNAH | TN | 38372-3199 |
| WHITEHEAD, CHARLENE | 3072 WASHINGTON RD APT C2 | | | | ATLANTA | GA | 30344 |
| WHITEHEAD, CHARLES E | 3892 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| WHITEHEAD, CHARLES M | PO BOX 6701 | | | | KOKOMO | IN | 46904-6701 |
| WHITEHEAD, CHARLES W | 129 PINEDALE ST | | | | MARYVILLE | TN | 37801-3852 |
| WHITEHEAD, CINDY R | 5850 HASCO RD | | | | VASSAR | MI | 48768 |
| WHITEHEAD, CINDY RAE | 5850 HASCO RD | | | | VASSAR | MI | 48768 |
| WHITEHEAD, CLAUDELL | 4433 CAPE LN | | | | TOLEDO | OH | 43615-5404 |
| WHITEHEAD, CLEOPHAUES | MOUROUN NURSING HOME | C/O CONSWALLA CHANEY | 8045 E JEFFERSON STREET | | DETROIT | MI | 48214 |
| WHITEHEAD, CLIFFORD J | 11418 JOSEPH ST | | | | N HUNTINGDON | PA | 15642-4467 |
| WHITEHEAD, CRAIG E | 3117 CRYSTAL AIRE CT | | | | GRAIN VALLEY | MO | 64029-8351 |
| WHITEHEAD, CRAIG L | 3218 TUTTLE RD | | | | LESLIE | MI | 49251-9579 |
| WHITEHEAD, CRAIG LEE | 3218 TUTTLE RD | | | | LESLIE | MI | 49251-9579 |
| WHITEHEAD, DALE C | 27272 W. M-64 | | | | ONTONAGON | MI | 49953 |
| WHITEHEAD, DALTON R | 1040 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2702 |
| WHITEHEAD, DANNY R | 5130 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8963 |
| WHITEHEAD, DAVID | 7010 SALERNO RD | | | | FORT PIERCE | FL | 34951-1571 |
| WHITEHEAD, DEBORAH S | 1887 ERWIN RD | | | | SCOTTSVILLE | KY | 42164-9033 |
| WHITEHEAD, DELORES E | 24314 STANFORD ST | | | | DEARBORN HTS | MI | 48125-1912 |
| WHITEHEAD, DENISE M | 2020 GEORGE WASHINGTON HWY | | | | CHARLOTTE COURT HOUSE | VA | 23923-4316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEHEAD, DENNIS L | 603 S ACADEMY ST | | | | JANESVILLE | WI | 53548-5133 |
| WHITEHEAD, DENNIS U | 12135 DOE RUN CT | | | | CINCINNATI | OH | 45240-1064 |
| WHITEHEAD, DEWAYNE | 11505 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9354 |
| WHITEHEAD, DIANNE KAY | 4330 KINGSTON LN | | | | JACKSON | MI | 49201 |
| WHITEHEAD, DONALD E | 9346 ARBELA RD | | | | MILLINGTON | MI | 48746-9578 |
| WHITEHEAD, DONALD W | 35613 WOLFE NECK RD | | | | REHOBOTH BEACH | DE | 19971-8700 |
| WHITEHEAD, EDWARD L | 27531 COUNTY ROAD 364 | | | | MATTAWAN | MI | 49071-9559 |
| WHITEHEAD, EDWARD N | 359 STONEGATE DR | | | | FRANKLIN | TN | 37064-5553 |
| WHITEHEAD, ELLEN | 3333 SHERBOURNE RD | | | | DETROIT | MI | 48221-1816 |
| WHITEHEAD, ERIK J | 3321 APPLEWOOD DR APT 2211 | | | | LAKE ORION | MI | 48359-2336 |
| WHITEHEAD, ERIK JUSTIN | 3321 APPLEWOOD DR APT 2211 | | | | LAKE ORION | MI | 48359-2336 |
| WHITEHEAD, FARLEY | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITEHEAD, FREDRICK | 45050 JUDD RD | | | | BELLEVILLE | MI | 48111-9109 |
| WHITEHEAD, GARY D | 6171 WOODMOOR DR | | | | BURTON | MI | 48509-1646 |
| WHITEHEAD, GARY S | 6367 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| WHITEHEAD, GEORGE A | 78 RUGBY RD LOWER | | | | BUFFALO | NY | 14216 |
| WHITEHEAD, GEORGE G | 2533 ELM RD | | | | WEBBERVILLE | MI | 48892-9231 |
| WHITEHEAD, GEORGE W | 4638 SITES RD | | | | LAPEER | MI | 48446-9030 |
| WHITEHEAD, GERALD T | 4060 ALEXANDER RD | | | | DEMOSSVILLE | KY | 41033-9685 |
| WHITEHEAD, GLENN A | 3560 W MARKET ST UNIT 207 | | | | LOUISVILLE | KY | 40212-2374 |
| WHITEHEAD, GLENN A | 8100 N COUNTY ROAD 175 E | | | | SPRINGPORT | IN | 47386-9504 |
| WHITEHEAD, GLENN E | 45 RED OAK DR | | | | DENISON | TX | 75020-2735 |
| WHITEHEAD, GRACE G | 1759 EMORY CIRCLE SOUTH | | | | JACKSONVILLE | FL | 32207-7706 |
| WHITEHEAD, GWEN T | 2535 N HIGHTOWER TRL | | | | CONYERS | GA | 30012 |
| WHITEHEAD, HAROLD W | 40 OAKWOOD DR | | | | NORWALK | OH | 44857-1655 |
| WHITEHEAD, HELEN S | 1318 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1510 |
| WHITEHEAD, HENRY J | 400 MERGANSER TRAIL | | | | CLINTON | MS | 39056-9056 |
| WHITEHEAD, HOWARD L | MOUROUN NURSING HOME | C/O CONSWALLA CHANEY | 8045 E JEFFERSON STREET | | DETROIT | MI | 48214 |
| WHITEHEAD, ISSIE B | 3325 LIVERPOOLE POINTE | | | | INVERNESS | FL | 34452-8709 |
| WHITEHEAD, JAMES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WHITEHEAD, JAMES | CLOONLURG | BALLYMOTE ,SLIGO | | BALLYMOTE IRELAND | | | |
| WHITEHEAD, JAMES A | PO BOX 2024 | | | | PONCE DE LEON | FL | 32455-2024 |
| WHITEHEAD, JAMES C | 6275 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| WHITEHEAD, JAMES C | 1536 COUNTY LINE DR | | | | BONNE TERRE | MO | 63628-3799 |
| WHITEHEAD, JAMES L | PO BOX 453 | | | | WINDFALL | IN | 46076-0453 |
| WHITEHEAD, JAMES L | 11636 MILLER DR | | | | GALESBURG | MI | 49053-9650 |
| WHITEHEAD, JANICE G | 9324 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| WHITEHEAD, JANICE GENEVA | 9324 TERRY ST | | | | ROMULUS | MI | 48174-1543 |
| WHITEHEAD, JENNIE D | 1 LEISURE CT | HUNTERDON CARE CENTER | | | FLEMINGTON | NJ | 08822-5724 |
| WHITEHEAD, JENNIE L | 2303 E VAILE AVE | | | | KOKOMO | IN | 46901-5603 |
| WHITEHEAD, JEREMY | 78 RUGBY RD | | | | BUFFALO | NY | 14216-2710 |
| WHITEHEAD, JEREMY L | 12029 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9320 |
| WHITEHEAD, JERRY W | 280 DANNA DRIVE | | | | SCOTTSVILLE | KY | 42164-6312 |
| WHITEHEAD, JERRY W | 280 DANNA DR | | | | SCOTTSVILLE | KY | 42164-6312 |
| WHITEHEAD, JESSE O | 141 KNOLLWOOD ST | | | | PINCKNEY | MI | 48169-9773 |
| WHITEHEAD, JOEL D | PO BOX 393 | | | | DARLINGTON | IN | 47940-0393 |
| WHITEHEAD, JOHN H | 9000 BLIND PASS RD APT B312 | | | | SARASOTA | FL | 34242-2955 |
| WHITEHEAD, JOHN N | 4474 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| WHITEHEAD, JOSEPH W | PO BOX 545 | | | | WINDFALL | IN | 46076-0545 |
| WHITEHEAD, JOYCE | 1 GERARD DR | | | | NORWALK | OH | 44857-2484 |
| WHITEHEAD, JOYCE A | 139 FAYE ST | | | | HAWTHORNE | FL | 32640-6039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEHEAD, KATIE P | 20398 THOMPSON HALL RD | | | | FAIRHOPE | AL | 36532-4773 |
| WHITEHEAD, KIANA D | 31930 AUGUSTA DR | | | | ROMULUS | MI | 48174-5209 |
| WHITEHEAD, LARRY E | 2500 S WHITNEY AVE | | | | INDEPENDENCE | MO | 64057-1360 |
| WHITEHEAD, LAVERNE | 2033 HIDDEN VALLEY DR | | | | SANTA ROSA | CA | 95404-2526 |
| WHITEHEAD, LEE C | 8978 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| WHITEHEAD, LEON | 1362 ST-HIGWAY 253 | | | | WINFIELD | AL | 35594 |
| WHITEHEAD, LEON J | 412 SHAYNE CIR | | | | HOUGHTON LAKE | MI | 48629-8217 |
| WHITEHEAD, LILLIAN L | HC 30 BOX 5342J | | | | WASILLA | AK | 99654-9705 |
| WHITEHEAD, LINDA F | 339 W GRAND AVE APT 205 | | | | BELOIT | WI | 53511-5364 |
| WHITEHEAD, LLOYD | 6761 ROCKY FORK CIRCLE | | | | HILLSBORO | OH | 45133-9212 |
| WHITEHEAD, LOIS | 23068 BERDENO | | | | HAZEL PARK | MI | 48030-1371 |
| WHITEHEAD, LOIS | 23068 BERDENO AVE | | | | HAZEL PARK | MI | 48030-1371 |
| WHITEHEAD, LONNIE J | 1260 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| WHITEHEAD, LONNIE M | 1290 SUNFISH CT | | | | CICERO | IN | 46034-9571 |
| WHITEHEAD, LOUIS | 4020 STONEHENGE DR | | | | SYLVANIA | OH | 43560-3477 |
| WHITEHEAD, LOUISE M | 2416 DOUG. MC ARTHUR DR | | | | STARKVILLE | MS | 39759 |
| WHITEHEAD, MAGGIE E | 1915 REO RD | | | | LANSING | MI | 48910-5146 |
| WHITEHEAD, MARANDA E | 7361 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| WHITEHEAD, MARANDA ELIZABETH | 7361 N COUNTY ROAD 100 E | | | | SPRINGPORT | IN | 47386-9731 |
| WHITEHEAD, MARIE C | 2685 BRITTANY OAKS BLVD. | | | | HILLIARD | OH | 43026-8574 |
| WHITEHEAD, MARIE E | 5589 SCHAFER RD # S62 | | | | OSCODA | MI | 48750 |
| WHITEHEAD, MARION J | 302 HICKORY RIDGE | | | | MT MORRIS | MI | 48458-9103 |
| WHITEHEAD, MARION J | 302 HICKORY RDG | | | | MOUNT MORRIS | MI | 48458-9103 |
| WHITEHEAD, MARK A | 150 PARISH LN APT 535 | | | | ROANOKE | TX | 76262-6676 |
| WHITEHEAD, MARK G | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| WHITEHEAD, MARK G | 44830 HARRIS ROAD | | | | BELLEVILLE | MI | 48111-8938 |
| WHITEHEAD, MARLA R | 22233 S DANS AVE | | | | BEAVERCREEK | OR | 97004-8604 |
| WHITEHEAD, MARSHA L | PO BOX 39 | | | | OAKFORD | IN | 46965 |
| WHITEHEAD, MARSHALL C | 13611 WOODMONT AVE | | | | DETROIT | MI | 48227-1333 |
| WHITEHEAD, MARY J | 3091 ABERDEEN CT | | | | PORT HURON | MI | 48060-2348 |
| WHITEHEAD, MILAGROS S | 201 COTTON HILL RD | | | | NEW HARTFORD | CT | 06057-3422 |
| WHITEHEAD, OTIS E | 25688 W 12 MILE RD APT 305 | | | | SOUTHFIELD | MI | 48034-8002 |
| WHITEHEAD, PATRICIA L. | 1717 LINDY DR | | | | LANSING | MI | 48917-8636 |
| WHITEHEAD, PATRICK R | PO BOX 284 | | | | WASHINGTON | MI | 48094-0284 |
| WHITEHEAD, PAUL | 231 ROARK PARK LN | | | | HAMPTON | TN | 37658 |
| WHITEHEAD, RACHEL R | CHARLES GATE NURSING CENTER | 100 RANDALL ST | | | PROVIDENCE | RI | 02904 |
| WHITEHEAD, RACHEL R | 100 RANDALL ST | CHARLES GATE NURSING CENTER | | | PROVIDENCE | RI | 02904-2723 |
| WHITEHEAD, RAYMOND N | 100 RANDALL ST | CHARLES GATE NURSING CENTER | | | PROVIDENCE | RI | 02904-2723 |
| WHITEHEAD, REBECCA J | 236 SE ST | | | | TIPTON | IN | 46072 |
| WHITEHEAD, RICHARD E | 6197 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| WHITEHEAD, RICHARD E | 6197 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1245 |
| WHITEHEAD, ROBBIE N | 176 CEDARBROOK LN | | | | KILLEN | AL | 35645-6865 |
| WHITEHEAD, ROBBIE N | 176 CEDAR BROOK LANE | | | | KILLEN | AL | 35645 |
| WHITEHEAD, ROBERT A | 317 TELFORD AVENUE | | | | DAYTON | OH | 45419-3224 |
| WHITEHEAD, ROBERT A | 5828 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9519 |
| WHITEHEAD, ROBERT G | 2435 TILLERY LN | | | | CUMMING | GA | 30041-7429 |
| WHITEHEAD, ROBERT L | 9025 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9115 |
| WHITEHEAD, ROBERT W | 6302 E ATHERTON RD | | | | BURTON | MI | 48519-1608 |
| WHITEHEAD, RONALD DEAN | 7208 EAST DODGE ROAD | | | | MOUNT MORRIS | MI | 48458-9717 |
| WHITEHEAD, RONALD W | 5157 HWY 6167 | | | | IMPERIAL | MO | 63052 |
| WHITEHEAD, RONALD W | 407 MARIANNA DR | | | | WILMINGTON | DE | 19803-1814 |
| WHITEHEAD, ROY G | 1A FOX RUN | | | | NORWALK | OH | 44857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEHEAD, SHAWN J. | 2912 DALEY RD | | | | LAPEER | MI | 48446-8340 |
| WHITEHEAD, SHERYL S | 511 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| WHITEHEAD, SHERYL SUE | 511 EWERS RD | | | | LESLIE | MI | 49251-9526 |
| WHITEHEAD, SHIRLEY | 11495 MT. MORRIS RD. | | | | DAVISON | MI | 48423-9319 |
| WHITEHEAD, SHIRLEY | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| WHITEHEAD, TERESA I | 4337 EDMUND ST | | | | WAYNE | MI | 48184-2148 |
| WHITEHEAD, THERESA A | 9000 BLIND PASS RD APT B312 | | | | SARASOTA | FL | 34242-2955 |
| WHITEHEAD, THERESA L | 408 OAKVIEW DR | | | | COLUMBIA | TN | 38401-6840 |
| WHITEHEAD, THOMAS B | 3539 BANGOR CT W | | | | IRVING | TX | 75062-7413 |
| WHITEHEAD, THOMAS H | 3720 MORGAN RD | | | | ORION | MI | 48359-2045 |
| WHITEHEAD, TOMMY L | 3896 ROSITA AVE | | | | DOUGLASVILLE | GA | 30135-2746 |
| WHITEHEAD, VERA G | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| WHITEHEAD, VIOLET J | 7 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| WHITEHEAD, VIRGINIA R | 11375 BRECKENRIDGE DR | | | | DAVISON | MI | 48423-9335 |
| WHITEHEAD, WILLARD G | PO BOX 218 | 6584 BIRDSONG LANE | | | HOUGHTON LAKE | MI | 48629-0218 |
| WHITEHEAD, WILLIAM A | PO BOX 10954 | | | | RUSSELLVILLE | AR | 72812-0954 |
| WHITEHEAD, WILLIAM C | 10640 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4220 |
| WHITEHEAD, WILLIAM J | 7642 LAKESHORE BLVD | | | | MADISON | OH | 44057-1632 |
| WHITEHEAD, WILLIAM M | 1409 BEGOLE ST | | | | FLINT | MI | 48503-1233 |
| WHITEHEAD, WILLIAM R | 366 TANBARK DR | | | | DIMONDALE | MI | 48821-9789 |
| WHITEHEAD, WILLIE L | 17127 STAHELIN AVE | | | | DETROIT | MI | 48219-3509 |
| WHITEHEAD, WILLIE L | 20025 BERG RD | | | | DETROIT | MI | 48219 |
| WHITEHEAD, WILLIE R | 2851 MADISON ST | | | | MARIANNA | FL | 32448-4622 |
| WHITEHILL, SCOTT W | 1771 JEANNE ST | | | | HOLT | MI | 48842-2001 |
| WHITEHORN, ANTHONY L | 1101 N MCKNIGHT RD | | | | SAINT LOUIS | MO | 63132-3803 |
| WHITEHORN, BETTY L | 12571 SOUTHEAST 178TH PLACE | | | | SUMMERFIELD | FL | 34491-8074 |
| WHITEHORN, JESSIE J | 715 N 9TH AVE | | | | HUMBOLDT | TN | 38343-3803 |
| WHITEHORN, LOUIS E | PO BOX 38042 | | | | SAINT LOUIS | MO | 63138-0042 |
| WHITEHORN, SLYVESTER | 2890 WATALEE ST | | | | ALTON | IL | 62002-2964 |
| WHITEHOUSE CONSULTING | | | | | | | |
| WHITEHOUSE, BRADFORD L | 18305 CLAIRMONT CIR E | | | | NORTHVILLE | MI | 48168-8533 |
| WHITEHOUSE, BRIAN | 5333 SW 20TH PL | | | | CAPE CORAL | FL | 33914-6825 |
| WHITEHOUSE, CATHERINE M | PO BOX 520 | | | | CENTRAL LAKE | MI | 49622-0520 |
| WHITEHOUSE, CHARLES E | 132 BROOKVIEW LN | | | | LIVERPOOL | NY | 13088-5660 |
| WHITEHOUSE, DAVID R | 10314 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| WHITEHOUSE, DAVID S | 8170 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9771 |
| WHITEHOUSE, DONNA P | 6211 BURNHAM PL | | | | PROSPECT | KY | 40059-8887 |
| WHITEHOUSE, GARRETT E | 1805 LEALAND AVE | | | | POLAND | OH | 44514-1418 |
| WHITEHOUSE, JANICE M | 18305 CLAIRMONT CIR E | | | | NORTHVILLE | MI | 48168-8533 |
| WHITEHOUSE, JO ANN | 30837 BLAIRMOOR DR | | | | MADISON HEIGHTS | MI | 48071-2183 |
| WHITEHOUSE, LARRY W | 212 HANKINS DR | | | | SMYRNA | TN | 37167-3506 |
| WHITEHOUSE, LEONARD T | 4069 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3438 |
| WHITEHOUSE, LULA N | 9262 HOWLAND SPRINGS RD. | | | | WARREN | OH | 44484-3134 |
| WHITEHOUSE, MARVIN L | 3709 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| WHITEHOUSE, PAUL D | 57 SCOTT HILL BLVD | | | | BELLINGHAM | MA | 02019-2845 |
| WHITEHOUSE, PHILLIP E | 6431 OHLS DR | | | | WEIDMAN | MI | 48893-9292 |
| WHITEHOUSE, REBECA V | 5061 GUNSTON LN | | | | PLAINFIELD | IN | 46168 |
| WHITEHOUSE, RONALD L | 5061 GUNSTON LN | | | | PLAINFIELD | IN | 46168-7371 |
| WHITEHOUSE, SCOTT E | 1805 LEALAND AVE | | | | POLAND | OH | 44514-1418 |
| WHITEHOUSE, STEVEN A | 734 MAPLE RIDGE RD | | | | MILFORD | OH | 45150-1409 |
| WHITEHOUSE, VERNON R | 8750 BEECH AVE | | | | HOWARD CITY | MI | 49329-9088 |
| WHITEHOUSE, WILLIAM R | PO BOX 75 | | | | BEAVERTON | MI | 48612-0075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEHURST, ALTO | 1718 COSTELLO DR | | | | ANDERSON | IN | 46011-3111 |
| WHITEHURST, CHRIS | 30 W 41ST ST | | | | ANDERSON | IN | 46013-4312 |
| WHITEHURST, EUGENE | 5733 E.SECOND AVENUE APT 2A | | | | ROSELLE | NJ | 07203 |
| WHITEHURST, EUGENE | 2280 FREE UNION RD | | | | JAMESVILLE | NC | 27846-9499 |
| WHITEHURST, GERALDINE | 213 WAKEFIELD DR | | | | ANDERSON | IN | 46013-4766 |
| WHITEHURST, LARRY O | 3149 W 22ND ST | | | | ANDERSON | IN | 46011-3908 |
| WHITEHURST, MELISSA J | 226 ROBIN AVE | | | | RICHMOND | VA | 23223-3547 |
| WHITEHURST, MELISSA J | 226 ROBIN AVENUE | | | | RICHMOND | VA | 23223-3547 |
| WHITEHURST, THOMAS M | 206 JON CT | | | | HAWK POINT | MO | 63349-2067 |
| WHITEIS, RICHARD L | 7910 SOUTHFIELD DR | | | | INDIANAPOLIS | IN | 46227-5859 |
| WHITEIS, ROBERT S | 11846 N MANN RD | | | | MOORESVILLE | IN | 46158-7054 |
| WHITEIS, RONALD S | 7303 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8985 |
| WHITEIS, RONALD S. | 7303 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8985 |
| WHITEKER, MELVIN T | 1338 JONES DR | | | | WEST ALEXANDRIA | OH | 45381-9348 |
| WHITELAM, LILIAN | 301 KNOTTWOOD CT | | | | SUN CITY CENTER | FL | 33573-6139 |
| WHITELAND POLICE DEPT | 549 MAIN ST | | | | WHITELAND | IN | 46184-1552 |
| WHITELAND POLICE DEPT | 549 MAIN STREET | | | | WHITELAND | IN | 46184 |
| WHITELAW CAMPBELL | 7605 CAMARGO RD | | | | CINCINNATI | OH | 45243-3107 |
| WHITELAW HICKS | 1647 W CHESTNUT ST | | | | LOUISVILLE | KY | 40203-1689 |
| WHITELAW MACHINERY CO LTD | 572 MAIN ST | | | WOODSTOCK CANADA ON N4S 7W5 CANADA | | | |
| WHITELAW MACHINERY COMPANY LIMITED | JUANITA FERGUSON | 1156 WELFORD PLACE | | WOODSTOCK ON N4S 7W3 CANADA | | | |
| WHITELAW R HICKS | 9402 CARLYLE DR APT B | | | | INDIANAPOLIS | IN | 46240 |
| WHITELAW TRUCKING INC | 572 MAIN ST | | | WOODSTOCK ON N4S 7W5 CANADA | | | |
| WHITELAW, JOHN R | 206 W SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-5124 |
| WHITELAW, SYLVIA | 4572 BRANDERMILL CT | | | | EVANS | GA | 30809 |
| WHITELEY JOE | 246 ARNOLD MILL RD | | | | WOODSTOCK | GA | 30188-4172 |
| WHITELEY, DAVID L | 7395 E HIGHWAY 11 SE | | | | ELIZABETH | IN | 47117-9125 |
| WHITELEY, EDWARD E | 1211 FRANCIS MARION CIR | | | | MONCKS CORNER | SC | 29461-2962 |
| WHITELEY, JEFFREY A | 7218 EAGLE BAY NORTH DR | | | | INDIANAPOLIS | IN | 46254-3685 |
| WHITELEY, LARRY E | PO BOX 473 | | | | PINE KNOT | KY | 42635-0473 |
| WHITELEY, LINDA | 1211 FRANCIS MARION CIR | | | | MONCKS CORNER | SC | 29461-2962 |
| WHITELEY, PATRICIA | 10 CAROLINA MAIN ST | | | | CAROLINA | RI | 02812-1028 |
| WHITELEY, TERRY J | 7600 BRYANT AVE S | | | | RICHFIELD | MN | 55423-3920 |
| WHITELINE EXPRESS, LTD. | TIM RYAN | 41605 ANN ARBOR RD E | | | PLYMOUTH | MI | 48170-4304 |
| WHITELOCK, THOMAS C | 71 INDIAN TRL | | | | LAKE ORION | MI | 48362-1259 |
| WHITELOW, CHARLES J | PO BOX 28254 | | | | COLUMBUS | OH | 43228-0254 |
| WHITELOW, KENNETH C | 6601 W ALMA CT | | | | YORKTOWN | IN | 47396-9604 |
| WHITELY, BETTY J | 15515 TUBA ST | | | | MISSION HILLS | CA | 91345-2617 |
| WHITELY-FIELDS, JOSEPHINE A | 310 STATION ST | | | | BRIDGEVILLE | PA | 15017-1845 |
| WHITELY-FIELDS, JOSEPHINE A | 8349 TIMBER WALK CT | | | | HUBER HEIGHTS | OH | 45424-1392 |
| WHITEMAN AMY CLAIRE | 5436 TAYLOR LN | | | | CLARKSTON | MI | 48346-1747 |
| WHITEMAN CHEVROLET, INC. | 79-89 DIX AVE | | | | GLENS FALLS | NY | 12801 |
| WHITEMAN CHEVROLET, INC. | AMY BROWN | 79-89 DIX AVE | | | GLENS FALLS | NY | 12801 |
| WHITEMAN JOANNE | 3921 FRANCIS AVE | | | | CHINO | CA | 91710-1519 |
| WHITEMAN JR, JAMES A | 5953 BUCHANAN DR | | | | TOLEDO | OH | 43623-1327 |
| WHITEMAN JR, JAMES ALLEN | 5953 BUCHANAN DR | | | | TOLEDO | OH | 43623-1327 |
| WHITEMAN NORMAN V (449418) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHITEMAN OSTERMAN & HANNA | 1 COMMERCE PLZ | | | | ALBANY | NY | 12260-1000 |
| WHITEMAN PAUL | 3138 ROCKY HOCK RD | | | | EDENTON | NC | 27932-8944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITEMAN, AMY C | 4641 COBDEN LN | | | | CLARKSTON | MI | 48346-3605 |
| WHITEMAN, AMY CLAIRE | 4641 COBDEN LN | | | | CLARKSTON | MI | 48346-3605 |
| WHITEMAN, BARBARA J | RR 1 BOX 284 | | | | THORNTON | WV | 26440-9721 |
| WHITEMAN, BETTY A | 2315 DESLOGE ES DRIVE | | | | VILLARIDGE | MO | 63089 |
| WHITEMAN, DALE | 9780 E PRAIRIE RD | | | | GALVESTON | IN | 46932 |
| WHITEMAN, DANIEL C | 1006 MARION DR | | | | SHOREWOOD | IL | 60404-9510 |
| WHITEMAN, DANNY A | 8200 E JEFFERSON AVE APT 1706 | | | | DETROIT | MI | 48214-2682 |
| WHITEMAN, DONALD E | 3700 CREED AVE | | | | HUBBARD | OH | 44425-9769 |
| WHITEMAN, FLOYD G | 410 SW GLENDANA ST | | | | LEES SUMMIT | MO | 64081-3503 |
| WHITEMAN, GEORGE T | 3054 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| WHITEMAN, GERALD H | 2321 FAIRSKIES DR | | | | SPRING HILL | FL | 34606-7257 |
| WHITEMAN, HARRY T | 9780 E PRAIRIE AVE | | | | GALVESTON | IN | 46932-8524 |
| WHITEMAN, HELEN A | BOX 66 MC CORKLE COURT 207 | | | | BUENA VISTA | PA | 15018 |
| WHITEMAN, JAMES R | 12416 GLENBUSH DR | | | | MARYLAND HEIGHTS | MO | 63043-2917 |
| WHITEMAN, JESSIE H | 1502 EAGLE AVE NW | | | | PALM BAY | FL | 32907-8677 |
| WHITEMAN, JOAN M | 4929 IRWINDALE DR | | | | WATERFORD | MI | 48328-2012 |
| WHITEMAN, LEROY J | 4 LAUREL PL | | | | FAIRFIELD | NJ | 07004-3205 |
| WHITEMAN, LILLIAN M | 4694 JAMM RD | | | | ORION | MI | 48359-2215 |
| WHITEMAN, LILLIAN M | 4694 JAMM ROAD | | | | ORION | MI | 48359-2215 |
| WHITEMAN, LINDA K | 2028 W CITRUS WAY | | | | PHOENIX | AZ | 85015 |
| WHITEMAN, MARGARET M | 10162 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| WHITEMAN, MARK J | 4600 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3738 |
| WHITEMAN, MARK S | 1543 MARGARET ST | | | | DELAND | FL | 32720-8454 |
| WHITEMAN, MARVIN E | 1295 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1345 |
| WHITEMAN, MARVIN E. | 1295 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1345 |
| WHITEMAN, MARVIN K | PO BOX 8325 | | | | RED BLUFF | CA | 96080-8325 |
| WHITEMAN, MARY J | 2409 S PARK RD | | | | KOKOMO | IN | 46902-3373 |
| WHITEMAN, MAX C | 1295 S CAWSTON AVE SPC 188 | | | | HEMET | CA | 92545-9124 |
| WHITEMAN, MICHAEL K | 3403 W 100 N | | | | KOKOMO | IN | 46901-3976 |
| WHITEMAN, MICHELLE L | 420 WILDWOOD DR | | | | LAFAYETTE | IN | 47905 |
| WHITEMAN, NORMAN V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHITEMAN, OSBORNE M | 212 WILLOWBEND ROAD | | | | ROCHESTER | NY | 14618-4049 |
| WHITEMAN, PAUL J | 471 S BALDWIN RD | | | | OXFORD | MI | 48371-4109 |
| WHITEMAN, PHILLIP D | 2428 E 41ST ST | | | | ANDERSON | IN | 46013-2615 |
| WHITEMAN, RICHARD A | 7310 W PACE RD | | | | GLENWOOD | IN | 46133-9517 |
| WHITEMAN, ROBERTA L | 3352 N 700 E | | | | KOKOMO | IN | 46901-8499 |
| WHITEMAN, RONALD S | PO BOX 574 | | | | PAHRUMP | NV | 89041-0574 |
| WHITEMAN, ROSE ANN C | 5 IRIS LANE | | | | BELTON | MO | 64012-4012 |
| WHITEMAN, SCOTT T | 40025 CAMBRIDGE ST APT 101 | | | | CANTON | MI | 48187-4550 |
| WHITEMAN, SUE ANN | 486 SANTIGUAY ST | | | | PORT CHARLOTTE | FL | 33983-5758 |
| WHITEMAN, TERRY E | 114 E POLK ST | | | | ALEXANDRIA | IN | 46001-1206 |
| WHITEMARSH ASSOCIATES, LLC | JACOBY DEVELOPMENT, INC. | JAMES JACOBY | 1000 ABERNATHY RD NE STE 1250 | | ATLANTA | GA | 30328-5632 |
| WHITEMARSH ASSOCIATES, LLC | NOT AVAILABLE | | | | | | |
| WHITEMOSS, ANITA K | 6641 NORTH DR | | | | POLAND | IN | 47868-7155 |
| WHITEN, LILLIAN G | 3227 DOUGLAS LN NW | | | | KENNESAW | GA | 30144-2929 |
| WHITEN, LILLIAN G | 3227 DOUGLAS LANE | | | | KENNESAW | GA | 30144-2929 |
| WHITEN, WOODROW W | 6097 MANNING RD | | | | INDIANAPOLIS | IN | 46228-1047 |
| WHITENACK, DONALD R | 340 COUNTY ROAD 3151 | | | | DE BERRY | TX | 75639-3224 |
| WHITENACK, JANET S | 5118 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5323 |
| WHITENACK, LAVONNE C | PO BOX 112 | | | | HARVEYSBURG | OH | 45032-0112 |
| WHITENACK, MARIE | 5004 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITENACK, MARVIN | 12525 EASTERN AVE | | | | BALTIMORE | MD | 21220-1201 |
| WHITENACK, RONALD T | 7051 STUDEBAKER ROAD | | | | TIPP CITY | OH | 45371-5371 |
| WHITENECK, EVA | 22A PORTSMOUTH ST | | | | WHITING | NJ | 08759-2050 |
| WHITENECK, EVA | 22-A PORTSMOUTHST | | | | WHITING | NJ | 08759-2050 |
| WHITENER GROUP INC | 500 N BRONSON AVE | | | | BIG RAPIDS | MI | 49307-9036 |
| WHITENER, CHARLES E | 1161 S EBERT CT | | | | MARBLEHEAD | OH | 43440-2543 |
| WHITENER, FREDA J | 8940 MCCLELLAN ST | | | | DETROIT | MI | 48213-2289 |
| WHITENER, GARY F | 2291 CAMMIE WAGES RD | | | | DACULA | GA | 30019-1969 |
| WHITENER, GARY P | 3226 S PENINSULA DR | | | | DAYTONA BEACH | FL | 32118-6239 |
| WHITENER, HERBERT | 9025 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| WHITENER, IRENE B | 3309 KREM AVE | | | | SAINT ANN | MO | 63074-3538 |
| WHITENER, IRENE B | 3309 KREM | | | | ST ANN | MO | 63074 |
| WHITENER, JAMES D | 507 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3007 |
| WHITENER, MINNIE J | 1852 SANTA FE | | | | ST CHARLES | MO | 63303-5120 |
| WHITENER, MINNIE J | 1852 SANTA FE ST | | | | SAINT CHARLES | MO | 63303-5120 |
| WHITENER, NORVELL A | HCR 2 BOX 94 AB | | | | WILLIAMSVILLE | MO | 63967 |
| WHITENER, RODGER D | 1223 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4316 |
| WHITENER, SUSAN | | | | | | | |
| WHITENER, VIRGINIA F | 3429 BENDELOW RD | | | | ROCHESTER HILLS | MI | 48307-5316 |
| WHITENER, VIRGINIA F | 3429 BENDELOW | | | | ROCHESTER | MI | 48307-5316 |
| WHITENER, WILLIAM D | 1223 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4316 |
| WHITENIGHT DOYLE I | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WHITENIGHT DOYLE IRVIN (ESTATE OF) (630517) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WHITENIGHT, DONALD L | 10023 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| WHITENIGHT, DOYLE IRVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WHITENIGHT, JERRY L | 5657 BOWMILLER RD | | | | LOCKPORT | NY | 14094-9050 |
| WHITENIGHT, LARRY W | 1376 101ST ST | | | | NIAGARA FALLS | NY | 14304-2716 |
| WHITENIGHT, PHYLLIS J | 430 PROSPECT STREET | | | | LOCKPORT | NY | 14094 |
| WHITENIGHT, WALTER L | 3187 ROLAND DR | | | | NEWFANE | NY | 14108 |
| WHITERS, AMBROSE | 571 WYOMING AVE | | | | PONTIAC | MI | 48341-2566 |
| WHITERS, PAMELA S | 566 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| WHITERS, RANDOLPH | 652 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| WHITES GLASS/COLUMBI | 208 RIVERSIDE DRIVE | | | | COLUMBIA | TN | 38401 |
| WHITES ROAD SHELL | 1211 KINGSTON RD UNIT 8 | | | PICKERING ON L1V 1B5 CANADA | | | |
| WHITESCARVER, ALMA L | 419 AVON OAK CT. | | | | NEW LEBANON | OH | 45345-1503 |
| WHITESEL, JAMES E | 2650 SOLAR DR | | | | LAKE ORION | MI | 48360-1980 |
| WHITESEL, L K | | | | | | | |
| WHITESEL, MICHAEL A | 2212 COURTYARD LN | | | | MONROE | NC | 28112-8897 |
| WHITESELL CORP | 2703 AVALON AVE | PO BOX 2570 | | | MUSCLE SHOALS | AL | 35661-2705 |
| WHITESELL CORP | JERRILYN HOLT | 2703 E AVALON AVE | | | POYNETTE | WI | 53955 |
| WHITESELL CORP | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2705 |
| WHITESELL CORPORATION | JERRILYN HOLT | 2703 E AVALON AVE | | | POYNETTE | WI | 53955 |
| WHITESELL CORPORATION | PO BOX 2570 | | | | MUSCLE SHOALS | AL | 35662-2570 |
| WHITESELL INTERNATIONAL CORP | | | | | | | |
| WHITESELL INTERNATIONAL CORP | MIKE MCSHANE | 7845 MIDDLEBELT RD | | | ARLINGTON | TX | 76018 |
| WHITESELL INTERNATIONAL CORP | 7845 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 |
| WHITESELL INTERNATIONAL CORP | 22100 TROLLEY INDUSTRIAL DR | | | | TAYLOR | MI | 48180-1872 |
| WHITESELL JR, BRUCE | 6028 GENAW RD | | | | MARINE CITY | MI | 48039-3100 |
| WHITESELL LINDA | 77 CHAPEL HILL LN | | | | WEYERS CAVE | VA | 24486-2506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITESELL, ALLAN L | 541 W SOUTH ST | | | | WINCHESTER | IN | 47394-2033 |
| WHITESELL, CAROL | 1304 W WATER ST | | | | HARTFORD CITY | IN | 47348-9501 |
| WHITESELL, CAROL | 1212 W CONGER STREET | | | | HARTFORD CITY | IN | 47348-1130 |
| WHITESELL, CHARLES R | 12612 TANFIELD DR | | | | LAMIRADA | CA | 90638-2147 |
| WHITESELL, CONNIE C | 700E WATER ST | | | | HART CITY | IN | 47348 |
| WHITESELL, DONNIE D | 120 E 1ST ST | | | | HARTFORD CITY | IN | 47348-2845 |
| WHITESELL, DORIS E | 12736 W SOLA CT | | | | SUN CITY WEST | AZ | 85375-2312 |
| WHITESELL, ELLIS D | 1094 E 2300TH RD | | | | EUDORA | KS | 66025-8119 |
| WHITESELL, JACKIE L | 1136 W STATE ROAD 18 | | | | HARTFORD CITY | IN | 47348-9271 |
| WHITESELL, JAMES E | 227 GREENWOOD DRIVE | APT# 4 | | | HARTFORD CITY | IN | 47348 |
| WHITESELL, JOHN L | 359 ELNORA LN | | | | WESTFIELD | IN | 45074-8553 |
| WHITESELL, JOSEPH E | 12736 W SOLA CT | | | | SUN CITY WEST | AZ | 85375-2312 |
| WHITESELL, LAURA M | 6035 S TRANSIT RD LOT 292 | | | | LOCKPORT | NY | 14094-7105 |
| WHITESELL, MARSHA R | 541 W SOUTH ST | | | | WINCHESTER | IN | 47394-2033 |
| WHITESELL, MICHAEL W | 3944 N JACKSON AVE | | | | KANSAS CITY | MO | 64117-2308 |
| WHITESELL, PATRICIA A | 3024 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5076 |
| WHITESELL, PAUL V | 6864 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6184 |
| WHITESELL, RICHARD E | PO BOX 475 | | | | RANSOMVILLE | NY | 14131-0475 |
| WHITESELL, STEVEN W | 8949 HAUSER ST | | | | LENEXA | KS | 66215-4974 |
| WHITESELL, V MILDRED | 435 PROSPECT STREET | | | | LOCKPORT | NY | 14094-2156 |
| WHITESELL, WADE H | PO BOX 216 | | | | EATON | OH | 45320-0216 |
| WHITESELL, WILLARD D | 4358 N 750 W | | | | HUNTINGTON | IN | 46750-8998 |
| WHITESELL/MUSCLE SHO | 2703 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-2705 |
| WHITESIDE CHEVROLET OLDS, INC. | ROBERT WHITESIDE | 50714 NATIONAL RD E | | | SAINT CLAIRSVILLE | OH | 43950-8512 |
| WHITESIDE CHEVROLET OLDSMOBILE BUIC | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | 43950-8512 |
| WHITESIDE CHEVROLET OLDSMOBILE BUICK PONTIAC CADILLAC, INC. | 50714 NATIONAL RD E | | | | SAINT CLAIRSVILLE | OH | 43950-8512 |
| WHITESIDE COMMUNICATION MANAGEMENT | 1938 BURDETTE ST | | | | FERNDALE | MI | 48220-1982 |
| WHITESIDE JR, CHARLES E | 15668 FM 279 | | | | CHANDLER | TX | 75758-4062 |
| WHITESIDE JR, ROBERT J | 24 STONEY OAK CIR | | | | CALEDONIA | NY | 14423-1012 |
| WHITESIDE LAWRENCE E (483216) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITESIDE MELVIN | WHITESIDE, MELVIN | 30300 NORTHWESTERN HWY STE 337 | | | FARMINGTON HILLS | MI | 48334 |
| WHITESIDE, ANDREW B | 3554 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2989 |
| WHITESIDE, BERTHA | 30775 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1245 |
| WHITESIDE, BERTHA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITESIDE, CHARLES D | 356 PARK LN | | | | WILMINGTON | DE | 19804-2354 |
| WHITESIDE, CLIFFORD T | 34401 FOXBORO RD | | | | STERLING HTS | MI | 48312-5638 |
| WHITESIDE, DONALD R | GENERAL DELIVERY | 38 DAKIN ST | | | MUMFORD | NY | 14511-9999 |
| WHITESIDE, DONALD R | 13806 COLPAERT DR | | | | WARREN | MI | 48088-5730 |
| WHITESIDE, DORIS | 356 PARK LN | | | | WILMINGTON | DE | 19804-2354 |
| WHITESIDE, DUANE L | 1177 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954 |
| WHITESIDE, EDWARD | 4941 186TH ST | | | | CNTRY CLB HLS | IL | 60478-4431 |
| WHITESIDE, EDWARD L | 49535 VINNARD DR | | | | COARSEGOLD | CA | 93614-9772 |
| WHITESIDE, EDWARD L | 15823 BRAILE ST | | | | DETROIT | MI | 48223-1103 |
| WHITESIDE, ENOCH | 50 N RACE ST | | | | GREENVILLE | PA | 16125-2109 |
| WHITESIDE, ENOCH | 50 N. RACE ST. | | | | GREENVILLE | PA | 16125-2109 |
| WHITESIDE, GRACE A | 492 COOSA ROAD | | | | BOAZ | AL | 35956-5320 |
| WHITESIDE, GRACE A | 492 COOSA RD | | | | BOAZ | AL | 35956-5320 |
| WHITESIDE, IRMA R | 340 E ROSE TREE RD | | | | MEDIA | PA | 19063-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITESIDE, JOHN T | 2161 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| WHITESIDE, JOHN THOMAS | 2161 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9729 |
| WHITESIDE, LAWRENCE E | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITESIDE, LILLIAN | 82 STRAUSS DR | | | | SHREWSBURY | NJ | 07702 |
| WHITESIDE, LILLIAN | 316 DEER CREEK TRL | | | | CORTLAND | OH | 44410-2502 |
| WHITESIDE, M N | 238 HOWARD ST | | | | MOUNT CLEMENS | MI | 48043-5702 |
| WHITESIDE, MEKESHA L | 28088 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| WHITESIDE, MELVIN | PO BOX 214604 | | | | AUBURN HILLS | MI | 48321-4604 |
| WHITESIDE, MICHAEL A | PO BOX 142 | | | | STORM LAKE | IA | 50588-0142 |
| WHITESIDE, MICHELLE D | 927 WEST 5TH STREET | | | | MERCED | CA | 95341-6608 |
| WHITESIDE, NELLIE B | 3206 MAIN ST | | | | MARLETTE | MI | 48453-1235 |
| WHITESIDE, PATRICIA L. | 4628 ARLINGTON PARK DR | | | | LAKELAND | FL | 33801-0553 |
| WHITESIDE, PAUL E | 3435 PHEASANT COURT | | | | GENEVA | IL | 60134-3966 |
| WHITESIDE, ROBERTA C | 5735 WARRINGTON STREET | | | | PHILADELPHIA | PA | 19143-9143 |
| WHITESIDE, TED W | 7122 TERRELL ST | | | | WATERFORD | MI | 48329-1154 |
| WHITESIDE, WILLIAM R | 818 N WEST LN | | | | JACKSON | MO | 63755-1097 |
| WHITESIDES OF CAMBRIDGE, INC. | 1051 SOUTHGATE PKWY | | | | CAMBRIDGE | OH | 43725-2940 |
| WHITESIDES OF CAMBRIDGE, INC. | ROBERT WHITESIDE | 1051 SOUTHGATE PKWY | | | CAMBRIDGE | OH | 43725-2940 |
| WHITESIDES, ROBERT L | 10160 CREEK TRAIL CIR | | | | STOCKTON | CA | 95209-4173 |
| WHITESITT, JOE W | 107 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1101 |
| WHITESTINE, JACK H | 201 BUCKEYE ST | | | | MIAMISBURG | OH | 45342-2333 |
| WHITETED, JACK M | 1022 PARKER PL | | | | LADY LAKE | FL | 32159 |
| WHITETED, JACK M | 1022 PARKER PLACE | | | | LADY LAKE | FL | 32159-2159 |
| WHITETREE, CHARLES L | PO BOX 1343 | | | | CHEROKEE | NC | 28719-1343 |
| WHITETREE, ELEANOR C | 10470 W LAKE STREET LOOP | | | | BRIMLEY | MI | 49715-9092 |
| WHITETREE, MAX R | 5007 CORAL LAKE DR | | | | BRADENTON | FL | 34210-2304 |
| WHITEWORTH CHRISTOPHER J | 2301 N WESTBROOK DR | | | | MUNCIE | IN | 47304 |
| WHITEY'S AUTO REPAIR | 3014 N CIVIC CENTER PLZ | | | | SCOTTSDALE | AZ | 85251-6904 |
| WHITEY'S GARAGE | 105 MAIN ST | | | | LOHRVILLE | IA | 51453-1062 |
| WHITEY'S TRUCK AND AUTO | 7200 S UNIVERSITY AVE | | | | LITTLE ROCK | AR | 72209-3447 |
| WHITEYS AUTO SALES INC | 1493 PARK AVE W | | | | MANSFIELD | OH | 44906-2720 |
| WHITEYS CAR COMPANY INC | 1493 PARK AVE W | | | | MANSFIELD | OH | 44906-2720 |
| WHITFIELD & EDDY PLC | 317 6TH AVE STE 1200 | | | | DES MOINES | IA | 50309-4112 |
| WHITFIELD AUTO INC | 4200 WESTON RD UNIT 4 | | | WESTON ON M9L 1W7 CANADA | | | |
| WHITFIELD COUNTY TAX COMMISSIONER | 300 W CRAWFORD ST | | | | DALTON | GA | 30720-4206 |
| WHITFIELD EUGENE (407206) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITFIELD HERMAN (491364) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITFIELD JOHN (490934) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITFIELD JR, CHARLIE | 612 ARCHARD DR | | | | EVANS | GA | 30809-7058 |
| WHITFIELD JR, GEORGE E | 810 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| WHITFIELD JR, JAMES M | 2900 E 2ND ST | | | | DAYTON | OH | 45403-1237 |
| WHITFIELD JR, JOHNNY W | 9501 STONEHAVEN DR | | | | SHREVEPORT | LA | 71118-4512 |
| WHITFIELD JR, LESLIE | 13855 MERRIE MEADOW LN | | | | SOUTH LYON | MI | 48178-9173 |
| WHITFIELD JR, LESTER | 3194 ROSEHEATH LN | | | | LITHONIA | GA | 30038-2246 |
| WHITFIELD JR, LEWIS | 1842 WESTWOOD AVE | | | | ATLANTA | GA | 30344 |
| WHITFIELD JR, WALTER M | 5870 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITFIELD LARRY JOE (173310) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WHITFIELD MICHAEL D | APT 333 | 5395 NAPA STREET | | | SAN DIEGO | CA | 92110-2686 |
| WHITFIELD TAYLOR REID | WHITFIELD, JOSH | PO BOX 1180 | 715 NORTH CLARK | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFIELD TAYLOR REID | WHITFIELD, TAYLOR REID | PO BOX 1180 | | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFIELD TRANSPORTATION INC | PO BOX 829 | | | | BLYTHEWOOD | SC | 29016-0829 |
| WHITFIELD'S TRANSMISSION | ATTN: JUAN SANTOS | 4201 TOLEDO ST | | | DETROIT | MI | 48209-1364 |
| WHITFIELD, ANITA F | 30017 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-3555 |
| WHITFIELD, ANNE | 829 LARKRIDGE AVE | | | | YOUNGSTOWN | OH | 44512-3134 |
| WHITFIELD, ANNE | 829 LARKRIDGE | | | | YOUNGSTOWN | OH | 44512-3134 |
| WHITFIELD, ANNIE M | 157 GRAMONT AVE | | | | DAYTON | OH | 45417-2217 |
| WHITFIELD, BETTY | 306 CHEROKEE CIR | | | | GRIFFIN | GA | 30224-1834 |
| WHITFIELD, C L | 225 W YOUNG AVE | | | | TEMPLE | TX | 76501-1535 |
| WHITFIELD, CAROLYN W | 1694 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2334 |
| WHITFIELD, CASSANDRA LANIER | 27155 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7432 |
| WHITFIELD, CATHERINE M | 417 ROBINSON CT | | | | CEDARTOWN | GA | 30125-4380 |
| WHITFIELD, CHARLES D | 3611 WENONAH LN | | | | FORT WAYNE | IN | 46809-1143 |
| WHITFIELD, CHARLES DAVID | 3611 WENONAH LN | | | | FORT WAYNE | IN | 46809-1143 |
| WHITFIELD, CLORIA J | 14329 GREENVIEW RD | | | | DETROIT | MI | 48223-2913 |
| WHITFIELD, CYNTHIA M | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| WHITFIELD, CYNTHIA M. | 525 OVERBROOK LN SE | | | | GRAND RAPIDS | MI | 49507-3521 |
| WHITFIELD, DOROTHY J | 3165 HARBOR CT | | | | WATERFORD | MI | 48328-2594 |
| WHITFIELD, DUANE R | PO BOX 17082 | | | | LANSING | MI | 48901-7082 |
| WHITFIELD, ELEANOR W | HEATHER HILLS 1055 FOREST HILL AVENUE SE | APT 163 | | | GRAND RAPIDS | MI | 49546 |
| WHITFIELD, ELIJAH | 4403 ABINGDON DR | C/O SHIRLEY C WHITFIELD | | | STONE MOUNTAIN | GA | 30083-3245 |
| WHITFIELD, ESTELLA L | 4116 19TH PL | | | | TUSCALOOSA | AL | 35401-3918 |
| WHITFIELD, ESTHER | 18293 SORRENTO ST | | | | DETROIT | MI | 48235-1441 |
| WHITFIELD, EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITFIELD, GEORGIA A | 1132 W PATERSON ST | | | | KALAMAZOO | MI | 49007-1765 |
| WHITFIELD, HARVEY B | PO BOX 47489 | | | | OAK PARK | MI | 48237-5189 |
| WHITFIELD, JACKIE | 54 PEACHTREE ST NW APT 906 | | | | ATLANTA | GA | 30303-3184 |
| WHITFIELD, JACQUELINE | 7719 GARFIELD AVE | | | | OAKLAND | CA | 94605-3215 |
| WHITFIELD, JAMES E | 808 JEFF DRIVE | | | | KOKOMO | IN | 46901-3770 |
| WHITFIELD, JAMES E | 808 JEFF DR | | | | KOKOMO | IN | 46901-3770 |
| WHITFIELD, JAMES M | 3826 KITTYHAWK DR | | | | DAYTON | OH | 45403-2840 |
| WHITFIELD, JOANN E | 4825 FAR HILLS AVE APT C1 | | | | DAYTON | OH | 45429 |
| WHITFIELD, JOHN | 1517 ATTICA DR | | | | SAINT LOUIS | MO | 63137-1526 |
| WHITFIELD, JOSH | COOK BARKETT MAGUIRE & PONDER LC | PO BOX 1180 | 715 NORTH CLARK | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFIELD, JR.,MARSHALL R | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315-9602 |
| WHITFIELD, JUNE W | 9681 UNION ST | | | | SCOTTSVILLE | NY | 14546-9776 |
| WHITFIELD, KAREN M | PO BOX 440822 | | | | JACKSONVILLE | FL | 32222-0009 |
| WHITFIELD, KATHERINE | 1943 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3543 |
| WHITFIELD, KATHERINE | 1943 OAKWOOD | | | | SAGINAW | MI | 48601-3543 |
| WHITFIELD, KENNETH | 6237 W COUNTY ROAD 850 S | | | | KNIGHTSTOWN | IN | 46148-9368 |
| WHITFIELD, KENNETH D | 16558 N RED ROCK DR | | | | STRONGSVILLE | OH | 44136-7332 |
| WHITFIELD, LARRY | 529 UMATILLA ST SE | | | | GRAND RAPIDS | MI | 49507-1218 |
| WHITFIELD, LARRY A | 140 QUEENS RD | | | | ATHENS | GA | 30606-3130 |
| WHITFIELD, LARRY JOE | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITFIELD, LAWRENCE A | 305 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1216 |
| WHITFIELD, LAWRENCE B | 7449 ROSELANE AVE | | | | JENISON | MI | 49428 |
| WHITFIELD, LEE ROY | | | | | | | |
| WHITFIELD, LEONARD | 5203 EASTON DR SW | | | | ATLANTA | GA | 30331 |
| WHITFIELD, LILLIAN E | 16592 INVERNESS ST | | | | DETROIT | MI | 48221-3109 |
| WHITFIELD, LINDA L | 3445 CARDINAL DR | | | | SAGINAW | MI | 48601-5712 |
| WHITFIELD, LINDELL | 1826 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-2534 |
| WHITFIELD, MAGALINE | 555 SALEM DR | APT 560 | | | KOKOMO | IN | 46902 |
| WHITFIELD, MAMON | 627 LULU ST | | | | KALAMAZOO | MI | 49007-2414 |
| WHITFIELD, MARCELLUS D | 937 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1347 |
| WHITFIELD, MARSHALL R | 6537 BURKWOOD DR | | | | CLAYTON | OH | 45315-9602 |
| WHITFIELD, MARTHA A | 11368 COLUMBIA STREET | | | | REDFORD TOWNSHIP | MI | 48239 |
| WHITFIELD, MARTHA A | PO BOX 1854 | | | | BELLEVILLE | MI | 48112-1854 |
| WHITFIELD, MARTHA D | 906 MARTIN ST | | | | CLARKSVILLE | TN | 37040-4008 |
| WHITFIELD, MCARTHUR | 2813 CAPEHART DR | | | | SAGINAW | MI | 48601-4561 |
| WHITFIELD, MICHAEL A | 142 TRAFALGAR ST | | | | ROCHESTER | NY | 14619-1224 |
| WHITFIELD, MICHAELA M | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067-1502 |
| WHITFIELD, MYCAL D | 1519 SILVER LINDEN CT | | | | FORT WAYNE | IN | 46804-5214 |
| WHITFIELD, NICHOLE L | 1070 WOODFIELD EAST DR SE APT 3 | | | | GRAND RAPIDS | MI | 49508 |
| WHITFIELD, OLA M | 1290 COUNTY RD # 123 | | | | FRUITHURST | AL | 36262-3541 |
| WHITFIELD, ONEITA | 18435 LANCASHIRE ST | | | | DETROIT | MI | 48223-1324 |
| WHITFIELD, PATRICIA J | 199 WINTERBURY PL | | | | YODER | IN | 46798-9328 |
| WHITFIELD, RALPH M | 4764 ELLINGTON CT | | | | MARIETTA | GA | 30067-1502 |
| WHITFIELD, ROBERT L | 7371 N 700 W | | | | CARTHAGE | IN | 46115-9764 |
| WHITFIELD, RODNEY E | 4065 ROMMEL DR | | | | INDIANAPOLIS | IN | 46228-3241 |
| WHITFIELD, RONITA S | 247 JOHN CHARLES DR | | | | WENTZVILLE | MO | 63385-4679 |
| WHITFIELD, ROSALIND Y | 2501 ASHMOR PL SE | | | | DECATUR | AL | 35603-5239 |
| WHITFIELD, RUBY J | 921 FORTKORT DR | | | | REYNOLDSBURG | OH | 43068-6762 |
| WHITFIELD, RUSSELL J | 2101 S MERIDIAN RD LOT 115 | | | | APACHE JUNCTION | AZ | 85220-7265 |
| WHITFIELD, SHEILA A | 6522 TREEPOINT DR | APT 219 | | | ARLINGTON | TX | 76017-0999 |
| WHITFIELD, SHERMAN | 13573 SANTA ROSA DR | | | | DETROIT | MI | 48238-2533 |
| WHITFIELD, SHERMAN L | 4574 WINTERSPRING CRES | | | | ZIONSVILLE | IN | 46077-9277 |
| WHITFIELD, TAMMY B | 821 MEEKS RD | | | | WELLINGTON | AL | 36279 |
| WHITFIELD, TAYLOR | 102 KONA | | | | BENTON | MO | 63736 |
| WHITFIELD, TAYLOR REID | PHILLIP J BARKETT, JR | PO BOX 1180 | | | CAPE GIRARDEAU | MO | 63702-1180 |
| WHITFIELD, TERRY W | 111 E HILLCREST RD APT 2 | | | | HAGERSTOWN | MD | 21742 |
| WHITFIELD, VADA L | 1308 N PEARL ST #16 | | | | IUKA | MS | 38852 |
| WHITFIELD, WALTER J | 15990 HARMONY WAY | | | | APPLE VALLEY | MN | 55124-7125 |
| WHITFIELD, WANDA L | 641 LAKE WATCH CT | | | | HIGHLAND HEIGHTS | KY | 41076-8901 |
| WHITFIELD, WILLIAM M | 17408 MILL RD | | | | BERLIN CENTER | OH | 44401-9791 |
| WHITFIELD, WILLIE | 955 E HAVEN STREET | | | | KOKOMO | IN | 46901-3121 |
| WHITFIELD, WILLIE | 955 E HAVENS ST | | | | KOKOMO | IN | 46901-3121 |
| WHITFIELD, WILLIE | 5834 ATLANTA AVE | | | | BATON ROUGE | LA | 70812-2206 |
| WHITFIELD, WILLIE E | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4632 |
| WHITFIELD, ZAVRIE J | 1603 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2008 |
| WHITFIELD, ZEPHANIAH | 1062 GENESEE ST | | | | ROCHESTER | NY | 14611-4106 |
| WHITFIELD-SIMMONS, MONIQUE A | 16250 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2254 |
| WHITFIELD-SIMMONS, MONIQUE ANJANETTE | 16250 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2254 |
| WHITFORD CRAIG S (439603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITFORD INTEGRATED LOGISTICS INC | PO BOX 76 | | | | SOUTH BEND | IN | 46624-0076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITFORD JAMES | 40616 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313-4218 |
| WHITFORD JR, KENNETH E | 175 BEECHWOOD DR | | | | FORSYTH | MO | 65653-6110 |
| WHITFORD, ALBERTA A | 1760 JILL JANET ST. | | | | HARRISON | MI | 48625-8560 |
| WHITFORD, ALLAN D | 22749 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1921 |
| WHITFORD, BRIAN | 60 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| WHITFORD, CHARLOTTE R | 615 MARY LANE APT 103 | | | | MILTON | WI | 53563-1744 |
| WHITFORD, CRAIG S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITFORD, FAYE C | 874 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| WHITFORD, FRANK W | APT 314 | 2800 SOUTH DIXON ROAD | | | KOKOMO | IN | 46902-6417 |
| WHITFORD, GARY D | 7596 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| WHITFORD, GEORGE R | 1703 WHITT DR | | | | SPRING HILL | TN | 37174-9534 |
| WHITFORD, HAZEL J | 3341 LAURIA ROAD | | | | BAY CITY | MI | 48706-8102 |
| WHITFORD, JARED S | 3249 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9712 |
| WHITFORD, JERRET J | 60 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1429 |
| WHITFORD, JONATHAN T | 3249 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9712 |
| WHITFORD, JOSEPH | 21080 WENDELL ST | | | | CLINTON TOWNSHIP | MI | 48036-3723 |
| WHITFORD, KENNETH J | 4121 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4237 |
| WHITFORD, LARRY A | 3249 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9712 |
| WHITFORD, LARRY ALAN | 3249 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9712 |
| WHITFORD, MARY L | 305 ROGERS ST | | | | MILTON | WI | 53563-1450 |
| WHITFORD, OTIS R | 9711 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| WHITFORD, PATRICIA L | 1600 N 400 W | | | | KOKOMO | IN | 46901-8369 |
| WHITFORD, PHILLIP E | 702 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1740 |
| WHITFORD, R G | 1251 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9656 |
| WHITFORD, RAYMOND S | 733 DRYER FARM RD | | | | LANSING | MI | 48917-2345 |
| WHITFORD, ROBERT D | 2931 CENTER RD | | | | BRUNSWICK | OH | 44212-2355 |
| WHITFORD, TRACIE | APT 18 | 3810 TAYLOR ROAD | | | FORT WAYNE | IN | 46804-1933 |
| WHITFORD, WILLIS R | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 1557 | | | EDWARDSVILLE | IL | 62025 |
| WHITHAM, CURTIS J | 1093 LIBERTY CT | | | | QUAKERTOWN | PA | 18951-2795 |
| WHITHAM, DAVID R | 2739 SINCLAIR AVENUE | | | | WATERFORD | MI | 48328-2752 |
| WHITHAM, LOIS A | 1434 KEMPSTER ST | | | | LAKE ORION | MI | 48362-2434 |
| WHITHAM, SHIRLEY A. | 3728 CATLIN ROAD | | | | COLUMBIAVILLE | MI | 48421-8960 |
| WHITHEAD TURONE A (627986) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WHITHEAD, TURONE A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WHITIE STEAKLEY | 8378 SOPHIE LN | | | | GREENWOOD | LA | 71033-3400 |
| WHITIE'S AUTOMOTIVE SERVICE | 1640 E WALNUT ST | | | | PASADENA | CA | 91106-1619 |
| WHITIKER, ODESTER | 1068 W KURTZ AVE | | | | FLINT | MI | 48505-1204 |
| WHITIKER, SHELIA | 3001 S NEBRASKA ST | | | | PINE BLUFF | AR | 71601 |
| WHITING DISTRIBUTION SERVICES | 9450 BUFFALO ST | | | | HAMTRAMCK | MI | 48212-3530 |
| WHITING DISTRIBUTION SERVICES | 20501 PENNSYLVANIA | INACTIVATE PER LEGAL 12/9/03 | | | RIVERVIEW | MI | 48193 |
| WHITING EARNEST | WHITING, EARNEST | 279 HIGHLAND PARK CIR | | | MC MINNVILLE | TN | 37110 |
| WHITING FOUNDATION | 718 HARRISON ST | | | | FLINT | MI | 48502-1614 |
| WHITING JR, HENRY | 1200 W LINCOLN ST | | | | BIRMINGHAM | MI | 48009-5014 |
| WHITING JR, HOMER J | 312 PINE L DR | | | | BUFORD | GA | 30518-2640 |
| WHITING LUTHER | 46 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327 |
| WHITING MOTORS | 217 W PARK ST | | | | LIVINGSTON | MT | 59047-2628 |
| WHITING MOTORS | JON WHITING | 217 W PARK ST | | | LIVINGSTON | MT | 59047-2628 |
| WHITING OIL AND GAS CORP | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITING OIL AND GAS CORPORATION | 1700 BROADWAY STE 2300 | MILE HIGH CENTER | | | DENVER | CO | 80290-1703 |
| WHITING OIL AND GAS CORPORATION | | | | | | | |
| WHITING PETROEUM CORP. | MARY MERNAH | 1700 BROADWAY | | | DENVER | CO | 80290 |
| WHITING ROBERT R (430044) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITING, AARON H | 1315 HIDDEN CIRCLE DR | | | | SUGAR HILL | GA | 30518-4780 |
| WHITING, ANN E | 4272 NW 54TH ST | | | | COCONUT CREEK | FL | 33073-4003 |
| WHITING, ANTHONY B | 137 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| WHITING, BARBARA J | 7451 S GRANITE AVE | | | | TULSA | OK | 74136-7111 |
| WHITING, BRIAN H | 2006 VINE ST | | | | MANISTEE | MI | 49660-2357 |
| WHITING, CARTHONE | 1590 LEMONTREE DR | | | | CINCINNATI | OH | 45240-2837 |
| WHITING, CECELIA H | 6409 E M-21 | | | | CORUNNA | MI | 48817 |
| WHITING, CHARLES R | 9274 KINGSLEY DR | | | | ONSTED | MI | 49265-9420 |
| WHITING, CHARLES R | 1789 QUAIL HILL DRIVE | | | | LAKELAND | FL | 33810-3047 |
| WHITING, DENNIS J | 10052 S YALE AVE | | | | CHICAGO | IL | 60628-1929 |
| WHITING, DERRICK L | 11773 COPAS RD | | | | LENNON | MI | 48449 |
| WHITING, DOLORES L | 64800 HARTWAY RD | | | | RAY | MI | 48096-2630 |
| WHITING, DORIS J | 112 TOWNSHIP DR APT 2 | | | | UNIONTOWN | PA | 15401-7100 |
| WHITING, DORIS J | 112 TOWNSHIP DR | APT 2 | | | UNIONTOWN | PA | 15401 |
| WHITING, EARNEST | 279 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-5256 |
| WHITING, ERIC L | 2410 E VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8707 |
| WHITING, GALE C | 26120 N 157TH AVE | | | | SURPRISE | AZ | 85387 |
| WHITING, GARY L | 6216 S DORR RD | | | | FALMOUTH | MI | 49632-9727 |
| WHITING, GARY L | 332 N MOORE RD | | | | COPPELL | TX | 75019-2648 |
| WHITING, GERALD | 22585 MONROE RD | | | | MORLEY | MI | 49336-9548 |
| WHITING, GERALD E | 7050 WESTFIELD DR | | | | ALMONT | MI | 48003-8436 |
| WHITING, GWENDOLYN R | PO BOX 694 | | | | PONTIAC | MI | 48343 |
| WHITING, HAROLD A | 4550 MILLS HWY # R4 | | | | EATON RAPIDS | MI | 48827 |
| WHITING, HAROLD J | 6015 RIVER RD | | | | FLOWERY BRANCH | GA | 30542-2546 |
| WHITING, JAMES | RT 526 HOPE RD | | | | COMO | MS | 38619 |
| WHITING, JAMES L | 3115 W BIRCH RUN RD | | | | BURT | MI | 48417-9693 |
| WHITING, JANET K | 4167 WINTERRINGER ST | | | | HILLIARD | OH | 43026-1038 |
| WHITING, JANNIE R | 183 HUGHES AVE | | | | PONTIAC | MI | 48341-2445 |
| WHITING, JEFFREY F | 3700 HAYMEADOW RD | | | | FRANKSVILLE | WI | 53126-9477 |
| WHITING, JOSEPHINE | 1624 N BALDWIN RD | | | | OWOSSO | MI | 48867-9354 |
| WHITING, JUSTIN D | 904 WAYNE AVE | | | | GREENVILLE | OH | 45331 |
| WHITING, KATHREEN | 2000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-3881 |
| WHITING, KATHREEN | 2000 BURLINGTON | | | | MINCIE | IN | 47302 |
| WHITING, LARRY L | 2925 OWEN ST | | | | SAGINAW | MI | 48601-4916 |
| WHITING, LINDA | 225 WASHINGTON ST | | | | DIMONDALE | MI | 48821-9799 |
| WHITING, LORETTA | 2020 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8008 |
| WHITING, LUTHER | 46 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| WHITING, LUTHER | 2237 ALLERTON | | | | AUBURN HILLS | MI | 48326-2505 |
| WHITING, LYLE S | 3168 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| WHITING, LYNN A | 2263 LYNN PARK DR | | | | TOLEDO | OH | 43615-2931 |
| WHITING, MARIA M | 552 MILLBRIDGE APT | | | | CLEMENTON | NJ | 08021 |
| WHITING, MARSHA K | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| WHITING, MARVIN E | PO BOX 430694 | | | | PONTIAC | MI | 48343-0694 |
| WHITING, MARY A | 20 BRIARWOOD LN | | | | NEWNAN | GA | 30265-1835 |
| WHITING, MICHAEL | 615 MELROSE ST | | | | PONTIAC | MI | 48340-3116 |
| WHITING, MICHAEL D | 11800 BUECHE RD | | | | BURT | MI | 48417-9774 |
| WHITING, MINNIE H | 137 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITING, O. C | PO BOX 14783 | | | | SAGINAW | MI | 48601-0783 |
| WHITING, R S | 207 2ND ST | | | | BUELLTON | CA | 93427-9763 |
| WHITING, RAYMOND B | C/O ELLEN WHEATON | 3950 SCENIC RIDGE | APT 311 | | TRAVERSE CITY | MI | 49684 |
| WHITING, RICHARD L | 766 NORTH ST | | | | MOUNT MORRIS | MI | 48458-1721 |
| WHITING, ROBERT | 1832 NY STATE ROUTE 26 S | | | | VESTAL | NY | 13850 |
| WHITING, ROBERT A | 1406 W BROWN ST | | | | PHOENIX | AZ | 85021-2238 |
| WHITING, ROBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITING, ROGER W | 309 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1328 |
| WHITING, RONALD E | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| WHITING, RUTH D | 6445 FAR HILLS AVE | | | | DAYTON | OH | 45459-2725 |
| WHITING, SAMUAL G | 5601 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4108 |
| WHITING, SANDRA M | 711 SALEM AVE, APT J | | | | DAYTON | OH | 45406 |
| WHITING, SHIRLEY A | PO BOX 117 | | | | CLAYTON | OH | 45315-0117 |
| WHITING, STEPHEN D | 8371 BARKLEY RD | | | | MILLINGTON | MI | 48746-9514 |
| WHITING, TORREY A | 3297 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| WHITING, W STANWOOD ESQ | W STANWOOD WHITING,, 100 W UNIVERSITY PKWY | | | | BALTIMORE | MD | 21214 |
| WHITING, WILLIAM | PO BOX 14783 | | | | SAGINAW | MI | 48601-0783 |
| WHITING-TURNER CONTRACTING COMPANY | GARY HALL | 300 E. JOPPA RD. | | | BALTIMORE | MD | 21286 |
| WHITING/CLINTON TWP | STE 200 | 320 SOUTH MAIN STREET | | | PLYMOUTH | MI | 48170-6226 |
| WHITING/HARVEY | 15700 LATHROP AVE | | | | HARVEY | IL | 60426-5118 |
| WHITINGER I I I, GEORGE E | 7241 K DR S | | | | BURLINGTON | MI | 49029-9132 |
| WHITINGER, DIANE E | 5706 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| WHITINGER, GROVER D | 5706 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8606 |
| WHITINGER, JULIA G | 4801 E COUNTY ROAD 67 LOT 272 | | | | ANDERSON | IN | 46017-9113 |
| WHITINGTON HOMES & SERVICES | 2423 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-1210 |
| WHITINGTON, DENNIS J | 2300 PERRYSVILLE RD | | | | DANVILLE | IL | 61834 |
| WHITINGTON, JUDITH A | 134 ZEE CT | | | | COVINGTON | IN | 47932-1727 |
| WHITINGTON, JUDITH A | 134 ZEE COURT | | | | COVINGTON | IN | 47932 |
| WHITINGTON, TERRY G | 134 ZEE CT | | | | COVINGTON | IN | 47932-1727 |
| WHITKANACK, KATRINA SUE | 724 SPILLSON AVE | | | | FORT WAYNE | IN | 46803-1898 |
| WHITKO, SHARON | 1317 SCOTWOOD | | | | WHITE LAKE | MI | 48383-3070 |
| WHITKO, SHARON | 1317 SCOTTWOOD CT | | | | WHITE LAKE | MI | 48383-3070 |
| WHITKOPF, JAMES F | 1395 W BROCKER RD | | | | METAMORA | MI | 48455-8965 |
| WHITLA, CLATIE M | PO BOX 506 | | | | HOT SPRINGS | AR | 71902-0506 |
| WHITLA, GUY W | 495 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2816 |
| WHITLAM | DONALD CLIFFORD | 24800 SHERWOOD | | | CENTER LINE | MI | 48015-1059 |
| WHITLAM LABEL CO INC | BARBARA HEMPTON X272 | 24800 SHERWOOD | | | ROSEVILLE | MI | |
| WHITLAM LABEL CO INC | 24800 SHERWOOD | | | | CENTER LINE | MI | 48015-1059 |
| WHITLAM LABEL CO., INC. | BARBARA HEMPTON X272 | 24800 SHERWOOD | | | ROSEVILLE | MI | |
| WHITLAM LABL/CTRLINE | 24800 SHERWOOD | ATTN. BARBARA HEMPTON | | | CENTER LINE | MI | 48015-1059 |
| WHITLATCH, ROBERT E | 160 APACHE DR | | | | MOULTRIE | GA | 31768-0078 |
| WHITLEDGE, JACK W | 5438 WASHBURN RD | | | | GOODRICH | MI | 48438-9773 |
| WHITLER, ELIZABETH K | 30 CAYUGA ROAD | | | | LAKE ORION | MI | 48362-1300 |
| WHITLER, ELIZABETH K | 30 CAYUGA RD | | | | LAKE ORION | MI | 48362-1300 |
| WHITLER, RALPH E | 30 CAYUGA RD | | | | LAKE ORION | MI | 48362-1300 |
| WHITLEY BILL | 13208 W SOLANO DR | | | | LITCHFIELD PARK | AZ | 85340-8377 |
| WHITLEY CATHY | 3606 JOHN STOCKBAUER DR | | | | VICTORIA | TX | 77904-2444 |
| WHITLEY CHEVROLET INC ROGER | ADAMS & QUINTON PA | CAMINO REAL CENTRE | 7300 WEST CAMINO REAL | | BOCA RATON | FL | 33433 |
| WHITLEY COUNTY SHERIFF | PO BOX 118 | | | | WILLIAMSBURG | KY | 40769-0118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITLEY COUNTY TREASURER | 101 WEST VAN BUREN ST. | | | | COLUMBIA CITY | IN | 46725 |
| WHITLEY DEBBIE | 315 E ROBERTS AVE | | | | NEW CAMBRIA | MO | 63558-1028 |
| WHITLEY EDDIE JR (494325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITLEY JOHN T (635427) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITLEY JR, IRA D | PO BOX 965 | | | | MILLINGTON | TN | 38083-0965 |
| WHITLEY JR, JIMMIE D | 13500 STATE ROUTE 73 | | | | PEEBLES | OH | 45660-8992 |
| WHITLEY JR, WILLIAM H | 1426 WESTWIND DR | | | | AVON | IN | 46123-8317 |
| WHITLEY KELLY | PO BOX 445 | | | | FARMVILLE | NC | 27828-0445 |
| WHITLEY LYNDLE A (628276) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - CAMPBELL DOROTHY REAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - CARPENTER JAMES A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - CLARK BERNICE RUBY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - CLARK BOBBIE JEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - CORLEY RICHARD VAUGHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - GATLING LILLIAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - GEORGE JUANITA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - GEORGE LANEY RUTH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - GLOSTER JANICE LAVERN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - GRIFFIN RUTH | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - JOHNSTON ALICE M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY LYNDLE A (628276) - KELLEY WILLIAM M | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY MARVIN H (498355) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITLEY PENN | 1400 W 7TH ST | STE 400 | | | FORT WORTH | TX | 76102-2628 |
| WHITLEY PRODUCTS INC | 493 S CIRCLE DR W | | | | WARSAW | IN | 46580-7642 |
| WHITLEY PRODUCTS INC | MICHELLE TAYLORX206 | 1403 STANLEY DRIVE | | | GUTHRIE CENTER | IA | 50115 |
| WHITLEY PRODUCTS, INC. | MICHELLE TAYLORX206 | 1403 STANLEY DRIVE | | | GUTHRIE CENTER | IA | 50115 |
| WHITLEY SR, AL | PO BOX 112 | | | | TAMMS | IL | 62988-0112 |
| WHITLEY SR, DAVE F | 8519 S COUNTY RD 850 W | | | | MODOC | IN | 47358 |
| WHITLEY WHITE | 2135 MITCHELL RD # B | | | | NORCROSS | GA | 30071-3120 |
| WHITLEY'S AUTO SERVICE | 106 FLORENCE AVE | | | | DALTON | GA | 30720-5601 |
| WHITLEY,  WILLIE ROY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WHITLEY, ALBERT C | 141 NICHOLS DR | | | | SALINE | MI | 48176-1016 |
| WHITLEY, ALICE M | 3082 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| WHITLEY, BENNIE R | 314 LAWRENCE AVE | | | | CHAPEL HILL | TN | 37034-3225 |
| WHITLEY, BILLY G | 2304 GALWAY DR | | | | MANSFIELD | TX | 76063-7551 |
| WHITLEY, BILLY GEORGE | 2304 GALWAY DR | | | | MANSFIELD | TX | 76063-7551 |
| WHITLEY, BILLY J | 9133 MISENHEIMER RD | | | | MOUNTAIN VIEW | AR | 72560-8182 |
| WHITLEY, BOBBY | 15383 SAN JUAN DR | | | | DETROIT | MI | 48238-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITLEY, BRETT B | 2031 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| WHITLEY, CALVIN F | 3451 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2563 |
| WHITLEY, CARRIE M | 3234 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 |
| WHITLEY, CECELIA A | 1426 WEST WIND DR | | | | AVON | IN | 46123-8317 |
| WHITLEY, CECELIA A | 1426 WESTWIND DR | | | | AVON | IN | 46123-8317 |
| WHITLEY, CYNTHIA D | 419 W LINCOLN RD | APT K1 | | | KOKOMO | IN | 46902 |
| WHITLEY, DAVID M | 35001 E STEWART RD | | | | PLEASANT HILL | MO | 64080-8804 |
| WHITLEY, DIANNE | 19351 FREELAND | | | | DETROIT | MI | 48235-1904 |
| WHITLEY, DON L | 19957 ROGGE ST | | | | DETROIT | MI | 48234-3030 |
| WHITLEY, DONALD | 1447 N 43RD ST | | | | EAST SAINT LOUIS | IL | 62204-2508 |
| WHITLEY, DONALD E | 127 FROST ST | | | | LINCOLN | ME | 04457-4714 |
| WHITLEY, DORIS J. | 4130 CROOKED CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46228-3224 |
| WHITLEY, EARL E | 1783 E STATE ROAD 16 | | | | DENVER | IN | 46926-9103 |
| WHITLEY, EARL K | 43925 STONEY LN | | | | STERLING HTS | MI | 48313-2266 |
| WHITLEY, EDDIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITLEY, EDDIE R | 493 BAY ST | | | | PONTIAC | MI | 48342-1914 |
| WHITLEY, ETHEL E | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |
| WHITLEY, ETHEL M | 918 CLINTON AVE 1 | | | | KALAMAZOO | MI | 49001 |
| WHITLEY, ETHEL M | 310 S DRAKE RD | APT D9 | | | KALAMAZOO | MI | 49009-1137 |
| WHITLEY, GLADYS | 6060 WINGEDFOOT CT | | | | INDIANAPOLIS | IN | 46254-1133 |
| WHITLEY, HERSHEL R | 2906 JACINTO RD | | | | BOONEVILLE | MS | 38829-7732 |
| WHITLEY, HOWARD L | 115 S RAYMORE ST | | | | EXCELSIOR SPG | MO | 64024-2828 |
| WHITLEY, HOWARD L | 265 DAVID WILLIAMS RD | | | | BELL BUCKLE | TN | 37020-4547 |
| WHITLEY, IDA M | 12888 N CRESCENT CT | | | | CAMBY | IN | 46113-8422 |
| WHITLEY, JAMES | 3234 OLD TROY PIKE | | | | DAYTON | OH | 45404-1308 |
| WHITLEY, JAMES B | 8848 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| WHITLEY, JAMES L | 16026 ROYAL GARDEN DR | | | | HOUSTON | TX | 77095-1635 |
| WHITLEY, JAMES R | 143 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| WHITLEY, JAMES RAY | 143 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| WHITLEY, JENNIFER | 2401 RIDGECREST DR | | | | EL RENO | OK | 73036-5846 |
| WHITLEY, JESSE L | 6210 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-3961 |
| WHITLEY, JOHN P | 3916 N RIVERSIDE DR | | | | BETHANY | OK | 73008-3053 |
| WHITLEY, JOHN T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WHITLEY, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITLEY, KATHLEEN | 9133 MEISENHEIMER ROAD | | | | MOUNTAIN VIEW | AR | 72560-9235 |
| WHITLEY, KATHLEEN | 9133 MISENHEIMER RD | | | | MOUNTAIN VIEW | AR | 72560-8182 |
| WHITLEY, LOWELL D | 132 DAHLIA LN | | | | INDIANAPOLIS | IN | 46217-3875 |
| WHITLEY, LYNDLE A | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WHITLEY, MARGURITE | 1199 DUDLEY AVE | | | | PONTIAC | MI | 48342-1931 |
| WHITLEY, MARVIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITLEY, MARY M | 10485 OVERHILL DR | | | | BRIGHTON | MI | 48114-7579 |
| WHITLEY, MELANIE A | 1426 WESTWIND DR | | | | AVON | IN | 46123-8317 |
| WHITLEY, MICHAEL L | 101 JOHNSON TRL | | | | DAYTON | OH | 45418-2991 |
| WHITLEY, MIDAS | 9325 S PALMER RD | | | | DAYTON | OH | 45424-1621 |
| WHITLEY, MINNIE L | 868 ANDOVER CT SE | | | | GRAND RAPIDS | MI | 49508-4770 |
| WHITLEY, NETA V | 110 CEDAR HOLLOW DR | | | | CAMDEN | TN | 38320 |
| WHITLEY, PHILLIP | 5203 BROOKSWOOD RD | | | | CRESTWOOD | KY | 40014-9708 |
| WHITLEY, REGINALD | 37429 FOUNTAIN PARK CIR APT 357 | | | | WESTLAND | MI | 48185-5646 |
| WHITLEY, RICHARD | 3622 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3842 |
| WHITLEY, RICHARD E | 47 N QUENTIN AVE | | | | DAYTON | OH | 45403-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITLEY, RONNIE G | 1108 W COLLEGE ST | | | | BOWDON | GA | 30108-1326 |
| WHITLEY, ROSEMARY | 11772 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9168 |
| WHITLEY, ROSIE M | 19957 ROGGE | | | | DETROIT | MI | 48234-3030 |
| WHITLEY, RUSSELL W | PO BOX 20308 | | | | SAINT LOUIS | MO | 63112-0308 |
| WHITLEY, RYAN | 216 N CARROLL ST | | | | BOWDON | GA | 30108-1009 |
| WHITLEY, SAMANTHA Y | 4414 STANDISH DR | | | | FORT WAYNE | IN | 46806-4953 |
| WHITLEY, SANDRA E | W5470 SHADY LN | | | | MAUSTON | WI | 53948-9103 |
| WHITLEY, SANDRA E | W5470 SHADY LANE | | | | MAUSTON | WI | 53948 |
| WHITLEY, SANDRA K | 1502 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| WHITLEY, SHARON R | 5157 HAVERFORD AVE | | | | INDIANAPOLIS | IN | 46205 |
| WHITLEY, SHERRY L | PO BOX 584 | | | | GALVESTON | IN | 46932-0584 |
| WHITLEY, THORNTON E | 1199 DUDLEY AVE | | | | PONTIAC | MI | 48342-1931 |
| WHITLEY, WALTER R | 4510 STANDISH DR | | | | FORT WAYNE | IN | 46806-4955 |
| WHITLEY, WILLIAM G | 1821 BEAVERTON DR | | | | KETTERING | OH | 45429-3933 |
| WHITLEY, WILLIAM K | 9850 GIBBS RD | | | | CLARKSTON | MI | 48348-1508 |
| WHITLEY, WILLIE | 5563 GULL PRAIRIE WAY | | | | KALAMAZOO | MI | 49048-3010 |
| WHITLEY, WILLIE L | 3234 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 |
| WHITLINGER, GENE P | 454 PRESIDENTIAL CT | | | | BOARDMAN | OH | 44512-4771 |
| WHITLOCK DAVID L (456470) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WHITLOCK HEATHER | WHITLOCK, HEATHER | 202 HICKORY STREET | | | LICKING | MO | 65542 |
| WHITLOCK JR, HERMAN | 3786 BAKERS FERRY RD SW | | | | ATLANTA | GA | 30331-3715 |
| WHITLOCK PATSY ESTATE OF | 1220 S CURTIS AVE | | | | PEA RIDGE | AR | 72751-3503 |
| WHITLOCK, ARTHUR J | 5969 HURSH RD | | | | MIDDLETOWN | OH | 45042-8936 |
| WHITLOCK, ARTHUR R | 6239 SE AMES WAY | | | | HOBE SOUND | FL | 33455-7366 |
| WHITLOCK, ARTHUR T | 4561 BENTWOOD DR | | | | BROOKLYN | OH | 44144-2637 |
| WHITLOCK, AUDREY | 43 B SUZANNE DRIVE | | | | LAPEER | MI | 48446 |
| WHITLOCK, BARBARA A | 1006 EAST BRADFORD | | | | MARION | IN | 46952-3043 |
| WHITLOCK, BARBARA A | 1006 E BRADFORD ST | | | | MARION | IN | 46952-3043 |
| WHITLOCK, BARBARA G | 164 D L BRYANT RD | | | | WEST MONROE | LA | 71291-9103 |
| WHITLOCK, BETTY J | 104 NORTHFIELD DR. | | | | BAINBRIDGE | IN | 46105-9475 |
| WHITLOCK, BRIAN L | 3729 CRAIG DR | | | | FLINT | MI | 48506-2673 |
| WHITLOCK, CARL T | 3807 CHERRY ST | | | | CLARKSTON | MI | 48348-1416 |
| WHITLOCK, CHARLES F | 4630 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| WHITLOCK, CHRISTOPHER J | 24330 ONEIDA ST | | | | OAK PARK | MI | 48237-1797 |
| WHITLOCK, CHRISTOPHER P | | | | | | | |
| WHITLOCK, CURTIS S | 2252 HILLWOOD DR | | | | DAVISON | MI | 48423-9542 |
| WHITLOCK, CURTIS SCOTT | 2252 HILLWOOD DR | | | | DAVISON | MI | 48423-9542 |
| WHITLOCK, DARYL | 719 RIVERBEND RD | | | | NORTH FT MYERS | FL | 33917-3156 |
| WHITLOCK, DAVID C | 13 GLENWOOD LN | | | | NORTH GRAFTON | MA | 01536-2000 |
| WHITLOCK, DAVID L | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WHITLOCK, DONALD J | 30977 STONE RIDGE DR APT 2112 | | | | WIXOM | MI | 48393-3882 |
| WHITLOCK, EARL J | 12625 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |
| WHITLOCK, ERIC R | 7402 E ROBERTSON RD | | | | TRAFALGAR | IN | 46181-9410 |
| WHITLOCK, FRANCES K | 354 LAGOON DR | | | | MC MINNVILLE | TN | 37110-1118 |
| WHITLOCK, GEORGE | 548 MICHAEL ETCHISON RD | | | | MONROE | GA | 30655-5903 |
| WHITLOCK, GLENDA R | 3107 W LAKE DR | | | | MERIDIAN | MS | 39307-4144 |
| WHITLOCK, HEATHER | 202 HICKORY STREET | | | | LICKING | MO | 65542 |
| WHITLOCK, JACQUELINE F | 29515 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2663 |
| WHITLOCK, JAMES A | 1380 THURSTON ST | | | | WOLVERINE LAKE | MI | 48390-1953 |
| WHITLOCK, JAMES G | 822 BF BROWN RD | | | | BUFFALO | KY | 42716 |
| WHITLOCK, JOHN D | 18437 MARGARETA ST | | | | DETROIT | MI | 48219-2917 |
| WHITLOCK, JOYCE M | 12625 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITLOCK, KENNETH B | 118 CAMPBELL PARK | | | | ROCHESTER | NY | 14606-1304 |
| WHITLOCK, LARRY | 164 D L BRYANT RD | | | | WEST MONROE | LA | 71291-9103 |
| WHITLOCK, LARRY G | 164 D L BRYANT RD | | | | WEST MONROE | LA | 71291-9103 |
| WHITLOCK, LARRY GENE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WHITLOCK, LARRY GENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WHITLOCK, LARRY GENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WHITLOCK, LARRY W | 68 SUZANNE DR APT 21 | | | | LAPEER | MI | 48446-2490 |
| WHITLOCK, LEVI H | 43 SUZANNE DR APT B | | | | LAPEER | MI | 48446 |
| WHITLOCK, LLOYD A | 3208 TOURIGA DR | | | | PLEASANTON | CA | 94566-6925 |
| WHITLOCK, LORRAINE B | 35849 ADOBE DR | | | | FREMONT | CA | 94536-5420 |
| WHITLOCK, MARION R | 4491 LOOS CIR W | | | | COLUMBUS | OH | 43214-2439 |
| WHITLOCK, MARY J | 4383 HANFRED LN APT L | | | | TUCKER | GA | 30084-4814 |
| WHITLOCK, MICHAEL B | 4939 W COUNTY ROAD 650 N | | | | NORTH SALEM | IN | 46165-9500 |
| WHITLOCK, MILDRED L | 445 E DUPONT RD APT 52 | | | | FORT WAYNE | IN | 46825-2098 |
| WHITLOCK, NOLAN | 349 OLD HAMILTON RD NW | | | | MARIETTA | GA | 30064-1629 |
| WHITLOCK, ODIE N | HC 31 BOX 204 | | | | WILLIAMSBURG | NM | 87942-9703 |
| WHITLOCK, RICHARD | 10375 SEYMOUR RD | | | | MONTROSE | MI | 48457-9014 |
| WHITLOCK, RICHARD | 9260 N ELMS RD | | | | CLIO | MI | 48420 |
| WHITLOCK, RICHARD A | PO BOX 4476 | | | | WEST COLUMBIA | SC | 29171 |
| WHITLOCK, RICHARD M | 10346 JOSSMAN RD | | | | GOODRICH | MI | 48438-9418 |
| WHITLOCK, ROGER D | 1359 COUNTY ROAD 472 | | | | OAK RIDGE | MO | 63769-5346 |
| WHITLOCK, ROGER M | 4413 RYERSON RD | | | | TWIN LAKE | MI | 49457-9702 |
| WHITLOCK, ROY E | 10096 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1126 |
| WHITLOCK, SHARON G | 11857 NS 3540 | | | | SEMINOLE | OK | 74868-5416 |
| WHITLOCK, ST. ELMO E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHITLOCK, STEVEN | 118 ELIAS AVE | | | | WEST MONROE | LA | 71291-7222 |
| WHITLOCK, STEVEN R | 118 ELIAS AVE | | | | WEST MONROE | LA | 71291-7222 |
| WHITLOCK, TEDDY R | 1702 WINTERSET POINTE | | | | ATHENS | AL | 35613-2043 |
| WHITLOCK, WILBUR J | 1161 HOLLONVILLE RD | | | | BROOKS | GA | 30205-2622 |
| WHITLOCK, WILLIAM K | RT 1 | | | | BROOKS | GA | 30205 |
| WHITLOCKE JR, WILLIAM B | 154 MAIN ST | | | | AKRON | NY | 14001-1228 |
| WHITLOCKE, G     ELAINE | 154 MAIN ST | | | | AKRON | NY | 14001-1228 |
| WHITLOW CHEVROLET CORP. | GEORGE WHITLOW | 9701 MIDLOTHIAN TPKE | | | RICHMOND | VA | 23235-4961 |
| WHITLOW CHEVROLET CORP. | | | | | RICHMOND | VA | 23235 |
| WHITLOW CHEVROLET CORP. | 9701 MIDLOTHIAN TPKE | | | | RICHMOND | VA | 23235-4961 |
| WHITLOW DAVID | BRAYTON PURCELL | 222 RUSH LANDING ROAD | P O BOX 6169 | | NOVATO | CA | 94948 |
| WHITLOW ENTERPRISES LLC | 1305 CHARLES GRIGGS RD | | | | WEST MONROE | LA | 71292-2380 |
| WHITLOW JR, JOSEPH L | 1404 HARMON TER | | | | ARLINGTON | TX | 76010-7805 |
| WHITLOW JR, TOMMY | 16221 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2015 |
| WHITLOW JR, WILLIAM F | 8940 LANDING DR SW | | | | SUNSET BEACH | NC | 28468-4628 |
| WHITLOW, ANITA M | 547 WOODLAND PARK TER | | | | LAWRENCEVILLE | GA | 30043-1420 |
| WHITLOW, ARTHUR H | 8 WALTON CT | | | | NEWTOWN | PA | 18940-1864 |
| WHITLOW, BOBBY D | 1600 CARLA AVE | | | | ARLINGTON | TX | 76014-1506 |
| WHITLOW, BRIAN | 2745 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5295 |
| WHITLOW, CHARLES D | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| WHITLOW, DALE E | 4092 STATE RT 122 | | | | FRANKLIN | OH | 45005-9784 |
| WHITLOW, DALE E | 4092 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9784 |
| WHITLOW, DALE LEROY | 625 E WATER ST APT 21 | C/O FRANCINE L BRUNER | | | PENDLETON | IN | 46064-9378 |
| WHITLOW, DAVID | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WHITLOW, GARLAND H | 1405 LORE AVE | | | | WILMINGTON | DE | 19809-2724 |
| WHITLOW, GERALD G | 1757 HAWKINS COVE DR E | | | | JACKSONVILLE | FL | 32246-7316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITLOW, GILES A | 796 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| WHITLOW, H T | 9925 ULMERTON RD LOT 426 | | | | LARGO | FL | 33771-4244 |
| WHITLOW, HAROLD | | | | | | | |
| WHITLOW, HAROLD E | 1085 LOUIS SCHOOL RD . | | | | DAHLONEGA | GA | 30533 |
| WHITLOW, HOWARD | 7130 WHITE EAGLE DR | | | | FORT WAYNE | IN | 46815-7953 |
| WHITLOW, JAMES | PO BOX 332 | | | | MOUNT MORRIS | MI | 48458-0332 |
| WHITLOW, JAMES L | 8117 RAINFALL RD | | | | ALVARADO | TX | 76009-4505 |
| WHITLOW, JAMES L | 3830 JULNAR AVENUE | | | | NORTH PORT | FL | 34286-6972 |
| WHITLOW, JANELLE F | 18930 STEEL ST | | | | DETROIT | MI | 48235 |
| WHITLOW, LEONARD D | 4111 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 |
| WHITLOW, MARY E | 4912 S SHRANK DR | | | | INDEPENDENCE | MO | 64055-5355 |
| WHITLOW, PAUL J | 13405 BUNKERHILL RD | | | | PLEASANT LAKE | MI | 49272-9615 |
| WHITLOW, PAULINE | 8 WALTON CT | | | | NEWTOWN | PA | 18940-1864 |
| WHITLOW, RICHARD E | PO BOX 45 | 106 N. WILSON | | | POTOMAC | IL | 61865-0045 |
| WHITLOW, ROBERT | 3579 NORTHVALE BLVD | | | | CLEVELAND HTS | OH | 44112-3645 |
| WHITLOW, ROBERT E | 1068 LA SALLE AVE | | | | WATERFORD | MI | 48328-3746 |
| WHITLOW, ROBERT E | PO BOX 23 | 4315 ABBE | | | COMINS | MI | 48619-0023 |
| WHITLOW, STEVEN W | 28 UPPER RESERVOIR RD | | | | NEW MILFORD | CT | 06776-3036 |
| WHITLOW, THOMAS C | 3800 TROPICAIRE BLVD | | | | NORTH PORT | FL | 34286-7148 |
| WHITLOW, WALLACE E | 32848 STEFANO DR | | | | BROWNSTOWN | MI | 48173-8631 |
| WHITLOW, WILLIAM F | 617 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| WHITMAN ASSOCIATES INC | TEMPORARY DIVISION | 1712 I ST NW STE 200 | ADD CHNG LTR 10/25/05 AM | | WASHINGTON | DC | 20006-3744 |
| WHITMAN CARL A (ESTATE OF) (506132) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITMAN COUNTY TREASURER | PO BOX 550 | | | | COLFAX | WA | 99111-0550 |
| WHITMAN ELEMENTARY SCHOOL | ATTN:  IRAIDA GARCIA | 125 W MONTCALM ST | | | PONTIAC | MI | 48342-1141 |
| WHITMAN FRANKLIN | 707 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| WHITMAN II, HARVEY E | 6847 MULDERSTRAAT | | | | GRAND LEDGE | MI | 48837-8429 |
| WHITMAN JR, FORREST D | 4897 MCCARTY RD | | | | SAGINAW | MI | 48603-9312 |
| WHITMAN JR, JOHN P | 332 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4517 |
| WHITMAN LEWIS (448638) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITMAN'S SERVICE CENTER INC. | 41133 HIGHWAY 195 | | | | HALEYVILLE | AL | 35565-7038 |
| WHITMAN, ADER L | 584 ALPEANA AVE | | | | AUBURN HILLS | MI | 48326-1120 |
| WHITMAN, ADER L | 584 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1120 |
| WHITMAN, B J | 2417 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| WHITMAN, BARRY G | 4501 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| WHITMAN, BARRY G | 8510 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| WHITMAN, BERNARD R | 4035 E HOLLAND RD | | | | SAGINAW | MI | 48601-9465 |
| WHITMAN, BETTY J | 476 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| WHITMAN, BETTY J | 4746 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3779 |
| WHITMAN, BETTY J | 712 N CHERRY ST | | | | BRYAN | OH | 43506-1017 |
| WHITMAN, BETTY J | 4746 TINCHER ROAD | | | | INDIANAPOLIS | IN | 46221-3779 |
| WHITMAN, BEVERLY R | 708 SURREY HILL WAY | | | | ROCHESTER | NY | 14623-3054 |
| WHITMAN, BRIAN L | 3018 DORF DR | | | | MORAINE | OH | 45418-2903 |
| WHITMAN, BRUCE D | 2155 LARKMOOR ST | | | | LORAIN | OH | 44052-3123 |
| WHITMAN, CARL A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WHITMAN, CAROLYN K | 27580 CANAL RD APT 1407 | | | | ORANGE BEACH | AL | 36561-4071 |
| WHITMAN, CHARLES | 13036 JANE ST | | | | DETROIT | MI | 48205-4007 |
| WHITMAN, CHARLES | SUTTER JOHN E | 220 N LIBERTY STREET, STE 100 | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITMAN, CHARLES F | 2417 CHERYL ANN DR | | | | BURTON | MI | 48519-1329 |
| WHITMAN, CHARMAINE A | 2537 KATE STREET | | | | HOLT | MI | 48842 |
| WHITMAN, CLARE M | 4407 N STATE RD | | | | DAVISON | MI | 48423-8538 |
| WHITMAN, CRAIG D | 1237 LORI LN | | | | FENTON | MI | 48430-3402 |
| WHITMAN, CRAIG R | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| WHITMAN, DANIEL K | 235 DEIGLE DR | | | | TOLEDO | OH | 43615-9013 |
| WHITMAN, DANIEL W | 9560 PLACID WAY | | | | HOWELL | MI | 48843-9072 |
| WHITMAN, DARLENE F | 9161 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| WHITMAN, DARWIN J | 907 S ELM ST | | | | ITHACA | MI | 48847-1763 |
| WHITMAN, DAVID | 79 COLUMBIA AVE | | | | PAWTUCKET | RI | 02860-2572 |
| WHITMAN, DAVID C | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| WHITMAN, DAVID P | 79 COLUMBIA AVE | | | | PAWTUCKET | RI | 02860-2572 |
| WHITMAN, DAVID S | 1018 OLD ORCHARD DRIVE | | | | GIBSONIA | PA | 15044-6080 |
| WHITMAN, DELMAR FRANKLIN | 10879 OTTER DR | | | | SAINT HELEN | MI | 48656-9612 |
| WHITMAN, DENNIS F | 2589 PINEVIEW TRL | | | | BRIGHTON | MI | 48114-8892 |
| WHITMAN, DONALD L | C RR 5 | | | | BRYAN | OH | 43506 |
| WHITMAN, DONALD LEE | C RR 5 | | | | BRYAN | OH | 43506 |
| WHITMAN, DONALD R | 1354 TRANSUE AVE | | | | BURTON | MI | 48509-2414 |
| WHITMAN, DUANE R | 11068 CLAR EVE DR | | | | OTISVILLE | MI | 48463 |
| WHITMAN, EDWARD D | 23935 WALLOON WAY | | | | BROWNSTOWN | MI | 48134-8307 |
| WHITMAN, ERIC A | 409 WAUFORD DR | | | | NASHVILLE | TN | 37211-4466 |
| WHITMAN, ERICA L | 1007 ODESSA DR | | | | HOLLY | MI | 48442-1056 |
| WHITMAN, FORREST D | 9884 SARLE RD | | | | FREELAND | MI | 48623-9091 |
| WHITMAN, FRANK G | 1014 LOCKRIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-4842 |
| WHITMAN, GARY | | | | | | | |
| WHITMAN, GARY A | 3018 DORF DR | | | | DAYTON | OH | 45418-5418 |
| WHITMAN, GARY L | 302 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| WHITMAN, GEORGE C | 7446 SUNFISH DR NE | NORTH EAST | | | ROCKFORD | MI | 49341-9051 |
| WHITMAN, GERALDINE | 21022 GILL RD | | | | FARMINGTON | MI | 48335-5024 |
| WHITMAN, GLEN C | 10909 BOWER AVE | | | | WILLIAMSPORT | MD | 21795-3019 |
| WHITMAN, GORDON D | 16104 TRINITY ST | | | | DETROIT | MI | 48219-3971 |
| WHITMAN, GUY C | 218 SAN GABRIEL ST | | | | PANAMA CITY BEACH | FL | 32413-2326 |
| WHITMAN, HERMAN | 967 S MARKET ST | | | | GALION | OH | 44833-3232 |
| WHITMAN, JACK A | 9161 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| WHITMAN, JACK W | 1143 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| WHITMAN, JAMES H | 5811 RALSTON AVE | | | | INDIANAPOLIS | IN | 46220-2729 |
| WHITMAN, JEAN C | 2227 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-1759 |
| WHITMAN, JEAN C | 2227 CADWALDER SONK ROAD | | | | CORTLAND | OH | 44410-1759 |
| WHITMAN, JENNIE | 347 COUNTY ROAD 9 | | | | VICTOR | NY | 14564-9710 |
| WHITMAN, JERRY BRUCE | 52 FIELD'S ROAD | | | | DANSVILLE | MI | 48819 |
| WHITMAN, JOHN F | 14478 MOINE RD | | | | DOYLESTOWN | OH | 44230-9744 |
| WHITMAN, JOHN W | 541 BRAEBRIDGE RD | | | | MANCHESTER | MO | 63021-6701 |
| WHITMAN, JONATHAN W | 1125 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| WHITMAN, JOSEPH L | 4380 SHERIDAN RD | | | | SAGINAW | MI | 48801-5726 |
| WHITMAN, JUDITH M | 100 DEER TRAIL CT | | | | NILES | OH | 44446-4483 |
| WHITMAN, JUDITH M | 100 DEER TRIAL CT | | | | NILES | OH | 44446-4483 |
| WHITMAN, KENNEY | 2350 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-3116 |
| WHITMAN, LANNY E | 180 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| WHITMAN, LARRY E | 8630 DELL RD | | | | SALINE | MI | 48176-9745 |
| WHITMAN, LARRY M | 2289 HERMITAGE HILLS TRL | | | | DAVISON | MI | 48423-2314 |
| WHITMAN, LEWIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITMAN, LORRAINE | 142 PEPPERGRASS DR S | | | | MOUNT LAUREL | NJ | 08054-6928 |
| WHITMAN, LUCILLE K | P O BOX 148 | | | | ALTAMONT | TN | 37301-0148 |
| WHITMAN, LUCILLE K | PO BOX 148 | | | | ALTAMONT | TN | 37301-0148 |
| WHITMAN, MARGARET | 3200 INVERARY DR | | | | LANSING | MI | 48911-1328 |
| WHITMAN, MARIE S | 1120 CONCORD | | | | ST CHARLES | MO | 63303-6401 |
| WHITMAN, MARINA V | 2101 BELMONT RD | | | | ANN ARBOR | MI | 48104-2819 |
| WHITMAN, MARLENE J | 1014 LOFTON DR | | | | CLAYTON | OH | 45315-5315 |
| WHITMAN, MARTHA H | 1906 LAKE RD | | | | GREENBRIER | TN | 37073-4663 |
| WHITMAN, MARY E | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346-3548 |
| WHITMAN, MARY E | PO BOX 189 | | | | ROSCOMMON | MI | 48653-0189 |
| WHITMAN, MARY J | APT 718 | 20311 PEMBERVILLE ROAD | | | PEMBERVILLE | OH | 43450-9416 |
| WHITMAN, MARY JO | 3301 HIDDEN RIDGE DR | | | | DEWITT | MI | 48820-7725 |
| WHITMAN, MAXINE P | 10879 OTTER ROAD | | | | ST HELEN | MI | 48656-9612 |
| WHITMAN, MAXINE P | 10879 OTTER DR | | | | SAINT HELEN | MI | 48656-9612 |
| WHITMAN, MICHAEL B | 3701 BAY RD | | | | ERIE | MI | 48133-9404 |
| WHITMAN, MICHAEL BURTON | 3701 BAY RD | | | | ERIE | MI | 48133-9404 |
| WHITMAN, MICHAEL D | 1607 ZURICH DR | | | | SPRING HILL | TN | 37174-7181 |
| WHITMAN, NORMAN L | 6556 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| WHITMAN, PATRICIA C | 2149 SLEEPY HOLLOW DR NE | | | | PALM BAY | FL | 32905-4008 |
| WHITMAN, PETER A | 27580 CANAL RD APT 1407 | | | | ORANGE BEACH | AL | 36561-4071 |
| WHITMAN, PHILLIP T | 1125 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| WHITMAN, PHILLIP T | 1125 N OAK ST | | | | DAVISON | MI | 48423-9148 |
| WHITMAN, RANDALL K | 1716 MOUNT ELLIOTT AVE | | | | FLINT | MI | 48504-7215 |
| WHITMAN, RANDALL S | 34434 MANOR RUN CIRCLE | | | | STERLING HTS | MI | 48312-5332 |
| WHITMAN, ROBERT J | 5061 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| WHITMAN, ROBERT J | 4469 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5619 |
| WHITMAN, ROBERT L | 9150 WHITCOMB ST | | | | DETROIT | MI | 48228-2216 |
| WHITMAN, ROBERT W | 156 KINGSTON DR | | | | ST AUGUSTINE | FL | 32084-1374 |
| WHITMAN, RONALD L | 10199 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| WHITMAN, RONALD L | 6888 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| WHITMAN, RONALD S | 626 S BROAD ST LOT 40 | | | | BROOKSVILLE | FL | 34601-2858 |
| WHITMAN, RONALD S | 626 S BROAD ST | LOT 40 | | | BROOKSVILLE | FL | 34601-2858 |
| WHITMAN, RONALD W | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| WHITMAN, ROSE MARIE | 10326 GREATHOUSE RD. | | | | WINCHESTER | OH | 45697-5697 |
| WHITMAN, ROSEMARY D | 4926 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5156 |
| WHITMAN, RUTH M | 10274 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| WHITMAN, SHIRLEY G | 4413 SPICEWOOD DR APT F | | | | BRADENTON | FL | 34208-9033 |
| WHITMAN, STEVEN L | 420 CHURCH ST | | | | DAVISON | MI | 48423-1412 |
| WHITMAN, STEVEN LEE | 153 CALLIES WAY | | | | BEREA | KY | 40403 |
| WHITMAN, TERRY L | 8338 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| WHITMAN, THEODORE C | 1711 E MCKENZIE ST | | | | LONG BEACH | CA | 90805-2549 |
| WHITMAN, THOMAS L | 4485 N HILLCREST CIR | | | | FLINT | MI | 48506-1455 |
| WHITMAN, VICKY S | 110 MEADOW LANE | | | | ITHACA | MI | 48847-1800 |
| WHITMAN, VINNIE | 106 COURT ST | | | | PLEASANT HILL | OH | 45359-5359 |
| WHITMAN, VINNIE | 106 COURT AVE | | | | PLEASANT HILL | OH | 45359-9665 |
| WHITMAN, WILLIAM D | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346 |
| WHITMAN-CRAWFORD, EUNICE Y | 13036 JANE ST | | | | DETROIT | MI | 48205-4007 |
| WHITMARSH, BRIAN W | 5754 STRAWBERRY CIR | | | | COMMERCE TOWNSHIP | MI | 48382-5503 |
| WHITMARSH, CAROLYN J | P O BOX 41 | | | | HARMONY | IN | 47853-0041 |
| WHITMARSH, CAROLYN J | PO BOX 41 | | | | HARMONY | IN | 47853-0041 |
| WHITMARSH, CHRISTOPHER D | 6410 STONEHURST DR | | | | HUBER HEIGHTS | OH | 45424-2169 |
| WHITMARSH, LAWRENCE W | 19011 GILL RD | | | | LIVONIA | MI | 48152-3051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITMARSH, ROBERT M | 2828 S 55TH ST | | | | KANSAS CITY | KS | 66106-3122 |
| WHITMARSH, ROBERT MARK | 2828 S 55TH ST | | | | KANSAS CITY | KS | 66106-3122 |
| WHITMARSH, ROBERT W | 58 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| WHITMARSH, ROGER A | E3561 TUNTERI RD | | | | CHATHAM | MI | 49816-9680 |
| WHITMEL SANDERSON JR. | 32060 SHOREWOOD RD | | | | GALENA | MD | 21635-1813 |
| WHITMER HIGH SCHOOL | 5719 CLEGG DR | ATTN BRAD FAUST | | | TOLEDO | OH | 43613-2065 |
| WHITMER WAYNE M | 1008 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1523 |
| WHITMER, AGNES A | 26833 ERIN DRIVE | | | | MECHANICSVILLE | MD | 20659 |
| WHITMER, CHARLES J | 90 QUARTON LANE | | | | BLOOMFIELD | MI | 48304-3456 |
| WHITMER, DAVID P | 816 W 39TH TER APT 2 | | | | KANSAS CITY | MO | 64111-4029 |
| WHITMER, DAVID PAUL | 816 W 39TH TER APT 2 | | | | KANSAS CITY | MO | 64111-4029 |
| WHITMER, DONALD L | PO BOX 215 | | | | REDAN | GA | 30074-0215 |
| WHITMER, RICHARD L | 2840 LITTLE YORK RD | | | | DAYTON | OH | 45414-1636 |
| WHITMER, WAYNE E | 3605 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8708 |
| WHITMER, WAYNE M | 1008 WEST LAKE AVENUE | | | | NEW CARLISLE | OH | 45344-1523 |
| WHITMER, WAYNE M | 1008 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1523 |
| WHITMER, WAYNE M | 5661 VICTORIAN WAY | | | | SPRINGFIELD | OH | 45503-5503 |
| WHITMEYER, LARRY C | PO BOX 5846 | | | | OAKLAND | CA | 94605-0846 |
| WHITMILL ERNESTINE | WHITMILL, ERNESTINE | 3612 EAST 29TH STREET | | | KANSAS CITY | MO | 64128-1229 |
| WHITMILL, DAVEY G | 2131 SE CARNATION RD | | | | PORT ST LUCIE | FL | 34952-4924 |
| WHITMILL, ERNESTINE | 3612 E 29TH ST | | | | KANSAS CITY | MO | 64128-1229 |
| WHITMILL, HELEN E | 110 ERIE ST 825 | | | | LAPEL | IN | 46051 |
| WHITMILL, II,GLENN A | 876 BAYSIDE DR | | | | GREENWOOD | IN | 46143-3000 |
| WHITMILL, RICHARD A | 6 KENINGTON RD | | | | AVON | CT | 06001-5102 |
| WHITMIRE CHRISTI | WHITMIRE, CHRISTI | STEPHEN L. SHIRRON | 410 LOCUST ST | | MALVERN | AR | 72104 |
| WHITMIRE MELBURN | 5997 RIDGE PARK DR | | | | LOOMIS | CA | 95650-9488 |
| WHITMIRE, BOBBY K | 5381 EDGAR RD | | | | CLARKSTON | MI | 48346-1928 |
| WHITMIRE, BRENDA K | | | | | | | |
| WHITMIRE, CHARLES S | 11755 M33 | | | | ATLANTA | MI | 49709 |
| WHITMIRE, CHRISTI | 25327 LONG RD | | | | MABELVALE | AR | 72103-9059 |
| WHITMIRE, CHRISTI | STEPHEN L. SHIRRON | 410 LOCUST ST | | | MALVERN | AR | 72104-3812 |
| WHITMIRE, DANNY M | 6654 PRINGLE RD | | | | CASS CITY | MI | 48726-9213 |
| WHITMIRE, DEBRA D | 7268 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| WHITMIRE, DOROTHY | 4860 GLADE FARM RD | | | | GAINESVILLE | GA | 30506-3302 |
| WHITMIRE, GLORIA A | 19210 PATTON | | | | DETROIT | MI | 48219-2560 |
| WHITMIRE, GLORIA A | 19210 PATTON ST | | | | DETROIT | MI | 48219-2560 |
| WHITMIRE, IRIS S | 3074 SUMMER LAKE DR | | | | GAINESVILLE | GA | 30506-7207 |
| WHITMIRE, J C | 1371 WAR HILL PARK RD | | | | DAWSONVILLE | GA | 30534-7459 |
| WHITMIRE, JAMES R | 4286 TALLAVANA TRL | | | | HAVANA | FL | 32333-5625 |
| WHITMIRE, LILY M. | 1001 COUNTY ROAD 673 | | | | JONESBORO | AR | 72401-0860 |
| WHITMIRE, NETTIE D | 5155 OAKWOOD CIRCLE | | | | CUMMING | GA | 30040-7915 |
| WHITMIRE, RAYMOND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WHITMIRE, STEVEN LEE | MCGUIRE WOOD & BISSETTE | PO BOX 3180 | | | ASHEVILLE | NC | 28802-3180 |
| WHITMIRE, VERNA H | 31305 ARTHUR ROAD | | | | SOLON | OH | 44139-4500 |
| WHITMIRE, VERNA H | 31305 ARTHUR RD | | | | SOLON | OH | 44139-4500 |
| WHITMON, THERESA J | 20047 BLACKSTONE ST | | | | DETROIT | MI | 48219-1370 |
| WHITMORE | 30100 TELEGRAPH RD STE 177 | | | | BINGHAM FARMS | MI | 48025-4560 |
| WHITMORE CHEVROLET, OLDSMOBILE, PON | 18833 ELTHAM RD | | | | WEST POINT | VA | 23181 |
| WHITMORE CHEVROLET, OLDSMOBILE, PONTIAC CO. | 18833 ELTHAM RD | | | | WEST POINT | VA | 23181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITMORE CHEVROLET, OLDSMOBILE, PONTIAC CO. | THOMAS WHITMORE | 18833 ELTHAM RD | | | WEST POINT | VA | 23181 |
| WHITMORE JAMES | WHITMORE, JAMES | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| WHITMORE JEROLD | 14401 VENTURA BLVD | | | | VAN NUYS | CA | 91423-2606 |
| WHITMORE JR, PAUL A | 1411 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| WHITMORE JR, SILAS V | 2140 HIGHWAY 371 E | | | | NASHVILLE | AR | 71852-8815 |
| WHITMORE MANUFACTURING CO | THE KATS CO DIV | 7000 HUBBARD AVE | | | CLEVELAND | OH | 44127-1419 |
| WHITMORE R PETER | 723 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8935 |
| WHITMORE WILBUR T (404582) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITMORE, AKILO T | 1864 KIPLING DR | | | | DAYTON | OH | 45406-3916 |
| WHITMORE, AKILO TIVON | 1864 KIPLING DR | | | | DAYTON | OH | 45406-3916 |
| WHITMORE, BEATRICE | 1491 EAST 191ST STREET | BLDG. H APT 522 | | | EUCLID | OH | 44117 |
| WHITMORE, BEATRICE | 1491 EAST 191ST STREET | BLDG. H  APT 522 | | | EUCLID | OH | 44117-1328 |
| WHITMORE, BETTY E | 1411 E 27TH PL | | | | YUMA | AZ | 85365-3021 |
| WHITMORE, BETTY F | 1480 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8654 |
| WHITMORE, BRIAN B | 301 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-2096 |
| WHITMORE, BRIAN BAILEY | 301 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-2096 |
| WHITMORE, BURNLEE | 51300 MICHIGAN AVE LOT #72 | | | | BELLEVILLE | MI | 48111 |
| WHITMORE, CHARLES E | 939 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5610 |
| WHITMORE, CHARLIE | 1801 HEMPSTEAD 342 | | | | NASHVILLE | AR | 71852-8847 |
| WHITMORE, CLARENCE E | 6606 RUSTIC RIDGE TRL | TRAIL | | | GRAND BLANC | MI | 48439-4955 |
| WHITMORE, CRAIG S | 409 S CAROLINA ST | | | | SAGINAW | MI | 48602 |
| WHITMORE, CYNTHIA A | 1200 SW 117TH PL | | | | OKLAHOMA CITY | OK | 73170-4417 |
| WHITMORE, DANIEL K | 5415 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9220 |
| WHITMORE, DAVID J | 6480 LINKS DR | | | | INDIAN RIVER | MI | 49749-9784 |
| WHITMORE, DIANA M | 157 PARK PL | | | | GRAND ISLAND | NY | 14072-3518 |
| WHITMORE, DOROTHY L | 1025 PARK PL APT 102 | | | | MISHAWAKA | IN | 46545-3529 |
| WHITMORE, ESTHER M | 3241 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| WHITMORE, GEORGE P | 2800 W PINE ST NO 5 | | | | DEMING | NM | 88030 |
| WHITMORE, HULBURT C | 5332 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| WHITMORE, JACK | 1726 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6237 |
| WHITMORE, JACK D | PO BOX 421 | | | | BROOKFIELD | OH | 44403-0421 |
| WHITMORE, JACK E | 8700 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8217 |
| WHITMORE, JAMES R | 21520 APT. 106 KELLY ROAD | | | | EASTPOINTE | MI | 48021 |
| WHITMORE, JOHN J | 19366 WALTZ RD | | | | NEW BOSTON | MI | 48164-9538 |
| WHITMORE, JOYCE J | 1860 BENTLEY DR | | | | SALEM | OH | 44460-2427 |
| WHITMORE, KAREN M | 130 ALBEMARLE ST | | | | ROCHESTER | NY | 14613-1404 |
| WHITMORE, KATHERINE F | 9923 DARROW PARK DRIVE | STE 219 | | | TWINSBURG | OH | 44087-4087 |
| WHITMORE, KATHERINE F | APT 219O | 9923 DARROW PARK DRIVE | | | TWINSBURG | OH | 44087-3522 |
| WHITMORE, LINDA LOUANNE | 9891 HEMLOCK LANE | | | | GARRETTSVILLE | OH | 44231-9670 |
| WHITMORE, LINDA LOUANNE | 9891 HEMLOCK LN | | | | GARRETTSVILLE | OH | 44231-9670 |
| WHITMORE, LUELLA | 3418 HARLOW TRAIL | | | | PRESCOTT | MI | 48756-9547 |
| WHITMORE, LUELLA | 3418 HARLOW TRL | | | | PRESCOTT | MI | 48756-9547 |
| WHITMORE, MARSHA L | 571 S BROADWAY | | | | PERU | IN | 46970-2832 |
| WHITMORE, MATTIE F | 3205 SHAWNEE AVE | | | | FLINT | MI | 48507-1935 |
| WHITMORE, MICHELE E | 8047 3RD ST 105B | | | | DETROIT | MI | 48202 |
| WHITMORE, MILDRED | 13154 FORESTDALE DR | | | | GARFIELD HTS | OH | 44125-1836 |
| WHITMORE, NECHELLE | 1421 N JONES BLVD | APT 195 | | | LAS VEGAS | NV | 89108 |
| WHITMORE, NECHELLE | 1421 N JONES BLVD #195 | | | | LAS VEGAS | NV | 89108-1610 |
| WHITMORE, OLLIE | PO BOX 16 | | | | MOUNT MORRIS | MI | 48458-0016 |
| WHITMORE, PATRICIA W | 5203 MAGNOLIA DR # B | | | | LOCKPORT | NY | 14094-6815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITMORE, PAUL E | 2050 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| WHITMORE, RICHARD C | 6225 BAYVIEW STA | | | | NEWFANE | NY | 14108-9702 |
| WHITMORE, RICHARD P | 10918 BALLYBUNION PL | | | | AUSTIN | TX | 78747-1433 |
| WHITMORE, ROBERT A | 2368 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1317 |
| WHITMORE, SANDRA L | 2560 W ELMWOOD DR | | | | COEUR D ALENE | ID | 83815-9827 |
| WHITMORE, SHARON | 18518 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9623 |
| WHITMORE, SHERMAN T | 206 N MAIN ST | | | | BOGARD | MO | 64622-7125 |
| WHITMORE, SHIRLEY A | 4637 ST. JOHN AVE | | | | DAYTON | OH | 45406 |
| WHITMORE, SHIRLEY MAE | 5501 DRAKE ST | | | | MIDLAND | MI | 48640-2411 |
| WHITMORE, STEVEN J | 10 VOYAGER DR | | | | SAINT PETERS | MO | 63376-4410 |
| WHITMORE, TAMRA M | 7001 S POINT RD | | | | PERRYSBURG | OH | 43551-9229 |
| WHITMORE, THOMAS E | 439 DREAM CT | | | | CARMEL | IN | 46032 |
| WHITMORE, TIMOTHY | | | | | | | |
| WHITMORE, VINCENT J | 1212 5TH ST | | | | BAY CITY | MI | 48708-6034 |
| WHITMORE, VIVIAN | 706 EDDY RD | | | | CLEVELAND | OH | 44108-2340 |
| WHITMORE, WILBUR T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITMORE, WILLIAM L | 1864 KIPLING DR | | | | DAYTON | OH | 45406-5406 |
| WHITMORE, WILMA H | P. O. BOX 61344 | | | | DAYTON | OH | 45406-9344 |
| WHITMORE, WILMA H | 558 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1330 |
| WHITMORE, WILMA H | PO BOX 61344 | | | | DAYTON | OH | 45406-9344 |
| WHITMOYER BUICK-CHEVROLET,INC. | 1001 E MAIN ST | | | | MOUNT JOY | PA | 17552-9333 |
| WHITMOYER BUICK-CHEVROLET,INC. | DANE WHITMOYER | 1001 E MAIN ST | | | MOUNT JOY | PA | 17552-9333 |
| WHITMOYER DOROTHY | 5841 STATE ROUTE 42 | | | | UNITYVILLE | PA | 17774-9003 |
| WHITMOYER, FLORENCE H | 13894 WABASH DR. | | | | FISHERS | IN | 46038-4507 |
| WHITMOYER, TERRY M | 908 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1704 |
| WHITMYER, DUANE R | 3305 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9505 |
| WHITMYER, DUANE R | LOT 140 | 5916 CEDAR SHORES DRIVE | | | HARRISON | MI | 48625-8976 |
| WHITMYER, FRANK H | 46935 DUNSANY RD | | | | NORTHVILLE | MI | 48167-1018 |
| WHITMYER, JODY M | 4201 SOUTHPORT CIR APT 2D | | | | OKEMOS | MI | 48864 |
| WHITMYER, MAX R | 5922 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9620 |
| WHITMYER, MAX RICHARD | 5922 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9620 |
| WHITNALL, JOHN G | 7064 SHADYGROVE ST | | | | TUJUNGA | CA | 91042-3146 |
| WHITNALL, JOHN G | 5732 COPELAND RD | | | | PARADISE | CA | 95959-4907 |
| WHITNELL, SYLVIA J | 3665 GILBERT STREET | | | | DETROIT | MI | 48210-2911 |
| WHITNER JR, RALPH | 5560 WOODSIDE DR SW | | | | ATLANTA | GA | 30331-7767 |
| WHITNER, ARTHUR A | 116 W DEWEY ST | | | | FLINT | MI | 48505 |
| WHITNER, BOBBY J | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| WHITNER, DONNA J | 1905 BURR BLVD | | | | FLINT | MI | 48503-4231 |
| WHITNER, EVELYN | APT 26 | 4002 WEST 13 MILE ROAD | | | ROYAL OAK | MI | 48073-6620 |
| WHITNER, EVELYN | 15040 MARK TWAIN ST 908 | | | | DETROIT | MI | 48227 |
| WHITNER, JESSIE M | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| WHITNER, JIMMY R | 2463 STARFIRE LN | | | | LOGANVILLE | GA | 30052-8659 |
| WHITNER, RONALD L | 411 WARREN ST | | | | FLINT | MI | 48505-4307 |
| WHITNER, WINIFRED J | 353 E LYNDON AVE | | | | FLINT | MI | 48505-5203 |
| WHITNEY | 650 RACE ST | | | | ROCKFORD | IL | 61101-1434 |
| WHITNEY AUTO SERVICE | 14550 DELANO ST | | | | VAN NUYS | CA | 91411-2819 |
| WHITNEY B OTIS | 2550 KINDERNOOK LN | | | | COLORADO SPRINGS | CO | 80919 |
| WHITNEY BAILEY COX & MAGNAI | 849 FAIRMOUNT AVE STE 100 | | | | BALTIMORE | MD | 21286-2600 |
| WHITNEY BOURQUE | 104 PENTREE DR | | | | OKLAHOMA CITY | OK | 73149-1816 |
| WHITNEY BRENT | WHITNEY, BRENT | BERMAN & SIMMONS | 129 LISBON ST. P.O. BOX 961 | | LEWISTON | ME | 04243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITNEY BRENT | WHITNEY, DIANE | BERMAN & SIMMONS | 129 LISBON ST. P.O. BOX 961 | | LEWISTON | ME | 04243 |
| WHITNEY DEAN | 21490 ENGLISH CIRCLE | | | | FRANKFORT | IL | 60423-2285 |
| WHITNEY GILBERT | G3277 MILLER RD | #103 | | | FLINT | MI | 48507-1358 |
| WHITNEY GORDON | WHITNEY, GORDON | PO BOX 276 | | | MONTROSE | PA | 18801-0276 |
| WHITNEY HENRY JR | 15062 POLK ST | | | | SYLMAR | CA | 91342-5014 |
| WHITNEY II, MICHAEL D | 18334 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8164 |
| WHITNEY JR, MAXWELL E | 2055 TITTABAWASSEE ST | | | | ALGER | MI | 48610-8504 |
| WHITNEY JR, RAYMOND C | 6323 DEWHIRST DR | | | | SAGINAW | MI | 48638-7370 |
| WHITNEY JR, RONALD E | PO BOX 114 | | | | DOVER | NC | 28526-0114 |
| WHITNEY K MCKENNA | 115 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| WHITNEY KRAUSE | 54375 JEFFERY DR | | | | MACOMB | MI | 48042-5815 |
| WHITNEY PRICE | 389 HOLLY SHELTER RD | | | | JACKSONVILLE | NC | 28540-8454 |
| WHITNEY RESTAURANT CORP | 4421 WOODWARD AVE | | | | DETROIT | MI | 48201-1821 |
| WHITNEY SCOTT | 4555 BLOSSOM HILL TRL | | | | ANN ARBOR | MI | 48108-1356 |
| WHITNEY TAYLOR | 175 BRADLEY DR | | | | GERMANTOWN | OH | 45327-8330 |
| WHITNEY'S CHEVROLET | 119-123 PIONEER AVE W | | | | MONTESANO | WA | 98563 |
| WHITNEY'S, INC. | STORMY GLICK | 119-123 PIONEER AVE W | | | MONTESANO | WA | 98563 |
| WHITNEY, ANTHONY B | 456 GREEN SPRING CIR | | | | WINTER SPRINGS | FL | 32708 |
| WHITNEY, ANTHONY J | 504 VININGS CT | | | | FRANKLIN | TN | 37067-1688 |
| WHITNEY, ARDITH M | 2156 BEHLER RD | | | | BAILEY | MI | 49303-9776 |
| WHITNEY, BAILEY/BALT | 849 FAIRMOUNT AVE STE 100 | | | | BALTIMORE | MD | 21286-2600 |
| WHITNEY, BETTY I | 26 MAPLE AVE | | | | MIDDLEPORT | NY | 14105-1338 |
| WHITNEY, BONNIE L | 73 PONDEROSA TRAIL NORTH | | | | BELLEVILLE | MI | 48111-5397 |
| WHITNEY, BRENT | 204 CHRISTIAN RIDGE RD | | | | ELLSWORTH | ME | 04605-3214 |
| WHITNEY, BRENT | BERMAN & SIMMONS | PO BOX 961 | | | LEWISTON | ME | 04243-0961 |
| WHITNEY, BURNETT | 229 E BROADWAY ST | | | | WINCHESTER | KY | 40391-2159 |
| WHITNEY, BYRON E | 5030 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| WHITNEY, CARLA M | 171 VICTORY DR | | | | BUELLTON | CA | 93427-9537 |
| WHITNEY, CHARLES A | PO BOX 883 | | | | AU GRES | MI | 48703-0883 |
| WHITNEY, CHARLES ARTHUR | PO BOX 883 | | | | AU GRES | MI | 48703-0883 |
| WHITNEY, CHARLES E | 604 CHARIOT LN | | | | INDIANAPOLIS | IN | 46227-2510 |
| WHITNEY, CHRISTOPHER E | 2130 CASEY LN | | | | HIGHLAND | MI | 48356-2768 |
| WHITNEY, CHRISTOPHER N | PO BOX 636 | | | | HARTLAND | MI | 48353-0636 |
| WHITNEY, CLARA B | C/O KAREN A. KASSEM | 6217 KING ARTHUR DR | | | SWARTZ CREEK | MI | 48473 |
| WHITNEY, CLARA B | 6217 KING ARTHUR DR | C/O KAREN A. KASSEM | | | SWARTZ CREEK | MI | 48473-8808 |
| WHITNEY, CLARENCE A | 6801 SOUTH GABRIELLE STREET | | | | TAMPA | FL | 33611-5240 |
| WHITNEY, CLARENCE W | 6320 ELK LAKE RD | | | | GLADWIN | MI | 48624-9001 |
| WHITNEY, DALE E | 970 N TAWAS LAKE RD | | | | EAST TAWAS | MI | 48730-9772 |
| WHITNEY, DANIEL F | 3950 PATTERSON RD | | | | BAY CITY | MI | 48706-1967 |
| WHITNEY, DANIEL L | 9276 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| WHITNEY, DARLA J | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| WHITNEY, DARLA JEAN | 3410 PHILLIPS RD | | | | KINGSTON | MI | 48741-9539 |
| WHITNEY, DARRELL T | 1051 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| WHITNEY, DARRYL | 64 COLUMBIA ST | | | | ADAMS | MA | 01220-1310 |
| WHITNEY, DAVID L | 41477 PARK AVE | | | | HEMET | CA | 92544 |
| WHITNEY, DIANA K | 606 STONE DR | | | | GREENTOWN | IN | 46936-1177 |
| WHITNEY, DIANE | 204 CHRISTIAN RIDGE RD | | | | ELLSWORTH | ME | 04605-3214 |
| WHITNEY, DIANE | BERMAN & SIMMONS | PO BOX 961 | | | LEWISTON | ME | 04243-0961 |
| WHITNEY, DONALD A | 11650 PLAZA DR APT 7 | | | | CLIO | MI | 48420-1754 |
| WHITNEY, DONALD E | 111 SANTEE CT | | | | CROSSVILLE | TN | 38572-6967 |
| WHITNEY, DONALD R | 2100 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITNEY, DONALD W | 26580 BALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-2414 |
| WHITNEY, DOROTHY | 5154 HUGHES | | | | OSCODA | MI | 48750-1507 |
| WHITNEY, DOROTHY | 5154 HUGHES ST | | | | OSCODA | MI | 48750-1507 |
| WHITNEY, DOROTHY E | 4105 SUPPLY RD | | | | TRAVERSE CITY | MI | 49686-8480 |
| WHITNEY, DOUGLAS M | 11180 CLARK RD | | | | DAVISBURG | MI | 48350-2726 |
| WHITNEY, EARL E | 14754 ELM DR | | | | MARCELLUS | MI | 49067-9708 |
| WHITNEY, EDWARD R | 765 NEWMAN ST | | | | EAST TAWAS | MI | 48730-9308 |
| WHITNEY, ELIZABETH A | 5487 BARTONVILLE RD | | | | BELDING | MI | 48809-9724 |
| WHITNEY, ELIZABETH E | 2517 OLD KAWKAWLIN RD | | | | KAWKAWLIN | MI | 48631-9480 |
| WHITNEY, ELIZABETH V | 1614 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| WHITNEY, EMMA R | 77 HOOVER AVE | | | | KENMORE | NY | 14217-2501 |
| WHITNEY, FRENCHIE B | 1529 S MCKINLEY AVE | | | | COMPTON | CA | 90220-3958 |
| WHITNEY, GARY L | 5100 OLD 27 N | | | | FREDERIC | MI | 49733-9780 |
| WHITNEY, GARY L | 153 DAY ST | | | | HENDERSON | NV | 89074-0102 |
| WHITNEY, GERALD A | 11182 WILSON RD | | | | MONTROSE | MI | 48457-9179 |
| WHITNEY, GERALD ALLEN | 11182 WILSON RD | | | | MONTROSE | MI | 48457-9179 |
| WHITNEY, GORDON | | | | | | | |
| WHITNEY, GORDON | LEGG JASON J | PO BOX 276 | | | MONTROSE | PA | 18801-0276 |
| WHITNEY, GWENDOLYN G | 100 PENINSULA BLVD | | | | GULF SHORES | AL | 36542 |
| WHITNEY, GWENDOLYN G | 100 PENINSULA BLVD UNIT 304A | RACQUET CLUB | | | GULF SHORES | AL | 36542-8298 |
| WHITNEY, HARRY R | 4562 FOREST WOOD TRL | | | | SARASOTA | FL | 34241-6253 |
| WHITNEY, HELEN A | 8443 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| WHITNEY, HELEN ANN | 8443 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| WHITNEY, IDA M | 1005 PERRY ST | | | | FLINT | MI | 48504-4874 |
| WHITNEY, ISHMAEL G | 192 COHEN DR | | | | MOORESVILLE | IN | 46158-8352 |
| WHITNEY, JACK L | 751 APT 114 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| WHITNEY, JACQUELINE A | 215 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| WHITNEY, JAMES E | PO BOX 1476 | | | | BOWLING GREEN | KY | 42102-1476 |
| WHITNEY, JAMES E | 9968 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9637 |
| WHITNEY, JAMES ELWOOD | PO BOX 1476 | | | | BOWLING GREEN | KY | 42102-1476 |
| WHITNEY, JAMES F | 745 GRANT CIR | | | | LINDEN | MI | 48451-9006 |
| WHITNEY, JAMES R | 31 BOGERT ST | | | | CLOSTER | NJ | 07624-3018 |
| WHITNEY, JANET K | 604 CHARIOT LANE | | | | INDIANAPOLIS | IN | 46227-2510 |
| WHITNEY, JANET K | 604 CHARIOT LN | | | | INDIANAPOLIS | IN | 46227-2510 |
| WHITNEY, JANET L | 200 LEWIS ST | | | | TROY | MO | 63379-1618 |
| WHITNEY, JASPER D | 3042 N WEST RIVER RD | | | | SANFORD | MI | 48657-9463 |
| WHITNEY, JERRY L | 2136 CASS ST | | | | SARASOTA | FL | 34231-7020 |
| WHITNEY, JOHN D | 21174 F DR S | | | | MARSHALL | MI | 49068 |
| WHITNEY, JOHN T | 7882 MULLIGANS BLUFF RD RT1 | | | | DEFIANCE | OH | 43512 |
| WHITNEY, JONATHAN C | 1408 SIERRA DR #528 | | | | BEDFORD | TX | 76021 |
| WHITNEY, KATHY L | PO BOX 125 | | | | PAYNE | OH | 45880-0125 |
| WHITNEY, KATHY L | P.O. BOX 125 | | | | PAYNE | OH | 45880-0125 |
| WHITNEY, LANCE P | 49882 GUY DR | | | | MACOMB | MI | 48044-1648 |
| WHITNEY, LEE D | 10421 KREPPS RD | | | | DE WITT | MI | 48820-9785 |
| WHITNEY, LEEANN D | 4721 CHAREST AVE | | | | WATERFORD | MI | 48327-3408 |
| WHITNEY, LEEANN D | 4721 CHAREST | | | | WATERFORD | MI | 48328 |
| WHITNEY, LILLIAN L | 6320 ELK LAKE RD | | | | GLADWIN | MI | 48624-9001 |
| WHITNEY, LUCILLE J | 901 BATES ST | | | | LANSING | MI | 48906-3309 |
| WHITNEY, MALCOLM D | 644 CHURCH ST | | | | GRAND LEDGE | MI | 48837-1240 |
| WHITNEY, MARK R | 2992 68TH ST SE | | | | CALEDONIA | MI | 49316-8379 |
| WHITNEY, MARY A | 1039 SAINT LOUIS AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2691 |
| WHITNEY, MICHAEL D | 433 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITNEY, MICHAEL DREW | 433 W NORTHGATE PKWY | | | | TOLEDO | OH | 43612-3411 |
| WHITNEY, MICHAEL R | 8299 W WALKER RD | | | | MANTON | MI | 49663-9311 |
| WHITNEY, MICHAEL S | 6672 EAGLE ST | | | | DETROIT | MI | 48210-1157 |
| WHITNEY, NICHOLE D | 3958 FOLSOM AVENUE | | | | SAINT LOUIS | MO | 63110-2602 |
| WHITNEY, NINA A | 11800 BELMONT AVE | | | | KANSAS CITY | MO | 64134-3711 |
| WHITNEY, PATRICIA J | 15483 W LACEY RD | | | | POCATELLO | ID | 83202-5034 |
| WHITNEY, PATRICK D | 662 GINGERMILL LN | | | | LEXINGTON | KY | 40509-1922 |
| WHITNEY, RALPH C | 8219 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-7001 |
| WHITNEY, RANDALL J | 8510 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| WHITNEY, RANDALL JAMES | 8510 N MAYNE RD | | | | ROANOKE | IN | 46783-9172 |
| WHITNEY, RANDALL L | 9626 S AIRPORT RD | | | | DEWITT | MI | 48820-9104 |
| WHITNEY, RICHARD E | 12466 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1515 |
| WHITNEY, ROBERT A | 2221 GARFIELD RD | | | | AUBURN | MI | 48611-9768 |
| WHITNEY, ROBERT A | 1614 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| WHITNEY, ROBERT D | 7720 THOMPSON RD | | | | CINCINNATI | OH | 45247-2253 |
| WHITNEY, ROBERT E | 2110 RIVERSIDE CT | | | | LANSING | MI | 48906-3922 |
| WHITNEY, ROBERT J | 2306 PAULINE DR | | | | WATERFORD | MI | 48329-3760 |
| WHITNEY, ROGER D | 52738 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9647 |
| WHITNEY, RONALD | 3810 BELLWOOD DR S E | | | | WARREN | OH | 44484-4484 |
| WHITNEY, RUTH E | 5030 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| WHITNEY, SANDRA LEE | 510 E MAIN ST | | | | FLUSHING | MI | 48433-2006 |
| WHITNEY, SHARON L | 135 POMONA DR | | | | ROCHESTER | NY | 14616-4005 |
| WHITNEY, SHERRY L | 1517 WINDANCER TR | | | | TECUMSEH | MI | 49286 |
| WHITNEY, SHIRLEY A | 8405 N VASSAR RD | | | | MT MORRIS | MI | 48458-9762 |
| WHITNEY, STACEY | 64 COLUMBIA ST | | | | ADAMS | MA | 01220-1310 |
| WHITNEY, STEVE F | 4445 CHEVRON DR | | | | HIGHLAND | MI | 48356-1125 |
| WHITNEY, STEVEN | | | | | | | |
| WHITNEY, TED V | 6118 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| WHITNEY, THOMAS E | 7928 N TAYLOR TRL | | | | MOORESVILLE | IN | 46158-6285 |
| WHITNEY, VICKIE J | 7030 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8443 |
| WHITNEY, VIRGINIA V | 1638 BEL AIR | | | | SAGINAW | MI | 48604-1630 |
| WHITNEY, VIRGINIA V | 1638 BEL AIR ST | | | | SAGINAW | MI | 48604-1630 |
| WHITNEY, VIVIAN J | 1003 N BENTLEY AVE | | | | NILES | OH | 44446-5261 |
| WHITNEY, WALTER J | 901 BATES ST | | | | LANSING | MI | 48906-3309 |
| WHITNEY, WENDY L | 6911 DALE HOLLOW DR SE 33 | | | | CALEDONIA | MI | 49316 |
| WHITNEY, WILLIAM | 530 E 20TH ST APT 8F | | | | NEW YORK | NY | 10009-1324 |
| WHITNEY, WILLIAM J | 12664 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WHITNEY, WILLIAM M | 972 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| WHITNEY, WILLIAM MICHAEL | 972 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| WHITON, FRANK A | 4436 DORA LN | | | | ORION | MI | 48359-1900 |
| WHITSCELL, DUANE R | 5546 TIMBERBEND RD | | | | SEARS | MI | 49679-8140 |
| WHITSEL, THOMAS E | 49 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| WHITSETT, CHERRY A | PO BOX 251 | | | | LEESBURG | GA | 31763-0251 |
| WHITSETT, LEE O | 7 DEERFIELD CT | | | | BERLIN | MD | 21811-1715 |
| WHITSITT, BRIAN S | 1821 AMBERINA DR | | | | LANSING | MI | 48917 |
| WHITSITT, J E | 909 W 36TH ST | | | | HIGGINSVILLE | MO | 64037-2132 |
| WHITSITT, JACK E | 6075 QUAKER LN | | | | WASHINGTON | MI | 48094-2869 |
| WHITSITT, KIM | 735 GENEVA ROAD | | | | WATERFORD | MI | 48328-2127 |
| WHITSON JR, NUBERT | 1610 ANNESLEY ST | | | | SAGINAW | MI | 48601-2125 |
| WHITSON PATRICIA | 14950 DEERFIELD RD | | | | DEERFIELD | VA | 24432-3002 |
| WHITSON TRACY | 5808 LAKEVIEW DRIVE | | | | HANAHAN | SC | 29410-2428 |
| WHITSON, ALBERT G | 31 MILLCREEK DR | | | | SILEX | MO | 63377-2565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITSON, BARBARA J | 1534 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6044 |
| WHITSON, BETTY S | 3728W N COUNTY ROAD 80 W | | | | KOKOMO | IN | 46901 |
| WHITSON, BETTY S | 2421 ACORN DR | | | | KOKOMO | IN | 46902 |
| WHITSON, BONNIE J | 2917 OKLAHOMA AVE | | | | FLINT | MI | 48506-2930 |
| WHITSON, CASEY W | 5907 KNOLLWOOD TRL | | | | SPRING | TX | 77373-4918 |
| WHITSON, CLYDE R | 7200 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| WHITSON, DONNA J | 8201 E 50 S | | | | GREENTOWN | IN | 46936-8785 |
| WHITSON, EDWIN L | 4910 FIREWOOD DR | | | | BURLESON | TX | 76028-3646 |
| WHITSON, EDWIN LEE | 4910 FIREWOOD DR | | | | BURLESON | TX | 76028-3646 |
| WHITSON, ELMER D | 1805 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2587 |
| WHITSON, ERIC R | 1817 S GRANT AVE | | | | JANESVILLE | WI | 53546-5908 |
| WHITSON, FRANKLIN D | 931 N 3RD AVE | | | | SAGINAW | MI | 48601-1007 |
| WHITSON, GENERAL D | 1108 HOYT | | | | SAGINAW | MI | 48607 |
| WHITSON, GRANT J | 2401 STANFORD RD APT 701 | | | | PANAMA CITY | FL | 32405-3576 |
| WHITSON, GRANT J | 2401 SANFORD RD | APT 701 | | | PANAMA CITY | FL | 32405 |
| WHITSON, GUY M | 4339 3 MILE RD | | | | BAY CITY | MI | 48706-9214 |
| WHITSON, JAMES A | 1924 HOGAN DR | | | | KOKOMO | IN | 46902-5082 |
| WHITSON, JEFFREY B | 601 WASHINGTON STREET | | | | OLIVET | MI | 49076-9453 |
| WHITSON, KEITH B | 5303 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| WHITSON, LONDON J | 1200 POST OAK LN | | | | EDMOND | OK | 73034-8056 |
| WHITSON, LUCY L | 6190 SURREY LN | | | | BURTON | MI | 48519-1316 |
| WHITSON, MARY | 4004 N GENESEE RD | | | | FLINT | MI | 48506-2104 |
| WHITSON, NORA LUCILLE | 4390 COCONUT BLVD | | | | ROYAL PALM BEACH | FL | 33411-8995 |
| WHITSON, NORMA J | 5813 SHAKER RD | | | | FRANKLIN | OH | 45005-4442 |
| WHITSON, RONALD D | 1534 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6044 |
| WHITSON, RUBERT | 932 N 3RD AVE | | | | SAGINAW | MI | 48601-1006 |
| WHITSON, RUSSELL A | 4947 KY HIGHWAY 177 E | | | | BUTLER | KY | 41006-9128 |
| WHITSON, SANDRA RILEY | 460 ZOAR RD | | | | SOUTH LEBANON | OH | 45065-1435 |
| WHITSON, SERENA D | APT E43 | 100 EAST COOK ROAD | | | MANSFIELD | OH | 44907-3319 |
| WHITSON, SHARON R | 4453 LOIS LN | | | | GENESEE | MI | 48437-7712 |
| WHITSON, SHIRLEY J | 38 SELLERS PLACE NW | | | | FORT WALTON BEACH | FL | 32548 |
| WHITSON, SHIRLEY J | 38 SELLERS PL NW | | | | FORT WALTON BEACH | FL | 32548-4517 |
| WHITSON, STEPHEN H | 20846 KENOAK PL | | | | PERRIS | CA | 92570-7569 |
| WHITSON, STEVEN L | PO BOX 28 | | | | LILLIAN | TX | 76061-0028 |
| WHITSON, THOMAS D | 12640 HOLLY RD APT B203 | | | | GRAND BLANC | MI | 48439 |
| WHITSON, THOMAS J | 6190 SURREY LN | | | | BURTON | MI | 48519-1316 |
| WHITSON, THOMAS J | 6190 SURREY LANE | | | | BURTON | MI | 48519-1316 |
| WHITSON, TIMOTHY S | 2128 MILES RD | | | | LAPEER | MI | 48446-8058 |
| WHITSON, VICKI D | 4123 SOUTHBURY LN | | | | ANNISTON | AL | 36207-8331 |
| WHITT CHAFFINS JR | 7498 LYNWOOD DR | | | | BLANCHESTER | OH | 45107-1511 |
| WHITT HOWARD (448640) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITT JR, FRANK | 58 GRAPE ST | | | | BUFFALO | NY | 14204-1217 |
| WHITT JR, JAMES | 12641 MANSFIELD ST | | | | DETROIT | MI | 48227-1237 |
| WHITT JR, LUTHER H | PO BOX 966 | | | | CLEWISTON | FL | 33440-0966 |
| WHITT KATHIE A | WHITT, KATHIE A | 1607 W MAIN ST | | | PRINCETON | WV | 24740-2628 |
| WHITT MULLINS | 3234 MAPLEWOOD AVE | | | | LAMBERTVILLE | MI | 48144-9669 |
| WHITT, ANDREA L | 6162 OLD STONE COURT | | | | INDIAN SPRINGS | OH | 45011 |
| WHITT, ANDREW | 200 E ELIZABETH ST | | | | FENTON | MI | 48430-2324 |
| WHITT, ANGELINE | 1681 BRINTNALL DR | | | | BRUNSWICK | OH | 44212-3907 |
| WHITT, ANNETTE | 4214 WINONA ST | | | | FLINT | MI | 48504-2119 |
| WHITT, ARNETTA L | 5626 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITT, BEEHLER | 205 FUNSTON AVE | | | | NEW CARLISLE | OH | 45344-1332 |
| WHITT, BERNARD R | 2379 EL CID DR | | | | BEAVERCREEK | OH | 45431-2626 |
| WHITT, BILLY J | 1419 MAPLEGROVE DR | | | | FAIRBORN | OH | 45324-3520 |
| WHITT, BILLY K | 4907 LORE DR | | | | WATERFORD | MI | 48329-1644 |
| WHITT, CHARLES E | 174 ROOSEVELT AVE | | | | BUFFALO | NY | 14215-2839 |
| WHITT, CHARLES H | 79 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| WHITT, CHRISTOPHER L | 30745 JEFFREY CT APT 102 | | | | NEW HUDSON | MI | 48165-9626 |
| WHITT, COYAN D | 16819 FRONT BEACH RD UNIT 114 | | | | PANAMA CITY BEACH | FL | 32413-2489 |
| WHITT, COYAN D | 16819 FRONT BEACH RD | APT 114 | | | PANAMA CITY BEACH | FL | 32413-2413 |
| WHITT, DANNY L | 2829 EATON RD | | | | HAMILTON | OH | 45013-9737 |
| WHITT, DEBORAH L | PO BOX 503 | | | | ROSSVILLE | KS | 66533-0503 |
| WHITT, DENZIL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WHITT, ELIJAH | PO BOX 2261 | | | | KINGSPORT | TN | 37662-2261 |
| WHITT, EMMA E | 65 NEWLAND DR | | | | LONDON | KY | 40744-8855 |
| WHITT, ESTELLA W | 1421 CHRISTOPHER ST | | | | LANSING | MI | 48906-4709 |
| WHITT, EVA | 8899 WILORAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-1672 |
| WHITT, EVA L | 535 S WARREN AVE | | | | SAGINAW | MI | 48605 |
| WHITT, FRANKLIN W | 4947 LINCOLNTON ROAD | | | | WASHINGTON | GA | 30673-4522 |
| WHITT, FREDDY D | 1055 GROSVENOR RD | | | | GRASS LAKE | MI | 49240-9315 |
| WHITT, GEORGE E | 5057 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| WHITT, GEORGE L | 1033 HILES ROAD | | | | LUCASVILLE | OH | 45648-8403 |
| WHITT, GEORGE L | 1033 HILES RD | | | | LUCASVILLE | OH | 45648-8403 |
| WHITT, GERALD R | 1039 HILES RD UNIT A | | | | LUCASVILLE | OH | 45648-8065 |
| WHITT, HAROLD K | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825-2553 |
| WHITT, HAROLD KEITH | 9906 WOODLAND CT | | | | YPSILANTI | MI | 48197-9437 |
| WHITT, HAROLD W | 208 HILLSIDE LN | | | | NEW TAZEWELL | TN | 37825-2553 |
| WHITT, HELENA | 4515 MCCLOUD SPRINGS LN | | | | KNOXVILLE | TN | 37938-3286 |
| WHITT, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITT, J B | 3806 MISTY MEADOW LN | | | | AMELIA | OH | 45102-1259 |
| WHITT, JAMES K | 7836 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9330 |
| WHITT, JAMES MARLOW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITT, JEFFREY B | 1244 SMITH JACKSON RD | | | | PROSPECT | TN | 38477-6709 |
| WHITT, JENETTA S | 16819 FRONT BEACH RD UNIT 114 | | | | PANAMA CITY BEACH | FL | 32413-2489 |
| WHITT, JENETTA S | 16819 FRONT BEACH RD | #114 | | | PANAMA CITY BEACH | FL | 32413-2413 |
| WHITT, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WHITT, JERRY L | 3630 FOWLER RD | | | | ASHFORD | AL | 36312-7320 |
| WHITT, JIMMY S | 440 GROVE ST | | | | FAIRBORN | OH | 45324-3037 |
| WHITT, JOHN M | 7844 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9330 |
| WHITT, JOHN R | 237 BROOKE DR | | | | OREGON | OH | 43616-2456 |
| WHITT, JOSEPH L | 3714 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8709 |
| WHITT, JOSHUA E | 3714 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421-8709 |
| WHITT, JOYCE B | PO BOX 8183 | | | | GADSDEN | AL | 35902-8183 |
| WHITT, JUANITA | 7836 STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107 |
| WHITT, KATHERINE | 1122 DEMPHLE AVE | | | | DAYTON | OH | 45410 |
| WHITT, KATHIE A | BAYLESS & MCFADDEN | 1607 W MAIN ST | | | PRINCETON | WV | 24740-2628 |
| WHITT, LANA D | 812 SAN GABRIEL AVE | | | | HENDERSON | NV | 89002-9010 |
| WHITT, LARRY | | | | | | | |
| WHITT, LAWRENCE A | 2777 BRIDGET AVE | | | | ROCHESTER HLS | MI | 48307-4602 |
| WHITT, LESTER E | 2813 STEAMBOAT SPRINGS DR | | | | ROCHESTER HILLS | MI | 48309-1348 |
| WHITT, LILLIE E | 4396 20TH PLACE SW | | | | NAPLES | FL | 34116-6416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITT, LILLIE E | 4396 20TH PL SW | | | | NAPLES | FL | 34116-6416 |
| WHITT, LOLA M | 4224 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| WHITT, LONNIE C | 220 BUSH RD | | | | SPENCER | IN | 47460-5670 |
| WHITT, LOUIE | 87 LOUIE WHITT RD | | | | WEST LIBERTY | KY | 41472-8015 |
| WHITT, LYNN | 4965 KINGS HWY | | | | DOUGLASVILLE | GA | 30135-4719 |
| WHITT, MARVIN L | 2024 RICHARD ST | | | | DAYTON | OH | 45403-2547 |
| WHITT, MARVIN L | 4600 PENN AVE APT 102 | | | | DAYTON | OH | 45432-5432 |
| WHITT, MARY J | 13256 SPRUCE RUN DR APT 103 | | | | N ROYALTON | OH | 44133-4271 |
| WHITT, MICHAEL J | 1402 WILMORE DR | | | | MIDDLETOWN | OH | 45042-2319 |
| WHITT, MICHELLE R | 9906 WOODLAND CT | | | | YPSILANTI | MI | 48197-9437 |
| WHITT, MICKEY D | 4214 WINONA ST | | | | FLINT | MI | 48504-2119 |
| WHITT, NANCY L | 5867 MIDDLE FORK DR | | | | SUN VALLEY | NV | 89433-7120 |
| WHITT, NETTIE | 35036 MARTIN RD | | | | WILLOUGHBY HILLS | OH | 44094-8308 |
| WHITT, OXFORD | 649 MERRICK DR | | | | BEAVERCREEK | OH | 45434-5815 |
| WHITT, PAMELA D | 2379 EL CID DR | | | | BEAVERCREEK | OH | 45431-2626 |
| WHITT, PATSY S | PO BOX 340912 | | | | DAYTON | OH | 45434-0912 |
| WHITT, PHILLIP D | SCALA MICHAEL A | PO BOX 4306 | | | WARREN | OH | 44482-4306 |
| WHITT, PHLLIP | | | | | | | |
| WHITT, PHYLLIS M. | 35100 POPLAR ST | | | | NORTHRIDGEVILLE | OH | 44039-1550 |
| WHITT, REVA L | 1405 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3534 |
| WHITT, RIC D | 28008 ETON ST | | | | WESTLAND | MI | 48186-5106 |
| WHITT, ROBERT K | 4034 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| WHITT, ROBERT KARL | 4034 N GENESEE RD | | | | FLINT | MI | 48506-2142 |
| WHITT, ROGER D | 13256 SPRUCE RUN DR APT 103 | | | | N ROYALTON | OH | 44133-4271 |
| WHITT, ROGER L | 10675 HOPKINS RD | | | | GARRETTSVILLE | OH | 44231-9787 |
| WHITT, RONALD D | 4515 MCCLOUD SPRINGS LANE | | | | KNOXVILLE | TN | 37938-3286 |
| WHITT, RUBY | 12226 DUCHESS ST | | | | DETROIT | MI | 48224-1598 |
| WHITT, RUBY | 12226 DUCHESS | | | | DETROIT | MI | 48224-1598 |
| WHITT, SAMUEL T | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| WHITT, SANDRA | 17444 WOOD ST | | | | MELVINDALE | MI | 48122-1082 |
| WHITT, STEVEN F | 1772 CATTAIL MEADOWS DR | | | | WOODBINE | MD | 21797-7852 |
| WHITT, SUSAN K | 1055 GROSVENOR RD | | | | GRASS LAKE | MI | 49240-9315 |
| WHITT, THOMAS L | 1429 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2387 |
| WHITT, VENETTA V | 315 RIVER LAKES DR | | | | STRASBURG | VA | 22657-5207 |
| WHITT, VICKY S | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| WHITT, WANDA G | 121 TEXAS RD | | | | GALLIPOLIS | OH | 45631-8963 |
| WHITT, WANDA G | 121 TEXAS ROAD | | | | GALLIPOLIS | OH | 45631-8963 |
| WHITT, WANDA KAY | 262 DERBY LN. | | | | SPARTA | TN | 38583 |
| WHITT, WANDA KAY | 4101 S SHERIDAN RD LOT 277 | | | | LENNON | MI | 48449 |
| WHITT, WILBERT L | 17015 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1503 |
| WHITT,ARNETTA L | 5626 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| WHITT,SAMUEL T | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| WHITT,VICKY S | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| WHITT-DINKINS, MARY E | 18687 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2505 |
| WHITT-DINKINS, MARY ELLA | 18687 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2505 |
| WHITTAKER CATHERINE | 2004 CERES WAY | | | | SACRAMENTO | CA | 95864-0841 |
| WHITTAKER CLARENCE E (439604) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITTAKER FAMILY PARTERSHIP | C/O RICHARD WHITTAKER | 543 W PAMPA AVE | | | MESA | AZ | 85210 |
| WHITTAKER FAMILY PARTNERSHIP | C/O RICHARD WHITTAKER | 543 W PAMPA AVE | | | MESA | AZ | 85210 |
| WHITTAKER PATRICK | 10446 HARTSLOG VALLEY RD | | | | HUNTINGDON | PA | 16652-4953 |
| WHITTAKER PERRY C (463555) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITTAKER WILLIAM L | 5000 FORBES AVE | CARNEGIE MELLON UNIVERSITY | | | PITTSBURGH | PA | 15213-3815 |
| WHITTAKER, ALICIA | | | | | | | |
| WHITTAKER, ANDREW R | 1629 DEERFIELD RD | | | | CHATHAM | IL | 62629-1514 |
| WHITTAKER, ANTHONY P | 988 NORTHGARDEN AVE | | | | DAYTON | OH | 45431-1024 |
| WHITTAKER, ARIEL M | 420 CELESTE AVE | | | | RIVER RIDGE | LA | 70123-1443 |
| WHITTAKER, BARBARA L | 1594 HERONWOOD CT | | | | BLOOMFIELD | MI | 48302-0832 |
| WHITTAKER, BARBARA M | 988 NORTHGARDEN AVE | | | | DAYTON | OH | 45431-1024 |
| WHITTAKER, BETTY L | 20596 BUENA VISTA RD | C/O CLARENCE M WHITTAKER | | | ROCKBRIDGE | OH | 43149-9726 |
| WHITTAKER, BETTY M | 457 S OUTER DR | | | | SAGINAW | MI | 48601 |
| WHITTAKER, BRICE E | 32130 BRUCE ST | | | | ROMULUS | MI | 48174-4321 |
| WHITTAKER, CARL S | 618 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| WHITTAKER, CAROLYN B | 18471 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4182 |
| WHITTAKER, CECIL A | PO BOX 72 | | | | PALMETTO | FL | 34220-0072 |
| WHITTAKER, CHARLES D | 1687 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| WHITTAKER, CHARLES DOUGLAS | 1687 S EDGAR RD | | | | MASON | MI | 48854-9727 |
| WHITTAKER, CLARENCE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITTAKER, CLARENCE M | 20596 BUENA VISTA RD | | | | ROCKBRIDGE | OH | 43149-9726 |
| WHITTAKER, CLARICE | 12725 E JENAN DR | | | | SCOTTSDALE | AZ | 85259-3449 |
| WHITTAKER, CONRAD C | 19347 STATE ROUTE 1078 S | | | | HENDERSON | KY | 42420-8827 |
| WHITTAKER, DAVID A | 14680 CREED RD | | | | DIAMOND | OH | 44412-9636 |
| WHITTAKER, DAVID J | 13342 BISCAYNE DR B | | | | HOMESTEAD | FL | 33033 |
| WHITTAKER, DAVID R | 1594 HERONWOOD CT | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0832 |
| WHITTAKER, DAVID W | 343 IVES RD | | | | MASON | MI | 48854-9240 |
| WHITTAKER, DAVID WALTER | 343 IVES RD | | | | MASON | MI | 48854-9240 |
| WHITTAKER, DONNA ELAINE | 1270 PEARL RD APT 25 | | | | BRUNSWICK | OH | 44212-2894 |
| WHITTAKER, DONNA M | 855 MISSION HILLS LN | | | | COLUMBUS | OH | 43235-1265 |
| WHITTAKER, EARL F | 7690 S STATE ROAD 19 | | | | PERU | IN | 46970-7703 |
| WHITTAKER, FLORENCE LOUISE | 618 SUNSET CT | | | | ANDERSON | IN | 46013-1176 |
| WHITTAKER, FLORENCE LOUISE | 618 SUNSET CT. | | | | ANDERSON | IN | 46013-1176 |
| WHITTAKER, GEORGE C | 10364 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| WHITTAKER, GEORGE E | 1304 MARINER DR | | | | COLUMBIA | TN | 38401-5112 |
| WHITTAKER, GEORGE M | 4919 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4846 |
| WHITTAKER, GLENN D | 3399 SAINT ANTHONY RD | | | | TEMPERANCE | MI | 48182-2702 |
| WHITTAKER, JACKIE S | 5 CHEVAUX CIR | | | | LITTLE ROCK | AR | 72223-4297 |
| WHITTAKER, JAMES A | 1505 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| WHITTAKER, JAMES H | 106 LITTLE JOHN DR | | | | ROSCOMMON | MI | 48653-9473 |
| WHITTAKER, JOE | 204 BONDALE AVE | | | | PONTIAC | MI | 48341-2718 |
| WHITTAKER, JOHN | 3121 BROOKFOREST DR | | | | GREENSBORO | NC | 27406 |
| WHITTAKER, JOHN H | 4781 BRITTON RD | | | | PERRY | MI | 48872-9805 |
| WHITTAKER, KEITH D | 11844 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| WHITTAKER, KEITH DAVID | 11844 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| WHITTAKER, KENNETH A | 373 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| WHITTAKER, LAURA A | 1033 HEARTH LANE SOUTHWEST | | | | CONCORD | NC | 28025-8809 |
| WHITTAKER, LENORA M | 14680 CREED RD | | | | DIAMOND | OH | 44412-9636 |
| WHITTAKER, LINDA B | 1959 OAK SPRINGS DR | | | | CORDOVA | TN | 38016-1008 |
| WHITTAKER, LISA R | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| WHITTAKER, MARGIE A | PO BOX 476 | | | | SHARPSVILLE | IN | 46068-0476 |
| WHITTAKER, MARK D | 46000 GEDDES RD TRLR 330 | | | | CANTON | MI | 48188-2353 |
| WHITTAKER, MARK DOUGLAS | TRLR 330 | 46000 GEDDES ROAD | | | CANTON | MI | 48188-2353 |
| WHITTAKER, MARY B | 4781 W BRITTON RD | | | | PERRY | MI | 48872 |
| WHITTAKER, MARY D | 804 HURON AVE. | | | | DAYTON | OH | 45402-5324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITTAKER, MARY D | 804 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| WHITTAKER, MARY J | 1379 CORNISH DR | C/O CYNTHIA JANE BRABANT | | | VANDALIA | OH | 45377-1610 |
| WHITTAKER, MARY J | C/O CYNTHIA JANE BRABANT | 1379 CORNISH DRIVE | | | VANDALIA | OH | 45377-1610 |
| WHITTAKER, MARY R | 920 HIGHRIDGE AVENUE | | | | DAYTON | OH | 45420-2741 |
| WHITTAKER, MAY P | 3643 NOBLE RD | | | | OXFORD | MI | 48370-1513 |
| WHITTAKER, MAYME C | 6130 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2952 |
| WHITTAKER, MERLE L | 2090 N OXFORD RD | | | | OXFORD | MI | 48371-2620 |
| WHITTAKER, PATRICK D | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| WHITTAKER, PERRY C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WHITTAKER, RAYMOND | 5132 PARK LAKE RD | | | | EAST LANSING | MI | 48823-3885 |
| WHITTAKER, RICHARD W | 9129 LAKEWOOD DR | | | | WHITMORE LAKE | MI | 48189 |
| WHITTAKER, ROBERT L | 5053 CICERO DR | | | | NEW PORT RICHEY | FL | 34652 |
| WHITTAKER, ROBERT L | 179 SINSBURY DR N | | | | WORTHINGTON | OH | 43085-3562 |
| WHITTAKER, ROGER W | 9174 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9752 |
| WHITTAKER, RUTH M | 7703 BAKERS HILL LN | | | | CHESTERFIELD | VA | 23832-9203 |
| WHITTAKER, SARAH B | 9129 LAKEWOOD DR | | | | WHITEMORE LAKE | MI | 48189-8200 |
| WHITTAKER, STEPHANIE K | 107 S PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2646 |
| WHITTAKER, TERRY M | 1020 RIVER RD | | | | MARYSVILLE | MI | 48040-1510 |
| WHITTAKER, THOMAS J | P.O. BOX 906H | | | | BLOOMFIELD | MI | 48303 |
| WHITTAKER, VALITA M | 23830 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4891 |
| WHITTAKER, WAYNE T | 2900 WOODLAND CT | | | | METAMORA | MI | 48455 |
| WHITTAKER, WESLEY A | 806 GREENHOUSE DR | | | | ROSWELL | GA | 30076-1488 |
| WHITTAKER, WILLIAM J | 969 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5538 |
| WHITTAKER, WILLIAM R | 901 S 27TH ST | | | | SAGINAW | MI | 48601-6543 |
| WHITTAKER,LISA R | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| WHITTAKER,PATRICK D | 2174 ENTRADA DR | | | | BEAVERCREEK | OH | 45431-3019 |
| WHITTAMORE, APRIL L | 309 E PEARL ST | | | | MIAMISBURG | OH | 45342-2351 |
| WHITTAMORE, BETTY S | 7431 CANVASBACK DR. | | | | NEW PORT RICHEY | FL | 34654-5877 |
| WHITTAMORE, TODD T | 309 E PEARL ST | | | | MIAMISBURG | OH | 45342-2351 |
| WHITTAR STEEL STRIP | PO BOX 77920 | | | | DETROIT | MI | 48277-0920 |
| WHITTE, NATHANIEL | PO BOX 11264 | | | | ROCHESTER | NY | 14611-0264 |
| WHITTECAR, NORMA J | 7451 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| WHITTECAR, TIM D | 7451 E POTTER RD | | | | DAVISON | MI | 48423-9520 |
| WHITTECK, GERALDINE M | APT 210 | 8126 112TH STREET | | | SEMINOLE | FL | 33772-4656 |
| WHITTECK, MARK C | 1670 EVAN CT | | | | WEBB CITY | MO | 64870 |
| WHITTECK, WILLIAM C | 17408 RIVER DR | | | | KEARNEY | MO | 64060-8253 |
| WHITTED, ANGELINA C | 8216 MILITARY RD. | | | | AMELIA | VA | 23002-3816 |
| WHITTED, CLAIRE M | 7111 FRIISGARD VEI | | | | WIND LAKE | WI | 53185-2183 |
| WHITTED, CURTIS A | 3034 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| WHITTED, CURTIS A. | 3034 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| WHITTED, D C | 874 SE 1031 RD | | | | DEEPWATER | MO | 64740-9239 |
| WHITTED, DEBRA E | 1632 LEXINGTON AVE APT 16 | | | | MANSFIELD | OH | 44907-2943 |
| WHITTED, DEBRA ELAINE | 1632 LEXINGTON AVE APT 16 | | | | MANSFIELD | OH | 44907-2943 |
| WHITTED, DONALD P | 108 GARDENVIEW DR | | | | WINCHESTER | IN | 47394-8292 |
| WHITTED, DOROTHY | 100 RIVERFRONT DR APT 2101 | | | | DETROIT | MI | 48226 |
| WHITTED, DOROTHY | 100 RIVERFRONT DR | RIVERFRONT APARTMENTS | APT 2101 | | DETROIT | MI | 48226-4521 |
| WHITTED, FREDDIE A | 165 CHARLES DR | | | | CARLISLE | OH | 45005-6002 |
| WHITTED, GARY L | 1539 BETHANY RD | | | | ANDERSON | IN | 46012-9101 |
| WHITTED, JANET | 5405 N LESLIE DR | | | | MUNCIE | IN | 47304-5936 |
| WHITTED, LARRY D | 7951 E 900 S | | | | FAIRMOUNT | IN | 46928-9592 |
| WHITTED, LINDA K | P.O. BOX 47 | | | | AVOCA | IN | 47420-0047 |
| WHITTED, STEVEN W | 7111 FRIISGARD WAY | | | | WIND LAKE | WI | 53185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITTED, VIRGINIA | 11829 W OAKWOOD DR | | | | FRANKLIN | WI | 53132-1301 |
| WHITTEMORE JOHN | 7217 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| WHITTEMORE JR, MAURICE J | 2348 S 700 W | | | | NEW PALESTINE | IN | 46163-9784 |
| WHITTEMORE, ALLAN P | 28320 GRAND DUKE DR | | | | FARMINGTN HLS | MI | 48334-5221 |
| WHITTEMORE, CLARENCE | 1172 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| WHITTEMORE, DAVID K | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| WHITTEMORE, GARY L | 7422 DORNOCK DRIVE | | | | INDIANAPOLIS | IN | 46237-9670 |
| WHITTEMORE, GEORGE H | PO BOX 20648 | 2855 E 130TH | | | SHAKER HEIGHTS | OH | 44120-7648 |
| WHITTEMORE, GERALD R | 537 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-1645 |
| WHITTEMORE, JOHN C | 7217 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| WHITTEMORE, JOY P | 1453 MARATHON DR | | | | MURFREESBORO | TN | 37129-2605 |
| WHITTEMORE, LERA D | 13813 MONTEREY ST | | | | SOUTHGATE | MI | 48195-3003 |
| WHITTEMORE, MARCIA D | 7810 WALTERS DR | | | | LAINGSBURG | MI | 48848-8795 |
| WHITTEMORE, MARTHA J | 985 HEATHERWOOD DR. | | | | GREENWOOD | IN | 46143-6934 |
| WHITTEMORE, MICHELE | 4982 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9795 |
| WHITTEMORE, RALPH A | 121 COLLEY DRIVE | | | | ASHVILLE | AL | 35953-3132 |
| WHITTEMORE, RUTH E | PO BOX 230675 | | | | FAIR HAVEN | MI | 48023-0675 |
| WHITTEN DAVID | 8 SHAW ACRES RD | | | | STANDISH | ME | 04084 |
| WHITTEN I I I, MILTON | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| WHITTEN III, MILTON | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| WHITTEN JOHN W | WHITTEN, JOHN W | 25 HICKORY HARLOW | | | CARTERSVILLE | GA | 30120 |
| WHITTEN MARTIN (459443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITTEN NANCY | WHITTEN, NANCY | PROGRESSIVE | P.O. BOX 31260 | | TAMPA | FL | 33631 |
| WHITTEN, BONNIE R | 2937 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| WHITTEN, CAROLYN F. | 9344 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3208 |
| WHITTEN, CHARLES A | PO BOX 822 | | | | FLINT | MI | 48501-0822 |
| WHITTEN, COY L | 61309 CONSTANTINE RD | | | | THREE RIVERS | MI | 49093-9314 |
| WHITTEN, DAN L | 58 LINWOOD PL | | | | EAST ORANGE | NJ | 07017-1719 |
| WHITTEN, DANIEL M | 5755 PARTLOW RD | | | | PARTLOW | VA | 22534-9696 |
| WHITTEN, DAVID J | PO BOX 63 | | | | BAILEY | MI | 49303-0063 |
| WHITTEN, DAVID M | 220 SAVANNA HILL LANE | | | | ROCKWALL | TX | 75032 |
| WHITTEN, DAVID P | 8 SHAW ACRES RD | | | | STANDISH | ME | 04084 |
| WHITTEN, EDWARD W | 8139 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| WHITTEN, ELIZABETH A | 20 BARTLEY AVE | | | | MANSFIELD | OH | 44906-3107 |
| WHITTEN, GRADY E | 2153 VASCO DR | | | | LILLIAN | AL | 36549 |
| WHITTEN, JAMES I | 762 COUNTY ROAD 502 | | | | MONETTE | AR | 72447-9113 |
| WHITTEN, JAMES M | 6281 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| WHITTEN, JENNIFER D | 220 SAVANNA HILL LANE | | | | ROCKWALL | TX | 75032 |
| WHITTEN, JOE M | 36175 WESTFIELD DR | | | | N RIDGEVILLE | OH | 44039-3837 |
| WHITTEN, JOHN W | 25 HICKORY HARLOW | | | | CARTERSVILLE | GA | 30120 |
| WHITTEN, JOHN WILLIAM | 25 HICKORY HARLOW | | | | CARTERSVILLE | GA | 30120 |
| WHITTEN, KENNETH R | 1801 GRAFTON RD | | | | ELYRIA | OH | 44035-8113 |
| WHITTEN, LENA OUIDALE | 121 W SUFFOLK CT | | | | FLINT | MI | 48507-4208 |
| WHITTEN, LENA OUIDALE | 121 WEST SUFFOLK CT | | | | FLINT | MI | 48507 |
| WHITTEN, LORETTA L | 150 FILLMORE PL | | | | BAY CITY | MI | 48708-5563 |
| WHITTEN, MARCIA J | 8139 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| WHITTEN, MARCIA JANE | 8139 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| WHITTEN, MARIANNE F | 411 S OLD WOODWARD AVE UNIT 829 | | | | BIRMINGHAM | MI | 48009-6649 |
| WHITTEN, MARLENE L | 129 E RIDGE ST | | | | CARLISLE | PA | 17013-3928 |
| WHITTEN, MARTIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITTEN, MARY L | 24029 HWY W | | | | BARNETT | MO | 65011-3806 |
| WHITTEN, MARY L | 24029 HIGHWAY W | | | | BARNETT | MO | 65011-3806 |
| WHITTEN, NANCY | 1601 N BIG SPRING ST | | | | MIDLAND | TX | 79701-2621 |
| WHITTEN, NANCY | PROGRESSIVE | PO BOX 31260 | | | TAMPA | FL | 33631-3260 |
| WHITTEN, ROBERT C | 226 LAWTON AVE | | | | FLORENCE | AL | 35630-3919 |
| WHITTEN, RUTH L | 6281 COOK RD | | | | SWARTZ CREEK | MI | 48473-9164 |
| WHITTEN, TERRANCE T | 4397 DONCASTER AVE | | | | HOLT | MI | 48842 |
| WHITTEN, TIMOTHY H | 475 COMMUNITY LN | | | | HARTSELLE | AL | 35640-4910 |
| WHITTEN, TIMOTHY H | 1220 MATAMOROS ST | SUITE 2429 | | | LAREDO | TX | 78040 |
| WHITTEN, VELMA R | 61309 CONSTANTINE RD | | | | THREE RIVERS | MI | 49093-9314 |
| WHITTEN, WILBUR K | 4958 WASHINGTON ST W | | | | CHARLESTON | WV | 25313-2028 |
| WHITTENBERGER, GLEN H | RR 1 BOX 279 | | | | SOLSBERRY | IN | 47459-9732 |
| WHITTENBURG JOHN ROBERT | 13831 CINNABAR PL | | | | HUNTERSVILLE | NC | 28078 |
| WHITTENBURG, BILLY R | 325 SUNRISE LN | | | | DECATUR | TN | 37322-8073 |
| WHITTENBURG, GRETA M | 579 MCALPIN AVE | | | | CINCINNATI | OH | 45220 |
| WHITTENBURG, JACOB | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WHITTENBURG, JOHN ROBERT | MARLOWE BILLY J | | | | NASHVILLE | TN | 37219 |
| WHITTENBURG, MICHAEL W | 4904 ARROWVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2557 |
| WHITTERN, PATRICIA | 6429 N 1000 W | | | | SHARPSVILLE | IN | 46068-9249 |
| WHITTEY, RALPH J | 3476 WILLOW RD | | | | HENDERSONVILLE | NC | 28739-7791 |
| WHITTHORNE, CORNELIUS | 9222 MORRISH RD | | | | MONTROSE | MI | 48457-9134 |
| WHITTHORNE, JOHN T | 3182 E 119TH ST | | | | CLEVELAND | OH | 44120-3823 |
| WHITTIEMORE, ROSEMARIE | 158 OLD FARM MIDDLE CT | | | | BRADLEY | IL | 60915-1485 |
| WHITTIEMORE, WINSTON | 3081 SHEPP RD | | | | STANTON | TN | 38069-3412 |
| WHITTIER DRUGS | 9209 COLIMA RD STE 1100 | | | | WHITTIER | CA | 90605-1863 |
| WHITTIER EDWARD L JR | 47 MUDGE ST | | | | LYNN | MA | 01902-1215 |
| WHITTIER, BRIAN A | PO BOX 360686 | | | | HOOVER | AL | 35236-0686 |
| WHITTIER, LILLIAN F | 402 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| WHITTIER, PHYLLIS E | 8415 RILEY ST | | | | OVERLAND PARK | KS | 66212-1971 |
| WHITTIER, SOPHIA K | 12540 BUECHE RD | | | | BURT | MI | 48417-9620 |
| WHITTIER-MAYFLOWER | WHITTIER TRANSFER & STORAGE CO | 2500 PACIFIC PARK DR | | | WHITTIER | CA | 90601-1609 |
| WHITTIMORE, HILDA M | 3666 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4126 |
| WHITTIMORE, JAMES C | 865 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| WHITTIMORE, JAMES R | 865 COTHRAN RD | | | | COLUMBIA | TN | 38401-6756 |
| WHITTIMORE, VERA | 865 COTHAN RD. | | | | COLUMBIA | TN | 38401 |
| WHITTING, DOROTHY | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| WHITTING, RAYMOND | PO BOX 181 | | | | SAULT S MARIE | MI | 49783-0181 |
| WHITTING, RICHARD A | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| WHITTING, ROBERT | PO BOX 6703 | | | | SAGINAW | MI | 48608-6703 |
| WHITTING, THOMAS P | 860 N THOMAS RD | | | | SAGINAW | MI | 48609-9518 |
| WHITTINGHAM, ROBERT E | 124 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3226 |
| WHITTINGHAM, SALLY K | 3323 TANGENT ST | | | | YOUNGSTOWN | OH | 44502-3054 |
| WHITTINGHAM, SALLY K | 3323 TANGENT | | | | YOUNGSTOWN | OH | 44502-3054 |
| WHITTINGTON J, OTTO K | 1095 14TH AVENUE DR NW | | | | HICKORY | NC | 28601-2203 |
| WHITTINGTON JACK W (337982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WHITTINGTON JR, WILLIAM W | 535 FANTASIA ROAD | | | | INWOOD | WV | 25428-4467 |
| WHITTINGTON PEGGY AND ALEX | SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| WHITTINGTON ROBERT (ESTATE OF) (489293) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITTINGTON ROBERT (ESTATE OF) (493138) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITTINGTON SR., WILLIAM W | 535 FANTASIA RD | | | | INWOOD | WV | 25428-4467 |
| WHITTINGTON WM G & THELMA C | 3535 MELLS RD | | | | DORSET | OH | 44032-9750 |
| WHITTINGTON, AARON W | 16719 MAN O WAR LN | | | | FRIENDSWOOD | TX | 77546 |
| WHITTINGTON, ALTON L | 1010 HENRY RD | | | | CRYSTAL SPRINGS | MS | 39059-9711 |
| WHITTINGTON, BILL L | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 |
| WHITTINGTON, BONNIE | | | | | | | |
| WHITTINGTON, CHARLES | 863 JONES LAKE ROAD | | | | STRONG | AR | 71765-9649 |
| WHITTINGTON, CORBIN M | 3810 EBRIGHT RD | | | | GARNET VALLEY | PA | 19061-1519 |
| WHITTINGTON, DAVID A | 4137 BRIDGEPORT DR | | | | LANSING | MI | 48911-4306 |
| WHITTINGTON, DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WHITTINGTON, DEBORAH S | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| WHITTINGTON, DONALD E | 2248 KETWELL CIR APT D | | | | KETTERING | OH | 45420-3575 |
| WHITTINGTON, DONALD E | 2248 KETWOOD PLACE | APT D | | | KETTERING | OH | 45420 |
| WHITTINGTON, DOUGLAS E | 620 N ROCK RD | | | | MANSFIELD | OH | 44903-9113 |
| WHITTINGTON, EDD C | 664 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| WHITTINGTON, ELIZABETH | 76 CHASE CIR | | | | WINCHESTER | TN | 37398-5378 |
| WHITTINGTON, ESTHER E | 821 N DETROIT STREET | | | | XENIA | OH | 45385-1924 |
| WHITTINGTON, GLADYS | 535 FANTASIA RD | | | | INWOOD | WV | 25428-4467 |
| WHITTINGTON, HOWARD M | 320 COQUINA KEY LN APT G | | | | INDIANAPOLIS | IN | 46224-9505 |
| WHITTINGTON, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WHITTINGTON, JAMES C | 277 REDFIELD CT | | | | CANTON | MI | 48188-1566 |
| WHITTINGTON, JANE L | 46 PLEASANT ST | | | | PLYMOUTH | OH | 44865-1128 |
| WHITTINGTON, JANET | 661 EMERSON ST. | | | | PONTIAC | MI | 48340 |
| WHITTINGTON, JANET | 661 EMERSON AVE | | | | PONTIAC | MI | 48340-3218 |
| WHITTINGTON, JERRY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WHITTINGTON, JERRY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| WHITTINGTON, JERRY A | 17359 SE 110TH TER | | | | SUMMERFIELD | FL | 34491-8667 |
| WHITTINGTON, JOHN L | 4357 SUNRISE VISTA CIR | | | | FORT MOHAVE | AZ | 86426-8871 |
| WHITTINGTON, JOSETTE D | 4606 GLORE RD SW | | | | MABLETON | GA | 30126-5525 |
| WHITTINGTON, LEONARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WHITTINGTON, LISA | 2518 ELMHURST AVE | | | | LOUISVILLE | KY | 40216-2920 |
| WHITTINGTON, MARGARET R | 6420 N REVERE DR | | | | KANSAS CITY | MO | 64151-3910 |
| WHITTINGTON, MARY A | 5516 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3608 |
| WHITTINGTON, NICHOLAS L | | | | | | | |
| WHITTINGTON, OSSIE L. | 226 LAKESHIRE PKWY | | | | CANTON | MS | 39046-5326 |
| WHITTINGTON, PAMELA | 2005 PROSPECT ST | | | | FLINT | MI | 48504-4018 |
| WHITTINGTON, PATRICIA L | 14 POINTFIELD DR | | | | HARPERS FERRY | WV | 25425-5173 |
| WHITTINGTON, RAYMOND R | 11312 16TH RD SW | | | | STOUTSVILLE | OH | 43154-9793 |
| WHITTINGTON, RICHARD D | 2141 SEGAL RD | | | | BROWNSVILLE | KY | 42210-9243 |
| WHITTINGTON, RICHARD E | 32920 BROOKSEED DR | | | | TRABUCO CANYON | CA | 92679-4319 |
| WHITTINGTON, RICHARD L | 1465 W STATE ST | | | | SALEM | OH | 44460-1939 |
| WHITTINGTON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WHITTINGTON, ROBERT F | 5708 PORT LILLIAN DR APT B | | | | INDIANAPOLIS | IN | 46224-8612 |
| WHITTINGTON, ROBY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WHITTINGTON, SHARON | RT 3, 146A | | | | PEAGUE | TX | |
| WHITTINGTON, SHIRLEY Y | 2722 ORCHARD LN | | | | FLINT | MI | 48504-4504 |
| WHITTINGTON, THOMAS S | 5516 KNOLLCREST DR | | | | SHREVEPORT | LA | 71129-3608 |
| WHITTINGTON, TRUMAN D | 1200 N 9TH AVE | | | | OZARK | MO | 65721-6625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WHITTINGTON-DUGA, JOANN W | 2744 NORTH RD | | | | NILES | OH | 44446-4446 |
| WHITTINGTON-DUGAN, JOANN | 2744 NORTH RD | | | | NILES | OH | 44446-2228 |
| WHITTKOPF, DONALD L | 4587 BLOOD RD | | | | METAMORA | MI | 48455-9606 |
| WHITTLE TONY | 900 S MEADOWS PKWY APT 4713 | | | | RENO | NV | 89521-2932 |
| WHITTLE, A G | 100 ACORN PL | | | | SPRING HILL | TN | 37174-2586 |
| WHITTLE, BARRY E | 210 59TH ST | | | | NIAGARA FALLS | NY | 14304-3873 |
| WHITTLE, BONNIE B | 1109 VALLEY ST | | | | DAYTON | OH | 45404-2267 |
| WHITTLE, BRIAN J | 228 PORTER DR | | | | ENGLEWOOD | OH | 45322-2452 |
| WHITTLE, DONNIE R | 1811 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011-8792 |
| WHITTLE, ELLEN J | 2404 SARAH ST | | | | FRANKLIN PARK | IL | 60131-3126 |
| WHITTLE, ELZA | 392 OLD COLUMBIA RD | | | | NANCY | KY | 42544-9079 |
| WHITTLE, GENEVA L | 1021 EDGEWATER CIRCLE | | | | GALLATIN | TN | 37066-6509 |
| WHITTLE, JACOB | 2265 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| WHITTLE, JAMES H | 2265 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| WHITTLE, JAMES R. | 2125 HIDDEN VALLEY CIR | | | | LEWISBURG | TN | 37091-4044 |
| WHITTLE, KOSHELVA J | 472 S RACCOON RD D18 | | | | AUSTINTOWN | OH | 44515 |
| WHITTLE, NGUYEN T | 801 ATHERTON DR APT 291 | | | | MANTECA | CA | 95337-7969 |
| WHITTLE, NGUYEN T | 1884 BROADFORD DR | | | | FOLSOM | CA | 95630-6116 |
| WHITTLE, RAY L | 160 KIBBEE RD | | | | MCDONOUGH | GA | 30252-3916 |
| WHITTLE, RESA F | 964 HIGHWAY 1611 | | | | RUSSELL SPRINGS | KY | 42642-8777 |
| WHITTLE, THOMAS E | 537 WATERVLIET AVE | | | | DAYTON | OH | 45420-2542 |
| WHITTLE, WILLIAM L | 5370 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9398 |
| WHITTLE, WILLIAM T | 7300 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9575 |
| WHITTLER JR, CLIFFORD | 5722 COLLINGWOOD ST | | | | DETROIT | MI | 48204-1309 |
| WHITTLES, BONNIE J | 2235 BRIGHTON ST | | | | HOLLAND | MI | 49424 |
| WHITTLETON, SUSAN J | 5714 OPUS DR | | | | CARMEL | IN | 46033-8523 |
| WHITTLEY, WAYNE | 13677 MAMMOTH RD | | | | DE SOTO | MO | 63020-4875 |
| WHITTMAN KENNETH | PO BOX 213 | | | | W YELLOWSTONE | MT | 59758-0213 |
| WHITTMAN/TORRINGTON | 1 TECHNOLOGY PARK DR | | | | TORRINGTON | CT | 06790-2594 |
| WHITTMER, DANIEL | 1904 STANHOPE RD | | | | HUNTLEY | MT | 59037-9017 |
| WHITTON BOUTROS ASSOC. | ACCT OF GERARD E HOLLAND | 32330 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48334-3527 |
| WHITTON I I I, ARZA | 211 CRESTWOOD CIR | | | | BENTON | LA | 71006-8900 |
| WHITTON III, ARZA | 211 CRESTWOOD CIR | | | | BENTON | LA | 71006-8900 |
| WHITTON, ANTHONY P | 26358 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1313 |
| WHITTON, DEMAREE C | 1005 OXFORD DR | | | | MARION | IN | 46952 |
| WHITTON, DEMAREE C | 1005 N OXFORD DR | | | | MARION | IN | 46952 |
| WHITTON, FANNY L | 3135 LAWRENCE | | | | EDGEWOOD | KY | 41017-2617 |
| WHITTON, FANNY L | 3135 LAWRENCE DR | | | | EDGEWOOD | KY | 41017-2617 |
| WHITTON, GERALD E | 431 W 11TH ST | | | | ANDERSON | IN | 46016-1225 |
| WHITTON, JAMES R | 2077 HOLLY BERRY LN | | | | COMMERCE TOWNSHIP | MI | 48390-2733 |
| WHITTON, JAMES R | 1580 FAUSSETT ROAD | | | | HOWELL | MI | 48855-2733 |
| WHITTON, MATTHEW D | 2129 CRISTINA ANNE CT | | | | HOWELL | MI | 48855-6309 |
| WHITTON, STEPHEN J | 353 E RD | | | | BRISTOL | CT | 06710 |
| WHITTON, STEPHEN J | 353 EAST RD | | | | BRISTOL | CT | 06010-6840 |
| WHITTRIDGE, BARBARA A | 6512 SHORE DR | | | | DAYTON | OH | 45424-2854 |
| WHITTUM, BRUCE A | 777 CORNERSVILLE RD | | | | LEWISBURG | TN | 37091-4148 |
| WHITTUM, LAUREEN R | 2355 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| WHITTUM, MICHAEL R | 2355 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| WHITTY ALICE AGNES (ESTATE OF) (471296) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WHITTY PROTECTIVE SERVICES INC | 2710 WHISPERING HILLS DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1042 |
| WHITTY, BARBARA | 498 CHATHAM WEST DR | | | | BROCKTON | MA | 02301-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITTY, FLORENCE C | 40 WILLOW POND WAY APT 104 | | | | PENFIELD | NY | 14526-2681 |
| WHITTY, HELEN | 824 COUR MARIE LAFAYETTE PLACE | | | | WARREN | MI | 48091 |
| WHITTY, JOHN PROTECTIVE SERVIC | 2710 WHISPEING HILLS | | | | ROCHESTER | MI | 48306 |
| WHITTY, JOHN PROTECTIVE SERVICE INC | 2710 WHISPEING HILLS | | | | ROCHESTER | MI | 48306 |
| WHITTY, JOHN PROTECTIVE SERVICE INC | 2710 WHISPERING HILLS DR. | | | | WASHINGTON TOWNSHIP | MI | 48094 |
| WHITTY, KEVIN G | 23230 NORWOOD ST | | | | OAK PARK | MI | 48237-2272 |
| WHITWAM, DONNA R | 3077E CROTON DR | | | | NEWAYGO | MI | 49337 |
| WHITWAM, THELMA E | 5760 FLANNIGAN ROAD | | | | ORLEANS | MI | 48865 |
| WHITWELL'S SERVICE CENTRE | 568 UPPER WELLINGTON ST | | | HAMILTON ON L9A 3P9 CANADA | | | |
| WHITWELL, BARBARA J | 485 METAL FORD ROAD | | | | HOHENWALD | TN | 38462 |
| WHITWELL, JONAS | 411 BROOKSIDE DRIVE | | | | MT PLEASANT | TN | 38474-1713 |
| WHITWELL, ROBERT D | 485 METAL FORD RD | | | | HOHENWALD | TN | 38462-5212 |
| WHITWORTH COLLEGE | MS0102 | 300 W HAWTHORNE RD | | | SPOKANE | WA | 99251-2515 |
| WHITWORTH GARY | WHITWORTH, GARY | 13641 HOLLINGSTON ROAD | | | KANSAS CITY | KS | 66109 |
| WHITWORTH JAMES (484900) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITWORTH JUDY | WHITWORTH, JUDY | 4201 W PARMER LN STE A250 | | | AUSTIN | TX | 78727-4115 |
| WHITWORTH KATHRYNNE | 1735 MISTLETOE DR | | | | FLOWER MOUND | TX | 75022-5316 |
| WHITWORTH, BARBARA | 193 SERENITY CT | | | | HOSCHTON | GA | 30548-2255 |
| WHITWORTH, BETTY JEAN | 525 MILL ST | | | | MILFORD | MI | 48381-2269 |
| WHITWORTH, CHRIS J | 2301 N WESTBROOK DR | | | | MUNCIE | IN | 47304-9693 |
| WHITWORTH, CLYDE J | 10047 CLARK RD | | | | DAVISON | MI | 48423-8523 |
| WHITWORTH, DAVID B | 18506 E SHOSHONE DR | | | | INDEPENDENCE | MO | 64058-1151 |
| WHITWORTH, DAVID W | 412 COLD SPRINGS LN | | | | MCDONOUGH | GA | 30252-4542 |
| WHITWORTH, DENNIS E | G3478 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| WHITWORTH, DENNIS EDWARD | G3478 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| WHITWORTH, DONALD G | PO BOX 1609 | | | | NORFOLK | NE | 68702-1609 |
| WHITWORTH, DORA M | 2554 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1382 |
| WHITWORTH, EDGAR A | 2231 KEEVEN LN | | | | FLORISSANT | MO | 63031-6503 |
| WHITWORTH, EDGAR A | 1929 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7429 |
| WHITWORTH, EDGAR ALLEN | 2231 KEEVEN LN | | | | FLORISSANT | MO | 63031-6503 |
| WHITWORTH, ERNEST R | 349 BIG BUCK TRL | | | | JACKSON | GA | 30233-6620 |
| WHITWORTH, FRANCES | 5008 LA FRANCE PLACE | | | | DAYTON | OH | 45440-5440 |
| WHITWORTH, GARY | 13641 HOLLINGSTON ROAD | | | | KANSAS CITY | KS | 66109 |
| WHITWORTH, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WHITWORTH, JAMES | 4155 N GENESEE RD | | | | FLINT | MI | 48506-1545 |
| WHITWORTH, JAMES L | 874 WHITE OAK CT | | | | LAWRENCEVILLE | GA | 30045-6228 |
| WHITWORTH, JHONN M | 14931 W COUNTY ROAD 300 N | | | | YORKTOWN | IN | 47396-9758 |
| WHITWORTH, LUCIUS | 3258 WEBB ST | | | | DETROIT | MI | 48206-1452 |
| WHITWORTH, MICHAEL D | 2083 E SOONER RD | | | | TUTTLE | OK | 73089-9400 |
| WHITWORTH, MICHAEL R | 3590 N 300 E | | | | ANDERSON | IN | 46012-9414 |
| WHITWORTH, MILDRED L | 1911 S KATHY DR | | | | MUNCIE | IN | 47302-2065 |
| WHITWORTH, MILDRED L | 1911 KATHY DRIVE | | | | MUNCIE | IN | 47302-2065 |
| WHITWORTH, ORIEN L | 836 PREMIER DR | | | | PANAMA CITY | FL | 32401-6300 |
| WHITWORTH, PHILLIP A | 169 AB JOHNSON LN | | | | COLUMBIA | MS | 39429-8205 |
| WHITWORTH, PHILLIP ALFRED | 169 ARTHUR B JOHNSON LN | | | | COLUMBIA | MS | 39429 |
| WHITWORTH, PHYLLIS L | 4948 W COUNTY ROAD 600 N | | | | MIDDLETOWN | IN | 47356-9411 |
| WHITWORTH, RICHARD J | 2260 HESTON DR | | | | LAKE MILTON | OH | 44429-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITWORTH, ROBERT B | 5945 KADER DR | | | | FLINT | MI | 48506-1057 |
| WHITWORTH, TERRY C | 2225 GOLDMINE DR | | | | CUMMING | GA | 30040-4422 |
| WHITWORTH, TERRY L | 1201 GLENDALE ST | | | | BURTON | MI | 48509-1935 |
| WHLZ-FM/WHEELZ 100 POINT 5 | CUMULUS-FLORENCE | PO BOX 643147 | | | CINCINNATI | OH | 45264-3147 |
| WHM EQUIPMENT CO | 11775 ENTERPRISE DR | | | | CINCINNATI | OH | 45241-1510 |
| WHO'S CALLING | 200 QUALITY CIR | | | | COLLEGE STATION | TX | 77845-4468 |
| WHOBREY, DAVID MARK | PO BOX 194 | | | | HORSE CAVE | KY | 42749-0194 |
| WHOBREY, FRANCES M | 9847 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-8249 |
| WHOLE VILLAGE INC | 1533 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| WHOLEAN, WILLIAM J | 1 COHASSET WAY | | | | WESTERLY | RI | 02891-3667 |
| WHOLEHAN, ROBERT J | 4185 POPLAR HOLLOW CT NE | | | | ROSWELL | GA | 30075-5271 |
| WHOLESALE ELECTRIC SUPPLY CO O | 1212 SAM HOUSTON DR | | | | VICTORIA | TX | 77901-4370 |
| WHOLESALE ELECTRIC SUPPLY CO OF HOU | 1212 SAM HOUSTON DR | | | | VICTORIA | TX | 77901-4370 |
| WHOLESALE EQUIP R ESNO INC | PO BOX 2637 | | | | FRESNO | CA | 93745-2637 |
| WHOLESALE PAPER DRAFT | FT WIRE ACCT FOR PALM BAY CHEV | PO BOX 60099 | | | PALM BAY | FL | 32905-0099 |
| WHOLESALE TOOL CO INC | 12155 STEPHENS RD | | | | WARREN | MI | 48089-3962 |
| WHOLESALE TOOL CO INC | 12155 STEPHENS RD | PO BOX 68 | | | WARREN | MI | 48089-3962 |
| WHOLLEY GEISTER | 7875 MAPLE RIDGE RD | | | | ALGER | MI | 48610-9714 |
| WHOOLERY ALBERT II (348801) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WHOOLERY THOMAS J | WHOOLERY, THOMAS J | 301 EAST MAIN STREET | | | GLENEIDER | KS | 62446 |
| WHOOLERY THOMAS J | WHOOLERY, THOMAS J | | | | | | |
| WHOOLERY, ALBERT | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WHOOLERY, JAMES E | 451 CARLIN DR | | | | SAGAMORE HLS | OH | 44067-2109 |
| WHOOLERY, THOMAS J | 301 EAST MAIN STREET | | | | GLENEIDER | KS | 62446 |
| WHOOLERY, WAYNE R | 56 COUNTRY CLUB BLVD | | | | UNIONTOWN | PA | 15401-4916 |
| WHORL, MARILYN E | 413 WOODSTOCK LN | | | | WILMINGTON | DE | 19808-4412 |
| WHORL, WILLIAM G | 38 CRAIG RD | | | | BEAR | DE | 19701-1127 |
| WHORLEY, HERBERT J | PO BOX 319 | | | | SARANAC | MI | 48881-0319 |
| WHORLEY, SHEILA M | 529 W SAGER RD | | | | HASTINGS | MI | 49058 |
| WHORTON JR, ARCHIE | 516 E MARTIN ST | | | | CAMPBELL | MO | 63933-1226 |
| WHORTON PATRIZIA CARMEN | WHORTON, PATRIZIA CARMEN | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| WHORTON TAMI | 2060 THOREAU ST | | | | LOS ANGELES | CA | 90047-4731 |
| WHORTON, ALFORD | 1570 RICHMOND WAY | | | | LAWRENCEVILLE | GA | 30043-5713 |
| WHORTON, BRYAN K | PO BOX 2841 | | | | DAYTON | OH | 45401-2841 |
| WHORTON, DANIELLE L | 5011 KATHERINE COURT | | | | DAYTON | OH | 45424-5250 |
| WHORTON, DANNY L | 5011 KATHERINE COURT | | | | RIVERSIDE | OH | 45424-5250 |
| WHORTON, ELLA M | 8708 DEER RUN DR | | | | INDIANAPOLIS | IN | 46256-1306 |
| WHORTON, HARLAND O | 4890 IVEY LN | | | | DOUGLASVILLE | GA | 30135-2614 |
| WHORTON, JEREMY L | 3327 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-3415 |
| WHORTON, KARIE ANNETTE | 5319 LUNNS STORE RD | | | | CHAPEL HILL | TN | 37034-2618 |
| WHORTON, LARRY T | 845 HONEYSUCKLE LN | | | | TEMPLE | GA | 30179-2740 |
| WHORTON, PEGGY L | 1525 ORANGEDALE LANE | | | | FLORRISANT | MO | 63031-3038 |
| WHORTON, RAYMOND L | 102 DAVENPORT LN | | | | LA FAYETTE | GA | 30728-2062 |
| WHORTON, WILMA L | 5011 KATHERINE COURT | | | | DAYTON | OH | 45424-5250 |
| WHOWELL, ROSEMARY D | 9032 MCGUFFEY RD | | | | EDEN PRAIRIE | MN | 55347-3352 |
| WHPKEY BILL D (460266) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WHPKEY, BILL D | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WHRC ELEMENTARY | 60 PARKHURST ST | | | | PONTIAC | MI | 48342-2628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHRIGHTER, PATRICIA A | 3613 ELDERBERRY AVE | | | | DAYTON | OH | 45416-2102 |
| WHTIWORTH, VIOLET M | 801 HENDRIX | | | | POPLAR BLUFF | MO | 63901-3121 |
| WHTIWORTH, VIOLET M | 801 HENDRIX ST | | | | POPLAR BLUFF | MO | 63901-3121 |
| WHTT FM | 50 JAMES E CASEY DR | | | | BUFFALO | NY | 14206-2367 |
| WHTV PRODUCTIONS INC | PO BOX 221837 | | | | SANTA CLARITA | CA | 91322-1837 |
| WHYATT, BARBARA A | 3639 CARMICHAEL DR | | | | PUNTA GORDA | FL | 33950-8119 |
| WHYATT, JACK E | 3639 CARMICHAEL DR | | | | PUNTA GORDA | FL | 33950-8119 |
| WHYBARK, WILLIAM C | 5159 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1047 |
| WHYBRA, MARC S | PO BOX 305 | | | | MONROE | OR | 97456 |
| WHYBRA, MATTHEW J | 5331 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6636 |
| WHYBREW, BENJAMIN S | 487 PARKGATE DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| WHYBREW, LOUISE M | P. O. BOX 175 | | | | BUNKER HILL | IN | 46914-0175 |
| WHYBREW, LOUISE M | PO BOX 175 | | | | BUNKER HILL | IN | 46914-0175 |
| WHYBREW, SCOTT A | RUA JOAQUIM J ESTEVES,60 | APTO 182 | | SAO PAULO BRAZIL 04740000 | | | |
| WHYCO CHRO/THOMASTON | 670 WATERBURY RD | | | | THOMASTON | CT | 06787-2023 |
| WHYCO FINISHING TECHNOLOGIES, LLC | 670 WATERBURY RD | | | | THOMASTON | CT | 06787-2099 |
| WHYCO FINISHING TECHNOLOGIES, LLC | 570 WATERBURY RD | | | | THOMASTON | CT | 05787-2023 |
| WHYDE, WILLIAM D | 415 S WASHINGTON ST | | | | CASTALIA | OH | 44824-9795 |
| WHYEL, JOSEPH F | 36170 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44039-8552 |
| WHYEL, JOSEPH F | 831 WESTWOOD DR | | | | MEDINA | OH | 44256 |
| WHYLON ASKEW | 116 SUMMER WOODS WAY | | | | OWINGS MILLS | MD | 21117-1775 |
| WHYMAN, DEBORAH K | CHARFOOS & CHRISTENSEN | 5510 WOODWARD AVE | | | DETROIT | MI | 48202-3804 |
| WHYMAN, ROBERT E | | | | | | | |
| WHYMEYER, ISABELLA S | 2129 W NEW HAVEN AVE APT 275 | | | | MELBOURNE | FL | 32904 |
| WHYSALL, JACQUELINE | 2731 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| WHYSALL, RONALD K | 15641 GAYLORD | | | | REDFORD | MI | 48239-3908 |
| WHYTE HIRSCHBOECK DUDEK SC | 555E WELLS ST STE 1900 | | | | MILWAUKEE | WI | 53202 |
| WHYTE HIRSCHBOECK DUDEK, S.C. | ATTY FOR GREDE FOUNDRIES, INC. | ATTN.:  ANDREW A. JONES, ESQ. | 555 EAST WELLS STREET, SUITE 1900 | | MILWAUKEE | WI | 53202-3819 |
| WHYTE JR, GEORGE W | 506 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| WHYTE KELLY | WHYTE, KELLY | 1200 WATERS PLACE, SUITE M102 | | | BRONX | NY | |
| WHYTE TED | 369 EAGLE CT | | | | REXBURG | ID | 83440-2609 |
| WHYTE, BRIDGET J | 176 KNAPP AVE | | | | TRENTON | NJ | 08610-2227 |
| WHYTE, BRIDGET J | 176 KNAPP AVE. | | | | TRENTON | NJ | 08610-2227 |
| WHYTE, DAREN B | 816 SENNETT ST | | | | MIAMISBURG | OH | 45342-1853 |
| WHYTE, DOUGLAS B | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |
| WHYTE, GARY W | 10130 COUNTY ROAD K | | | | FRANKSVILLE | WI | 53126 |
| WHYTE, GARY W | 10130 HIGHWAY K | | | | FRANKSVILLE | WI | 53126 |
| WHYTE, GERALDINE | 1641 CAROLYN DR. | | | | MIAMISBURG | OH | 45342-2617 |
| WHYTE, HENRY | 558 E 112 ST | | | | CLEVELAND | OH | 44108-1407 |
| WHYTE, IRENE | 7416 TEABERRY ST | | | | ENGLEWOOD | FL | 34224-8198 |
| WHYTE, JACK D | PO BOX 731 | | | | PINCONNING | MI | 48650-0731 |
| WHYTE, JACK L | 3755 AIRPORT RD | | | | PINCONNING | MI | 48650-9771 |
| WHYTE, JACK LOUIS | 3755 AIRPORT RD | | | | PINCONNING | MI | 48650-9771 |
| WHYTE, JANE A | 1641 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2617 |
| WHYTE, JUDY | 1826 JOSLIN | | | | SAGINAW | MI | 48602-1123 |
| WHYTE, JUDY | 1826 JOSLIN ST | | | | SAGINAW | MI | 48602-1123 |
| WHYTE, KELLY | | | | | | | |
| WHYTE, LINDA MAY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHYTE, MARY | 30031 CHAMPINE ST | | | | ST CLAIR SHRS | MI | 48082-1653 |
| WHYTE, MICHAEL R | 4562 SACKETT AVE | | | | CLEVELAND | OH | 44109-1050 |
| WHYTE, NORA | 729 VIA DEL SOL | | | | NORTH FORT MYERS | FL | 33903-1572 |
| WHYTE, ROBERT S | 516 CHERBOURG DR | | | | LANSING | MI | 48917-3058 |
| WHYTE, SARAH L | 4917 FAR HILLS AVE APT C1 | | | | DAYTON | OH | 45429 |
| WHYTE, TERRY A | 10130 COUNTY RD K | | | | FRANKSVILLE | WI | 53126-9619 |
| WHYTE, TERRY L | 4484 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| WHYTEK MARKETING INC | 1115 SUTTON DR | | | BURLINGTON ON L7L 5Z8 CANADA | | | |
| WI DELPHI UAW LAYOFF BENEFIT TRUST | | | | | | | |
| WI DEPT OF REVENUE COLLECTIONS | PO BOX 8960 | | | | MADISON | WI | 53708-8960 |
| WI GM SUB TRUST UAW | | | | | | | |
| WI SCTF | PO BOX 74400 | | | | MILWAUKEE | WI | 53274-0001 |
| WI SCTF R&D FEES | PO BOX 74400 | | | | MILWAUKEE | WI | 53274-0001 |
| WIA CORPORATION | 391-8 KAUMJUNG-DONG | CHANGWON- SHI | | KYUNGNAM 631-701 SOUTH KOREA | | | |
| WIA CORPORATION | SHANNON SANDERS | C/O CENTRAL DETROIT WAREHOUSE | 18765 SEAWAY DRIVE | | CHESTERFIELD | MI | 48051 |
| WIA/CHANGWON | 391-8 GAEUMJEONGDONG | | | CHANGWON KO 641-110 SOUTH KOREA | | | |
| WIACEK, CASIMIR J | 108 PROSPECT ST | | | | BANGOR | MI | 49013-1166 |
| WIACEK, ELIZABETH V | 402 OSCEOLA RD | | | | SYRACUSE | NY | 13209-1235 |
| WIACEK, GERTRUDE L | 1135 HUGHES DR | | | | HAMILTON SQUARE | NJ | 08690-1213 |
| WIACEK, GERTRUDE L | 1135 HUGHES DR. | | | | HAMILTON SQUARE | NJ | 08690-1213 |
| WIACEK, KEITH J | 48056 HUNTSMAN CT | | | | SHELBY TWP | MI | 48315-4231 |
| WIACEK, KEITH JOSEPH | 48056 HUNTSMAN CT | | | | SHELBY TWP | MI | 48315-4231 |
| WIACEK, RAYMOND J | 8731 GRAHAM ST | | | | DEARBORN | MI | 48126-2333 |
| WIADUCK, ALVIN A | 2206 INDERNESS CLIFF | | | | BIRMINGHAM | AL | 35242 |
| WIAN, MYRTLE F | 1544 ORCHARD GROVE DR | | | | CHESAPEAKE | VA | 23320-1410 |
| WIAND, JOHN A | 365 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| WIANT, KAREN E | 203 MONTMORENCY RD | | | | ROCHESTER HILLS | MI | 48307-3848 |
| WIANT, MICHAEL K | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| WIANT, MICHELE R | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| WIANT, MICHELE RENE | 4271 CAHOKIA RDG | | | | LINDEN | MI | 48451-8435 |
| WIANT, THOMAS H | 10 PATRIOTS LN | | | | O FALLON | MO | 63368-8235 |
| WIAPOA, JONATHAN | | | | | | | |
| WIARD, PAUL W | PO BOX 112 | | | | NOTTAWA | MI | 49075-0112 |
| WIATER, ALICE M | 9361 LAKE PLEASANT RD | | | | CLIFFORD | MI | 48727-9719 |
| WIATER, ALICE M | 1759 SUNSET DR | | | | CARO | MI | 48723-9300 |
| WIATER, PATRICIA | 11872 LEXINGTON DRIVE | | | | SOUTH LYON | MI | 48178-9191 |
| WIATR JR, WALTER J | 1442 BYRD AVE | | | | NIAGARA FALLS | NY | 14303-1617 |
| WIATR, NORMAN V | 42736 CHRISTINA DR | | | | STERLING HTS | MI | 48313-2634 |
| WIATRAK, HELEN L | 4636 PERSIMMON LN | C/O THOMAS R. WIATRAK | | | BRUNSWICK | OH | 44212-2422 |
| WIATREK BETTY | 167 BRANCH COUNTRY DRIVEWAY | | | | LA VERNIA | TX | 78121 |
| WIATROWSKI, MICHELE M | 20 CANTERBURY LN | | | | BERGEN | NY | 14416-9717 |
| WIATROWSKI, PETER J | 42 MONTEREY LN | | | | CHEEKTOWAGA | NY | 14225-4708 |
| WIATROWSKI, PETER JOHN | 42 MONTEREY LN | | | | CHEEKTOWAGA | NY | 14225-4708 |
| WIATROWSKI, PETER P | 42 MONTEREY LN | | | | CHEEKTOWAGA | NY | 14225-4708 |
| WIBBELMAN, ROBERT H | 17524 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2337 |
| WIBBENS JERILYN | 10726 MARINE VIEW DR | | | | MUKILTEO | WA | 98275-4514 |
| WIBBENS, HAROLD C | 1217 SPRING ST NE | | | | MINNEAPOLIS | MN | 55413-2531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIBERG, DONNA | 1138 DOVE ST | | | | TOMS RIVER | NJ | 08753-3768 |
| WIBERG, JOHN W | 35414 LAGOON LANE | | | | MILLSBORO | DE | 19966-5878 |
| WIBERT, ANN P | 198 ALBERT ST. | | | | NEWTON | OH | 44444-1047 |
| WIBERT, ANN P | 198 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1047 |
| WIBERT, BRENDA J | 163 DEVONSHIRE DR | | | | DIMONDALE | MI | 48821-8767 |
| WIBERT, DALE L | 2271 DREHER ISLAND RD | | | | PROSPERITY | SC | 29127 |
| WIBERT, DANIEL L | 8635 W BEARD RD | | | | PERRY | MI | 48872-8114 |
| WIBERT, DENNIS L | 2537 MCNAMARA RD | | | | MERCED | CA | 95341-8993 |
| WIBERT, DENNIS L | 2537 MCNAMARA | | | | MERCED | CA | 95340-8993 |
| WIBERT, EVA B | 2446 STILLWAGON RD., S.E. | | | | WARREN | OH | 44484-3174 |
| WIBERT, EVELYN M | 2959 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9743 |
| WIBIRT, FREDERICK | 4640 FOX POINTE DR APT 101 | | | | BAY CITY | MI | 48706-2847 |
| WIBLE I I I, CHARLES F | 2795 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-7416 |
| WIBLE, CAROL L | 9204 CHARTER OAKS DR | | | | DAVISON | MI | 48423-2500 |
| WIBLE, DEANNA J | PO BOX 1695 | | | | BEL AIR | MD | 21014-7695 |
| WIBLE, MARY S | 4361 QUAIL RIDGE WAY | | | | NORCROSS | GA | 30092-1331 |
| WIBLE, SANDRA GAIL | 1109 5TH ST | | | | BAY CITY | MI | 48708-6031 |
| WIBLIN, LINDA K | 512 LAKE SADDLEBAGS DR | | | | LAKE PLACID | FL | 33852-9370 |
| WIBORG, JAMES A | 32 BEMIS WAY | | | | HENRIETTA | NY | 14467-9345 |
| WIBORN, CINDY E | 3522 DELL RD | | | | HOLT | MI | 48842-9731 |
| WIBORN, CINDY ELLEN | 462 PACKET ST | | | | GWINN | MI | 48841 |
| WIBORN, CONNIE M | 9797 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9554 |
| WIBORN, FRANK M | 6900 S WASHINGTON AVE | | | | LANSING | MI | 48911-6512 |
| WIBORN, KAREN J | 2802 S CATHERINE ST | | | | LANSING | MI | 48911 |
| WIBORN, ROBERT G | 1805 REGIMENT CT | | | | POTTERVILLE | MI | 48876-9528 |
| WIBORN, ROBERT S | 10616 SUNSET DR | | | | PORTLAND | MI | 48875-8435 |
| WIBORN, STEVEN S | 1641 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| WIBORN, THOMAS L | 9621 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9146 |
| WIBORN, THOMAS LEROY | 9621 W PLEASANT VALLEY RD | | | | BLANCHARD | MI | 49310-9146 |
| WIBRACHT, GARY K | 8024 TENNESSEE AVE | | | | WILLOWBROOK | IL | 60527-2451 |
| WIBRIGHT, A L | 8332 CARNEAL LN | | | | MECHANICSVLLE | VA | 23111-1814 |
| WIBU-SYSTEMS USA INC | 110 W DAYTON ST STE 204 | | | | EDMONDS | WA | 98020-7245 |
| WIBU-SYSTEMS USA INC | CONTRACTS ADMINISTRATOR | 110 W DAYTON ST STE 204 | | | EDMONDS | WA | 98020-7245 |
| WIC TOP MACHINE CO INC | PO BOX 224 | | | | FRANKENMUTH | MI | 48734-0224 |
| WICAL, HERBERT L | 187 VINE STREET BOX 143 | | | | SABINA | OH | 45169 |
| WICE HARVEY | 50 CROCKER BLVD, SUITE 100 | | | | MOUNT CLEMENS | MI | 48043-2580 |
| WICE, HARVEY D | 7181 BREWER RD | | | | FLINT | MI | 48507-4609 |
| WICE, HARVEY DALE | 7181 BREWER RD | | | | FLINT | MI | 48507-4609 |
| WICE, HARVEY E | 3015 N BARD RD | | | | GLADWIN | MI | 48624-9646 |
| WICE, JAMES A | 8977 S 84TH ST | | | | FRANKLIN | WI | 53132-9774 |
| WICE, KAY F | 1308 SOUTHWEST 12TH STREET | | | | MINERAL WELLS | TX | 76067-6280 |
| WICE, ROBERT H | 5470 LAPEER RD | | | | BURTON | MI | 48509-2235 |
| WICE, RONALD E | PO BOX 123 | | | | GOODRICH | MI | 48438-0123 |
| WICH, FARRELL F | 1325 S LOGAN ST | | | | DENVER | CO | 80210-2222 |
| WICHELMAN FRED | 47 MARGIN DR W | | | | SHIRLEY | NY | 11967-4822 |
| WICHELMANN, WILFRED P | 637 LIME ST | | | | N HUNTINGDON | PA | 15642-1581 |
| WICHERT, CAROL J | 2011 OXFORD LN | | | | FLINT | MI | 48503-4647 |
| WICHERT, KEITH L | 8675 JERSEYVILLE RD | | | | BLANCHARD | MI | 49310-9522 |
| WICHERT, ROBERT L | 13505 GERA RD | | | | BIRCH RUN | MI | 48415-9336 |
| WICHERT, ROBERT LESLIE | 13505 GERA ROAD | | | | BIRCH RUN | MI | 48415-9336 |
| WICHITA AREA CHEVELLE OWNERS | C/O DAVID GOHRING | 7550 N GREENWICH RD | | | WICHITA | KS | 67226-8253 |
| WICHITA AREA TECHNICAL COLLEGE | | 301 S GROVE ST | | | WICHITA | KS | 67211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICHITA COUNTY COURT SERVICES | CHILD SUPPORT DIVISION | PO BOX 5346 | | | WICHITA FALLS | TX | 76307-5346 |
| WICHITA COUNTY FAMILY COURT SERVICES FOR THE ACCT OF | PO BOX 5346 | FRANKIE R MARTIN JR #129-098B | | | WICHITA FALLS | TX | 76307-5346 |
| WICHITA COUNTY TAX A\C | PO BOX 1471 | | | | WICHITA FALLS | TX | 76307-1471 |
| WICHITA FALLS TIMES RECORD NEWS | 1301 LAMAR ST | | | | WICHITA FALLS | TX | 76301-7032 |
| WICHITA FUNDING LLC | | | | | | | |
| WICHITA SOUTHEAST KANSAS TRANSINC | 1704 CEDAR RIDGE RD | | | | PARSONS | KS | 67357-8462 |
| WICHITA STATE UNIVERSITY | ACCOUNTS RECEIVALBE | 1845 FAIRMOUNT # 38 | | | WICHITA | KS | 67260-0038 |
| WICHITA STATE UNIVERSITY | ADVANCED JOINING LAB/CFSP | 1845 FAIRMOUNT # 93 | | | WICHITA | KS | 67260-0093 |
| WICHITA STATE UNIVERSITY OFFICE OF THE CONTROLLER | 201 JARDINE HALL | | | | WICHITA | KS | 67260-0038 |
| WICHLACZ, HELEN | 2135 N COURTENAY PKWY F-148 | | | | MERRITT ISLAND | FL | 32953-4209 |
| WICHLACZ, KAREN A | 12121 GREENWAY DR | | | | STERLING HTS | MI | 48312-2252 |
| WICHLINSKI, J R | 324 RIVER DR/ LAGOON BEACH | | | | BAY CITY | MI | 48706 |
| WICHLINSKI, TIMOTHY M | 861 KAYPAT DR | | | | HOPE | MI | 48628-9615 |
| WICHMAN ADAM | 313 SOUTH MAIN STREET | | | | WOODSTOWN | NJ | 08098-1020 |
| WICHMAN ARTHUR (459444) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WICHMAN RON | 4930 COMSTOCK DR | | | | STERLING HTS | MI | 48310-5634 |
| WICHMAN, ARTHUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WICHMAN, CAROLYN J | 4909 W EDGERTON AVE APT 207 | | | | GREENFIELD | WI | 53220-4850 |
| WICHMAN, DAMIAN H | 23485 W 207TH ST | | | | SPRING HILL | KS | 66083-8409 |
| WICHMAN, EDWARD L | 1069 KENILWORTH PL | | | | CLAWSON | MI | 48017-2904 |
| WICHMAN, GERALD K | 4117 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| WICHMAN, LAVONE W | 7220 DUNHILL TER NE | | | | ATLANTA | GA | 30328-1259 |
| WICHMAN, PHIL G | 4135 E 16TH SQ | | | | VERO BEACH | FL | 32967-8101 |
| WICHMAN, RUSSELL G | 2041 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3470 |
| WICHMAN, SUZANNE H | 3471 PELLAM BLVD | | | | PORT CHARLOTTE | FL | 33948 |
| WICHMAN, TERRANCE R | 1771 NORTH LAKE DR | | | | TROY | MI | 48083-5325 |
| WICHMANN, ALLAN J. | 13815 GLEN ABBEY DR | | | | CHARLOTTE | NC | 28278-8409 |
| WICHMANN, BRIAN P | 420 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2325 |
| WICHMANN, KURT A | 33948 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5793 |
| WICHMANN, PAUL J | 420 HILLTOP DR | | | | WHITE LAKE | MI | 48386-2325 |
| WICHMANN, RONALD H | 15868 MARENTETTE DR | | | | CLINTON TWP | MI | 48038-3330 |
| WICHMANN, RONALD H | 4930 COMSTOCK DR | | | | STERLING HTS | MI | 48310-5634 |
| WICHMANN, TOMMIA R | 3408 BLUE JAY PASS | | | | FORT MILL | SC | 29708-7802 |
| WICHOWSKI, DOLORES DOREEN | 6200 N WAYNE RD | BLDG A APT 102 | | | WESTLAND | MI | 48185-7122 |
| WICHOWSKI, IRENE T | 32316 COLUMBUS DR | | | | WARREN | MI | 48088-1547 |
| WICHSER, CARLTON E | 328 LONGFIELD ST | | | | EVANSVILLE | WI | 53536-1237 |
| WICHTMAN, DELBERT A | 820 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| WICHTNER JR, ROBERT C | 4277 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| WICHTNER ROBERT | 4277 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| WICHTOSKI, DORIS J | 1920 PEGGY PL | | | | LANSING | MI | 48910-2552 |
| WICINSKI, ALICE L | 6661 KNIGHSBRIDHE DR | | | | NEWPORT RICHEY | FL | 34653-5927 |
| WICINSKI, SANDRA C | 3167 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-2624 |
| WICK CHARLES D & DANIELLE | TOLMAN | 1050 MAIN ST UNIT 23 | | | EAST GREENWICH | RI | 02818-3164 |
| WICK DAVID | 12100 CHANCELLORS VILLAGE LN APT 3210 | | | | FREDERICKSBURG | VA | 22407-6597 |
| WICK JAMES E | 109 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1203 |
| WICK NEIL | 109 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICK PATRICK | 43945 APPALOOSA DR | | | | LANCASTER | CA | 93536-7101 |
| WICK, ALLEN J | N8613 3RD LN | | | | WESTFIELD | WI | 53964-8060 |
| WICK, ANNA E | 51 GREENFIELD DRIVE | | | | TONAWANDA | NY | 14150-4313 |
| WICK, BETTY J | 605 E VERMONT ST | | | | CARTERVILLE | IL | 62918-6009 |
| WICK, BRYANT J | 1209 EMERSON AVE | | | | HOWARDS GROVE | WI | 53083-1359 |
| WICK, CHARLES E | 109 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1203 |
| WICK, CLARA A | 10275 KRESS RD | | | | PINCKNEY | MI | 48169-8428 |
| WICK, CYRIL M | 2962 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| WICK, DAVID N | 105 CLEAR CREEK DR | | | | LA FONTAINE | IN | 46940-9463 |
| WICK, DAYNE S | 17317 STAGG ST | | | | NORTHRIDGE | CA | 91325-4530 |
| WICK, DEBBIE L | 1740 N GERA RD | | | | REESE | MI | 48757 |
| WICK, DELTON H | 2076 MOHAVE DR | | | | DAYTON | OH | 45431-3015 |
| WICK, DONALD L | 12400 ALCOY DRIVE | | | | FENTON | MI | 48430-9420 |
| WICK, ERIC D | 1735 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402 |
| WICK, ERIC P | APT 2 | 187 HIGH STREET | | | LOCKPORT | NY | 14094-4432 |
| WICK, GERARD C | 2137 B LAKE RD. | | | | RANSOMVILLE | NY | 14131 |
| WICK, HELEN M | 9942 HUNTERS RIDGE | | | | CINCINNATI | OH | 45249-5249 |
| WICK, HELEN M | 9942 HUNTERS RDG | | | | CINCINNATI | OH | 45249-8291 |
| WICK, JAMES E | 109 CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1203 |
| WICK, JERRY L | 227 VANESSA DR | | | | WEST ALEXANDRIA | OH | 45381-9383 |
| WICK, LINDA S | 2945 S 126TH ST | | | | NEW BERLIN | WI | 53151-4021 |
| WICK, MARIAN | 3000 CLARCONA RD. #2521 | | | | APOPKA | FL | 32703-8746 |
| WICK, MARY | 198 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 |
| WICK, MARY E | 2036 EAST CAMELBACK ROAD | | | | PHOENIX | AZ | 85016-4711 |
| WICK, MICHAEL P | 17530 CRANBROOK DR | | | | NORTHVILLE | MI | 48168-4331 |
| WICK, NANCY A | 8701 E MAIN ST | | | | MIDWEST CITY | OK | 73110-7705 |
| WICK, NANCY R | 4217 W QUESTA DR | | | | GLENDALE | AZ | 85310-3227 |
| WICK, NEIL E | 109 CENTRAL AVE | | | | WEST ALEXANDRIA | OH | 45381-1203 |
| WICK, PAUL C | 251 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| WICK, PAUL O | 313 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1803 |
| WICK, RACHEL R | 549 W WALNUT AVE | | | | SEMINOLE | OK | 74868-3166 |
| WICK, RICHARD F | 1499 ANTLER CT | | | | ROCHESTER HILLS | MI | 48309-2555 |
| WICK, ROBERT G | 103 HARROGATE DR 27 | | | | WAUKESHA | WI | 53188 |
| WICK, RONALD H | 393 SAVANNAH DR | | | | GREENWOOD | IN | 46142-1996 |
| WICK, RONALD J | 8725 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9683 |
| WICK, RUTH E | PO BOX 1143 | 653 FIRST ST NE | | | GARRISON | ND | 58540-1143 |
| WICK, STEVE | 8221 CEDAR HILL RD | | | | WAYNESVILLE | OH | 45068-8977 |
| WICK, TIMOTHY L | 716 WELLMEIER AVENUE | | | | DAYTON | OH | 45410-2729 |
| WICK, VIRGINIA E | 1212 W CENTER ST APT 1504 | | | | SHERMAN | TX | 75092-7261 |
| WICK, VIRGINIA E | 1212 WEST CENTER STREET | APT # 1504 | | | SHERMAN | TX | 75092 |
| WICKANDER, DWIGHT | 9460 IMBLER TRL | | | | LAKEVILLE | MN | 55044-1905 |
| WICKARD, DEE A | 8255 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| WICKARD, WILLIAM L | 312 LAKE VIEW DR | | | | GREENFIELD | IN | 46140-1363 |
| WICKBOLDT SUSAN | 1851 GERONIMO TRL | | | | MAITLAND | FL | 32751-3719 |
| WICKE JAMES R (467107) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WICKE, BERNARD | 19110 W. BRADY RD. | | | | OAKLEY | MI | 48649-9754 |
| WICKE, BRIAN G | 5074 MIDMOOR RD | | | | BLOOMFIELD HILLS | MI | 48302-2826 |
| WICKE, CHARLES G | 403 54TH ST | | | | OCEAN CITY | NJ | 08226-1209 |
| WICKE, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WICKE, KENNETH E | 5980 25TH AVENUE | | | | REMUS | MI | 49340-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICKE, LOIS A | 6226 EASTKNOLL DR APT 160 | | | | GRAND BLANC | MI | 48439-5403 |
| WICKE, LOIS A | 6226 EASTKNOLL DR | APT 160 | | | GRANDBLANC | MI | 48439 |
| WICKE, LOIS ANN | 6226 EASTKNOLL DRIVE | | | | GRAND BLANC | MI | 48439-5403 |
| WICKE, MADELYN | 4643 RIVERLANE DR | | | | ALGER | MI | 48610-9500 |
| WICKE, PATRICIA A | 20190 W BRADY RD | | | | ELSIE | MI | 48831-9266 |
| WICKE, PATRICIA K | 2161 FOREST RD | | | | LANSING | MI | 48910 |
| WICKEDER WESTFALENSTAHL HOLDING | 39 PERRY AVE | | | | ATTLEBORO | MA | 02703-2417 |
| WICKEL, GUNTER | 7809 BROADMOOR PINES BLVD | | | | SARASOTA | FL | 34243-4619 |
| WICKELL, ROBERT C | 8533 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| WICKEMEIER, KIM B | 935 APT 1 GORDON SMITH BLVD | | | | HAMILTON | OH | 45013 |
| WICKEMEIER, WILLIAM L | 5577 SUGAR CAMP RD | | | | MILFORD | OH | 45150-9635 |
| WICKENHAVER THOMAS | 3786 SLAYTON AVE | | | | NORTH PORT | FL | 34286-4255 |
| WICKENHEISER, PATRICK J | 11520 EXETER RD | | | | CARLETON | MI | 48117-9575 |
| WICKENRIEDER, KURT E | 455 LOGAN RD APT 234 | | | | MANSFIELD | OH | 44907-2866 |
| WICKENS, COUNTESS | 8434 WATERTOWN DR | | | | INDIANAPOLIS | IN | 46216-2061 |
| WICKENS, GARY E | 1211 BIRDIE LN | | | | HOLLAND | MI | 49423-6622 |
| WICKENS, JOHN D | 5529 LOVERS LN | | | | PORTAGE | MI | 49002-1675 |
| WICKENS, LAWRENCE J | 3625 COOLEY DR | | | | LANSING | MI | 48911-1230 |
| WICKENS, SANDRA J | 5101 PEYTON PKWY | | | | HARRISON | MI | 48625-8546 |
| WICKER BENJAMIN (661549) | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| WICKER DONALD | PO BOX 3504 | | | | LAKE JACKSON | TX | 77566-1504 |
| WICKER II, DANIEL C | 1894 HIGHWAY 166 N | | | | MT PLEASANT | TN | 38474-3123 |
| WICKER JOHN (ESTATE OF) (654433) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WICKER JR, JAMES B | PO BOX 163 | | | | PINEOLA | NC | 28662-0163 |
| WICKER OWEN M RPR UNITED STATES COURTHOUSE | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 |
| WICKER OWEN M UNITED STATES COURTHOUSE | 300 RABRO DR | | | | HAUPPAUGE | NY | 11788 |
| WICKER SMITH O HARA MCCOY & FORD | 100 N TAMPA ST STE 3650 | | | | TAMPA | FL | 33602-3608 |
| WICKER SMITH TUTAN OHARA MCCOY | 2900 SW 28TH TER FL 5 | | | | MIAMI | FL | 33133-3766 |
| WICKER, AGNES EUNITA | 2287 VANWINKLE RD | | | | IMBODEN | AR | 72434-9447 |
| WICKER, ALLAN | 2547 NORBERT ST | | | | FLINT | MI | 48504-7721 |
| WICKER, ALLEN D | 1464 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| WICKER, ALTON | 10330 PETTIT RD | | | | BIRCH RUN | MI | 48415-8737 |
| WICKER, BARBARA A | PO BOX 54887 | | | | HURST | TX | 76054-4887 |
| WICKER, BENJAMIN | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |
| WICKER, BRADFORD | 4840 MARGARET CT | | | | BRIDGEPORT | MI | 48722-9514 |
| WICKER, CORNELL | 1125 MAGNOLIA DR | APT C50 | | | FRANKLIN | TN | 37064-4251 |
| WICKER, DAVEY L | 1925 S ARIZONA BLVD LOT 18 | | | | COOLIDGE | AZ | 85228-6213 |
| WICKER, DEBORAH D | 1202 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1646 |
| WICKER, DONALD | PO BOX 3504 | | | | LAKE JACKSON | TX | 77566-1504 |
| WICKER, EDNA | PO BOX 444 | | | | GALION | OH | 44833-0444 |
| WICKER, EDNA | P.O. BOX 444 | | | | GALION | OH | 44833-0444 |
| WICKER, FANNIE S | 9072 N 400 E | | | | GREENFIELD | IN | 46140-8340 |
| WICKER, HERBERT | | | | | | | |
| WICKER, JAMES | 415 TERRE HAUTE RD | | | | WORTHINGTON | IN | 47471-1913 |
| WICKER, JANICE NEWSON | 614 S ANDRE ST | APT 9 | | | SAGINAW | MI | 48602-2406 |
| WICKER, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WICKER, KATHLEEN A | 5189 N VASSAR RD | | | | FLINT | MI | 48506-1752 |
| WICKER, KATHLEEN A | 5189 N. VASSAR ROAD | | | | FLINT | MI | 48506-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICKER, KENNETH D | 3614 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3214 |
| WICKER, LISA J. | 1277 CREEK POINTE DR | | | | ROCHESTER | MI | 48307-1726 |
| WICKER, MARGART J | 4940 SOUTH WALNUT ST LOT 92 | | | | BEAVERTON | MI | 48612 |
| WICKER, MARY A | 433 SO 24TH ST | | | | SAGINAW | MI | 48601-6406 |
| WICKER, MELVIN D | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |
| WICKER, MELVIN DOUGLAS | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |
| WICKER, MICHAEL A | 1277 CREEK POINTE DR | | | | ROCHESTER HILLS | MI | 48307-1726 |
| WICKER, NANCY | | | | | | | |
| WICKER, NELLIE A | 225 E POLK ST | | | | TROY | TN | 38260-5855 |
| WICKER, OLIVER D | 60 FAR CORNERS LOOP | | | | SPARKS GLENCO | MD | 21152-9263 |
| WICKER, OSCAR | 1928 CODD AVE | | | | BALTIMORE | MD | 21222-4706 |
| WICKER, PAUL | PO BOX 80244 | | | | ROCHESTER | MI | 48308-0244 |
| WICKER, PHILIP A | 16553 E 251ST ST | | | | NOBLESVILLE | IN | 46060-9226 |
| WICKER, ROBERT | CROWLEY DOUGLAS & NORMAN LLP | 3 RIVERWAY | STE 1775 | | HOUSTON | TX | 77056-2072 |
| WICKER, ROBERT | WELLER GREEN TOUPS & TERRELL | 2615 CALDER ST STE 400 | | | BEAUMONT | TX | 77702-1940 |
| WICKER, ROBERT | RIBBECK LAW FIRM | 4151 SOUTHWEST FWY STE 435 | | | HOUSTON | TX | 77027-7349 |
| WICKER, ROBERT A | 9025 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-7308 |
| WICKER, ROBERT E | 6352 N 300 E | | | | GREENFIELD | IN | 46140-9056 |
| WICKER, ROBERT W | 465 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1738 |
| WICKER, SARAH | 142 ESSEX RD | | | | LEXINGTON | OH | 44904-1008 |
| WICKER, SHIRLEY A | 408 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2004 |
| WICKER, THERESA M | 1530 RIBBLE RD | | | | SAGINAW | MI | 48601-6850 |
| WICKER, THERESA M | 1530 RIBBLE ST | | | | SAGINAW | MI | 48601-6850 |
| WICKER, THOMAS E | 502 SHERMAN RD | | | | SAGINAW | MI | 48604-2075 |
| WICKER, TONYA L | 3036 RASKOB ST | | | | FLINT | MI | 48504-3227 |
| WICKER, WANDA J | 7651 E SAGINAW HWY | | | | LANSING | MI | 48917-8977 |
| WICKER, WILLIAM J | 7920 SHIPLEY RD | | | | PASADENA | MD | 21122-3611 |
| WICKER,MELVIN DOUGLAS | 2301 HAZEL AVE | | | | KETTERING | OH | 45420-1345 |
| WICKERD, MARGUERITE C | 12010 N 55TH ST | | | | SCOTTSDALE | AZ | 85254-5723 |
| WICKERHAM, GERALD T | 922 MULDOWNEY AVE | | | | PITTSBURGH | PA | 15207-2062 |
| WICKERHAM, ROGER D | 1133 YEOMANS ST LOT 67 | | | | IONIA | MI | 48846-1951 |
| WICKERS, MARGERY L | 10601 CUNOT CATARACT RD APT 1 | | | | POLAND | IN | 47868-8502 |
| WICKERSHAM DONALD | 278 S SEVENTH ST | | | | ROGERS CITY | MI | 49779-2017 |
| WICKERSHAM EARL | WICKERSHAM, EARL | 305 S FORTH ST | | | RUPERT | ID | 83350 |
| WICKERSHAM SHELLY | WICKERSHAM, SHELLY | 338 MIZELL | | | DUNCANVILLE | TX | 75116 |
| WICKERSHAM, BRUCE A | 607 W NEW YORK AVE | | | | SEBRING | OH | 44672-1820 |
| WICKERSHAM, EARL | 305 S FORTH ST | | | | RUPERT | ID | 83350 |
| WICKERSHAM, GALEN | 1848 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-7153 |
| WICKERSHAM, GLENN G | 17459 WOODSIDE ST | | | | LIVONIA | MI | 48152-2788 |
| WICKERSHAM, JOHN H | 508 DOGWOOD CIR | | | | SUMMERVILLE | SC | 29485-5717 |
| WICKERSHAM, MARY K | 800 LAKE PORT BLVD APT C407 | | | | LEESBURG | FL | 34748-7687 |
| WICKERSHAM, PAMELA L | 1927 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4037 |
| WICKERSHAM, SHELLY | 338 MIZELL ST | | | | DUNCANVILLE | TX | 75116-3418 |
| WICKERSHAM, TIMOTHY D | 4963 PINE HILL DR | | | | POTTERVILLE | MI | 48876-8617 |
| WICKERSHEIM, ERNA E | 2442 S 67TH ST | | | | WEST ALLIS | WI | 53219-2050 |
| WICKERSHIEM, SCOTT J | 42374 OLD BRIDGE RD | | | | CANTON | MI | 48188 |
| WICKERT, MARGUERITE | 25393 RIDGEWOOD DR | | | | FARMINGTON HILLS | MI | 48336-1055 |
| WICKERT, WILLIAM E | 2217 WEST AVE | | | | ASHTABULA | OH | 44004-3107 |
| WICKES, JUDITH K | 92 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473-1623 |
| WICKES, KEYANNA L | 311 W DIVISION ST | | | | DOVER | DE | 19904-3228 |
| WICKES, STACEY | | | | | | | |
| WICKES, STEPHEN | 1323 N SUTTON PL | | | | CHICAGO | IL | 60610-2007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICKETT JR, HENRY L | PO BOX 274 | | | | MEDWAY | MA | 02053-0274 |
| WICKETT SR, HENRY L | 38746 CLINTON AVE | | | | DADE CITY | FL | 33525-1903 |
| WICKETT, GERARD W | 2112 GOLFVIEW | | | | HARBOR SPRINGS | MI | 49740 |
| WICKETT, JAMES P | APT D | 1725 HUNTINGWOOD LANE | | | BLOOMFIELD | MI | 48304-2388 |
| WICKEY, JOHN W | 334 BEVERLY ST | | | | STURGIS | MI | 49091-1002 |
| WICKHAM CLAUDE (401326) - MAMMINA ANTHONY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WICKHAM DOUGLAS (482081) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WICKHAM DOULGAS (490579) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WICKHAM JAMES WILLIAM JR (467108) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WICKHAM JR, ARCHIE D | 124 W MAIN ST | | | | MAYVILLE | MI | 48744-8609 |
| WICKHAM JR, CHARLES D | 24079 COLGATE ST | | | | DEARBORN HEIGHTS | MI | 48125-1905 |
| WICKHAM JR, HARLAND J | 1384 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| WICKHAM JR, HARLAND JOHN | 1384 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| WICKHAM SCOTTIE (448647) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WICKHAM, ARTHUR S | 212 SAN JUAN DR | | | | LODI | CA | 95240-0717 |
| WICKHAM, BETTIE M. | 414 N LINCOLN | | | | OLNEY | IL | 62450-2505 |
| WICKHAM, BETTIE M. | 414 N LINCOLN ST | | | | OLNEY | IL | 62450-2505 |
| WICKHAM, BETTY-LEE | 7166 MENTOR AVENUE, #23 | | | | WILLOUGHBY | OH | 44094 |
| WICKHAM, CURTIS L | 2107 HOWE RD | | | | BURTON | MI | 48519-1127 |
| WICKHAM, DENNIS R | 2321 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| WICKHAM, DENNIS RAY | 2321 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| WICKHAM, DIANE E | 2035 W SPRING RIDGE DR | | | | ARLINGTON HEIGHTS | IL | 60004-1221 |
| WICKHAM, DONALD C | 7283 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| WICKHAM, DOUGLAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WICKHAM, DOUGLAS | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WICKHAM, DOUGLAS L | 2012 JOANNE DR | | | | TROY | MI | 48084-1129 |
| WICKHAM, EMILY B | 1599 ARBOR GREEN CT NW | | | | KENNESAW | GA | 30152-4238 |
| WICKHAM, GARY L | 4760 N CHARLTON PARK RD | | | | HASTINGS | MI | 49058-7703 |
| WICKHAM, JAMES WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WICKHAM, JANIS K | 124 W MAIN ST | | | | MAYVILLE | MI | 48744-8609 |
| WICKHAM, JOSEPH W | 1027 PINEHURST AVE | | | | FLINT | MI | 48507-2337 |
| WICKHAM, LENA K | 2640 NYACK LN | | | | DAYTON | OH | 45439-2937 |
| WICKHAM, LESTER L | 9998 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9716 |
| WICKHAM, LOIS | | | | | | | |
| WICKHAM, MARK D | 202 HUME BLVD | | | | LANSING | MI | 48917-4294 |
| WICKHAM, MOZELLE | 1222 PRESIDENT ST # B | | | | BROOKLYN | NY | 11225-1606 |
| WICKHAM, MOZELLE | 1222 B PRESIDENT ST | | | | BROOKLYN | NY | 11225-1606 |
| WICKHAM, RANDALL M | 805 1/2 RANDY LN | | | | SAINT JOHNS | MI | 48879-8737 |
| WICKHAM, RANDY L | PO BOX 161 | | | | SPRINGFIELD | OH | 45501-0161 |
| WICKHAM, REGINA C | 304 CHADLEE DR | | | | BROCKPORT | NY | 14420-9349 |
| WICKHAM, RICHARD A | 6153 W BRADEN RD | | | | PERRY | MI | 48872-8155 |
| WICKHAM, RICHARD L | 4660 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| WICKHAM, ROBERT E | 1520 SAUK LN | | | | SAGINAW | MI | 48638-5542 |
| WICKHAM, ROBERT H | 2454 N MILFORD RD | | | | HIGHLAND | MI | 48357-3821 |
| WICKHAM, ROBERT T | 131 WYLIE CT | | | | SAGINAW | MI | 48602-3001 |
| WICKHAM, SCOTT | 6507 S WASHINGTON AVE | | | | LANSING | MI | 48911-5549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICKHAM, SCOTTIE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WICKHAM, STANLEY E | 218 WALLACE ST | | | | WILLIAMSTON | MI | 48895-1632 |
| WICKHAM, STEVE L | 16 WHEELING LN | | | | PALM COAST | FL | 32164-7270 |
| WICKHAM, STEVE L | 4600 E MOODY BLVD BLDG 13B | | | | BUNNELL | FL | 32110-6339 |
| WICKHAM, STEVEN R | 7202 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| WICKHAM, TOM W | 1330 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2181 |
| WICKIE TUTT | 4860 WESTCHESTER DR APT 1 | | | | YOUNGSTOWN | OH | 44515-2578 |
| WICKINGSON, KARL J | 5301 N SCHARINE RD | | | | WHITEWATER | WI | 53190-3516 |
| WICKINGSON, PAUL J | 4909 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| WICKINGSON, STEVEN J | 11731 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3506 |
| WICKINGSON, THOMAS R | 442 WAVELAND RD | | | | JANESVILLE | WI | 53548-3262 |
| WICKLAND, WARREN A | 1581 E HARBOUR TOWNE CIR | | | | MUSKEGON | MI | 49441-6408 |
| WICKLANDER, BEVERLY M | 331 PARK MEADOWS DR | | | | LANSING | MI | 48917-3414 |
| WICKLIFF PORTER | 211 N 1ST ST | | | | TRENTON | OH | 45067-1367 |
| WICKLIFFE IGNITION | 29400 EUCLID AVE | | | | WICKLIFFE | OH | 44092-1915 |
| WICKLIFFE, KAVIN | PO BOX 201002 | | | | FERNDALE | MI | 48220-9002 |
| WICKLIFFE, LEN | 2935 CLEMENT ST | | | | FLINT | MI | 48504-3041 |
| WICKLIFFE, LEROY E | 3503 SWAN LAKE DR | | | | TITUSVILLE | FL | 32796-3756 |
| WICKLIFFE, MARY A | 3503 SWAN LAKE DR | | | | TITUSVILLE | FL | 32796-3756 |
| WICKLIFFE, STEVEN N | 1469 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3505 |
| WICKLIFFE, THOMAS E | 310 S SHADY LN | | | | MUNCIE | IN | 47304-4351 |
| WICKLIFFE, VERBENA D | 738 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| WICKLINE, BILLY E | 12843 EASTCHESTER RD | | | | PICKERINGTON | OH | 43147-9297 |
| WICKLINE, BRADLEY E | 2710 PARK AVE | | | | SAINT LOUIS | MO | 63104 |
| WICKLINE, DONALD L | 5057 N 400 E | | | | MARION | IN | 46952-6876 |
| WICKLINE, ELAINE E | 1331 VENNEVOLL DR | | | | STOUGHTON | WI | 53589-1880 |
| WICKLINE, GERALD B | 109 PINTO DR | | | | BECKLEY | WV | 25801-8979 |
| WICKLINE, JAMES W | 6490 E H AVE | | | | KALAMAZOO | MI | 49048-6136 |
| WICKLINE, JAMIE L | PO BOX 331 | | | | ROCKY MOUNT | VA | 24151-0331 |
| WICKLINE, KATHRYN J | 5143 CALLA AVE NW | | | | WARREN | OH | 44483-1219 |
| WICKLINE, RICHARD A | 1289 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| WICKLINE, ROBERT L | 13927 MOHAWK TRL | | | | CLEVELAND | OH | 44130-4960 |
| WICKLINE, STEWARD E | 266 GRANTWOOD DR. | | | | W. CARROLLTON | OH | 45449-1570 |
| WICKLINE, VERNA | 6490 EAST H AVE | | | | KALAMAZOO | MI | 49048-6136 |
| WICKLINE, WILLIAM J | 6684 RIVERSIDE DR | | | | CASEVILLE | MI | 48725-9551 |
| WICKLUND LLOYD | 3827 LEITH ST | | | | FLINT | MI | 48506-3104 |
| WICKLUND OLIVER (ESTATE OF) (637471) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WICKLUND, HOWARD A | 13111 COGSWELL ST | | | | ROMULUS | MI | 48174-1006 |
| WICKLUND, KRISTEN J | 15395 BRANDY LN | | | | MACOMB | MI | 48044-1904 |
| WICKLUND, LLOYD E | 3827 LEITH ST | | | | FLINT | MI | 48506-3104 |
| WICKLUND, NOEL J | 2554 MARLOW DR | | | | WARREN | MI | 48092-5412 |
| WICKLUND, OLIVER | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WICKLUND, RALPH G | 2831 STATION SOUTH DR | | | | THOMPSONS STATION | TN | 37179-5233 |
| WICKLUND, RICHARD H | 4292 RISEDORPH ST | | | | BURTON | MI | 48509-1169 |
| WICKMAN, ALAN W | 10828 CENTER RD | | | | GRAND BLANC | MI | 48439-1035 |
| WICKMAN, ARLAND J | W14166 W ARLEN ST | | | | ENGADINE | MI | 49827-9449 |
| WICKMAN, AUSTIN M | 26578 WILTON CT | | | | NEW HUDSON | MI | 48165-8077 |
| WICKMAN, DANIEL J | 526 HARTSOUGH ST | | | | PLYMOUTH | MI | 48170-1919 |
| WICKMAN, DAVID A | 3650 BURWOOD LN | | | | HIGHLAND | MI | 48357-3029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WICKMAN, DAVID D | 1031 E GORHAM ST | | | | MADISON | WI | 53703 |
| WICKMAN, JANE B | 3535 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| WICKMAN, JUDITH A | 7670 S 88TH CT | | | | JUSTICE | IL | 60458-1306 |
| WICKMAN, MARIE | 1708 OAKLEIGH COURT | | | | BALTIMORE | MD | 21234-7001 |
| WICKMAN, ROBERT S | 18713 MAYFIELD ST | | | | LIVONIA | MI | 48152-3239 |
| WICKMAN, VIRGINIA M | 3191 WINDOVER RD | | | | GREEN BAY | WI | 54313-4200 |
| WICKMAN, WILLIAM F | 411 MASONWOOD DR | | | | KYLE | TX | 78640-4612 |
| WICKS MARK & MICHELE | WICKS, MARK | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WICKS MARK & MICHELE | WICKS, MICHELE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WICKS ROBERT (ESTATE OF) (491707) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WICKS, ARCHIE L | G4019 CLAIRMONT ST | | | | FLINT | MI | 48532-4913 |
| WICKS, CAROLYN A | 3410 NATHAN CIRCLE | | | | SHREVEPORT | LA | 71108 |
| WICKS, DAVID F | 1445 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| WICKS, DONALD N | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| WICKS, ERMA R | 37 DELAWARE AVE | | | | LAMBERTVILLE | NJ | 08530-1634 |
| WICKS, JANET L | 214 DORAL PARK DR | | | | KOKOMO | IN | 46901-7016 |
| WICKS, JEANNE E | 7227 GREENWOOD RD | | | | GLADWIN | MI | 48624-9116 |
| WICKS, JEANNE M | 502 TANIA TRAIL | | | | LINDEN | MI | 48451-8839 |
| WICKS, JEANNE M | 502 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| WICKS, JEREMIAH A | 3110 HILLCREST DR APT 208 | | | | SAN ANTONIO | TX | 78201-7015 |
| WICKS, JOSHUA B | 531 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4931 |
| WICKS, JOSHUA B. | 531 VICTORIAN LN | | | | BELLEVILLE | MI | 48111-4931 |
| WICKS, KAREN J | 109 ROCMAR DR | | | | ROCHESTER | NY | 14626-3812 |
| WICKS, KEITH S | 1507 IROQUOIS ST | | | | DETROIT | MI | 48214-2750 |
| WICKS, KEVIN L | 2107 CAMELOT RD | | | | ANN ARBOR | MI | 48104-6407 |
| WICKS, MACK H | 1891 12TH ST | | | | CUYAHOGA FLS | OH | 44223-2401 |
| WICKS, OPAL F | 2433 HUMBOLDT | | | | FLINT | MI | 48504-5104 |
| WICKS, OPAL F | 2433 HUMBOLDT AVE | | | | FLINT | MI | 48504-5104 |
| WICKS, PEGGY | 108 N VAN BUREN ST APT 2 | | | | BAY CITY | MI | 48708-4509 |
| WICKS, PEGGY | APT 2 | 108 NORTH VAN BUREN STREET | | | BAY CITY | MI | 48708-4509 |
| WICKS, ROBERT L | 2929 TENBROOK RD | | | | ARNOLD | MO | 63010-3107 |
| WICKS, RONALD E | 2415 BIRCH DR | | | | RICHMOND | IN | 47374-4636 |
| WICKS, SALLY A | 1507 IROQUOIS ST | | | | DETROIT | MI | 48214-2750 |
| WICKS, SHARON A | 9362 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| WICKSON, GENEVIEVE A | 69 CHERRY HILL | | | | DAVISON | MI | 48423-9159 |
| WICKSON, GENEVIEVE A | 69 CHERRYHILL DR | | | | DAVISON | MI | 48423-9159 |
| WICKSON, JAMES T | 614 SOUTHCENTRE AVE | | | | GAYLORD | MI | 49735 |
| WICKSTROM, JOHN W | 5145 HEATH AVE | | | | CLARKSTON | MI | 48346-3528 |
| WICKWARE, DOROTHY M | 718 COLUMBIA LN | | | | FLINT | MI | 48503-5200 |
| WICKWARE, ERMA J | 2025 MCAVOY ST | | | | FLINT | MI | 48503-4206 |
| WICKWARE, FANNIE L | 105 W 23RD ST APT 201 | | | | INDIANAPOLIS | IN | 46208 |
| WICKWARE, JOHN W | 1267 CRIMSON ROSE DR | | | | MOUNT MORRIS | MI | 48458-2371 |
| WICKWARE, LARRY K | 1586 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2310 |
| WICKWARE, MAE H | 1586 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2310 |
| WICKWARE, PAMELA J | 2317 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5817 |
| WICKWARE, PAMELA J | 2317 SW FLAIR DRIVE | | | | OKLAHOMA CITY | OK | 73159 |
| WICKWARE, RONNIE | 2317 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5817 |
| WICKWARE-ALSTON, AGNES E | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1142 |
| WICKWIRE, BRIAN L | 57 DEPOT ST | | | | FRIENDSHIP | NY | 14739-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WICKWIRE, EVERETT L | 6510 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9462 |
| WICKWIRE, JOHN D | 1821 N HOLLISTER RD | | | | OVID | MI | 48866-9618 |
| WICKWIRE, JOHN D | 1821 NORTH HOLLISTER ROAD | | | | OVID | MI | 48866-9618 |
| WICO ANTONIO | 3195 WISTERIA TREE ST | | | | LAS VEGAS | NV | 89135 |
| WICO METAL PRODUCTS | MIKE KELLEY | 23142 SHERWOOD | | | MIAMI LAKES | FL | 33014 |
| WICO METAL PRODUCTS CO | MIKE KELLEY | 23142 SHERWOOD | | | MIAMI LAKES | FL | 33014 |
| WICO METAL PRODUCTS CO | 23500 SHERWOOD AVE | | | | WARREN | MI | 48091-5363 |
| WICO METAL PRODUCTS INC | 23142 SHERWOOD AVE | | | | WARREN | MI | 48091-2025 |
| WICOFF, JAMES J | 3535 TRIBUNE DR APT 104 | | | | DALLAS | TX | 75224-4034 |
| WICOFF, ROBERT H | 1800 PERRYSVILLE RD | VALLEY RUN MOBILE HOME PK LOT 55 | | | DANVILLE | IL | 61834 |
| WICOMICO COUNTY ROADS | PO BOX 4036 | | | | 21803SALISBURY | MD | 21801 |
| WICOMICO COUNTY TAX COLLECTOR | PO BOX 4036 | | | | SALISBURY | MD | 21803-4036 |
| WICOMICO SOLID WASTE | | 6948 BRICK KILN RD | | | SALISBURY | MD | 21801 |
| WICOR HOLDING AG | 204 ENTERPRISE DR | | | | AUBURN | AL | 36830-0503 |
| WICOR HOLDING AG | NEUE JONASTRASSE 60 | | | RAPPERSWILL 8640 SWITZERLAND | | | |
| WICOR HOLDING AG | W. MENEGUELLO | 204 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 |
| WICZEN MARY E | APT 27 | 1150 SALT SPRINGS ROAD | | | WARREN | OH | 44481-9667 |
| WICZEN, MARJORIE C. | 951 STATE RT 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| WICZEN, MARJORIE C. | 951 STATE ROUTE 534 SW | | | | NEWTON FALLS | OH | 44444-9520 |
| WICZEN, RICHARD | 15 W MAIN ST | | | | NEWTON FALLS | OH | 44444-1107 |
| WICZKO, ARTHUR S | 30336 COUSINO DR | | | | WARREN | MI | 48092-4903 |
| WIDAJEWSKI, DONALD C | 1492 STONE TRL | | | | ENTERPRISE | FL | 32725-2402 |
| WIDAUF, JEROME R | 69 WAXWING AVE | | | | NAPERVILLE | IL | 60565-1311 |
| WIDBY, CHERYL | 4385 KELSON AVE | | | | MARIANNA | FL | 32446-3044 |
| WIDDERS, RICHARD A | 2345 ESTERO BLVD | LOT 51 | | | FT MEYERS BCH | FL | 33931-3529 |
| WIDDIFIELD, DANIEL P | 32801 US HIGHWAY 441 N LOT 99 | | | | OKEECHOBEE | FL | 34972-0285 |
| WIDDIFIELD, SHARON K | 4215 WOOLWORTH AVE | | | | OMAHA | NE | 68105-1752 |
| WIDDIG, CARL | 300 HAMPTON ST | | | | CLINTON | MS | 39056-3416 |
| WIDDIG, TIMOTHY C | 910 KENT DR | | | | CLINTON | MS | 39056-3720 |
| WIDDING BIL A/S | RINGVEIEN 21 | | TROMSO N-901 NORWAY | | | | |
| WIDDIS, JAMES N | 6873 POST OAK DR | | | | W BLOOMFIELD | MI | 48322-3835 |
| WIDDIS, KENNETH R | 13693 BEAR VALLEY RD | | | | MOORPARK | CA | 93021-2337 |
| WIDDOWS, MARK C | 50 CIRCLE DR | | | | DELMONT | PA | 15626-1252 |
| WIDDOWS, VIRGINIA L | 2447 WETHERINGTON LN #122 | | | | WOOSTER | OH | 44691-7240 |
| WIDDOWSON, RICHARD E | 7745 CRESTWAY RD | | | | CLAYTON | OH | 45315-9764 |
| WIDE ARK SERVICES INC | PO BOX 2243 | | | | CORNELIUS | NC | 28031-2243 |
| WIDE RANGE TRANSPORTATION SERVICES INC | 689 SOUTH SERVICE ROAD | 501 ADD CHNG 10/17/04 ONEIL | | GRIMSBY CANADA ON L3M 4E8 CANADA | | | |
| WIDE TRACK INDUSTRIAL SUPPLY CORP | 50440 WOODWARD AVE | | | | PONTIAC | MI | 48342-5013 |
| WIDECAN, JOSEPH E | 1535 E 294TH ST | | | | WICKLIFFE | OH | 44092-1918 |
| WIDEEN DIANE | 17654 VINE CT | | | | FONTANA | CA | 92335-3768 |
| WIDELL, DEBRA A | 5137 BELWOOD LN | | | | MINNETONKA | MN | 55345-4404 |
| WIDELSKI, MARIE | 7 LEAHY CT | | | | TONAWANDA | NY | 14150-4708 |
| WIDEMAN, CARMEN E | 120 CARDWELL DRIVE | | | | TAZEWELL | TN | 37879-4550 |
| WIDEMAN, CLAYTON W | 100 MORTIER DR APT 206 | | | | COLLEGE STATION | TX | 77845-4779 |
| WIDEMAN, COREY C | 24810 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-1320 |
| WIDEMAN, DAVID A | 7214 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| WIDEMAN, DORIS A | 100 MORTIER DR APT 206 | | | | COLLEGE STATION | TX | 77845-4779 |
| WIDEMAN, EDGAR | 1114 N COURT ST | | | | MEDINA | OH | 44256-1579 |
| WIDEMAN, GARY C | 22704 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-2751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIDEMAN, GERARD J | 2147 BABCOCK DR | | | | TROY | MI | 48084-1325 |
| WIDEMAN, JOAN | 8336 KELLY LN | | | | GREENWOOD | LA | 71033-3345 |
| WIDEMAN, JOSEPH L | APT 817 | 5353 CANE RIDGE ROAD | | | ANTIOCH | TN | 37013-3812 |
| WIDEMAN, MICHALENE R | 2885 JAMES RD | | | | AUBURN HILLS | MI | 48326-2111 |
| WIDEMAN, PERMILLA A | 1249 LAUREL VIEW DR | | | | ANN ARBOR | MI | 48105-9765 |
| WIDEMAN, PHYLLIS J | 16472 ROSEMARY | | | | FRASER | MI | 48026-3225 |
| WIDEMAN, ROLAND D | 5533 N 50 E | | | | KOKOMO | IN | 46901-8559 |
| WIDEMAN, ROLLEY B | 8336 KELLY LN | | | | GREENWOOD | LA | 71033-3345 |
| WIDEMAN, RUBY P | PO BOX 2826 | | | | ANDERSON | IN | 46018-2826 |
| WIDEMAN, WILLIAM J | 6795 GALBRAITH LINE RD | | | | LEXINGTON | MI | 48450-9657 |
| WIDEMON, WILLIE E | 2015 N 40TH ST | | | | KANSAS CITY | KS | 66104-3527 |
| WIDENER DONALD JR | 1736 MORRISON BLVD | | | | CANTON | MI | 48187-3430 |
| WIDENER JR, DONALD E | 2388 N DEER VALLEY DR | | | | MIDLAND | MI | 48642-8883 |
| WIDENER JR, VERNIE R | 3304 ILLINOIS AVE | | | | SEBRING | FL | 33872-2547 |
| WIDENER PATSY | 5612 TARBEN WOODS CT | | | | COLUMBUS | OH | 43230-8391 |
| WIDENER UNIVERSITY | PO BOX 7461 | CONCORD PIKE | | | WILMINGTON | DE | 19803-0461 |
| WIDENER UNIVERSITY | 14TH AND CHESTNUT STREETS | | | | CHESTER | PA | 19013 |
| WIDENER, ANNA M | PELICAN POINT | 615 WASHBURN WAY APT 207B | | | KLAMATH FALLS | OR | 97603 |
| WIDENER, BILLY | 1535 PECK HOLLOW RD | | | | SOMERVILLE | AL | 35670-6147 |
| WIDENER, DONALD E | 6272 PEACH DR | | | | CLARKSTON | MI | 48346-1626 |
| WIDENER, DOROTHA L | 1415 CUMBERLAND FALLS HWY TRLR 14 | | | | CORBIN | KY | 40701-2752 |
| WIDENER, MARIAN G | 1524 NOBLE ST | | | | ANDERSON | IN | 46016-2039 |
| WIDENER, MARK E | 2420 NANCE FORD RD | | | | HARTSELLE | AL | 35640-7328 |
| WIDENER, MICHAEL R | 722 COMMUNITY LN | | | | HARTSELLE | AL | 35640-4917 |
| WIDENER, ROBERT W | 81 S DORSET RD | | | | TROY | OH | 45373-2665 |
| WIDENER, RONALD L | 213 SANDPIPER LN | | | | WARSAW | KY | 41095-9339 |
| WIDENER, RUTH E. | 30077 RIVER RD | | | | ORANGE BEACH | AL | 36561-3777 |
| WIDENER, SHEILA A | 238 COLONIAL | | | | DETROIT | MI | 48217-1421 |
| WIDENER, SHEILA A | 238 S COLONIAL ST | | | | DETROIT | MI | 48217-1421 |
| WIDENER, WILMA B | 300 FAIRGROUNDS RD | MILLERS MERRY MANOR | ROOM 73 | | TIPTON | IN | 46072-8458 |
| WIDENER, WILMA G. | 694 VAN DYKE WAY | | | | GREENWOOD | IN | 46142-4811 |
| WIDENSKI, ROBERT S | 7323 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2223 |
| WIDER, BRETT J | 112 FLORENCE AVE | | | | COLONIA | NJ | 07067-1813 |
| WIDER, JUNNIE MAE | WHITE WILLIAM GARY III | 2009 LINCOLN ST | | | COLUMBIA | SC | 29201-2003 |
| WIDERA, DAVID J | 262 SOUTHAMPTON DRIVE | | | | ROCHESTER | NY | 14616-5212 |
| WIDERA, PETER J | 3148 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9629 |
| WIDERMAN, ROBERT A | 602 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3823 |
| WIDERSKI, SUE A | PO BOX 344244 | | | | HOMESTEAD | FL | 33034-9584 |
| WIDERSKI, SUE A. | PO BOX 344244 | | | | HOMESTEAD | FL | 33034-9584 |
| WIDESTROM, BERNADINE E | 6300 SCHOOL STREET | WINDSOR PLACE #317 | | | WINDSOR HEIGHTS | IA | 50311 |
| WIDETRACKERS THE | 2044 HADLEY RD | | | | LAPEER | MI | 48446-9708 |
| WIDEWATERS GROUP INC | 5786 WIDEWATERS PKY | | | | SYRACUSE | NY | 13214 |
| WIDGER, CHARLES R | 340 LAKE FOREST LN | | | | SPRING CITY | TN | 37381-4714 |
| WIDGERY, ROBIN N | 6091 ROLLING GREEN DR | | | | GRAND BLANC | MI | 48439-9569 |
| WIDICK, WILLIAM | 1060 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| WIDICO LOIS | 636B DEVONSHIRE LN | | | | MANCHESTER | NJ | 08759-6905 |
| WIDIGAN, GERALDINE L | PO BOX 148 | | | | LENNON | MI | 48449-0148 |
| WIDIGAN, LARRY J | PO BOX 148 | | | | LENNON | MI | 48449-0148 |
| WIDIGAN, LARRY JOHN | PO BOX 148 | | | | LENNON | MI | 48449-0148 |
| WIDIGEN, LARRY | 10746 COUNTRY MEADOWS RD | | | | SALINAS | CA | 93907-1633 |
| WIDING, AMANDA R | 12080 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9415 |
| WIDING, EDWIN R | 10355 DENTON HILL RD | | | | FENTON | MI | 48430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIDING, HENRY J | 13386 N FENTON RD | | | | FENTON | MI | 48430-1176 |
| WIDING, KAREN M | 13000 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| WIDING, SUE C | 14314 OAK HILL CT | | | | FENTON | MI | 48430 |
| WIDING, SUE C | 4251 GRANGE HALL RD LOT 152 | | | | HOLLY | MI | 48442-1191 |
| WIDJAJA, VONNY | 1439 TREVINO DR | | | | TROY | MI | 48085-3322 |
| WIDLAND, SONDRA J | 1525 GLENEAGLES DRIVE | | | | KOKOMO | IN | 46902-3192 |
| WIDMAIER, ERNST | BRAHMSWEG 6 | | D72108 ROTTENBURG GERMANY | | | | |
| WIDMAN, HAROLD J | 22804 DOREMUS ST | | | | SAINT CLAIR SHORES | MI | 48080-2707 |
| WIDMANN FRANZ | LANGE ZEILE 12 | | 85435 ERDING GERMANY | | | | |
| WIDMAN, ANITA D | 621 SANDY HILL RD | | | | IRWIN | PA | 15642 |
| WIDMANN, RICHARD D | 2600 CHANDLER DR APT 1724 | | | | BOWLING GREEN | KY | 42104-6230 |
| WIDMAR, GERALD J | 15214 KELBROOK DR | | | | HOUSTON | TX | 77062 |
| WIDMARK, DONALD H | 202 LAUREL OAK LN | | | | HENDERSONVILLE | NC | 28791-2950 |
| WIDMARK, NANCY J | 5429 N STATE RD | | | | DAVISON | MI | 48423-8596 |
| WIDMAYER, ESTHER M | 4444 MADELINE DR | | | | COLUMBUS | OH | 43232-5648 |
| WIDMAYER, PHILIP C | 215 N HARVEY RD | | | | JACKSON | MI | 49201-8415 |
| WIDMAYER, PHILIP C. | 215 N HARVEY RD | | | | JACKSON | MI | 49201-8415 |
| WIDMAYER, SONIA N | 119 TAMARACK AVE | | | | CEDAR SPRINGS | MI | 49319-9675 |
| WIDMAYER, SONIA N | 15854 TAMARACK ST. LOT 119 | | | | CEDAR SPRINGS | MI | 49319-8410 |
| WIDMAYER, WILLARD D | 604 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1510 |
| WIDMER AIMEE | WIDMER, AIMEE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| WIDMER MARKUS | SEESTRANDWEG 32 | 3235 ERLACH | | | | | |
| WIDMER, AIMEE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| WIDMER, CHARLES | 5861 SPRINGWOOD DR | | | | MENTOR ON THE LAKE | OH | 44060-2815 |
| WIDMER, CHRISTY L | 744 N MAIN ST | | | | TIPTON | IN | 46072 |
| WIDMER, CLIFFORD | 370 BROWNS DR | | | | EASTON | PA | 18042-9445 |
| WIDMER, ELEANOR E | PO BOX 23 | | | | EAST AMHERST | NY | 14051-0023 |
| WIDMER, KELLY S | 3745 HILLSDALE LN | | | | GARLAND | TX | 75042-5367 |
| WIDMER, MARGRIT | 3898 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4300 |
| WIDMER, ROBERT P | 22026 W BRANDON ST | | | | FARMINGTON HILLS | MI | 48336-3831 |
| WIDMER, WALTER E | 505 W LAKESHORE DR APT C6 | | | | PORT CLINTON | OH | 43452 |
| WIDMEYER, STANTON G | 8927 S MERIDIAN RD | | | | WARREN | IN | 46792-9450 |
| WIDMYER, CHARLES R | 102 S LAUREL AVE | | | | BERKELEY SPGS | WV | 25411-5311 |
| WIDNER PATRICK | DOZIER, THELMA | STATE FARM | P.O. BOX 221 | | DUPONT | WA | 98327 |
| WIDNER PATRICK | WIDNER, ANNYKAH | STATE FARM | P.O. BOX 221 | | DUPONT | WA | 98327 |
| WIDNER PATRICK | WIDNER, KIMBERLY | STATE FARM | P.O. BOX 221 | | DUPONT | WA | 98327 |
| WIDNER PATRICK | WIDNER, PATRICK | STATE FARM | P.O. BOX 221 | | DUPONT | WA | 98327 |
| WIDNER, ALYSSA N | 8545  PINEVIEW LAKE  DR | | | | LINDEN | MI | 48451-9765 |
| WIDNER, ANNYKAH | 640 IRON MOUNTAIN RD | | | | CLE ELUM | WA | 98922-8944 |
| WIDNER, ANNYKAH | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| WIDNER, AVALON L | 35 S SUMAC DR | | | | JANESVILLE | WI | 53545-2181 |
| WIDNER, BETTY L | 5154 PINE KNOLL DR. | | | | NOBLESVILLE | IN | 46060 |
| WIDNER, DAVID H | 3455 NEWCASTLE DR | | | | JANESVILLE | WI | 53546-8846 |
| WIDNER, ELIZABETH | 11169 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| WIDNER, GADDIS R | 24 ASPEN LN | | | | CORBIN | KY | 40701-8948 |
| WIDNER, HOWARD E | 3904 CHURCHILL DR | | | | JANESVILLE | WI | 53546-9645 |
| WIDNER, JAMIE L | 5470 DEER TRL | | | | LINDEN | MI | 48451-8994 |
| WIDNER, JAMIE L | 8545 PINEVIEW  LAKE  DR | | | | LINDEN | MI | 48451-9765 |
| WIDNER, JERRY W | 16077 SILVER BEND DR | | | | LINDEN | MI | 48451-9676 |
| WIDNER, JERRY WAYNE | 16077 SILVER BEND DR | | | | LINDEN | MI | 48451-9676 |
| WIDNER, JUDITH | 42565 WILLIS RD | | | | BELLEVILLE | MI | 48111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIDNER, KATHRYN A | 229 ROOSEVELT ST | | | | BRISTOL | PA | 19007 |
| WIDNER, KENNETH D | 116 MAITRE ST | | | | GADSDEN | AL | 35904-4015 |
| WIDNER, KIMBERLY | 640 IRON MOUNTAIN RD | | | | CLE ELUM | WA | 98922-8944 |
| WIDNER, KIMBERLY | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| WIDNER, MARTHA | 163 FAINS HATCHERY RD | | | | ADESON | GA | 39846 |
| WIDNER, MARTHA A | 1005 S WORTH AVE | C/O MELONY BURDINE | | | INDIANAPOLIS | IN | 46241-2132 |
| WIDNER, MARTHA A | C/O MELONY BURDINE | 1005 S WORTH AVE | | | INDIANAPOLIS | IN | 46241 |
| WIDNER, PATRICK | STATE FARM | PO BOX 221 | | | DUPONT | WA | 98327-0221 |
| WIDNER, PATRICK | 640 IRON MOUNTAIN RD | | | | CLE ELUM | WA | 98922-8944 |
| WIDNER, RICKEY R | 2225 W STERNS RD | | | | TEMPERANCE | MI | 48182-1565 |
| WIDNER, TODD M | 3616 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| WIDO, DAVID | 108 LOWER KELSEY DR. | | | | CHARLEVOIX | MI | 49720 |
| WIDO, DAVID | LOWR | 7250-108 LOWER KELSEY DRIVE | | | CHARLEVOIX | MI | 49720-9049 |
| WIDOCKI, WLODZIMIERZ | 1 OGDEN MEADOW | | | | MENDHAM | NJ | 07945 |
| WIDOLFF-RUDISELL, ANNETTE M | 22691 BRIGHTLAND DRIVE | | | | LAWRENCEBURG | IN | 47025-9640 |
| WIDOMSKI, KENNETH P | 5625 S TURNER RD | | | | CANFIELD | OH | 44406-8723 |
| WIDOMSKI, KENNETH PAUL | 5625 S TURNER RD | | | | CANFIELD | OH | 44406-8723 |
| WIDOWS & ORPHANS FUND | ROCKLAND COUNTY | 500 BRADLEY HILL RD | | | BLAUVELT | NY | 10913 |
| WIDRIG, PAMELA | 2064 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8555 |
| WIDSTRUP, GARY A | 6306 N CAMDEN AVE APT J | | | | KANSAS CITY | MO | 64151-4338 |
| WIDTH, ROY C | 624 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| WIDUCH, PATRICIA J | 3650A S 15TH ST | | | | MILWAUKEE | WI | 53221-1604 |
| WIDUP, MARGARET A | PO BOX 247 | | | | SHARPSVILLE | IN | 46068-0247 |
| WIDVEY, AETA | PO BOX 235 | | | | SHIRLEY | IN | 47384-0235 |
| WIDVEY, MERLE P | PO BOX 235 | | | | SHIRLEY | IN | 47384-0235 |
| WIDZINSKI, PAUL J | 40624 COACHWOOD CIR | | | | NORTHVILLE | MI | 48168-3278 |
| WIEAND JR., RICHARD C | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| WIEAND JR., RICHARD C. | 171 CORTLAND AVE | | | | BUFFALO | NY | 14223-2009 |
| WIEBE LEWIS | WIEBE, LEWIS | | | | | | |
| WIEBE, GAIL B | 4389 FILBERT DR | | | | BRIGHTON | MI | 48116-9710 |
| WIEBE, SALLY | P O BOX 22776 | | | | FT LAUDERDALE | FL | 33335 |
| WIEBECK, DEBORAH | 2589 KERRIA DR | | | | HOWELL | MI | 48855-6455 |
| WIEBECK, FRANCES E | 2580 BARNES ROAD | | | | MILLINGTON | MI | 48746-9024 |
| WIEBECK, JOYCE M | 7148 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| WIEBECK, LARRY J | STE 1000 | 503 SOUTH SAGINAW STREET | | | FLINT | MI | 48502-1822 |
| WIEBEL JR, ROBERT L | 18526 ORCHARD HILLS PKWY | | | | HAGERSTOWN | MD | 21742-2332 |
| WIEBEL JR, ROBERT LYNN | 18526 ORCHARD HILLS PKWY | | | | HAGERSTOWN | MD | 21742-2332 |
| WIEBELHAUS, ANTHONY A | 53187 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051-2745 |
| WIEBEN, PAMELA J | 5445 QUAIL WAY | | | | CARMEL | CA | 93923-7964 |
| WIEBER, BARBARA J | 11688 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| WIEBER, BRIAN K | 11688 JASON RD. R2 | | | | FOWLER | MI | 48835 |
| WIEBER, CHERYL A | 3213 BANNER RD | | | | SAINT JOHNS | MI | 48879-9713 |
| WIEBER, ELIZABETH L | 220 CHURCH ST | | | | PORTLAND | MI | 48875-1113 |
| WIEBER, GARRY L | 3467 BALMARS AVE | | | | JACKSON | MI | 49201-8618 |
| WIEBER, JAMES L | 1723 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9078 |
| WIEBER, JEFFREY J | 10973 W KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| WIEBER, JOSEPH H | 499 DONNA DR | | | | PORTLAND | MI | 48875-1167 |
| WIEBER, JULIE M | 10973 W. KINLEY ROAD | | | | FOWLER | MI | 48835-9714 |
| WIEBER, KORY B | 26711 STUDENT | | | | REDFORD | MI | 48239-3954 |
| WIEBER, LAWRENCE J | 110 GRAND RAPIDS RD | | | | HOUGHTON LAKE | MI | 48629-9608 |
| WIEBER, LENORE T | 605 GRAPE ST | | | | PORTLAND | MI | 48875-1073 |
| WIEBER, MARIAN A | 12128 MADONNA DR R # 1 | | | | LANSING | MI | 48917-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIEBER, MARY | 6450 CHESHIRE DR | | | | DIMONDALE | MI | 48821-9407 |
| WIEBER, MYRNA E | 1723 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9078 |
| WIEBER, TIMOTHY L | 930 PENDLETON DR | | | | LANSING | MI | 48917-2256 |
| WIEBER, WAYNE J | 14920 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| WIEBERG MARY | 97 HIGHWAY 133 | | | | WESTPHALIA | MO | 65085-2219 |
| WIEBERG, CLETUS J | 726 SE 3RD ST | | | | GRAND PRAIRIE | TX | 75051-2052 |
| WIEBKE, ROBERT F | 1118 W. CROSS ST. | APT. 115 | | | ANDERSON | IN | 46011-9532 |
| WIEBKING, RUSSELL | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| WIEBLER, ROBERT | | | | | | | |
| WIEBORN-BENDT, LORIE A | | | | | | | |
| WIEBRECHT, ERIC D | 1192 UPPER SPRING BAY ROAD | | | | EAST PEORIA | IL | 61611-9653 |
| WIEBRECHT, HENRY F | 1714 TORRY ST | | | | BIRMINGHAM | MI | 48009-7283 |
| WIEBRECHT, WILLIAM H | 1714 TORRY ST | | | | BIRMINGHAM | MI | 48009-7283 |
| WIEBUSCH, RODNEY R | 18233 ALVARO ST | | | | WYANDOTTE | MI | 48192-8205 |
| WIEBUSCH, RODNEY R | 18233 ALVARO AVE | | | | WYANDOTTE | MI | 48193-8205 |
| WIECH JR, ANTHONY J | 295 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4858 |
| WIECH JR, ANTHONY JOHN | 295 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4858 |
| WIECH, ROBERT | 6903 PLAZA DR A | | | | NIAGARA FALLS | NY | 14304 |
| WIECH, STANLEY | 9374 RIVERVIEW | | | | REDFORD | MI | 48239-1250 |
| WIECHEC, BENNY J | 51 BRUNDAGE AVE | | | | NORTH TONAWANDA | NY | 14120-1703 |
| WIECHEC, DANIEL ALLEN | 5083 FEDORA DR | | | | TROY | MI | 48085-4011 |
| WIECHEC, KENNETH P | 2835 LAUREL RD | | | | BRUNSWICK | OH | 44212-4210 |
| WIECHEC, LEONARD H | 39 S. TRUMBLE RD. | | | | BAY CITY | MI | 48708 |
| WIECHEC, SOPHIA | 696 NIAGARA FALLS BLVD | | | | N TONAWANDA | NY | 14120-1304 |
| WIECHEC, STANLEY J | 1303 17TH ST | | | | BAY CITY | MI | 48708-7339 |
| WIECHEC, SUSAN A | 381 PINE RIDGE RD | | | | CHEEKTOWAGA | NY | 14225-3934 |
| WIECHEC, THOMAS S | 1018 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9102 |
| WIECHEC, WILLIAM J | 3864 PEABODY DR | | | | BLOOMFIELD HILLS | MI | 48302-4034 |
| WIECHENS DENNIS (667193) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| WIECHENS, DENNIS | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WIECHENS, DENNIS | SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| WIECHERS, ALLAN L | 2114 N COLE ST | | | | SPEEDWAY | IN | 46224-5130 |
| WIECHERS, GINGER | | | | | | | |
| WIECHERT ROBERT L (ESTATE OF) (658795) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WIECHERT, CLAIRE E | 5213 GREENDALE DR | | | | TROY | MI | 48085-3449 |
| WIECHERT, DENNIS H | 210 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9343 |
| WIECHERT, FREDERICK H | 5840 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| WIECHERT, GILBERT C | 5213 GREENDALE DR | | | | TROY | MI | 48085-3449 |
| WIECHERT, KAZIMIERA B | 14141 TIMOTHY DR | | | | ORLAND PARK | IL | 60462-2251 |
| WIECHERT, KEITH W | 8158 PORT AUSTIN RD | | | | PIGEON | MI | 48755-9632 |
| WIECHERT, MICHAEL A | 28951 LITTLE MACK AVE APT 204 | | | | SAINT CLAIR SHORES | MI | 48081 |
| WIECHERT, ROBERT L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WIECHERT, RONNIE J | 1123 BEACH DR | | | | LAKE ORION | MI | 48360-1203 |
| WIECHMAN, HOWARD L | 6550 NOFFKE DR | | | | CALEDONIA | MI | 49316-8815 |
| WIECHMANN, ADAM J | 77 MARYLAND DR | | | | DECATUR | AL | 35603-5367 |
| WIECHMANN, ADAM J | 77 MARYLAND DRIVE | | | | DECATUR | AL | 35603-5367 |
| WIECHMANN, ELDRED H | 2201 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4542 |
| WIECHOWSKI, GILBERT J | 44108 ASTRO DR | | | | STERLING HTS | MI | 48314-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIECK MEDIA SERVICES | 12700 PARK CENTRAL DR STE 510 | | | | DALLAS | TX | 75251-1541 |
| WIECK PHOTO DATABASE INC | 12700 PARK CENTRAL DR | STE 510 | | | DALLAS | TX | 75251-1541 |
| WIECK PHOTO DATABASE INC | 12801 N CENTRAL EXPY STE 770 | | | | DALLAS | TX | 75243-1853 |
| WIECK PHOTO DATABASE INC | SHERI SMITH | 12700 PARK CENTRAL DRIVE | SUITE510 | | DALLAS | TX | 75251 |
| WIECK, EARL A | 427 MINER DR | | | | RICHMOND HILL | GA | 31324-4147 |
| WIECK, EDGAR W | 549 SLIGH BLVD NE | | | | GRAND RAPIDS | MI | 49505-3653 |
| WIECK, JAMES A | 4577 3 MILE RD | | | | BAY CITY | MI | 48706-9401 |
| WIECK, KATHY M | PO BOX 212 | | | | STERLING | MI | 48659-0212 |
| WIECK, ROBERT M | 3545 ROOSEVELT AVE | | | | SAGINAW | MI | 48604-1907 |
| WIECKING, HERMAN W | B1205 N QUARRY RD | 1200 NORTH QUARRY RD. | APTB 1205 | | MARION | IN | 46952 |
| WIECKOWSKI, FRANK | 1543 LOW WOOD TRAIL | | | | ADDISON | MI | 48367 |
| WIECKOWSKI, HELEN M | 19967 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2422 |
| WIECLAW JR, VALERIAN | 2843 JODY LN | | | | SHREVEPORT | LA | 71118-2517 |
| WIECOREK, DONALD F | 2455 CHEROKEE CT | | | | THE VILLAGES | FL | 32162 |
| WIECOREK, RICHARD | 6231 E ATHERTON RD | | | | BURTON | MI | 48519-1605 |
| WIECZERZA, WILLIAM F | 3896 COMMOR ST | | | | DETROIT | MI | 48212-2827 |
| WIECZKOWSKI, MIRIAM | 2 WINDSOR LN | | | | YARDVILLE | NJ | 08620-9410 |
| WIECZKOWSKI, MIRIAM | # 2 WINDSOR LANE | | | | YARDVILLE | NJ | 08620-9410 |
| WIECZORECK, JOHN J | 5 E HIGHLAND AVE | | | | ATLANTIC HLDS | NJ | 07716-1228 |
| WIECZORECK, ROSE | PO BOX 254 | C/O CHARLES LANA | | | NEW BRITAIN | CT | 06050-0254 |
| WIECZOREK STEVEN | 117 RUSSELL ST # 2 | | | | BROOKLYN | NY | 11222 |
| WIECZOREK, DIANA A. | PO BOX 444 | | | | HASLETT | MI | 48840-0444 |
| WIECZOREK, FRANCES S | 1527 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1550 |
| WIECZOREK, JANINE W | 4404 ELM AVE | | | | BROOKFIELD | IL | 60513-2304 |
| WIECZOREK, JOANNE M | 8610 AUBURN ST | | | | DETROIT | MI | 48228 |
| WIECZOREK, JOHN | 2854 VASSAR ST | | | | DEARBORN | MI | 48124 |
| WIECZOREK, JOSEPH A | 33945 SEQUOIA ST | | | | WESTLAND | MI | 48185-2707 |
| WIECZOREK, MARIAN L | 3096 BROCKPORT RD | | | | SPENCERPORT | NY | 14559-2112 |
| WIECZOREK, R ARLENE | 6003 TRAIL RIDGE CT | | | | GREENDALE | WI | 53129-2654 |
| WIECZOREK, RICHARD M | 69 RACHELLE DR | | | | BUFFALO | NY | 14227-3522 |
| WIECZOREK, RICHARD W | 8 VIBURNUM CT | | | | HOMOSASSA | FL | 34446-3824 |
| WIECZOREK, ROBERT S | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WIECZOREK, RUSSELL D | 27442 FOXHAVEN DR | | | | WIND LAKE | WI | 53185-1982 |
| WIECZOREK, THOMAS E | 1345 WINTERWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-3448 |
| WIECZORKOWSKI, BETTY M | 1290 JUDY DR | | | | TROY | MI | 48083-5226 |
| WIECZORKOWSKI, DOROTHY M | 723 ALDWORTH RD | | | | BALTIMORE | MD | 21222-1305 |
| WIECZORKOWSKI, DOROTHY M | 723 ALDWORTH ROAD | | | | BALTIMORE | MD | 21222-1305 |
| WIECZORKOWSKI, JOSEPH A | 7329 KIRTLEY RD | | | | BALTIMORE | MD | 21224-3324 |
| WIECZORKOWSKI, MARY | 7329 KIRTLEY RD | | | | BALTIMORE | MD | 21224-3324 |
| WIECZORKOWSKI, MICHAEL J | 7510 DURWOOD RD | | | | BALTIMORE | MD | 21222-1332 |
| WIECZORKOWSKI, MICHAEL JOHN | 7510 DURWOOD RD | | | | BALTIMORE | MD | 21222-1332 |
| WIECZORKOWSKI, STEVEN J | 9021 CARLISLE AVE | | | | BALTIMORE | MD | 21236-1823 |
| WIED JR, EMIL G | 721 THOUSAND OAKS DR | | | | HURST | TX | 76054-3312 |
| WIED WILLIAM | WIED, DAVID | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED WILLIAM | WIED, SHERRY | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED WILLIAM | WIED, WILLIAM | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED WILLIAM | WIED, WILLIAM | 400 SOUTH TRYON STREET - SUITE 1500 | | | CHARLOTTE | NC | 28285 |
| WIED, DAVID | CHILDRESS & ZDEB | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED, HUGO O | 2272 CREST HILL LN | | | | FALLBROOK | CA | 92028-4554 |
| WIED, MARK E | 3635 LEMMON AVE | NW MUTUAL LIFE PENTHOUSE-BK | | | DALLAS | TX | 75219 |
| WIED, SHERRY | CHILDRESS & ZDEB | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIED, WILLIAM | CHILDRESS & ZDEB | 515 N STATE ST STE 2200 | | | CHICAGO | IL | 60654-4974 |
| WIED, WILLIAM | LEWIS & ROBERTS | 400 SOUTH TRYON STREET - SUITE 1500 | | | CHARLOTTE | NC | 28285 |
| WIEDBRAUK MICHAEL J (ESTATE OF) (663091) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WIEDBRAUK, DONALD L | 2601 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 |
| WIEDBRAUK, MICHAEL J | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| WIEDBRAUK, MICHAEL J | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WIEDBRAUK, SHIRLEY I | 1885 N CURRAN ROAD | | | | CURRAN | MI | 48728-9728 |
| WIEDBUSCH KENNETH | 215 MOUNT VERNON BLVD | | | | ROYAL OAK | MI | 48073-5104 |
| WIEDBUSCH, KENNETH C | 215 MOUNT VERNON BLVD | | | | ROYAL OAK | MI | 48073-5104 |
| WIEDEBUSCH, LAURA E | 2155 WHITETAIL DR | | | | CADILLAC | MI | 49601-9280 |
| WIEDEMAN FRANCIS (485187) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WIEDEMAN, CONSTANCE M | 2464 WYOMING ST APT A | | | | DAYTON | OH | 45410-2944 |
| WIEDEMAN, FRANCIS | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WIEDEMAN, JAMES R | 4071 ALBRITTON RD | | | | SAINT CLOUD | FL | 34772-7731 |
| WIEDEMAN, MARY K | 118 S EAST AVE APT 1 | | | | OAK PARK | IL | 60302 |
| WIEDEMAN, RAYMOND | 2850 US HIGHWAY 67 | | | | FESTUS | MO | 63028-3656 |
| WIEDEMAN, ROBERT F | 7816 2ND AVE NW | | | | BRADENTON | FL | 34209-2112 |
| WIEDEMAN, SUE A | 150 ASHFORD DR | | | | CENTERVILLE | OH | 45459-1702 |
| WIEDEMANN, DEBORAH M | 906 VILLA CIRCLE | | | | BOYNTON BEACH | FL | 33435-8921 |
| WIEDEMANN, FRANK | 1876 PARADISE LN | | | | CLEARWATER | FL | 33756-1740 |
| WIEDEMANN, LORRAINE P | 13080 SANDY KEY BND APT 2 | | | | NORTH FORT MYERS | FL | 33903-8903 |
| WIEDEMANN, NANCY J | 7275 WINBERT DR | | | | N TONAWANDA | NY | 14120-1457 |
| WIEDEMANN, SCOTT R | 7 ROYCROFT PKWY | | | | ELMA | NY | 14059-9316 |
| WIEDENBECK, PAUL M | 14 SMITH AVE | P.O. BOX 353 | | | DELEVAN | NY | 14042-9661 |
| WIEDENHOEFT, GREGORY R | 3747 S 35TH ST | APT 201 | | | MILWAUKEE | WI | 53221-5725 |
| WIEDENHOEFT, GREGORY T | 1442 S ARCH ST | | | | JANESVILLE | WI | 53546-5562 |
| WIEDENHOFT, WILBUR A | 441 S BUCKINGHAM BLVD | | | | WHITEWATER | WI | 53190-1511 |
| WIEDENHOFT, CHARLES | 105 CLEMONS ST | | | | MARBLEHEAD | OH | 43440-2212 |
| WIEDENMEYER, HARRY A | 54485 PELICAN LN | | | | SHELBY TWP | MI | 48315-1374 |
| WIEDER, ESTELLE N | 550 COEUR DE ROYALE DR APT 304 | | | | CREVE COEUR | MO | 63141-6949 |
| WIEDER, RONALD C | 3151 ROCKSBERRY AVE | | | | TOLEDO | OH | 43614 |
| WIEDERER, ROSA | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| WIEDERHOLD, B | 1240 W SLOAN RD | | | | BURT | MI | 48417 |
| WIEDERHOLD, CHRISTINE J | 16350 ESTUARY CT | | | | BOKEELIA | FL | 33922-1535 |
| WIEDERHOLD, DANIEL A | 12045 WELLS RD | | | | PETERSBURG | MI | 49270-9734 |
| WIEDERHOLD, DONALD R | 16350 ESTUARY CT | | | | BOKEELIA | FL | 33922-1535 |
| WIEDERHOLD, GLEN M | 1388 SW PRICE CHILD ST LOT 3 | | | | ARCADIA | FL | 34266-3836 |
| WIEDERHOLD, GLENN R | 256 S 89TH ST | | | | MESA | AZ | 85208-2328 |
| WIEDERHOLD, HARRY | 11456 N JENNINGS RD | | | | CLIO | MI | 48420-1569 |
| WIEDERHOLD, HELEN O | 602 MCLENDON | | | | SOMERVILLE | TX | 77879-5562 |
| WIEDERHOLD, MARK A | 1180 STELLMA LN | | | | ROCHESTER HILLS | MI | 48309-2573 |
| WIEDERHOLD, NEVA B | 7887 S DYER LAKE RD | | | | FALMOUTH | MI | 49632-9773 |
| WIEDERHOLD, NEVA B | 7887 DYER LAKE RD | | | | FALMOUTH | MI | 49632-9773 |
| WIEDERHOLD, TOM A | 3545 WEISS ST | | | | SAGINAW | MI | 48602-3325 |
| WIEDERHOLT, JENNIFER L | 23365 LAWRENCE WAY | | | | HASTINGS | MN | 55033-9394 |
| WIEDERMAN, DIANNA M | 5297 VAN VLEET ROAD | | | | SWARTZ CREEK | MI | 48473-8606 |
| WIEDERMAN, FRANCIS J | 7238 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIEDERMAN, FRANCIS JAMES | 7238 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| WIEDERMAN, LINDA | 9143 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| WIEDERMAN, LINDA | 1034 E SCHUMACHER ST | | | | BURTON | MI | 48529 |
| WIEDERMAN, LINDA | 9143 EMILY DRIVE | | | | DAVISON | MI | 48423-2894 |
| WIEDERMAN, ROBERT W | 3389 N BELSAY RD | | | | FLINT | MI | 48506-2223 |
| WIEDERMANN JR, WILLIAM H | 1 STEWARTON CT | | | | BALTIMORE | MD | 21236-3307 |
| WIEDERMANN, JO ANN E | 7915 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2011 |
| WIEDLING, ROBERT L | 33610 GLEN ST | | | | WESTLAND | MI | 48186-4594 |
| WIEDMAIER, RUSSELL A | 23132 MEADOWBROOK RD | | | | NOVI | MI | 48375-4341 |
| WIEDMAN        X, MARY L | 2320 COTTAGE AVE | | | | AUBURN | CA | 95603-2727 |
| WIEDMAN, JOHN M | 1011 S PEARCE ST | | | | OWOSSO | MI | 48867-4341 |
| WIEDMAN, JOYCE A | 1965 CAHABA CREST DR | | | | BIRMINGHAM | AL | 35242-4412 |
| WIEDMAN, KEVIN D | 311 EAGLE AVE | | | | ROSCOMMON | MI | 48653-8911 |
| WIEDMAN, MICHAEL E | 215 W MADISON ST | | | | VILLA PARK | IL | 60181-3023 |
| WIEDMAN, WILLIAM S | 420 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2140 |
| WIEDMANN THERESA | WIEDMANN, THERESA | | | | | | |
| WIEDMANN, DARYL R | 7249 MUNGER RD | | | | YPSILANTI | MI | 48197-9036 |
| WIEDMAYER, JOHN R | 1190 W E AVE | | | | KALAMAZOO | MI | 49009-6346 |
| WIEDMAYER, MARK B | 2121 WAITE AVE | | | | KALAMAZOO | MI | 49008-1717 |
| WIEDMER, JOSEPH M | 8398 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| WIEDMER, JOSEPH MICHAEL | 8398 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6612 |
| WIEDMER, WALTER | 346 TWIN LAKE RD. | | | | BEAVERTON | MI | 48612-8527 |
| WIEDMEYER EXPRESS INC | 3462 TOWN HALL RD | | | | WEST BEND | WI | 53095 |
| WIEDMEYER, WAYNE G | 4306 PINEFIELD AVE | | | | HOLIDAY | FL | 34691-1645 |
| WIEDRICK, NEIL C | 77 WINKLER DR | | | | TONAWANDA | NY | 14150-6134 |
| WIEDUWILT, ALAN R | 10311 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| WIEDUWILT, ALAN ROBERT | 10311 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| WIEDYK JR, ERNEST M | 2449 11 MILE RD | | | | AUBURN | MI | 48611-9752 |
| WIEDYK, BERNARD F | 7641 N 9 MILE RD | | | | LAKE CITY | MI | 49651-9792 |
| WIEDYK, DAN | 1340 CEDAR LN | | | | ADRIAN | MI | 49221 |
| WIEDYK, DAN - | 1340 CEDAR LN | | | | ADRIAN | MI | 49221-8752 |
| WIEDYK, GERALDINE L | 12550 LAZY E RD | | | | PEYTON | CO | 80831-5796 |
| WIEDYK, JAMES M | 44 E RITCHIE RD | | | | LINCOLN | MI | 48742-9701 |
| WIEDYK, JASON J | 853 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| WIEDYK, KENNETH J | 983 S NOLET RD | | | | MUNGER | MI | 48747 |
| WIEDYK, LAWRENCE N | 401 E BORTON RD | | | | ESSEXVILLE | MI | 48732-9745 |
| WIEDYK, MADELINE A | 7287 ZACHARY DRIVE | | | | BAY CITY | MI | 48705-1865 |
| WIEDYK, MADELINE A | 905 N SCHEURMANN RD | APT 3 | | | ESSEXVILLE | MI | 48732-1865 |
| WIEDYK, ROBERT J | 652 DEEP RIVER RD | | | | OMER | MI | 48749-9737 |
| WIEDYK, VIRGINIA R | 1800 E. IRONWOOD | | | | ESSEXVILLE | MI | 48732-9302 |
| WIEDYK, VIRGINIA R | 1800 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9302 |
| WIEFERICH JR, VINCENT H | 8108 S GENUINE RD | | | | SHEPHERD | MI | 48883-9374 |
| WIEFERICH, CASEY J | 241 WRIGHT STREET | | | | WIXOM | MI | 48393-4316 |
| WIEFERICH, JAMES J | PO BOX 564 | | | | MACKINAW CITY | MI | 49701-0564 |
| WIEFERICH, RONALD W | 933 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| WIEFLER HERBERT | ST MARGARETHEN/RAAB 89 | | | 8321 ST MARGARETHEN AO RAAB GERMANY | | | |
| WIEGAND COMPANY, LLC, THE | | | | | | | |
| WIEGAND COMPONENT TECHNOLOGIES | JIM FURMAN | EMERSON ELECTRIC | BLDG D1, LONGCHENG INDTL PARK | | TALLADEGA | AL | 35160 |
| WIEGAND JR, CARL C | 3623 PARDEE AVE | | | | DEARBORN | MI | 48124-3568 |
| WIEGAND JR, GEORGE F | 5024 WIEGAND LN | | | | ALMONT | MI | 48003-8795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIEGAND JR, JOHN | 6490 KING ROAD ROUTE #1 | | | | BRIDGEPORT | MI | 48722 |
| WIEGAND LINDA | WIEGAND, LINDA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIEGAND LINDA | WIEGAND, WARREN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIEGAND ROBERT L SR (ESTATE OF) (474498) | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| WIEGAND, ALBERT F | 52520 WESTCREEK DR | | | | MACOMB | MI | 48042-2966 |
| WIEGAND, AUDREY L. | 3351 S VERBENA CT | | | | DENVER | CO | 80231-4521 |
| WIEGAND, CARL | 37427 MARTA AVE | | | | ZEPHYRHILLS | FL | 33542-5325 |
| WIEGAND, CAROLYN | 52520 WESTCREEK DR | | | | MACOMB | MI | 48042-2966 |
| WIEGAND, CHAD W | APT Q201 | 5371 SOUTH FEDERAL CIRCLE | | | LITTLETON | CO | 80123-8559 |
| WIEGAND, CINDY | 7415 SWAN CREEK RD | | | | SAGINAW | MI | 48609 |
| WIEGAND, CURTIS W | 1447 SPRINGBROOK RD | | | | JENISON | MI | 49428-9502 |
| WIEGAND, DAVID J | 550 COURTNEY RD | | | | LEONARD | MI | 48367-3804 |
| WIEGAND, FRED S | 8045 W MARION ST | | | | MILWAUKEE | WI | 53222-1938 |
| WIEGAND, FREDERICK B | 2717 PALMER DR | | | | PHARR | TX | 78577-6923 |
| WIEGAND, GEORGE R | 320 E MAIN ST | | | | EATON | OH | 45320-1806 |
| WIEGAND, GLENN W | 6600 N SAINT ANDREWS DR | | | | TUCSON | AZ | 85718-2617 |
| WIEGAND, JAMES H | 55890 JEWELL RD | | | | SHELBY TOWNSHIP | MI | 48315-1046 |
| WIEGAND, JOHN B | 3812 SCARBOROUGH CT | | | | CLERMONT | FL | 34711-6981 |
| WIEGAND, JOHN G | 162 LITTLE CREEK DR | | | | ROCHESTER | NY | 14616-1547 |
| WIEGAND, KARL H | 333 FRIES RD | | | | TONAWANDA | NY | 14150-8826 |
| WIEGAND, LINDA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIEGAND, LYNDA L | 5825 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| WIEGAND, LYNDA LEIGH | 5825 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| WIEGAND, MARK T | 20340 LITTLE CREEK DR | | | | NOBLESVILLE | IN | 46062-7939 |
| WIEGAND, MICHAEL S | 4840 E CALLE BARRIL | | | | TUCSON | AZ | 85718 |
| WIEGAND, NANCY J. | 6238 BALLARD DR | | | | FLINT | MI | 48505-4827 |
| WIEGAND, NANCY M | 6490 KING RD | | | | BRIDGEPORT | MI | 48722-9612 |
| WIEGAND, PATRICIA E | 5638 BIGGERT ROAD RT 4 | | | | LONDON | OH | 43140 |
| WIEGAND, PETER J | 5825 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| WIEGAND, PETER JAMES | 5825 GENESEE RD | | | | LAPEER | MI | 48446-2751 |
| WIEGAND, RANDY J | 81 E MAPLE DR | | | | FRANKLIN | IN | 46131-9605 |
| WIEGAND, ROBERT H | 6600 KING RD | | | | BRIDGEPORT | MI | 48722-9612 |
| WIEGAND, ROBERT L | 31 LANSING CIR S | | | | ROCHESTER | NY | 14624-2713 |
| WIEGAND, ROBERT L | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| WIEGAND, RONALD J | 53420 NORTHRUP DR | | | | SHELBY TOWNSHIP | MI | 48316-1850 |
| WIEGAND, TERESA L | PO BOX 356 | | | | HAMBURG | NY | 14075-0356 |
| WIEGAND, VADA M | 619 N ROSEVILLE | | | | PARIS | AR | 72855 |
| WIEGAND, VICTOR A | 7415 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |
| WIEGAND, WARREN | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIEGAND, WILLIAM P | 7342 OAK TREE DR | | | | WEST BLOOMFIELD | MI | 48322-3125 |
| WIEGANDT, DENIS R | 4432 PRATT LN | | | | FRANKLIN | TN | 37064-7603 |
| WIEGEL JR, HAROLD W | 4802 BUCKS BLUFF DR | | | | NORTH MYRTLE BEACH | SC | 29582-6286 |
| WIEGEL LAURA | REINBOLD, LAURA | 25 NORTH COUNTY STREET | | | WAUKEGAN | IL | 60085 |
| WIEGEL LAURA | WIEGEL, LAURA | 25 NORTH COUNTY STREET | | | WAUKEGAN | IL | 60085 |
| WIEGELE, JACK E | 3540 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1926 |
| WIEGELE, LORRAINE H | 10 FLORALTON DR | | | | ROCHESTER | NY | 14624-2607 |
| WIEGELE, PATRICIA J | 1189 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIEGER, ROBERT J | 8617 GAMBIER HARBOUR | | | | PASADENA | MD | 21122-6536 |
| WIEGERSMA, DONALD C | 7949 BROWN SCHOOL RD | | | | BROWN CITY | MI | 48416-9027 |
| WIEGERSMA, EDWARD W | 6369 ATTICA RD | | | | IMLAY CITY | MI | 48444-9639 |
| WIEGERT, ELMER | PO BOX 315 | | | | ALEXANDRIA | IN | 46001-0315 |
| WIEGERT, RICHARD C | 109 CLAIRE ST | | | | BRISTOL | CT | 06010-3037 |
| WIEGERT, ROVENA M | 302 W TYLER ST | | | | ALEXANDRIA | IN | 46001-1333 |
| WIEGERT, VELVA D | 1296 STARTING GATE CT | C/O PAULINE A WILSON | | | MIAMISBURG | OH | 45342-6348 |
| WIEGING, DENNIS L | 1201 CAROLYN DR | | | | DELPHOS | OH | 45833-1326 |
| WIEGING, DENNIS LEE | 1201 CAROLYN DR | | | | DELPHOS | OH | 45833-1326 |
| WIEGLEB HEINZ (315547) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WIEGLEB HEINZ (315547) - MONTEGARI LOUIS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WIEGLEB HEINZ (315547) - NAGLE WILLIAM F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WIEGLEB HEINZ (315547) - NEW CHARLES F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WIEGLEB, HEINZ | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WIEGMAN, KRISTINE K | APT 102 | 2801 VALLEYDALE DR NORTHWEST | | | GRAND RAPIDS | MI | 49534-2600 |
| WIEGMANN, ROY C | 84-50 260 ST | 2ND FLOOR | | | FLORAL PARK | NY | 11001-1016 |
| WIEGNER, JOHN S | 5694 LEBARON CT | | | | EAST LANSING | MI | 48823-2971 |
| WIEHAGEN, LAVERNE B | 5350 PAGE DR | C/O BOB EBERLEY | | | PITTSBURGH | PA | 15236-2482 |
| WIEHE, DIANA G | 8395 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7422 |
| WIEHE, SHERMAN L | 6666 PARKVIEW AVE | | | | KANSAS CITY | KS | 66104-1351 |
| WIEHL, ZHANARA | | | | | | | |
| WIEJAK, VERA | 1191 LANDER RD | | | | MAYFIELD HTS | OH | 44124-1601 |
| WIEKERT JR, VALENTINE H | 174 BARBARA JEAN LN | | | | JOLIET | IL | 60436-1060 |
| WIEKRYKAS, DAVID M | 38388 YONKERS DR | | | | STERLING HTS | MI | 48310-3459 |
| WIEL, GRAZYNA | 2915 NORRIS AVE | | | | PARMA | OH | 44134-3913 |
| WIEL, GRAZYNA | P.O. BOX 34132 | | | | PARMA | OH | 44134 |
| WIEL, GRAZYWA | 2915 NORRIS AVE | | | | PARMA | OH | 44134-3913 |
| WIELAND AUTOMOTIVE | 3500 TRANSIT RD | | | | DEPEW | NY | 14043-4889 |
| WIELAND HUGO | 2475 BRICKELL AVE APT 2110 | | | | MIAMI | FL | 33129-2483 |
| WIELAND HUGO | 3640 YACHT CLUB DR APT # 1903 | | | | AVENTURA | FL | 33180 |
| WIELAND JR, HARVEY C | 507 S ALP ST | | | | BAY CITY | MI | 48706-4274 |
| WIELAND JR, WILLIAM R | 15639 DEFIANCE PAULDING CO LINE RD | | | | CECIL | OH | 45821-9542 |
| WIELAND MICHAEL | 1020 JACKSON LN | | | | FLORISSANT | MO | 63031-2320 |
| WIELAND, CHARLES H | 4454 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| WIELAND, CLARA A | 2475 BRICKELL AVE APT 2110 | | | | MIAMI | FL | 33129-2483 |
| WIELAND, CLARA ARGINE | 2475 BRICKELL AVE APT 2110 | | | | MIAMI | FL | 33129-2483 |
| WIELAND, DAVID E | 13460 BEVELHEIMER ROAD | | | | WESTERVILLE | OH | 43081-9682 |
| WIELAND, DAVID H | 7211 TERRY ROAD | | | | SAGINAW | MI | 48609-5269 |
| WIELAND, EUNICE | 5400 SANILAC RD | | | | KINGSTON | MI | 48741-9521 |
| WIELAND, EUNICE | 205 E CONGRESS ST | | | | CARO | MI | 48723-1800 |
| WIELAND, GILBERT R | 211 CHERRY ST | | | | CORUNNA | MI | 48817-1008 |
| WIELAND, GLADYS A | 1 REBER RD | | | | CROTON ON HUDSON | NY | 10520 |
| WIELAND, GLENN D | SPC 24 | 3303 SIERRA HIGHWAY | | | ROSAMOND | CA | 93560-7302 |
| WIELAND, GUALTERIO | R. FORTE WILLIAM 151 | AP 181 / FONTE DO MORUMBI | SAO PAULO 05704-110 BRAZIL | | | | |
| WIELAND, HAROLD L | 839 S LAKESHORE DR | | | | LUDINGTON | MI | 49431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIELAND, HUGO | 3640 YACHT CLUB DRIVE | APT. # 1903 | | | AVENTURA | FL | 33180 |
| WIELAND, IRENE G | 4454 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| WIELAND, JAMES A | 2515 S MERIDIAN RD | | | | MASON | MI | 48854-9657 |
| WIELAND, JAMES M | 7520 WESTLANE AVE | | | | JENISON | MI | 49428-8920 |
| WIELAND, JAMES N | 40 HOKES RUN | | | | INWOOD | WV | 25428-4089 |
| WIELAND, JOHN G | 490 COLEBROOK DR | | | | TROY | MI | 48083-5068 |
| WIELAND, JOSEPH | 5102 HAWTHORN DRIVE | | | | BROWN CITY | MI | 48416-8031 |
| WIELAND, KEVIN J | 12032 W CARROLL RD | | | | BELOIT | WI | 53511-8029 |
| WIELAND, LEON S | 3104 BOXLEY VIEW LN | | | | FRANKLIN | TN | 37064-9487 |
| WIELAND, MARY J | 9222 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| WIELAND, MINA | 1002 COUNTY ROAD 212 | | | | MARENGO | OH | 43334-9539 |
| WIELAND, MORRIS H | PO BOX 103 | | | | PINCONNING | MI | 48650-0103 |
| WIELAND, RAYMOND W | 13818 HELEN ST | | | | SOUTHGATE | MI | 48195-2489 |
| WIELAND, ROBERT J | 2251 E BROOKS ST | | | | NEWAYGO | MI | 49337-9130 |
| WIELAND, ROBERT JOHN | 2251 E BROOKS ST | | | | NEWAYGO | MI | 49337-9130 |
| WIELAND, ROBERT L | 630 N 11TH ST | | | | MIAMISBURG | OH | 45342-1920 |
| WIELAND, ROBERT P | 227 TANASI LAGOON DR | | | | LOUDON | TN | 37774-3186 |
| WIELAND, SANDRA | 13460 BEVELHEIMER ROAD | | | | WESTERVILLE | OH | 43081-9682 |
| WIELANDT, JEROME F | 5 MEADOW RUN COURT | | | | JACKSON | NJ | 08527-4070 |
| WIELANDY, JOHN R | 14902 GRAYPORT DR | | | | DALLAS | TX | 75248-5449 |
| WIELE CHEVROLET, INC. | 1497 HIGHWAY 6 | | | | WEST LIBERTY | IA | 52776-9101 |
| WIELE CHEVROLET, INC. | THOMAS WIELE | 24487 HIGHWAY 92 | | | COLUMBUS JUNCTION | IA | 52738-9597 |
| WIELE CHEVROLET, INC. | NEIL WIELE | 1497 HIGHWAY 6 | | | WEST LIBERTY | IA | 52776-9101 |
| WIELE MOTOR CO. | 24487 HIGHWAY 92 | | | | COLUMBUS JUNCTION | IA | 52738-9597 |
| WIELEN, WILLIAM | | | | | | | |
| WIELENBECK FREDERICK (637472) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WIELENBECK, FREDERICK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WIELGOPOLAN, CYNTHIA | | | | | | | |
| WIELGOSH, DUANE L | PO BOX 182 | | | | PRINCETON | WI | 54968-0182 |
| WIELGOSZ, ROBERT J | 6788 LARME AVE | | | | ALLEN PARK | MI | 48101-2438 |
| WIELGOSZYNSKI, ERNA R | 11 FELBER LN | | | | DEPEW | NY | 14043-4236 |
| WIELGOSZYNSKI, ERNA R | 11 FELBER LANE | | | | DEPEW | NY | 14043-4236 |
| WIELGUS ROBERT | WIELGUS, JUDITH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WIELIGMAN JR, DALBERT W | 600 SW GRAFF WAY | | | | LEES SUMMIT | MO | 64081-2724 |
| WIELINSKI, EDWARD S | 154 BENZINGER ST | | | | BUFFALO | NY | 14206-1410 |
| WIELINSKI, EDWARD STANLEY | 154 BENZINGER ST | | | | BUFFALO | NY | 14206-1410 |
| WIELINSKI, JACK W | 98 CABLE ST | | | | BUFFALO | NY | 14206-3503 |
| WIELINSKI, JACK WALTER | 98 CABLE ST | | | | BUFFALO | NY | 14206-3503 |
| WIELINSKI, JAMES C | 3345 PINE RIVER RD | | | | STANDISH | MI | 48658-9662 |
| WIELINSKI, THOMAS R | 4431 STORK RD | | | | SAGINAW | MI | 48604-1619 |
| WIELKOPOLAN, DANIEL F | 865 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1332 |
| WIELKOPOLAN, DAVID A | 13866 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| WIELKOPOLAN, DELORES ANN | 15579 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9798 |
| WIELKOPOLAN, JENNIFER L | 13866 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8508 |
| WIELKOPOLAN, KAREN | 3121 BRADFORD CT | | | | MILFORD | MI | 48380-2034 |
| WIELKOPOLAN, KAREN | 1056 S MAIN STREET | | | | MILFORD | MI | 48381-2370 |
| WIELKOPOLAN, THOMAS F | 25730 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1504 |
| WIELMS, RODNEY E | PO BOX 92 | | | | MOSCOW MILLS | MO | 63362-0092 |
| WIELMS, RODNEY EUGENE | PO BOX 92 | | | | MOSCOW MILLS | MO | 63362-0092 |
| WIELMS, ROGER D | 25186 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383-5886 |
| WIELOCH, FRANCES M | 2362 SAN MARINO DR | C/O JAMES E. WIELOCH | | | BROWNSVILLE | TX | 78526-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIELOCH, JOHN J | G3100 MILLER RD APT 5C | | | | FLINT | MI | 48507-1309 |
| WIELOCH, JOSEPH M | APT 5C | G3100 MILLER ROAD | | | FLINT | MI | 48507-1309 |
| WIELOCK, MARK A | 8210 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| WIEMANN JAMES K (439692) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| WIEMANN, JAMES | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| WIEMAR, FRIEDRICH | 20 MARCHE DR | | | | LAKE ST LOUIS | MO | 63367-2022 |
| WIEMELS, JAMES R | 743 WILCOX STREET | | | | ROCHESTER | MI | 48307-1445 |
| WIEMELS, JAMES R | 743 WILCOX ST | | | | ROCHESTER | MI | 48307-1445 |
| WIEMELS,JAMES R | 743 WILCOX ST | | | | ROCHESTER HILLS | MI | 48307-1445 |
| WIEMER, KENNETH J | 293 SUNSET ST | | | | ROCHESTER | NY | 14606-2742 |
| WIEMER, MURIEL M | 27 CORAN CIR | | | | ROCHESTER | NY | 14616-3449 |
| WIEMER, SARA L | 107 HARDWOOD LN | | | | ROCHESTER | NY | 14616-1631 |
| WIEMKEN, RANDY L | U-675 RD 20 | | | | ARCHBOLD | OH | 43502 |
| WIEMUTH, JAMISON M | 511 S LOCUST ST | | | | JANESVILLE | WI | 53548-5145 |
| WIEMUTH, WILBUR G | W8702 W TOWNLINE RD | | | | WHITEWATER | WI | 53190-4179 |
| WIEN, JOHN M | 1280 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9650 |
| WIENAND, HELMUT J | 2068 ROMAN CT | | | | WARREN | MI | 48092-5421 |
| WIENBERG, JERRY | 417 NE THORNBERRY PL | | | | LEES SUMMIT | MO | 64064-1665 |
| WIENBRAUCK, PAUL G | 1279 LAKESHORE PARK PL STE 3 | | | | MARQUETTE | MI | 49855 |
| WIENCEK, JOAN | 1118 BAYSIDE TRL | PO BOX 728 | | | PORT AUSTIN | MI | 48467-9637 |
| WIENCEK, MARTIN W | 48505 KINGS DR | | | | SHELBY TWP | MI | 48315-4025 |
| WIENCEK, TOM | 1021 CUMBERLAND PARK DR | | | | FRANKLIN | TN | 37069-5104 |
| WIENCKO HENRY J (404825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIENCKO, HENRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIENCKOWSKI, DANIEL R | 3487 ASHWOOD DR | | | | TONAWANDA | NY | 14120-9541 |
| WIENCKOWSKI, ELEANORE P | 43 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1911 |
| WIENCKOWSKI, ELEANORE P | 43 JANE DR. | | | | CHEEKTOWAGA | NY | 14227-1911 |
| WIENCKOWSKI, GERALD W | 6367 ROBINSON RD APT 18 | | | | LOCKPORT | NY | 14094-9242 |
| WIENCKOWSKI, NATALIE A | 43241 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2168 |
| WIENCKOWSKI, RICHARD V | 10315 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| WIENCKOWSKI, RONALD E | 5727 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5268 |
| WIENCKOWSKI, STEVEN J | 43241 WESTVIEW DR | | | | STERLING HEIGHTS | MI | 48313-2168 |
| WIENCLAW, FRANK J | 1224 OAK ST | | | | WYANDOTTE | MI | 48192-5529 |
| WIENECKE, BRIGITTE U | 7715 BRADFORD DRIVE | | | | GOLETA | CA | 93117-1954 |
| WIENECKE, WILLIAM | 331 MORTON BAY LN | | | | GOLETA | CA | 93117 |
| WIENEKE, CARL W | 1208 INDEPENDENCE CT | | | | WOODBURN | OR | 97071-8696 |
| WIENEKE, ELSIE F | 5935 SHATTUCK RD | APT 222 | | | SAGINAW | MI | 48603-6902 |
| WIENEKE, ELSIE F | 5935 SHATTUCK RD APT 222 | | | | SAGINAW | MI | 48603-6902 |
| WIENEKE, GERALD M | 2255 WEIGL RD | | | | SAGINAW | MI | 48609-7081 |
| WIENEKE, MARILYNN | 6755 SW VENTURA PL | | | | PORTLAND | OR | 97223-9164 |
| WIENEKE, STEVEN A | 7603 MISTWOOD DR | | | | WHITE LAKE | MI | 48383-3949 |
| WIENER ALMONACY | 1240 NE 138TH ST | | | | NORTH MIAMI | FL | 33161-3425 |
| WIENER ERIC J | WIENER, ERIC J | 2515 NORTH FRONT STREET | | | HARRISBURG | PA | 17110-9303 |
| WIENER KREDITBURGSCHAFTSGESELLSCHAFT MBH | UNGARGASSE 64 66 TOP 501 | | | A-1030 VIENNA AUSTRIA | | | |
| WIENER STRASSE 41-43 | TOM HURD | POSTFACH 23 | A-3130 HERZOGENBURG | MUNICH 81369 GERMANY | | | |
| WIENER, RYAN SCOTT | 2050 W BELMONT AVE APT 2 | | | | CHICAGO | IL | 60618 |
| WIENER, WEISS & MADISON, APC | CLIFFE LABORDE, ESQ. | 333 TEXAS ST STE 2350 | | | SHREVEPORT | LA | 71101-5302 |
| WIENERS, BARBARA A | 1602 HY 11 | | | | BURLINGTON | WI | 53105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIENERS, HOWARD A | 10600 E 51ST ST | | | | KANSAS CITY | MO | 64133-7916 |
| WIENERT, JOHN F | 1802 STENTON PATH | | | | CHESTERFIELD | MO | 63005-4734 |
| WIENHOLD, CHARLES E | 6811 BESSEMER AVE | | | | DUNDALK | MD | 21222-1115 |
| WIENHOLD, KATI | 692 ASTARIAS CIR | | | | FORT MYERS | FL | 33919-3266 |
| WIENHOLD, MARY D | 6759 LANCELOT COURT | | | | FORT WORTH | TX | 76133-5002 |
| WIENK, MARY | 208 PARK AVE N | | | | LAKE PRESTON | SD | 57249-2205 |
| WIENK, NANCIE L | 8403 GRANGE HALL RD | | | | GARDEN PR | IL | 61038-9708 |
| WIENKE JR, HAROLD L | 59 CHAPEL ST | | | | LOCKPORT | NY | 14094-3071 |
| WIENKE, EDNA E | 6321 WARD RD | | | | SANBORN | NY | 14132-9241 |
| WIENKE, GEORGENE C | APT 1 | 2501 HOLIDAY DRIVE | | | JANESVILLE | WI | 53545-0325 |
| WIENKE, GEORGENE C | 2501 HOLIDAY DR. | APT. #1 | | | JANESVILLE | WI | 53545-0325 |
| WIENKE, JENNIFER L | 2001 GLENRIDGE WAY APT 61 | | | | WINTER PARK | FL | 32792-5438 |
| WIENKE, MATTHEW J | 15 STENZIL ST | | | | N TONAWANDA | NY | 14120-6514 |
| WIENKE, MAURICE F | 2001 GLENRIDGE WAY APT 61 | | | | WINTER PARK | FL | 32792-5438 |
| WIENKE, N O | PO BOX 104 | | | | MONTEBELLO | VA | 24464-0104 |
| WIENKE, N O | BOX 104 | | | | MONTEBELLO | VA | 24464-0104 |
| WIENKE, ROGER L | 1044 PIONEER DR | | | | N TONAWANDA | NY | 14120-2928 |
| WIENKE, ROGER L. | 1044 PIONEER DR | | | | N TONAWANDA | NY | 14120-2928 |
| WIENKOOP, HERBERT D | 18 HUNT AVE | | | | MONTROSE | NY | 10548-1425 |
| WIENNER & GOULD PC | 950 W UNIVERSITY DR STE 350 | | | | ROCHESTER | MI | 48307-1870 |
| WIENS LYLE D | WIENS, LYLE D | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| WIENS MARVIN (459445) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIENS TARA | WIENS, TARA | 1031 RAINBOW CT | | | BUHLER | KS | 67522-8076 |
| WIENS, LYLE D | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| WIENS, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIENS, REBECCA C | 4495 CALKINS RD APT 315 | | | | FLINT | MI | 48532-3577 |
| WIENS, TARA | 1031 RAINBOW CT | | | | BUHLER | KS | 67522-8076 |
| WIENSTROER, HERBERT L | 3 KANSAS AVE | | | | BELLEVILLE | IL | 62221-5417 |
| WIEPERT, PAUL M | 11 HEATHER RD | | | | CHEEKTOWAGA | NY | 14225-2162 |
| WIEPERT, RALPH B | 746 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8740 |
| WIER JEANNETTE | WIER, JEANNETTE | 610 MAPLE PARK DR | | | MENDOTA HEIGHTS | MN | 55118-1839 |
| WIER, BARBARA A | 10700 WINKLER PARK RD | | | | MOODY | TX | 76557-3046 |
| WIER, HENRY A | PO BOX 4166 | | | | PRESCOTT | MI | 48756-4166 |
| WIER, JAMES A | 1690 HALL RD | | | | ELMA | NY | 14059-9770 |
| WIER, JAMES AMBROSE | 1690 HALL ROAD | | | | ELMA | NY | 14059-9770 |
| WIER, JEANNETTE | 610 MAPLE PARK DR | | | | MENDOTA HEIGHTS | MN | 55118-1839 |
| WIER, JEFFREY A | 3517 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| WIER, JEFFREY ALBERT | 3517 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| WIER, JIMMY D | 3405 LOIS LN | | | | DOUGLASVILLE | GA | 30135-2232 |
| WIER, JOAN K | 1212 PRICE RD | | | | AVON | IN | 46123-8127 |
| WIER, JOAN K | 1212 PRICE ROAD | | | | AVON | IN | 46123-8127 |
| WIER, LINDA K | 9730 HELEN AVE | | | | ATLANTA | MI | 49709 |
| WIER, PATRICIA A. | 161 SHALLOWBROOK FARMS RD 1 | | | | THOMASVILLE | GA | 31792 |
| WIER, PAUL A | 20300 33 MILE RD | | | | ARMADA | MI | 48005-3635 |
| WIER, PAUL E | 2476 E 200 S | | | | ANDERSON | IN | 46017-2016 |
| WIER, PHYLLIS R | 3249 GIFFORD LN | | | | SARASOTA | FL | 34239-5733 |
| WIER, RICHARD C | 47501 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4530 |
| WIER, STEVEN M | 120 DELRAY AVE | | | | WEST SENECA | NY | 14224-1843 |
| WIERCINKI, VIRGINIA R | 520 RUBY | | | | SAGINAW | MI | 48602-1171 |
| WIERCINKI, VIRGINIA R | 520 RUBY ST | | | | SAGINAW | MI | 48602-1171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIERCINSKI, CLARENCE B | 4789 KITTERY ST NW | | | | COMSTOCK PARK | MI | 49321-9307 |
| WIERCINSKI, MARK A | 4402 DEACON CT | | | | TROY | MI | 48098-4398 |
| WIERCKZ, CLAUDE W | 5029 CLIFFROSE DR | | | | LAS VEGAS | NV | 89130-0192 |
| WIERDAK, JAMES M | 3839 JOHNSON AVE | | | | WESTERN SPRGS | IL | 60558-1138 |
| WIERDEMANN AXEL | FRANKFURTER STRASSE 28 | | | WIESBADEN 65189 GERMANY | | | |
| WIERENGA, BERTUS H | 870 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-8459 |
| WIERENGA, KATHRYN J | 4362 GLEN HOLLOW DR | | | | HUDSONVILLE | MI | 49426-9108 |
| WIERENGA, RICHARD C | 7816 ASTER LN | | | | JENISON | MI | 49428-8548 |
| WIERENGO, FRANK E | 16215 LAKEWOOD GROVE DR | | | | TOMBALL | TX | 77377 |
| WIERENGO, NADINE G | 7767 RIVERSIDE DR | | | | SARANAC | MI | 48881-9523 |
| WIERER, JOSEPH J | 2815 WESTMORELAND ST | | | | NEW LENOX | IL | 60451-2739 |
| WIERGOWSKI, DARRELL G | 5317 VASSAR RD | | | | AKRON | MI | 48701 |
| WIERGOWSKI, ELOISE M | 6325 W BAY CITY | FORESTVILLE RD | | | AKRON | MI | 48701-9766 |
| WIERGOWSKI, ELOISE M | 6325 M 25 | | | | AKRON | MI | 48701-9766 |
| WIERGOWSKI, FRANCES K | 5317 VASSAR RD | | | | AKRON | MI | 48701-9762 |
| WIERING, JOHN L | 3689 E SHEARER RD | | | | MIDLAND | MI | 48642-8434 |
| WIERING, NANCY R | 3689 E SHEARER RD | | | | MIDLAND | MI | 48642-8434 |
| WIERINGA, JOYCE M | 8147 FAIRFIELD FOREST RD | | | | DENVER | NC | 28037-9163 |
| WIERINGA, NICHOLAS | 12391 JACKSON RD | | | | MIDDLEVILLE | MI | 49333 |
| WIERMAN, JAY C | 8658 HENCY ROAD | | | | KINGSLEY | MI | 49649-9721 |
| WIERMAN, LEROY E | PO BOX 83 | 305 N NEW | | | ASHLEY | MI | 48806-0083 |
| WIERS CHEVROLET-PONTIAC-CADILLAC-GM | 416 S HALLECK ST | | | | DEMOTTE | IN | 46310-9502 |
| WIERS CHEVROLET-PONTIAC-CADILLAC-GMC | 416 S HALLECK ST | | | | DEMOTTE | IN | 46310-9502 |
| WIERS JAMES D (481324) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WIERS JR, LAMBERT H | 4425 INDEPENDENCE DR | | | | BRADENTON | FL | 34210-1826 |
| WIERS, CLARICE R | 6638 CEDAR GROVE S | | | | JENISON | MI | 49428-7122 |
| WIERS, CLARICE R | 6638 CEDARGROVE S | | | | JENISON | MI | 49428-7122 |
| WIERS, DENNIS B | 1050 RONALD ST | | | | FLINT | MI | 48507 |
| WIERS, DENNIS B | 1949 LAUREL OAK DR | | | | FLINT | MI | 48507-6038 |
| WIERS, GEORGE J | 5511 WEST RD | | | | WASHINGTON | MI | 48094-2664 |
| WIERS, GREGORY S | 72 SMITH ST | | | | MOUNT CLEMENS | MI | 48043-2338 |
| WIERS, GREGORY SHANE | 72 SMITH ST | | | | MOUNT CLEMENS | MI | 48043-2338 |
| WIERS, JAMES D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WIERS, MARY E | 19350 27 MILE RD | | | | RAY | MI | 48096-3605 |
| WIERS, PAUL M | 7130 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5407 |
| WIERS, RICHARD E | 10393 M-L AVE | | | | GALESBURG | MI | 49053 |
| WIERSBITZKY, ANDREAS | 8 OAK GLEN DR | | | | MALVERN | PA | 19355-1232 |
| WIERSCH, MARY JANE | 1486 S RANCH DR | | | | SPRINGFIELD | MO | 65809-2234 |
| WIERSCH, RONALD R | 6890 S CAMELOT DR | | | | MENTOR | OH | 44060-4083 |
| WIERSEMA DAVID R (494326) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIERSEMA WILBUR (459446) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIERSEMA, BERNARD C | 7355 WESTLANE AVE | | | | JENISON | MI | 49428-8964 |
| WIERSEMA, DAVID R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIERSEMA, WILBUR | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIERSMA LEE (ESTATE OF) (645426) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| WIERSMA TRACEY | 19506 WATKINS RD | | | | LAWSON | MO | 64062-7302 |
| WIERSMA, BARBARA J | 985 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| WIERSMA, JACK W | 7877 W IRVING RD | | | | MIDDLEVILLE | MI | 49333-9418 |
| WIERSMA, LEE | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| WIERSMA, MICHAEL R | 488 WATER ST | | | | CAMBRIDGE | WI | 53523-9231 |
| WIERSMA, STEVE C | 11904 E CREEK RD | | | | DARIEN | WI | 53114-1126 |
| WIERSMA, THOMAS A | 1836 72ND ST SW | | | | BYRON CENTER | MI | 49315-9404 |
| WIERSTAD DAVID C (338715) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| WIERSTAD, DAVID C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| WIERTEL, ADELE S | 177 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1062 |
| WIERTH, JERROLD D | 2657 DEAN DR | | | | HIGHLAND | MI | 48356-1915 |
| WIERZ, ERIC | 2600 BRYNWOOD PL | | | | WEST COVINA | CA | 91792-1913 |
| WIERZBA, ANTHONY S | 2139 COMANCHE TRL | | | | SANDUSKY | OH | 44870-6229 |
| WIERZBA, EDMUND S | 118 ANN ST | | | | PORT CLINTON | OH | 43452-2335 |
| WIERZBA, ETHEL D | 118 ANN ST. | | | | PORT CLINTON | OH | 43452-2335 |
| WIERZBA, GERTRUDE | 1731 ENGLEWOOD | | | | LEHIGH ACRES | FL | 33936 |
| WIERZBA, PHILIP M | 712 GRANT ST | | | | PORT CLINTON | OH | 43452-2149 |
| WIERZBA, THERESA | 207 WILLETT ST | | | | BUFFALO | NY | 14206-3545 |
| WIERZBA, THERESA | 207 WILLETT STREET | | | | BUFFALO | NY | 14206-3545 |
| WIERZBICKI CONNIE | WIERZBICKI, CONNIE | PO BOX 250 | | | TWENTYNINE PALMS | CA | 92277 |
| WIERZBICKI, BRONISLAWA | 37210 E ALMONT | | | | STERLING HTS | MI | 48310-4014 |
| WIERZBICKI, BRONISLAWA | 37210 ALMONT DR E | | | | STERLING HTS | MI | 48310-4014 |
| WIERZBICKI, CONNIE | PO BOX 250 | | | | TWENTYNINE PALMS | CA | 92277-0250 |
| WIERZBICKI, FLORENCE | 240 BRANCHVIEW DR. N, APT 240 | | | | CONCORD | NC | 28025 |
| WIERZBICKI, FLORENCE E | 6060 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131-1521 |
| WIERZBICKI, FLORENCE M | 240 BRANCHVIEW DR NE APT 240 | | | | CONCORD | NC | 28025-3763 |
| WIERZBICKI, FLORENCE M | 240 BRANCHVIEW DR NE | APT 240 | | | CONCORD | NC | 28025-3763 |
| WIERZBICKI, FRED | 11108 WILSECK CT | | | | STERLING HTS | MI | 48314-1570 |
| WIERZBICKI, JOHN S | 26 SHEPHERD WAY | | | | KENDALL PARK | NJ | 08824-1464 |
| WIERZBICKI, JOYCE M | 12218 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| WIERZBICKI, REGINALD S | 7412 RYANS RUN | | | | CANADIAN LAKES | MI | 49346-8836 |
| WIERZBICKI, RICHARD B | 1688 KUBACKI RD | | | | GAYLORD | MI | 49735-8538 |
| WIERZBICKI, STANLEY | 1045 ELLIS PKWY | | | | EDISON | NJ | 08820-1347 |
| WIERZBICKI, WLADYSLAW | 37210 ALMONT DR E | | | | STERLING HTS | MI | 48310-4014 |
| WIERZBINSKI, EDWARD S | 7235 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-2301 |
| WIERZBINSKI, HELEN | 35826 DEVILLE | | | | STERLING HGTS | MI | 48312-3917 |
| WIERZBINSKI, HELEN | 35826 DEVILLE DR | | | | STERLING HTS | MI | 48312-3917 |
| WIERZBINSKI, LEON | 1210 E ORIOLE CT | | | | HERNANDO | FL | 34442-2073 |
| WIERZBOWSKI, WALTER J | 2319 EDWIN ST | | | | HAMTRAMCK | MI | 48212-3463 |
| WIERZCHOWSKI, THOMAS J | 36237 TULANE DR | | | | STERLING HTS | MI | 48312-2858 |
| WIESCHOWSKI, MATTHEW J | 15606 CENTRALIA | | | | REDFORD | MI | 48239-3810 |
| WIESCHOWSKI, RONALD L | 9511 PERRIN BEITEL RD | APT 1207 | | | SAN ANTONIO | TX | 78217-3544 |
| WIESCHOWSKI, THOMAS D | 1113 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| WIESCINSKI, WILLIAM M | 10030 TUSCANY CT | | | | PORTAGE | MI | 49024 |
| WIESE GM CENTER | 10265 US 31 HIGHWAY NORTH | | | | TAYLORSVILLE | IN | 47280 |
| WIESE GM CENTER | MICHAEL WIESE | 10265 US 31 HIGHWAY NORTH | | | COLUMBUS | IN | 47280 |
| WIESE I I I, WALTER C | 1208 WILD OLIVE DR | | | | MOUNT PLEASANT | SC | 29465-9993 |
| WIESE MATERIAL HANDLING | 4549 W BRADBURY AVE | | | | INDIANAPOLIS | IN | 46241-5210 |
| WIESE MATERIAL HANDLING | DEBBIE PROSSER | 4549 W BRADBURY AVE | | | INDIANAPOLIS | IN | 46241-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIESE PLANNING & ENG INC | PO BOX 60106 | | | | SAINT LOUIS | MO | 63160-0106 |
| WIESE PLANNING & ENGINEERING I | 4549 W BRADBURY AVE | PO BOX 421009 | | | INDIANAPOLIS | IN | 46241-5210 |
| WIESE RICHARD | 1801 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1209 |
| WIESE, ADOLF | 4950 HEGEL RD | | | | GOODRICH | MI | 48438-9638 |
| WIESE, BARBARA | 1020 REED STREET | | | | SAGINAW | MI | 48602-5753 |
| WIESE, BARBARA | 1020 REED ST | | | | SAGINAW | MI | 48602-5753 |
| WIESE, BARBARA A | 1000 KINGS HWY UNIT 319 | | | | PORT CHARLOTTE | FL | 33980-4209 |
| WIESE, BOB W | 2278 S 37 RD | | | | CADILLAC | MI | 49601-9131 |
| WIESE, CATHERINE H | PO BOX 3029 | | | | INDIAN RIVER | MI | 49749-3029 |
| WIESE, CHERYL E | 723 CLEARLAKE PT | | | | SENECA | SC | 29672-0763 |
| WIESE, DANIEL J | 4106 BENSON RD | | | | CADILLAC | MI | 49601-9306 |
| WIESE, DAVID G | PO BOX 9022 | C/O:GM ZURICH | | | WARREN | MI | 48090-9022 |
| WIESE, DAVID M | 2836 BRIDGESTONE CIR | | | | KOKOMO | IN | 45902-7008 |
| WIESE, DENNIS M | 723 CLEARLAKE POINTE | | | | SENECA | SC | 29672 |
| WIESE, ELEANOR G | 6525 GREGORY LN | | | | PARADISE | CA | 95969-2558 |
| WIESE, GERALD E | 2419 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2007 |
| WIESE, JAMES D | 904 N YORK DR APT 7 | | | | ESSEXVILLE | MI | 48732-1858 |
| WIESE, JOHN P | 7543 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| WIESE, JOSHUA K | 15490 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3050 |
| WIESE, KURT M | 4645 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1648 |
| WIESE, MARILLY D | 18260 SW BROAD OAK CT | | | | ALOHA | OR | 97007-4618 |
| WIESE, MICHAEL J | 5559 PEMBURY | | | | W BLOOMFIELD | MI | 48322-4012 |
| WIESE, PAUL E | 695 COUNTRY CLUB DR APT 111 | | | | SIMI VALLEY | CA | 93065-7616 |
| WIESE, RALPH W | 7642 PARTRIDGE STREET CIR | | | | BRADENTON | FL | 34202-4028 |
| WIESE, RICHARD W | 1801 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1209 |
| WIESE, STEPHEN M | 18102 MARCUS ROAD | | | | SMITHVILLE | MO | 64089-8752 |
| WIESE, VINCENETTA M | 2316 DELAWARE AVE | # 155 | | | BUFFALO | NY | 14216 |
| WIESE, WARREN M | 213 N HARBOUR DR | | | | SENECA | SC | 29672-6822 |
| WIESE- JARSTAD, NANCY A | 1327 MONTEREY LN | | | | JANESVILLE | WI | 53546-5566 |
| WIESECKEL, CHARLES J | 14172 BARTON DR | | | | SHELBY TWP | MI | 48315-5413 |
| WIESEHAN LLOYD (ESTATE OF) (489294) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WIESEN, ANN R | 530 AUTUMN DR | | | | FLUSHING | MI | 48433-1921 |
| WIESEN, BETTY A | 1641 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514-1027 |
| WIESEN, CHARLES J | 506 FRANK ST | | | | BAY CITY | MI | 48706-4066 |
| WIESEN, DENNIS W | 7203 W TRIPOLI AVE | | | | MILWAUKEE | WI | 53220-1715 |
| WIESEN, DONALD H | 6863 ACADEMY TRL | | | | ROCKFORD | IL | 61107-2660 |
| WIESEN, FLOYD R | 1404 BRADFIELD ST | | | | BAY CITY | MI | 48706-4189 |
| WIESEN, JAMES T | 4192 RICHMARK LN | | | | BAY CITY | MI | 48706-2258 |
| WIESEN, JOAN | 26087 DUNEDIN CT | | | | PORT CHARLOTTE | FL | 33983-6224 |
| WIESEN, KELLIE MAY | 539 TRADEWINDS DR | | | | ESSEXVILLE | MI | 48732-9673 |
| WIESEN, LAWRENCE E | 3821 EDGEWATER DR 133-5 | | | | SEBRING | FL | 33872 |
| WIESEN, MARY M | 30000 GREGORY ST | | | | GRAND BLANC | MI | 48439-7211 |
| WIESEN, MATTHEW A | 901 N LEROY ST | | | | FENTON | MI | 48430-2741 |
| WIESEN, RICHARD L | 3473 STATE STREET RD | | | | BAY CITY | MI | 48706-1830 |
| WIESEN, ROBERT M | 2516 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| WIESEN, RORI S | 2516 NOLEN DRIVE | | | | FLINT | MI | 48504-7720 |
| WIESEN, RUSSELL R | 3403 PARKWAY DR | | | | BAY CITY | MI | 48706-3365 |
| WIESENAUER, CAROL E | 6 BELAIR CT | | | | PINEHURST | NC | 28374-8676 |
| WIESENAUER, CYNTHIA K | 174 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |
| WIESENAUER, R W | 591 W SALZBURG RD | | | | AUBURN | MI | 48611-8509 |
| WIESENAUER, RICHARD A | 174 ZIMMERMAN RD | | | | HAMPSHIRE | TN | 38461-5120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIESENAUER, STEVEN C | 70 KEVIN DR | | | | ANDERSON | IN | 46016-5842 |
| WIESENBERG, RUSSEL J | 14 NORMAN PL | | | | AMHERST | NY | 14226-4233 |
| WIESENFELD, BESS | 374 NEW DOVER RD | | | | COLONIA | NJ | 07067-2713 |
| WIESENHAHN, DAVID R | 1377 PLAZAVIEW CT | | | | CINCINNATI | OH | 45255 |
| WIESENHAN, L M | 2728 DELAWARE ST | | | | ANDERSON | IN | 46016-5227 |
| WIESER, ALICE E | 2828 MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| WIESER, GARY L | 3762 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9710 |
| WIESER, MARVIN G | 6260 PETZOLDT DR | | | | TIPP CITY | OH | 45371-5371 |
| WIESER, RANDY L | 14603 WEST ACAPULCO LANE | | | | SURPRISE | AZ | 85379-8527 |
| WIESER, RICHARD C | 2116 AUGUSTA DR E | APT B | | | INDIANAPOLIS | IN | 46224-3585 |
| WIESERMAN, NANCY | REAR 315 TIOGA ST | | | | JOHNSTOWN | PA | 15905 |
| WIESJAHN RACHEL | SAND, ANNALISA | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESJAHN RACHEL | WIESJAHN, JUDD | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESJAHN RACHEL | WIESJAHN, RACHEL | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESJAHN, JUDD | STANLEY MARTIN LAW OFFICE OF | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESJAHN, RACHEL | STANLEY MARTIN LAW OFFICE OF | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| WIESKE PETER | RUDOLF STR 40 | | | AACHEN 52070 GERMANY | | | |
| WIESKE, ROBERT J | 4451 ABERDEEN CIR | | | | ROCKLEDGE | FL | 32955-6654 |
| WIESLAW CYN | 5635 BELMONT ST | | | | DEARBORN HEIGHTS | MI | 48127-2406 |
| WIESLAW LEWANDOWSKI | 3201 BRANCH RD | | | | FLINT | MI | 48506-2403 |
| WIESLAW ZAYDEL | 4545 VALLEY VIEW POINTE | | | | ROCHESTER HLS | MI | 48306 |
| WIESLAW ZIELINSKI | 5635 ELLENDALE DR | | | | LANSING | MI | 48911-5029 |
| WIESLAWA HALAS | 108 ALABAMA TRL | | | | BROWNS MILLS | NJ | 08015-5349 |
| WIESLER, FRANK M | 4159 STAFFORD PLACE CT | | | | SAINT CHARLES | MO | 63304-8710 |
| WIESMAN JR | 1300 TROTWOOD AVE | | | | COLUMBIA | TN | 38401 |
| WIESMAN MD H JAMES J | 1300 TROOTWOOD AVENUE | | | | COLUMBIA | TN | 38401 |
| WIESMAN, CHAD | 7815 E 97TH PLA PT 11110 | | | | TULSA | OK | 74133-6954 |
| WIESMAN, CHASE | 8129 S 75TH EAST AVE | | | | TULSA | OK | 74133 |
| WIESMAN, JAMIE E | 2820 STONE MILL WAY | | | | HAMILTON | OH | 45011-8340 |
| WIESMAN, KIMBERLY J | 10077 SILVER LAKE RD | | | | LINDEN | MI | 48451-9792 |
| WIESMAN, KIMBERLY JEAN | 10077 SILVER LAKE RD | | | | LINDEN | MI | 48451-9792 |
| WIESMORE, RICHARD D | 306 E PATTY LN | | | | MONROEVILLE | PA | 15146-3618 |
| WIESNER SHERRY (448652) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WIESNER, EDWARD L | 11891 W WOODLAND CIR | | | | HALES CORNERS | WI | 53130-1075 |
| WIESNER, ETHEL H | C/O CAROL HOBART | 5800 LAURENT DR APT 210 | | | CLEVELAND | OH | 44129 |
| WIESNER, GORDON R | 16886 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060-4290 |
| WIESNER, INC. - HUNTSVILLE | 230 INTERSTATE 45 N | | | | HUNTSVILLE | TX | 77320-3018 |
| WIESNER, INC. - HUNTSVILLE | JOHN WIESNER | 230 INTERSTATE 45 N | | | HUNTSVILLE | TX | 77320-3018 |
| WIESNER, JENNY M | W2354 STATE ROAD 23 TRLR 111 | | | | GREEN LAKE | WI | 54941-9544 |
| WIESNER, RICHARD A | 4564 PROSPECT RD | | | | NEWTON FALLS | OH | 44444-8771 |
| WIESNER, SHERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WIESON TECHNOLOGIES (DONG GUAN | HUANGANG NO 1 INDUSTRIAL ZONE | HOUJIE TOWN | | DONGGUAN GUANGDONG CN 523946 CHINA (PEOPLE'S REP) | | | |
| WIESON TECHNOLOGIES CO LTD | HUANGANG NO 1 INDUSTRIAL ZONE | HOUJIE TOWN | | DONGGUAN GUANGDONG CN 523946 CHINA (PEOPLE'S REP) | | | |
| WIESON TECHNOLOGIES CO LTD | KEVIN HSIEH | HUANGANG NO 1 INDUSTRIAL | | TOLUCA EM 50071 MEXICO | | | |
| WIESON TECHNOLOGIES CO LTD | HUAN GANG | HOUJIE TOWN | | DONG GUAN CITY, GUANG DONG PR CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIESS CAROLYN J (348888) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIESS, CAROLYN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIESSNER, DORIS L | 1332 HILLCREST DRIVE | | | | SYKESVILLE | MD | 21784-0046 |
| WIESSNER, JORG R | 910 LOVE ST | | | | MIDLAND | MI | 48642-3741 |
| WIEST, BRADLEY J | 1613 NE 78TH ST | | | | KANSAS CITY | MO | 64118-1953 |
| WIEST, EDSON B | 446 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| WIEST, JOHN F | PO BOX 278 | | | | SPILLVILLE | IA | 52168-0278 |
| WIEST, PAUL A | 21670 S SWEETBRIAR CIR | | | | WEST LINN | OR | 97068-9228 |
| WIEST, ROBERT S | 19926 COYOTE TRL | | | | MACOMB | MI | 48042-4276 |
| WIESZCHOLEK, ROBERT J | 4586 CAMP RD | | | | HAMBURG | NY | 14075-2506 |
| WIESZCZECINSKI, DARLENE A | 4070 CAMBRIA DRIVE | | | | BAY CITY | MI | 48706 |
| WIESZCZECINSKI, PATRICIA A | 1612 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8455 |
| WIET, RONALD J | 3S041 SUNSET DR | | | | WARRENVILLE | IL | 60555-1540 |
| WIETECHA KENNETH | WIETECHA, KENNETH | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WIETECHA, CHRIS | 262 MORAN RD | | | | GROSSE POINTE | MI | 48236-3433 |
| WIETECHA, DORIS M | 37314 S WOODS MENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| WIETECHA, ELIZABETH R | PO BOX 27527 | | | | DETROIT | MI | 48227-0527 |
| WIETECHA, HENRY J | 1380 KENT RD | | | | ORTONVILLE | MI | 48462-8528 |
| WIETECHA, JOHN W | 37314 S WOODSMENS TRAIL | | | | DE TOUR VILLAGE | MI | 49725 |
| WIETECHA, LINDA L | 1337 WESTOVER DR SE | | | | WARREN | OH | 44484 |
| WIETECKI, CHESTER D | 5602 310TH ST | | | | TOLEDO | OH | 43611-2356 |
| WIETECKI, CHESTER DALE | 5602 310TH ST | | | | TOLEDO | OH | 43611-2356 |
| WIETEHA, ELAINE H | 3831 NORTHWOODS CT NE | | | | WARREN | OH | 44483 |
| WIETEHA, HENRY E | 1513 ALEXIS DR | | | | JOPPA | MD | 21085-3035 |
| WIETEN, PAUL L | 1116 E 88TH ST | | | | NEWAYGO | MI | 49337-8387 |
| WIETFELD, MARY L. | 1095 CRESCENT RD | | | | HARRISVILLE | MI | 48740-9555 |
| WIETFELD, TERRY J | 19017 SUNSET ST | | | | LIVONIA | MI | 48152-3361 |
| WIETFELDT, HAROLD H | 1849 S RIVER RD | | | | SAGINAW | MI | 48609-5364 |
| WIETFELDT, PAUL E | 1410 WALDO CT | | | | MIDLAND | MI | 48640-8502 |
| WIETHORN, AMY | 2850 CLASSIC DR UNIT 1611 | | | | LITTLETON | CO | 80126 |
| WIETHORN, DANIEL R | 1159 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1551 |
| WIETRICK, JACQUELYN K | 6341 GARNER PL | | | | VALLEY SPRINGS | CA | 95252-9115 |
| WIETZMAN, DAVID | HALL WILLIAM CRAIG | 116 E MULBERRY ST | | | COLLIERVILLE | TN | 38017-2675 |
| WIEWALL, LEO E | CANTERBURY 3440 OLENTANGY | RIVER RD APT 7 C | | | COLUMBUS | OH | 43202 |
| WIEWIORA, BRONISLAW | 6891 MEMORIAL ST | | | | DETROIT | MI | 48228-3824 |
| WIEWIORSKI, EDWARD | 221 BRAXMAR RD | | | | TONAWANDA | NY | 14150-8333 |
| WIEWIORSKI, SOPHIE | 550 AMHERST ST | | | | BUFFALO | NY | 14207-2928 |
| WIEWIURA, GEORGE H | 6467 MAYBURN ST | | | | DEARBORN HTS | MI | 48127-2216 |
| WIEWIURA, NORMAN T | 19831 MERRIMAN CT | | | | LIVONIA | MI | 48152-4600 |
| WIEZBOWSKI, DOROTHY M | 22126 CUMBERLAND DR | | | | NORTHVILLE | MI | 48167-3702 |
| WIEZBOWSKI, KENNETH W | 2233 LAKESIDE RD | | | | ERIE | MI | 48133-9523 |
| WIEZBOWSKI, KENNETH W. | 2233 LAKESIDE ROAD | | | | ERIE | MI | 48133-9523 |
| WIEZBOWSKI, SHIRLEY A | 2233 LAKESIDE ROAD | | | | ERIE | MI | 48133-9523 |
| WIEZOREK, MARTA L | 10760 ROUND LAKE DRIVE | | | | MECOSTA | MI | 49332-9794 |
| WIFFEN, HATTIE | 586 DRAKE AVE | | | | YOUNGSTOWN | OH | 44505-3770 |
| WIFFEN, HATTIE | 586 DRAKE | | | | YOUNGSTOWN | OH | 44505-3770 |
| WIFFEN, TREVOR J | 2148 SOMERSET RD | | | | BLOOMFIELD HILLS | MI | 48302-0665 |
| WIGAL, JAMES E | 39 HILLVIEW DR | | | | MARTINSVILLE | IN | 46151-1357 |
| WIGANS BRUCE | 1435 DAVIS AVE | | | | GOLDFIELD | IA | 50542-7540 |
| WIGDA, GENEVIEVE M | 10836 CALLE VERDE APT 204 | | | | LA MESA | CA | 91941-8309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIGDER CHEVROLET INC | 606 W MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-1616 |
| WIGDER CHEVROLET INC | KIM WIGDER | 606 W MOUNT PLEASANT AVE | | | LIVINGSTON | NJ | 07039-1616 |
| WIGEN CAR RENTAL | PO BOX 1734 | | | | BILLINGS | MT | 59103-1734 |
| WIGENT, ANNIE M | 101 MOHAWK RD | | | | PONTIAC | MI | 48341-1124 |
| WIGENT, SCOTT W | 1622 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| WIGER, MELISSA | 410 MOREN ROAD | | | | LONDON | KY | 40741-2703 |
| WIGER, MELISSA | 410 MOREN RD | | | | LONDON | KY | 40741-2703 |
| WIGET, ANDREW C | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| WIGET, BARBARA J | 2168 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| WIGET, DAVID C | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| WIGET, KATHLEEN M | 310 E MAIN ST | | | | FLUSHING | MI | 48433-2028 |
| WIGET, SHANE C | 1166 E STATE ROUTE 73 | | | | SPRINGBORO | OH | 45066-9754 |
| WIGFALL, DANIELLE N | 400 FAIRBURN RD SW D30 | | | | ATLANTA | GA | 30331 |
| WIGFALL, LOTTIE B | 1030 FLYNN CT | | | | TOLEDO | OH | 43615 |
| WIGFALL, RONALD D | 2364 HEATHER RIDGE DR | | | | NORMAL | IL | 61761-5448 |
| WIGFALL, THONIA | 4312 W BANCROFT ST APT 3 | | | | OTTAWA HILLS | OH | 43615-7843 |
| WIGFALL, THONIA | 5222 REGENCY DR APT 3 | | | | TOLEDO | OH | 43615-2995 |
| WIGFALL, THONIA | APT 3 | 4312 WEST BANCROFT STREET | | | OTTAWA HILLS | OH | 43615-7843 |
| WIGFIELD SHERMAN J (405693) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIGFIELD, HAZEL E | 910 JEFFERSON AVE | | | | JEANNETTE | PA | 15644-2711 |
| WIGFIELD, PAUL E | 1128 SUNNYSIDE DR | | | | HAGERSTOWN | MD | 21742-3044 |
| WIGFIELD, SHERMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIGG, BETTY A | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| WIGG, DAVID C | 1327 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1165 |
| WIGG, M A | 8533 INVERNESS LN N | | | | BROOKLYN PARK | MN | 55443-1905 |
| WIGG, THOMAS E | 3342 GOODRICH ST | | | | FERNDALE | MI | 48220-1012 |
| WIGGAM, GLADYS C | 1316 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-3024 |
| WIGGAM, GLADYS C | 1316 N. TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-3024 |
| WIGGAM, STEPHEN L | 1205 WESLEY CT | | | | THORNTOWN | IN | 46071-8955 |
| WIGGAND, CLYDE E | 200 SHADOW DR | | | | SHELBYVILLE | TN | 37160-3537 |
| WIGGANS, JOHN M | 8433 SUNSET LN | | | | INDIANAPOLIS | IN | 46260-2357 |
| WIGGENHORN, RUTH E | 5733 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-2569 |
| WIGGER, DANIEL A | 139 LIGHTNER LN | | | | UNION | OH | 45322-2918 |
| WIGGER, LARRY G | 8047 RAINTREE DR | | | | BONNE TERRE | MO | 63628-4346 |
| WIGGER, RICHARD L | 14224 SW 74TH ST | | | | MUSTANG | OK | 73064-9578 |
| WIGGERLY, CHARLES F | PO BOX 6457 | | | | MOORE | OK | 73153-0457 |
| WIGGERS, BETTY A | 52 HENRY ST | | | | COOPERSVILLE | MI | 49404-1140 |
| WIGGERS, CURTIS M | 10137 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| WIGGERS, JEFFERY S | 610 SOUTHSHORE DR | | | | OXFORD | MI | 48371-3557 |
| WIGGERSHAUS, AUGUSTINA | PO BOX 2953 | | | | LOVELAND | CO | 80539-2953 |
| WIGGERT, DONALD E | 1564 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| WIGGERT, DONALD EDWARD | 1564 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| WIGGIN & DANA | PO BOX 1832 | | | | NEW HAVEN | CT | 06508-1832 |
| WIGGIN & DANA LLP | PO BOX 72477112 | | | | PHILADELPHIA | PA | 19170-0001 |
| WIGGIN, CORA J | 117 PINEHURST RD | | | | SEBRING | FL | 33870-1461 |
| WIGGIN, DENNIS R | 15730 W LOCUST ST | | | | OLATHE | KS | 66062 |
| WIGGINGTON, DAVID L | 1817 LINDSAY LN N | | | | ATHENS | AL | 35613-5217 |
| WIGGINS ERNEST F (430045) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WIGGINS II, CARL M | 263 E NORTH ST | | | | BUFFALO | NY | 14204-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIGGINS JACK (480800) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WIGGINS JEWELLINE | 7714 GRAY FOX TRL | | | | MADISON | WI | 53717-1859 |
| WIGGINS JOEL | 2133 SUTTON SPRINGS RD | | | | CHARLOTTE | NC | 28226-6479 |
| WIGGINS JR, ELLIS E | 1520 S WARREN AVE | | | | SAGINAW | MI | 48601-2943 |
| WIGGINS JR, HILL | 1078 RIVER FOREST DR | | | | FLINT | MI | 48532-2804 |
| WIGGINS JR, JOHN M | 15586 FORDHAM ST | | | | DETROIT | MI | 48205-2946 |
| WIGGINS JR, JOHN W | 709 WILLOW DR | | | | CINNAMINSON | NJ | 08077-3425 |
| WIGGINS JR, LINWOOD | 424 KERRIGAN BLVD | | | | NEWARK | NJ | 07106-2915 |
| WIGGINS JR, LOUIE E | 525 FOOTMAN LN | | | | MERRITT IS | FL | 32952-5235 |
| WIGGINS JR, TESSIE H | 4977 E 500 S | | | | MIDDLETOWN | IN | 47356 |
| WIGGINS JR, WILLIAM T | 4418 BECKETT PL | | | | SAGINAW | MI | 48603-2082 |
| WIGGINS JR., JAMES | 18001 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| WIGGINS JR., JOYCE | 18001 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2509 |
| WIGGINS KEITH | 13780 WINDHAM DRIVE | | | | VAN ALSTYNE | TX | 75495-8194 |
| WIGGINS PATRICIA | 136 LEWISTON ST | | | | WARWICK | RI | 02889-6026 |
| WIGGINS ROSE ANN | PO BOX 5703 | | | | TALLAHASSEE | FL | 32314-5703 |
| WIGGINS SHERRY | 907 MCMAHAN RD | | | | RAMER | TN | 38367-7181 |
| WIGGINS STANLEY T SR (ESTATE OF) (658213) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WIGGINS, ALBERTA M | 1106 SHERMAN ST | | | | PAPILLION | NE | 68046-3720 |
| WIGGINS, ANNE MARIE J | 1909 MCARTHUR ST | | | | SAGINAW | MI | 48638-4523 |
| WIGGINS, ANNIE L | 20133 LAUDER | | | | DETROIT | MI | 48235-1660 |
| WIGGINS, ANNIE L | 20133 LAUDER ST | | | | DETROIT | MI | 48235-1660 |
| WIGGINS, ARTHUR W | R.R. 5 BOX 9772 | | | | MONTICELLO | KY | 42633-2633 |
| WIGGINS, ARTHUR W | 885 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633-8472 |
| WIGGINS, ARTHUR W | 20820 GARDNER AVE | | | | CHICAGO HTS | IL | 60411-2315 |
| WIGGINS, BARBARA J | 7709 E 118TH TER | | | | KANSAS CITY | MO | 64134-3945 |
| WIGGINS, BEACHER | 9462 RANCH LN | | | | SHREVEPORT | LA | 71106-7316 |
| WIGGINS, BETTY A | 25 PAW PAW DR | | | | SPRINGBORO | OH | 45066-1130 |
| WIGGINS, BETTY J | 8324 S YORKTOWN AVE APT 20 | | | | TULSA | OK | 74137 |
| WIGGINS, BEVERLY | 23160 PARKLAWN | | | | OAK PARK | MI | 48237-3639 |
| WIGGINS, BILLY R | 2348 SHALMAR DR | | | | WEST COLUMBIA | TX | 77486-9675 |
| WIGGINS, BRYAN K | 533 QUAKER RD | | | | SCOTTSVILLE | NY | 14546-9710 |
| WIGGINS, CARL M | 311 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1126 |
| WIGGINS, CAROLYN J | 2271 MCEWAN ST | | | | SAGINAW | MI | 48602-3544 |
| WIGGINS, CAROLYN J | 2271 MCEWAN STREET | | | | SAGINAW | MI | 48602-3544 |
| WIGGINS, CAROLYN L | 422 OLD RICHBURG RD | | | | PURVIS | MS | 39475-3128 |
| WIGGINS, CHARLES | 1810 PETUNIA PL | | | | PRESCOTT | AZ | 86303-5063 |
| WIGGINS, CHARLES R | 500 WOODROW ST | | | | ARLINGTON | TX | 76012-5038 |
| WIGGINS, CHARLIE L | 1506 PINE DR | | | | COLUMBIA | TN | 38401-5622 |
| WIGGINS, CLAUDE H | 6061 NORCROSS ST | | | | DETROIT | MI | 48213-3546 |
| WIGGINS, CLIFFORD L | 6124 JUNIPER RD | | | | LAKE ISABELLA | CA | 93240-9162 |
| WIGGINS, CLUSTER | 17400 KENTUCKY ST | | | | DETROIT | MI | 48221-2465 |
| WIGGINS, CRIT W | 10275 WILLOW RD | | | | WILLIS | MI | 48191-9617 |
| WIGGINS, DARRELL M | 909 N LAKELAND DR | | | | MERIDIAN | MS | 39307-9715 |
| WIGGINS, DAVID E | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| WIGGINS, DAVID LARRY | 7015 GLENEAGLES DR | | | | MEMPHIS | TN | 38141-0205 |
| WIGGINS, DEBRA J | 2910 BUFORD DR APT 1615 | | | | BUFORD | GA | 30519 |
| WIGGINS, DORIS | 9264 VIENNA RD | | | | OTISVILLE | MI | 48463 |
| WIGGINS, DOROTHY | 6382 LONDON ST | | | | DETROIT | MI | 48221-2634 |
| WIGGINS, DOROTHY | 6382 LONDON | | | | DETROIT | MI | 48221-2634 |
| WIGGINS, EARL R | 3894 US25 N. | | | | EAST BERNSTADT | KY | 40729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIGGINS, EDDIE D | 25631 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2061 |
| WIGGINS, EDDIE D | 4159 SHADE TREE DR | | | | TOLEDO | OH | 43615 |
| WIGGINS, EDWARD J | 4313 ELDERON AVE | | | | BALTIMORE | MD | 21215-4803 |
| WIGGINS, ELAINE | 70 MCKINLEY AVE | | | | KENMORE | NY | 14217-2414 |
| WIGGINS, ELEANOR B | 960 W HERRICK RD | | | | FARWELL | MI | 48622-9233 |
| WIGGINS, ELLEAN | 1102 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| WIGGINS, ELLIS E | 3969 EAST ST | | | | SAGINAW | MI | 48601-5127 |
| WIGGINS, EMMA J | 164 GRAND AVE | | | | WOOD RIVER | IL | 62095-1348 |
| WIGGINS, ERNEST F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WIGGINS, ERNESTINE | 14451 W REDFIELD RD | | | | SURPRISE | AZ | 85379-5723 |
| WIGGINS, ERWIN D | PO BOX 17 | | | | COLUMBIAVILLE | MI | 48421-0017 |
| WIGGINS, ERWIN F | PO BOX 313 | | | | OTISVILLE | MI | 48463-0313 |
| WIGGINS, FELICIA D | 2454 NANDI HILLS CT | | | | SWARTZ CREEK | MI | 48473-7908 |
| WIGGINS, FLORINE | 2127 DESOTO ST | | | | LANSING | MI | 48911-4648 |
| WIGGINS, GEORGE H | 1278 VANDER WAITES RD | | | | RINGGOLD | LA | 71068-2834 |
| WIGGINS, GEORGE J | 4065 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9782 |
| WIGGINS, GEORGE L | 14083 DENTVILLE RD | | | | HAZLEHURST | MS | 39083-9077 |
| WIGGINS, GEORGE P | 2864 BRADFORD DR | | | | SAGINAW | MI | 48603-2910 |
| WIGGINS, GERTRUDE | 2185 SOUTH BLVD APT 215 | | | | AUBURN HILLS | MI | 48326-3474 |
| WIGGINS, GLADYS R | 155 FERRIS AVE APT 11D | | | | WHITE PLAINS | NY | 10603 |
| WIGGINS, GLEN W | 375 FARM LN | | | | CADILLAC | MI | 49601-3625 |
| WIGGINS, HELEN L | 1448 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3132 |
| WIGGINS, HERMAN G | 13201 OLD HICKORY TRL | | | | DEWITT | MI | 48820-9633 |
| WIGGINS, HILDRED E | 6513 OAK HAMMOCK CT | | | | WINTER HAVEN | FL | 33884-2737 |
| WIGGINS, IRISH | 615 OAK GROVE RD | | | | STAMPS | AR | 71860-8913 |
| WIGGINS, JACK | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| WIGGINS, JACQUELINE | 1324 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2035 |
| WIGGINS, JAMES G | 2310 E MICHIGAN AVE | | | | LANSING | MI | 48912-4018 |
| WIGGINS, JAMES R | 164 GRAND AVE | | | | WOOD RIVER | IL | 62095-1348 |
| WIGGINS, JAMES W | 1781 HONEY CREEK RD SW | | | | CONYERS | GA | 30094-3417 |
| WIGGINS, JANET L | 2930 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| WIGGINS, JEANETTE M | 34430 MAYNARD ST | | | | CLINTON TOWNSHIP | MI | 48035 |
| WIGGINS, JERALDENE | 72 LITTLEFIELD AVE | | | | BUFFALO | NY | 14211-2606 |
| WIGGINS, JERRY | 3295 E PINECREST DR | | | | GLADWIN | MI | 48624-7104 |
| WIGGINS, JESSIE M | 1110 MARSHALL RD | C/O WESLEY COMMONS | RM 224 | | GREENWOOD | SC | 29646-4216 |
| WIGGINS, JESSIE M | C/O WESLEY COMMONS | 1110 MARSHALL RD | | | GREENWOOD | SC | 29646 |
| WIGGINS, JEWELLINE | 7714 GRAY FOX TRL | | | | MADISON | WI | 53717-1859 |
| WIGGINS, JIMMY F | 8343 E BALFOUR DR | | | | TUCSON | AZ | 85710-2526 |
| WIGGINS, JOHN G | 1620 TELEPHONE RD | | | | GALATIA | IL | 62935-2381 |
| WIGGINS, JOHN R | 196 STOOPVILLE RD. RD #2 | | | | NEWTOWN | PA | 18940 |
| WIGGINS, JOHNNIE | MINOR JOHNSTON DOUGLAS PC | 5100 POPLAR AVE STE 2610 | | | MEMPHIS | TN | 38137-2610 |
| WIGGINS, JOSEPH F | 510 DAIRY FARM RD | | | | MOUNDVILLE | AL | 35474-3065 |
| WIGGINS, JOSEPH J | 1017 HOWARD ST | | | | SAGINAW | MI | 48601-2343 |
| WIGGINS, JOSEPH J | 25073 DARTMOUTH ST | | | | DEARBORN HTS | MI | 48125-1612 |
| WIGGINS, JOYCE C | 704 N KINSTON BLVD | | | | PINK HILL | NC | 28572-8757 |
| WIGGINS, JOYCE M | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| WIGGINS, JOYCE MARIE | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| WIGGINS, JUDY M | 2892 CHURCHILL DR | | | | KINSTON | NC | 28504-9036 |
| WIGGINS, JULIA L | 3846 HOOSIER WOODS CT APT 3846 | | | | ANDERSON | IN | 46013 |
| WIGGINS, KATHERINE A | 1525 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| WIGGINS, KATHERINE ANNETTE | 1525 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WIGGINS, KATHLEEN A | 11 RIVER ROAD | | | | COS COB | CT | 06807 |
| WIGGINS, KATHLEEN O | RRT - 5 | BOX 9696 | | | MONTICELLO | KY | 42633 |
| WIGGINS, LANE | | | | | | | |
| WIGGINS, LAVERNE J | 429 EMINENCE ROW | | | | JACKSON | MS | 39213-9213 |
| WIGGINS, LAWRENCE E | 308 N MADISON BOX 516 | | | | PERRY | MI | 48872 |
| WIGGINS, LAYNE K | 49557 DONOVAN BLVD | | | | PLYMOUTH | MI | 48170-6419 |
| WIGGINS, LEONARD S | 6513 OAK HAMMOCK CT | | | | WINTER HAVEN | FL | 33884-2737 |
| WIGGINS, LEROY | 137 KAYMAR DR | | | | AMHERST | NY | 14228-3006 |
| WIGGINS, LISA L | 32392 N ROUNDHEAD DR | | | | SOLON | OH | 44139-4727 |
| WIGGINS, LONZO R | 78 13 MILE RD | | | | MARION | MI | 49665-8373 |
| WIGGINS, LYLA J | 8704 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2830 |
| WIGGINS, MAMIE | 2517 HOLLY OAK CRT | | | | FLINT | MI | 48532-5403 |
| WIGGINS, MARGARET J | 58 TOMAHAWK TRAIL | | | | HENRIETTA | NY | 14467-9544 |
| WIGGINS, MARGARET J | 58 TOMAHAWK TRL | | | | HENRIETTA | NY | 14467-9544 |
| WIGGINS, MARIE | 606 BJORNSON ST APT A1 | | | | BIG RAPIDS | MI | 49307 |
| WIGGINS, MARTHA S | 3917 STAGE RD LOT 48 | | | | IONIA | MI | 48846 |
| WIGGINS, MARVIN L | 3639 WOODSDALE RD APT I | | | | ABINGDON | MD | 21009-2134 |
| WIGGINS, MARVIN LOUIS | 3639 WOODSDALE RD APT I | | | | ABINGDON | MD | 21009-2134 |
| WIGGINS, MARY D | 14893 GREEN VL | | | | DETROIT | MI | 48222-0001 |
| WIGGINS, MARY D | 14893 GREENVIEW | | | | DETROIT | MI | 48223 |
| WIGGINS, MARY L | 64 MAGNOLIA STREET | | | | ROCHESTER | NY | 14608-2933 |
| WIGGINS, MINNIE M | 15325 S LONE ELM RD APT 112 | | | | OLATHE | KS | 66061-5445 |
| WIGGINS, MINNIE M | 15325 S LONEELM RD APT 112 | | | | OLATHE | KS | 66061-5445 |
| WIGGINS, NAOMI | 1327 POMPTON CIR | | | | LANSING | MI | 48910-4386 |
| WIGGINS, PAMELA J | 4446 ARDMORE DR | | | | STERLING HEIGHTS | MI | 48310-3101 |
| WIGGINS, PATRICK S | 3824 S MILTON DR | | | | INDEPENDENCE | MO | 64055-6795 |
| WIGGINS, PAUL E | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| WIGGINS, PAUL EDWARD | 211 NE 88TH ST | | | | KANSAS CITY | MO | 64155-2418 |
| WIGGINS, RAYMOND E | 1199 NEAFIE AVE | | | | PONTIAC | MI | 48342-1966 |
| WIGGINS, REGINALD L | 4159 SHADE TREE DR | | | | TOLEDO | OH | 43615 |
| WIGGINS, ROBERT E | 640 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-8389 |
| WIGGINS, ROBERT E | 3214 TONYA ST | | | | GRAIN VALLEY | MO | 64029-9483 |
| WIGGINS, ROBERT J | 37 SIMONDS DR | | | | NEW CASTLE | DE | 19720-2146 |
| WIGGINS, ROBERT L | 11333 BROADSTREET AVE | | | | DETROIT | MI | 48204-1646 |
| WIGGINS, RONALD D | 15268 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9625 |
| WIGGINS, RONALD R | 2730 BARITE DR | | | | LK HAVASU CITY | AZ | 86404-1325 |
| WIGGINS, ROSALENE | 1477 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4849 |
| WIGGINS, ROSALIE A | 9105 RIGGS LN APT B | | | | OVERLAND PARK | KS | 66212-1318 |
| WIGGINS, ROSETTA Q | 6 BUNKER HILL RD | | | | LAWRENCEVILLE | NJ | 08648-2802 |
| WIGGINS, RUDY | | | | | | | |
| WIGGINS, RUFUS | 1102 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| WIGGINS, SHENIKA | | | | | | | |
| WIGGINS, STANLEY T | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WIGGINS, THERESA M | 17110 HANOVER AVE | | | | ALLEN PARK | MI | 48101-2833 |
| WIGGINS, TYRONE Y | 1802 POWELL ST | | | | MONROE | LA | 71203-5754 |
| WIGGINS, VALERIE L | 16606 MARK TWAIN ST | | | | DETROIT | MI | 48235-4528 |
| WIGGINS, VIRGIE L | 533 S 25TH | | | | SAGINAW | MI | 48601-6412 |
| WIGGINS, WALLAS E | 1024 NEWBURGH CIR | | | | RALEIGH | NC | 27603-9162 |
| WIGGINS, WALTER C | 1448 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3132 |
| WIGGINS, WAYNE D | 4534 SHADY DR KLAIR EST | | | | WILMINGTON | DE | 19808 |
| WIGGINS, WILLIE E | 1324 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2035 |
| WIGGINS, WILLIE J | 7714 GRAY FOX TRL | | | | MADISON | WI | 53717-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIGGINS, ZENOBIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WIGGINS-WATKINS, GEORGEANN | PO BOX 238 | | | | HILLSBORO | OR | 97123-0238 |
| WIGGINTON FAMILY TRUST | 1 DAVIS AVE | | | | NEWPORT NEWS | VA | 23601 |
| WIGGINTON HAROLD (ESTATE OF) (489295) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WIGGINTON OPIE M | AIG NATIONAL INSURANCE COMPANY | 200 WEST CONGRESS STREET SUITE 1100 | | | LAFAYETTE | LA | 70509 |
| WIGGINTON OPIE M | WIGGINTON, OPIE M | 6675 CORPORATE CENTER PKWY STE 320 | | | JACKSONVILLE | FL | 32216-8082 |
| WIGGINTON OPIE M | WIGGINTON, RACHEL | 200 WEST CONGRESS STREET SUITE 1100 | | | LAFAYETTE | LA | 70509 |
| WIGGINTON, AGNES M | 164 DOVER DR | C/O BETTY MCNEILL | | | ALMA | GA | 31510-6021 |
| WIGGINTON, AGNES M | C/O BETTY MCNEILL | 164 DOVER DR. | | | ALMA | GA | 31510-6021 |
| WIGGINTON, DONALD D | 4730 ROLLING ST | | | | DAYTON | OH | 45439-2961 |
| WIGGINTON, HARRIET F | 1411 WEST STONE BOULEVARD | | | | RAYMORE | MO | 64083-9121 |
| WIGGINTON, OPIE | 200 TJ DAPAY LN | | | | MONTEREY | LA | 71354 |
| WIGGINTON, OPIE M | AIG | 6675 CORPORATE CENTER PKWY STE 320 | | | JACKSONVILLE | FL | 32216-8082 |
| WIGGINTON, RACHEL | JEANSONNE & REMONDET | 200 W CONGRESS ST STE 1100 | | | LAFAYETTE | LA | 70501-6870 |
| WIGGINTON, RANDY C | 1895 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9618 |
| WIGGINTON, RANDY CIRTIS | 1895 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9618 |
| WIGGLESWORTH, L | 18744 SULLIVAN RD | | | | SAINT ALBANS | NY | 11412-2609 |
| WIGGLESWORTH, L | 187-44 SULLIVAN RD | | | | ST ALBANS | NY | 11412-2609 |
| WIGGLESWORTH, MILDRED L | 4424 ANNAPOLIS AVE | | | | DAYTON | OH | 45416-1511 |
| WIGGS JR, NATHAN L | 22 WINDSONG CT | | | | SAINT CHARLES | MO | 63303-6630 |
| WIGGS JR, WILLIE H | 2446 CHEVIOT GLN | | | | EAST POINT | GA | 30344-1921 |
| WIGGS LARRY | 809 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 75050-2334 |
| WIGGS, EDWIN C | RR 2 BOX 2461 | | | | ALTON | MO | 65606-9684 |
| WIGGS, GLADYS F | PO BOX 478 | | | | RED OAK | GA | 30272-0478 |
| WIGGS, GLADYS F | 4908 ANTELOPE CV | | | | COLLEGE PARK | GA | 30349-7008 |
| WIGGS, HELEN | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2396 |
| WIGGS, K M | 1315 S RICHLAND | | | | INDIANAPOLIS | IN | 46221 |
| WIGGS, LINDA S | 16624 SOUTH 11TH AVENUE | | | | PHOENIX | AZ | 85045-0731 |
| WIGGS, MARY | 404A WEST HUNTINGTON STREET | | | | NORTH WEBSTER | IN | 46555 |
| WIGGS, NATHAN L | 2948 IVORY AVE | | | | SIMI VALLEY | CA | 93063-2146 |
| WIGGS, ROBERT A | 16624 S 11TH AVE | | | | PHOENIX | AZ | 85045-0731 |
| WIGGS, SHERMAN HARDY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WIGGS, TODD | 301 CONWAY ST | | | | ALBERTVILLE | AL | 35950-3026 |
| WIGHAM, MARJORIE E | 2100 SWOPE DR APT 148 | | | | INDEPENDENCE | MO | 64057-2806 |
| WIGHAM, RUTH R | FOXWOOD MANOR APT 1813 | | | | LEVITTOWN | PA | 19056 |
| WIGHT CHEVROLET CO. | LELAND WIGHT | 404 S STATE ROUTE 180 | | | WILLIAMSFIELD | IL | 61489-9742 |
| WIGHT CHEVROLET CO. | 404 S STATE ROUTE 180 | | | | WILLIAMSFIELD | IL | 61489-9742 |
| WIGHT, CATHERINE M | 18503 W PEET RD | | | | HENDERSON | MI | 48841-9510 |
| WIGHT, CLAUDE O | 6332 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| WIGHT, DALE A | 52 ROBBINS RD | | | | OTIS | ME | 04605-7613 |
| WIGHT, DALE E | PO BOX 2428 PMB 20578 | | | | PENSACOLA | FL | 32513-2428 |
| WIGHT, GEORGE B | PO BOX 295 | | | | FORT OGDEN | FL | 34267-0295 |
| WIGHT, GERTRUDE A | 835 HARRISON COURT | | | | LANSING | MI | 48917-9255 |
| WIGHT, GREGORY A | 1017 HERITAGE HILLS WAY | | | | WAKE FOREST | NC | 27587 |
| WIGHT, HOWARD | EMBRY AND NEUSSNER | 118 POQUONNOCK RD | | | GROTON | CT | 06340-4408 |
| WIGHT, JAMES O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIGHT, JULIE J | 939 WINDOM PEAK DR | | | | SUPERIOR | CO | 80027 |
| WIGHT, LARRY L | 16430 PARK LAKE RD LOT 168 | | | | EAST LANSING | MI | 48823-9467 |
| WIGHT, RALPH R | 12925 TURNER RD | | | | PORTLAND | MI | 48875-9418 |
| WIGHT, RALPH RAYMOND | 12925 TURNER RD | | | | PORTLAND | MI | 48875-9418 |
| WIGHT, ROBERT D | 610 WESTON POINTE CT | | | | LONGBOAT KEY | FL | 34228-3139 |
| WIGHT, TEDA D | 7286 S EAGLES NEST CIR | | | | LITTLETON | CO | 80127-3210 |
| WIGHT, THOMAS R | 2774 WARWICK ST | | | | SAGINAW | MI | 48603-3107 |
| WIGHT, WESLEY L | 52 ROBBINS RD | | | | OTIS | ME | 04605-7613 |
| WIGHT, ZELLA T | 6332 BERNER CT | | | | GRAND LEDGE | MI | 48837-1677 |
| WIGHTMAN, CAROL A | 119 DUNLOP DR | | | | ROSCOMMON | MI | 48653-8156 |
| WIGHTMAN, GLORIA | 2319 DOUGLAS DR | | | | HIGHLAND | MI | 48357-3611 |
| WIGHTMAN, LEO J | 4211 STATE HIGHWAY 220 | NYS VETERANS HOME | | | OXFORD | NY | 13830-4305 |
| WIGHTMAN, MICHAEL J | 740 N DIETERLE RD | | | | FOWLERVILLE | MI | 48836-8928 |
| WIGHTMAN, NANCY CAROL | 720 DELAWARE ST | | | | WASHINGTON COURT HOUSE | OH | 43160-1550 |
| WIGHTMAN, NANCY CAROL | 720 DELAWARE | | | | WASHINGTON CH | OH | 43160-1550 |
| WIGHTMAN, NELLIE E | 817 RYAN | | | | OWOSSO | MI | 48867-3435 |
| WIGHTMAN, NELLIE E | 817 RYAN ST | | | | OWOSSO | MI | 48867-3435 |
| WIGHTMAN, NORMAN D | 6770 CREYTS RD | | | | DIMONDALE | MI | 48821-9409 |
| WIGHTMAN, RANDY A | 2085 EASTON RD # 2 | | | | OWOSSO | MI | 48867 |
| WIGHTMAN, TOM E | 5384 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 |
| WIGHTMAN, VERNON S | 6111 SCHENK RD | | | | SANDUSKY | OH | 44870-9315 |
| WIGHTMAN, VIOLA G | 3604 CECIL RD | | | | CADILLAC | MI | 49601-9588 |
| WIGHTMAN, WANDA M | 6009 KEENEY DR | | | | SIX LAKES | MI | 48886-9775 |
| WIGHTMAN, WILLIAM D | 119 DUNLOP DR | | | | ROSCOMMON | MI | 48653-8156 |
| WIGINTON, CLAUDE RUSSE | PO BOX 111 | | | | BAILEY | MS | 39320-0111 |
| WIGINTON, JAMES H | 2456 CHESAPEAKE DR | | | | ADRIAN | MI | 49221-1672 |
| WIGLE, ESTHER | 9840 CARTER AVE | | | | ALLEN PARK | MI | 48101-1341 |
| WIGLE, JOSEPH H | 8006 W 86TH TER | | | | OVERLAND PARK | KS | 66212-2849 |
| WIGLE, RICHARD A | 110 CLAIR AVE | | | | N TONAWANDA | NY | 14120-4805 |
| WIGLE, VIRGINIA D | 5050 WOODLAND LN | | | | EAST CHINA | MI | 48054-4195 |
| WIGLE, VIRGINIA D | 5050 WOODLAND | | | | EAST CHINA | MI | 48054-4195 |
| WIGLEY FRANK H SR (427008) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| WIGLEY R T | 24407 GLENTHORPE CT | | | | KATY | TX | 77494-4523 |
| WIGLEY, BUD B | 6201 BUCHANAN HWY | | | | DALLAS | GA | 30157-7400 |
| WIGLEY, DANNY L | 4970 PURITAN DR | | | | SUGAR HILL | GA | 30518-5906 |
| WIGLEY, DAVID A | 418 MARY LN | | | | FRANKENMUTH | MI | 48734-1429 |
| WIGLEY, EDDIE G | 4275 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| WIGLEY, FRANK H | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| WIGLEY, HARRY D | 220 JEFFERSON ST | | | | LORAIN | OH | 44052-5446 |
| WIGLEY, JOHN J | 166 DEERHUNTER LN | | | | POWDER SPRINGS | GA | 30127-6593 |
| WIGLEY, LARRY G | 677 MULLICAN RD | | | | FLORENCE | MS | 39073-9327 |
| WIGLEY, LINDE | 4275 SOUTHWOODS DR | | | | HOWELL | MI | 48843-9407 |
| WIGLEY, MARSTON E | 13591 AL HIGHWAY 176 | | | | FORT PAYNE | AL | 35967-6732 |
| WIGLUSZ, JEANNE F | 286 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| WIGLUSZ, THOMAS J | 58 CRANBROOK RD | | | | TONAWANDA | NY | 14150-5454 |
| WIGMAN, FRANCIS P | 4159 CORNWALL ST | | | | BERKLEY | MI | 48072-1660 |
| WIGMAN, PATRICIA A | 4159 CORNWALL ST | | | | BERKLEY | MI | 48072 |
| WIGNALL JR, WILLIAM H | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| WIGNALL, GAYLE L | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| WIGNER, BETTY S | 2413 E 9TH ST | | | | ANDERSON | IN | 46012-4310 |
| WIGNER, DONALD F | 3003 LAKEVIEW CT | | | | EUSTIS | FL | 32726-7344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIGNER, JESSIE C | 3003 LAKEVIEW CT | | | | EUSTIS | FL | 32726-7344 |
| WIGNER, MAX G | 20 DRUID CIR | | | | CROSSVILLE | TN | 38558-7998 |
| WIGNER, NORMA T | 1038 BROOKLINE ST | | | | ANDERSON | IN | 46012-4319 |
| WIGNER, NORMAN E | 4327 STRATFORD | | | | ANDERSON | IN | 46013 |
| WIGNER, WALTER H | 7925 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9569 |
| WIGNOT, EDWARD G | 258 UNION AVE APT 4 | | | | FRAMINGHAM | MA | 01702-8258 |
| WIGO C H CO INC | 5601 PASCHALL AVE | | | | PHILADELPHIA | PA | 19143-5737 |
| WIGRYS EMILY D | GREEN, KAREN WIGRYS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGRYS EMILY D | WIGRYS, EMILY D | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGRYS EMILY D | WIGRYS, GLEN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGRYS EMILY D | WIGRYS, GREGORY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGRYS, EMILY | | | | | | | |
| WIGRYS, EMILY D | TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGRYS, GLEN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGRYS, GREGORY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WIGTON DO | 1028 HANNAH AVE STE D | | | | TRAVERSE CITY | MI | 49686-2963 |
| WIGTON, JOSEPH A | 11906 HERITAGE POINT DR | | | | HUDSON | FL | 34667-5874 |
| WIGTON, KENNETH J | 505 W 3RD ST | | | | ROCHESTER | MI | 48307-1915 |
| WIGWAM GOLF RESORT & SPA | 300 E WIGWAM BLVD | | | | LITCHFIELD PARK | AZ | 85340-4410 |
| WIHEBRINK, BARRY N | 5150 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| WIHEBRINK, MARIE E | 515 30TH AVE W 204H | | | | BRADENTON | FL | 34205 |
| WIHEBRINK, MARIELLEN | 4909 CHRISTIANA CAMPBELL COURT | | | | FORT WAYNE | IN | 46804-6507 |
| WIIK, RAYMOND K | 4041 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1920 |
| WIIK, RAYMOND KENNETH | 4041 GRANGE HALL RD LOT 56 | | | | HOLLY | MI | 48442-1920 |
| WIIR RADIO | 28 N SAGINAW ST # 702 | | | | PONTIAC | MI | 48342-2140 |
| WIITA, KIMBERLY K | 5421 CHAMPLAIN DR | | | | FORT WORTH | TX | 76137 |
| WIITALA, WALTER A | 6029 DVORAK ST | | | | CLARKSTON | MI | 48346-3229 |
| WIITANEN, CARL H | 6312 RICHARDSON ROAD | | | | HOWELL | MI | 48843-9441 |
| WIITANEN, LILLIAN E | 6312 RICHARDSON ROAD | | | | HOWELL | MI | 48843-9441 |
| WIITANEN, MARVIN C | 18712 232ND AVE NW | | | | BIG LAKE | MN | 55309-9618 |
| WIITANEN, WAYNE A | 40575 O RD | | | | PAONIA | CO | 81428-8202 |
| WIJAS, JOSEPH | 1224 NOTRE DAME DR | | | | LEMONT | IL | 60439-8512 |
| WIJAYA, CATHERINA D | 47241 MANHATTAN CIR | | | | NOVI | MI | 48374-1836 |
| WIJESUNDERA, DHAMMIKA S | 3715 GLAZIER WAY | | | | ANN ARBOR | MI | 48105-3024 |
| WIJKOWSKI, MARY C | 243 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3040 |
| WIJKOWSKI, MARY C | 243 EAST MARYLAND AVENUE | | | | WILMINGTON | DE | 19804 |
| WIK, DOLORES I | 122 LAKELAND DR | | | | SANDUSKY | OH | 44870-5414 |
| WIK, GREGORY M | PO BOX 63 | | | | SAHAURITA | AZ | 85629 |
| WIK, GREGORY M | 5880 DONNER RD | | | | LOCKPORT | NY | 14094 |
| WIK, MARY J | 38201 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5958 |
| WIK, RONALD D | 38201 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5958 |
| WIK, VALERIE A | 179 EMERALD SHORES CIR | | | | CHAPIN | SC | 29036-9643 |
| WIKARYASZ, JOSEPH L | 39500 WARREN RD TRLR 307 | | | | CANTON | MI | 48187-4357 |
| WIKE, MARILYN R | 455 SCENIC VIEW LN | | | | BIRMINGHAM | AL | 35244-4011 |
| WIKE, NATHANAEL D | 455 SCENIC VIEW LN | | | | BIRMINGHAM | AL | 35244-4011 |
| WIKE, WILLIAM C | 4819 S 700 W | | | | HUNTINGTON | IN | 46750-9141 |
| WIKEL LOGISTICS INC | 5445 BEAVERCREST DR | | | | LORAIN | OH | 44053-1700 |
| WIKEL, SUNNY M | 110 OAK CT | | | | MUSKEGON | MI | 49445 |
| WIKENCZY, JAMES P | 41222 N CENTRAL DR | | | | STERLING HTS | MI | 48313-3515 |
| WIKER JOHN C | WIKER, JOHN C | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| WIKER, ZELLA G | 12340 SANTIAGO RD E | | | | SAN DIEGO | CA | 92128-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WIKERT WILLIAM G (326815) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WIKERT, BRADLEY J | 656 WALNUT WOODS DR | | | | GREENWOOD | IN | 46142-7574 |
| WIKERT, WILLIAM G | C/O GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WIKLE, ELIZABETH D | 2693 TRICO RD | | | | CAMPBELL HILL | IL | 62916-3001 |
| WIKLE, GWENDOLYN | 1932 WOODBINE DR. | | | | ANDERSON | IN | 46011-2624 |
| WIKLE, HERMAN R | 3961 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| WIKLE, IVA M | 9412 HUNTERS RILL | | | | FENTON | MI | 48430-8363 |
| WIKLE, JOHN J | 104 WYNONA DR | | | | EATON | OH | 45320-2226 |
| WIKLE, JUNE V | 7136 EAST PIERSON ROAD | | | | DAVISON | MI | 48423-8977 |
| WIKLE, PATTY F | 4126 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5600 |
| WIKLE, WILLIAM J | 2366 LOCUST HILL BLVD. | | | | DAYTON | OH | 45431-5431 |
| WIKLUND, GEOFREY D | 3951 STARSHINE TRL | | | | BRIGHTON | MI | 48114-9286 |
| WIKMAN KARL | 18495 BOWDISH RD | | | | GREGORY | MI | 48137-9477 |
| WIKMAN, KARL H | 18495 BOWDISH RD | | | | GREGORY | MI | 48137-9477 |
| WIKMAN, KARL HARRY | 18495 BOWDISH RD | | | | GREGORY | MI | 48137-9477 |
| WIKNICH, GERALDINE | 2935 ELBERT WAY | | | | KISSIMMEE | FL | 34758-2812 |
| WIKOFF, IRIS J | 1271 SHEPARD PATRICK RD | | | | SPENCER | IN | 47460 |
| WIKOFF, JOHN | STEPHEN THOMPSON | 101 SW MAIN ST STE 915 | | | PORTLAND | OR | 97204-3217 |
| WIKOFF, JOHN | | | | | | | |
| WIKOFF, KENNETH L | 1116 CARRINGTON DR | | | | SAINT PETERS | MO | 63376-5502 |
| WIKOFF, WILLIAM M | 30028 RIDGE RD | | | | WICKLIFFE | OH | 44092-1853 |
| WIKOWSKY, WILLA G | RT #2 PO BOX 204B | 303 CR 401 | | | RECTOR | AR | 72461-9140 |
| WIKSTEN, LOLOMA K | 6737 105TH ST | | | | CHICAGO RIDGE | IL | 60415-1703 |
| WIKSTROM, ROXANNE | 4147 TWIN LAKE ROAD NORTHEAST | | | | MANCELONA | MI | 49659-9525 |
| WIKSTROM, SHIRLEY A | 184 EAST RD APT 110 | | | | DIMONDALE | MI | 48821-8795 |
| WIKTOR, JOSEPH P | 20 LINCOLN ST | | | | DEPEW | NY | 14043-2406 |
| WIKTOROWSKI, DANIEL L | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| WIKTOROWSKI, DANIEL LOUIS | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| WIKTOROWSKI, DORENA M | 91 MILITARY RD | | | | BUFFALO | NY | 14207-2836 |
| WIKTOROWSKI, MARY | 356 PAUL ST | | | | FREELAND | MI | 48623-9003 |
| WIKTOROWSKI, RICHARD A | 244 HINDS ST | | | | TONAWANDA | NY | 14150-3706 |
| WIKTOROWSKI, THOMAS | 539 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| WIKTOROWSKI, TIMOTHY S | 7430 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1343 |
| WILADEAN THURMOND | 2001 TREVING DR | | | | CICERO | IN | 46034-9119 |
| WILAMOWSKI, CHESTER A | 30545 OHMER DR | | | | WARREN | MI | 48092-1949 |
| WILAMOWSKI, ERIC J | 101 E LIVINGSTON RD APT 3 | | | | HIGHLAND | MI | 48357-4628 |
| WILAMOWSKI, JOHN C | 10047 DEERING ST | | | | LIVONIA | MI | 48150-3283 |
| WILAMOWSKI, KENNETH | 1210 LAKE SHORE BLVD | | | | LAKE ORION | MI | 48362-3907 |
| WILAMOWSKI, RONALD | 3565 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9612 |
| WILAMOWSKI, VICTORIA A | 36238 EGAN DRIVE | | | | MOUNT CLEMENS | MI | 48043 |
| WILAND, VIRGINIA S | 1812 ESTABROOK N.W. | | | | WARREN | OH | 44485-1939 |
| WILANOWSKI, ANDRE M | 3914 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| WILANOWSKI, ANDRE MICHAL | 3914 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| WILART B BANKS | 870 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63033-5504 |
| WILART BANKS | 870 SAINT ANTHONY LN | | | | FLORISSANT | MO | 63033-5504 |
| WILBA PEELER | 26073 BREST | | | | TAYLOR | MI | 48180-6215 |
| WILBA WELCH | 104 PARKWOOD DR | | | | GALAX | VA | 24333-3802 |
| WILBALEAN TOLAND | 311 MARSTON ST | | | | DETROIT | MI | 48202-2571 |
| WILBANKS CER/HLSBORO | 555 NE 53RD AVE | | | | HILLSBORO | OR | 97124-6471 |
| WILBANKS JOSEPH BUIEL SR (509257) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILBANKS JR, WILLIAM E | 3380 OLD KEMP RD NW | | | | ACWORTH | GA | 30101-7621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBANKS, BARRY W | 4600 KENSINGTON AVE | | | | RICHMOND | VA | 23226-1311 |
| WILBANKS, BESSIE L | 4169 VANSLYKE | | | | FLINT | MI | 48507 |
| WILBANKS, BILLIE J | 4137 JOY LEE | | | | FORT WORTH | TX | 76117-2916 |
| WILBANKS, BUFORD G | 28555 DORNING RD | | | | TONEY | AL | 35773-8107 |
| WILBANKS, CARL E | HC 63 BOX 270 | | | | EUFAULA | OK | 74432-9760 |
| WILBANKS, CHARLES K | 31 WESTWIND PVT DR | | | | HARTSELLE | AL | 35640-6740 |
| WILBANKS, CHARLES L | 3478 DALLAS ACWORTH HWY NW | | | | ACWORTH | GA | 30101-7657 |
| WILBANKS, CURTIS E | 4476 SUNDERLAND PL | | | | FLINT | MI | 48507-3720 |
| WILBANKS, DONALD B | 157 GADDIS RD NW | | | | CARTERSVILLE | GA | 30120-4612 |
| WILBANKS, DONALD B | 2708 WYNDHAM GATE BLVD | | | | OPELIKA | AL | 36804-7670 |
| WILBANKS, DONALD L | BOX 10248 HWY 71 | | | | PISGAH | AL | 35765 |
| WILBANKS, EARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILBANKS, ERIC B | 1257 LOBELIA LN | | | | DEWITT | MI | 48820-7409 |
| WILBANKS, GARY D | 4425 ASPEN WAY | | | | HALTOM CITY | TX | 76137 |
| WILBANKS, HERBERT E | 11475 N FENTON RD | | | | FENTON | MI | 48430-9723 |
| WILBANKS, JACKIE L | 911 CLEBUD DR | | | | EULESS | TX | 76040-5247 |
| WILBANKS, JERRY D | PO BOX 293 | | | | ELYSIAN FIELDS | TX | 75642 |
| WILBANKS, JOHN C | 1200 COUNTRY CLUB DR | | | | CLINTON | MO | 64735-1815 |
| WILBANKS, JOSEPH BUIEL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILBANKS, JUANITA | 3478 DALLAS ACWORTH HWY | | | | ACWORTH | GA | 30101 |
| WILBANKS, JULIE K | 507 FULTON ST | | | | WILLIAMSTON | MI | 48895-1529 |
| WILBANKS, LEONA | 135 BRITTAIN DR | | | | HARROGATE | TN | 37752-7019 |
| WILBANKS, LEONA | 135 BRITTIAN DR | | | | HARROGATE | TN | 37752-7019 |
| WILBANKS, LESLIE E | 3716 DOBBIN RD | | | | SPRINGFIELD | TN | 37172-5508 |
| WILBANKS, MARK W | 507 FULTON ST | | | | WILLIAMSTON | MI | 48895-1529 |
| WILBANKS, NANCY | 3776 COUNTY ROAD 507 | | | | WILDWOOD | FL | 34785-8313 |
| WILBANKS, OPAL LAVERNE | 4425 ASPEN WAY | | | | HALTOM CITY | TX | 76137-2132 |
| WILBANKS, ROBERT D | 17427 SLEDGE RD | | | | ATHENS | AL | 35611-9033 |
| WILBANKS, ROBERT E | 4071 BARKER DR | | | | CLIO | MI | 48420-9435 |
| WILBANKS, SCOTT E | 22439 EATON CT | | | | NOVI | MI | 48375-3814 |
| WILBANKS, TERESITA T | PO BOX 293 | | | | ELYSIAN FLDS | TX | 75642-0293 |
| WILBANKS, TERRY | 9706 NE 2ND PL | | | | MIDWEST CITY | OK | 73130-3510 |
| WILBANKS, TERRY S | 1062 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| WILBANKS, TONI M | 2224 DEE NIX RD | | | | ALTOONA | AL | 35952-6870 |
| WILBANKS, UVA M | 1515 RIDGE RD LOT 302 | | | | YPSILANTI | MI | 48198-4265 |
| WILBANKS, WILLIAM E | 3380 OLD KEMP RD NW | | | | ACWORTH | GA | 30101-7621 |
| WILBARGER COUNTY APPRAISAL DISTRICT | 2808 WILBARGER ST | P O BOX 1519 | | | VERNON | TX | 76384-4570 |
| WILBARGER COUNTY TAX COLLECTOR | 1700 WILBARGER ST RM 17 | P O BOX 1984 | | | VERNON | TX | 76384-4748 |
| WILBARGER JR, EDWARD S | 316 W JAMISON PL UNIT 4 | | | | LITTLETON | CO | 80120-5207 |
| WILBER ARCH | 7245 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 |
| WILBER BRADLEY | 7206 PARK ST | | | | BENTLEY | MI | 48613-9639 |
| WILBER CRAIG | 5833 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9735 |
| WILBER DYER | PO BOX 4952 | | | | MONROE | LA | 71211-4952 |
| WILBER ERIC | 1625 BAY ROAD | | | | MILFORD | DE | 19963-6131 |
| WILBER FERREL | 409 10TH ST | | | | WARRENSBURG | MO | 64093-2556 |
| WILBER GENTRY | 2470 JORDAN RD | | | | MARTINSVILLE | IN | 46151-7488 |
| WILBER H HIGHTOWER | 504 S. RACCOON ROAD | APT 30 | | | AUSTINTOWN | OH | 44515 |
| WILBER HIGHTOWER | 504 S RACCOON RD APT 30 | | | | AUSTINTOWN | OH | 44515-3628 |
| WILBER HILL | 5230 PARKMAN RD NW | | | | WARREN | OH | 44481-9174 |
| WILBER I I, CHARLES E | 1407 W UNION ST | | | | MIDLAND | MI | 48640-4989 |
| WILBER J LEGENDRE JR | 57970 NEW ERWIN DR | | | | PLAQUEMINE | LA | 70764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBER JACKSON | 1028 WEILER BLVD | | | | FORT WORTH | TX | 76112-6862 |
| WILBER JR, WILLIAM G | 13 PERSHING CIR | | | | O FALLON | MO | 63366-3824 |
| WILBER L HILL | 5230 PARKMAN RD. N.W. | | | | WARREN | OH | 44481-9174 |
| WILBER MICHAEL A | 107 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| WILBER PALMER | 3878 9TH ST | | | | ECORSE | MI | 48229-1611 |
| WILBER RICHARD A | 456 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1249 |
| WILBER ROBERTSON | 120 S RIVER ST | | | | EATON RAPIDS | MI | 48827-1331 |
| WILBER SPAULDING | 8125 JESSE CT | | | | MOORESVILLE | IN | 46158-7814 |
| WILBER SPEARMAN | 18090 GRUEBNER ST | | | | DETROIT | MI | 48234-3854 |
| WILBER STALLINGS | PO BOX 334 | | | | ANDREWS | IN | 46702-0334 |
| WILBER STREET | 3252 EMPIRE DR | | | | ROCHESTER HILLS | MI | 48309-4091 |
| WILBER WINKLER | PO BOX 1021 | | | | CATLIN | IL | 61817-1021 |
| WILBER, BETTY M | 1534 PENISTONE ST | | | | BIRMINGHAM | MI | 48009-7210 |
| WILBER, BRUCE R | 16351 TOURAINE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| WILBER, CHARLENE A | 15215 HOGAN RD | | | | LINDEN | MI | 48451-8651 |
| WILBER, CHARLENE A | 13180 RIPLEY RD APT 1 | | | | LINDEN | MI | 48451 |
| WILBER, CHERYL E | 1900 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3019 |
| WILBER, DANIEL F | 9650 CHURCH RD | | | | ELLSWORTH | MI | 49729-9745 |
| WILBER, DONALD P | 8650 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8029 |
| WILBER, DONALD R | 515 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9385 |
| WILBER, DONNA L | 3921 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9752 |
| WILBER, FREDERICK J | 7002 HIDDEN OAK DR | | | | LOCKPORT | NY | 14094-7934 |
| WILBER, GEORGE J | 806 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1616 |
| WILBER, GLENN E | 3644 CONSTELLATION RD | | | | LOMPOC | CA | 93436-1816 |
| WILBER, HOWARD P | PO BOX 3005 | | | | MONTROSE | MI | 48457-0705 |
| WILBER, JAMES E | 16274 VASQUEZ CANYON RD SPC 35 | | | | CANYON CNTRY | CA | 91351-6876 |
| WILBER, JAMES H | 3921 WHIPPOORWILL DR | | | | SPRUCE | MI | 48762-9752 |
| WILBER, JAMES L | 9147 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| WILBER, JAY C | 4650 GATEHOUSE CT | | | | ROCHESTER | MI | 48306-4946 |
| WILBER, LARRY J | 49850 GOLDEN LAKE DR | | | | SHELBY TWP | MI | 48315-3551 |
| WILBER, MARGIE L | 137 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-3932 |
| WILBER, MARGURITE J | 3230 MILL ST | | | | ANDERSON | IN | 46011-8707 |
| WILBER, MARIE E | 9147 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| WILBER, MARVIN E | 2222 VERMONTVILLE HWY. R. 1 | | | | CHARLOTTE | MI | 48813 |
| WILBER, PATRICIA L | 4310 EAST M-72 | | | | HARRISVILLE | MI | 48740-9708 |
| WILBER, PAUL J | 5345 N FOX RD | | | | SANFORD | MI | 48657-9116 |
| WILBER, RICHARD A | 456 HARTFORD AVE | | | | BELLINGHAM | MA | 02019-1249 |
| WILBER, ROBERT E | 2467 MISTY LN | | | | DAVISON | MI | 48423-8368 |
| WILBER, ROBERT L | 404 E HIGH ST | | | | OVID | MI | 48866-9692 |
| WILBER, SHIRLEY M | 6063 AMANDA DR | | | | SAGINAW | MI | 48638 |
| WILBER, STEPHEN S | 1030 WINDSOR PLACE CIR | | | | GRAYSON | GA | 30017-4907 |
| WILBER, TIMOTHY B | 741 HARRISON ST | | | | CHESTER | IL | 62233-1940 |
| WILBER, WILLIAM F | 513 W 11TH ST | | | | MUNCIE | IN | 47302-3183 |
| WILBER, WILLIAM R | 1101 N CALVERT ST APT 1902 | | | | BALTIMORE | MD | 21202-0802 |
| WILBER, WILLIAM T | 7545 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9745 |
| WILBER-DUCK CHEVROLET BUICK, INC. | 116 BROAD ST | | | | ONEIDA | NY | 13421-1602 |
| WILBER-DUCK CHEVROLET BUICK, INC. | CRAIG WILBER | 116 BROAD ST | | | ONEIDA | NY | 13421-1602 |
| WILBERDING, JOSEPH H | 20023 W 14 MILE RD | | | | BEVERLY HILLS | MI | 48025-2863 |
| WILBERDING, KENNETH J | 517 PAINE ST | | | | SEVIERVILLE | TN | 37862-4123 |
| WILBERDING, KENNETH J | 1506 CATHOLIC CHURCH RD | | | | STOCKBRIDGE | MI | 49285 |
| WILBERDING, LEO V | 2614 W HIGHWOOD RD | | | | BEAVERTON | MI | 48612-9435 |
| WILBERFORCE UNIVERSITY | OFFICE OF STUDENT FINANCIAL | SERVICES | | | WILBERFORCE | OH | 45384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBERFORCE UNIVERSITY INC OFC OF STUDENT FIN SVC | PO BOX 1001 | | | | WILBERFORCE | OH | 45384-1001 |
| WILBERG, RODNEY O | 3920 GALAXY DR | | | | JANESVILLE | WI | 53546-4200 |
| WILBERINA COX | 14815 S HOOVER ST | | | | GARDENA | CA | 90247-2735 |
| WILBERN D MASK | 4400 GERARD CT | | | | FLINT | MI | 48507-3510 |
| WILBERN JUSTICE | 212 HEATHER LN | | | | FAIRBORN | OH | 45324-2776 |
| WILBERN L JUSTICE | 212 HEATHER LANE | | | | FAIRBORN | OH | 45324-2776 |
| WILBERN MASK | 4400 GERARD CT | | | | FLINT | MI | 48507-3510 |
| WILBERT ALDRIDGE | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| WILBERT ALEXANDER | 1799 LABERDEE RD | | | | ADRIAN | MI | 49221-9612 |
| WILBERT ALLEN | 4421 MARCUS AVE | | | | SAINT LOUIS | MO | 63115-2237 |
| WILBERT ANDREWS | 18 BLUECREST AVE | | | | DAYTON | OH | 45427-2805 |
| WILBERT ANDREWS JR | 688 S DRAKE RD APT E12 | | | | KALAMAZOO | MI | 49009-1376 |
| WILBERT BALOGH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILBERT BEEMAN JR | 908 BURBANK AVE | | | | AKRON | OH | 44305-1440 |
| WILBERT BERNHARDT | 2530 S SWAIN DR | | | | BELOIT | WI | 53511-8462 |
| WILBERT BLACK | PO BOX 17851 | | | | SHREVEPORT | LA | 71138-0851 |
| WILBERT BRACKEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILBERT C ANDREWS | 18 BLUECREST AVE | | | | DAYTON | OH | 45427-2805 |
| WILBERT C ANDREWS | 18   BLUECREST AVE | | | | DAYTON | OH | 45427-2805 |
| WILBERT CAMPBELL | 1184 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| WILBERT CARTER | 3800 OWL STREET | | | | MONROE | LA | 71203-5415 |
| WILBERT CLAWSON | 1460 N FRENCH RD | | | | AMHERST | NY | 14228-1909 |
| WILBERT COLLINS | 913 MARTIN LUTHER KING DR | | | | JONESVILLE | LA | 71343-2919 |
| WILBERT COOPER | 6016 CLIFTON DR | | | | COLUMBIA | TN | 38401-5011 |
| WILBERT CORDRAY | 20399 NICKEL AVE | | | | GALLATIN | MO | 64640-7382 |
| WILBERT COTTRELL | 1019 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6406 |
| WILBERT D DAVIS | 4801 WOODLAND PARK TER | | | | SPENCER | OK | 73084-2731 |
| WILBERT DALLAS | 4203 SMITHSONIA CT | | | | TUCKER | GA | 30084-2608 |
| WILBERT DAVIS | 1509 CHERRY DR APT 107 | | | | ARLINGTON | TX | 76013-6298 |
| WILBERT DOBSON | 4125 WISNER ST | | | | SAGINAW | MI | 48601-4251 |
| WILBERT DOWNER | 1859 9TH ST | | | | ALAMEDA | CA | 94501-2223 |
| WILBERT DUNBAR | 19 OLD SUNCOOK RD APT 4203 | | | | CONCORD | NH | 03301-7306 |
| WILBERT DUNN | 11194 LAKE CIRCLE DR N | | | | SAGINAW | MI | 48609-9697 |
| WILBERT ELBERT | 2755 BERKLEY ST | | | | FLINT | MI | 48504-3372 |
| WILBERT ELLISON | PO BOX 804 | | | | MAXTON | NC | 28364-0804 |
| WILBERT EPHARD | 100 LOWERGAINVILL RD #214 | ELMWOOD MANOR | | | EUTAW | AL | 35462 |
| WILBERT EVANS I I I | 300 SW PALO DR | | | | BLUE SPRINGS | MO | 64014-4821 |
| WILBERT F PALETTE | 4102   WARREN-SHARON RD. | | | | VIENNA | OH | 44473-9524 |
| WILBERT F VOELZ | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILBERT FAIR | 816 VISTA POINTE DRIVE | | | | SAINT LOUIS | MO | 63138-3846 |
| WILBERT FERGUSON | 801 CHESTNUT ST APT 906 | PROSPECT TOWERS | | | CLEARWATER | FL | 33756-5652 |
| WILBERT FERNEE | 170 PARKWAY DR | | | | DAVISON | MI | 48423-9130 |
| WILBERT FINN | 103 MEADOWLAND TRL | | | | LAGRANGE | GA | 30240-9112 |
| WILBERT FITZTHOMAS | 6060 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2412 |
| WILBERT FORREST | 121 N WOODBRIDGE ST APT 2-1 | | | | SAGINAW | MI | 48602-4158 |
| WILBERT FOSTER | 306 KEER AVE | | | | NEWARK | NJ | 07112-1235 |
| WILBERT FRASIER | 4569 KAMS RD | | | | ALBION | NY | 14411-9338 |
| WILBERT FRED JEWETT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILBERT GIBBS | 3819 BAYVIEW DR | | | | LANSING | MI | 48911-2509 |
| WILBERT GOMES | 6651 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1869 |
| WILBERT GOSSER | 14874 HIGHWAY 66 | | | | MOUNTAIN VIEW | AR | 72560-8508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBERT GRAFF | 620 S LAUREL ST | | | | ROYAL OAK | MI | 48067-3104 |
| WILBERT GRAHAM | PO BOX 8175 | | | | HERMITAGE | TN | 37076-8175 |
| WILBERT GRASSEL | 2428 GLENDA DR | | | | MONROE | MI | 48162-9224 |
| WILBERT GRAY | 14630 CASTANA AVE | | | | PARAMOUNT | CA | 90723-3610 |
| WILBERT GRUBB | 13707 BISCAYNE DR | | | | STERLING HTS | MI | 48313-2803 |
| WILBERT GUDE | 8408 CHALONS CT | | | | BERKELEY | MO | 63134-1102 |
| WILBERT H BAUCOM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILBERT H BAUCOM | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILBERT H BREWER | 362 SHIREY RUN RD | | | | BLAIRSVILLE | PA | 15717 |
| WILBERT H RUCKER | 4420  DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418-1904 |
| WILBERT HAMBRUCH | 351 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1023 |
| WILBERT HARE | 2364 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| WILBERT HARPER | 221 SCOTT AVE | | | | VANDALIA | OH | 45377-2417 |
| WILBERT HENNEGAN | 575 WYOMING AVE | | | | BUFFALO | NY | 14215-2635 |
| WILBERT HILL | 5760 DEVERS DR APT B | | | | INDIANAPOLIS | IN | 46216-2147 |
| WILBERT HOOPER | 15818 RUTHERFORD ST | | | | DETROIT | MI | 48227-1972 |
| WILBERT HUMPHRIES | 13000 SANTA CLARA ST | | | | DETROIT | MI | 48235-1469 |
| WILBERT ILL | 8530 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9646 |
| WILBERT INC | DENNIS O'CONNOR | 1000 OAKS PKY | | | ITHACA | MI | 48847 |
| WILBERT J WHITE | 5893  HENDON AVENUE | | | | DAYTON | OH | 45431-1528 |
| WILBERT JACKSON | 9457 E MONTEGO LN | | | | SHREVEPORT | LA | 71118 |
| WILBERT JEMISON | 8880 AMERICAN ST | | | | DETROIT | MI | 48204-2817 |
| WILBERT JOHNSON | 474 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| WILBERT JOHNSON | 4163 SESTOS DR | | | | COLUMBUS | OH | 43207-8423 |
| WILBERT JR, WALTER G | 314 CEDAR RIDGE CT | | | | PERRYSBURG | OH | 43551-2839 |
| WILBERT KING | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750-8271 |
| WILBERT KING JR | 360 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| WILBERT L CARTER | 3800 OWL STREET | | | | MONROE | LA | 71203-5415 |
| WILBERT L COLLINS | 913 MARTIN LUTHER KING DR | | | | JONESVILLE | LA | 71343-2919 |
| WILBERT L MCCLAMB | 1949 BARBOUR RD | | | | SMITHFIELD | NC | 27577-7686 |
| WILBERT LAWRENCE | 679 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| WILBERT LOREE | 5055 MARILYN DR | | | | FLINT | MI | 48506-1578 |
| WILBERT LYLES JR | 3629 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| WILBERT MADYUN | 1514 SKYLAND BLVD E BOX 150 | | | | TUSCALOOSA | AL | 35405 |
| WILBERT MARK | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILBERT MARTIN | 606 E STEWART AVE | | | | FLINT | MI | 48505-5324 |
| WILBERT MARTIN | BEVAN & ASSICIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILBERT MASON | 1310 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3015 |
| WILBERT MCKINLEY | 215 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3958 |
| WILBERT MEIBUHR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILBERT MERRIWEATHER | 3051 TINA MARIE DR | | | | WATERFORD | MI | 48329-4366 |
| WILBERT MIDDLETON JR | 2203 AVALON CT | | | | FREDERICK | MD | 21702-2647 |
| WILBERT MILES | 3016 LAKE SHORE DR UNIT F | | | | INDIANAPOLIS | IN | 46205-2324 |
| WILBERT MILLER | 762 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| WILBERT MOHR JR | 516 S GLOVER ST | | | | BALTIMORE | MD | 21224-3711 |
| WILBERT MOORE | 622 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3385 |
| WILBERT MOSS | 1321 STEPHENS ST SW | | | | LILBURN | GA | 30047-4355 |
| WILBERT MYRE JR | 207 N WILSON AVE | | | | ROYAL OAK | MI | 48067-5107 |
| WILBERT NEAL JR | 7705 NE 75TH TER | | | | KANSAS CITY | MO | 64158-1067 |
| WILBERT PALETTE | 4102 WARREN SHARON RD | | | | VIENNA | OH | 44473-9524 |
| WILBERT PARKER | 233 KELLY RIDGE BLVD | | | | HARVEST | AL | 35749-9631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBERT PAYNE | APT 9 | 4325 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-6401 |
| WILBERT PLANKENHORN JR | 12843 E V AVE | | | | VICKSBURG | MI | 49097-8519 |
| WILBERT R ELLIOTT JR | 205 FOUR SEASONS DR | | | | DRUMS | PA | 18222 |
| WILBERT REED JR | 3315 TIMBERVIEW ST | | | | FLINT | MI | 48532-3756 |
| WILBERT REEVES | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILBERT REINING | 6156 DEERING ST | | | | GARDEN CITY | MI | 48135-2507 |
| WILBERT RHODES JR | 5422 TRAIL TIMBERS DR | | | | HUMBLE | TX | 77346-3623 |
| WILBERT RITTMUELLER | 4514 8 1/2 STREET CT | | | | EAST MOLINE | IL | 61244-4183 |
| WILBERT ROLF | 7480 HARMONY RD | | | | PRESTON | MD | 21655-1923 |
| WILBERT RUCKER | 4420 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| WILBERT RUPP | 8988 SE 140TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7949 |
| WILBERT SANDERS | 17518 2ND AVE | | | | DETROIT | MI | 48203-1811 |
| WILBERT SHUMPERT | 3375 N LINDEN RD APT 121 | | | | FLINT | MI | 48504-5720 |
| WILBERT SINGLETON | 6804 PRESIDENTIAL DR. | | | | JACKSON | MS | 39213-2414 |
| WILBERT SMITH | 9225 STEEL ST | | | | DETROIT | MI | 48228-2693 |
| WILBERT SMITH | 402 SPRING ST | | | | MOUNT VERNON | OH | 43050 |
| WILBERT SMITH | 670 LANCER CT APT 2 | C/O LIZZIE SMITH | | | DEPEW | NY | 14043-1348 |
| WILBERT SMITH | 3832 BALES AVE | | | | KANSAS CITY | MO | 64128-2619 |
| WILBERT SMITH JR | 6298 HESS RD | | | | VASSAR | MI | 48768-9233 |
| WILBERT SMITH JR | 5315 OAK LEAF DR APT 1 | | | | KANSAS CITY | MO | 64129-2456 |
| WILBERT SMOOT | 6006 POINT PLEASANT RD | | | | BALTIMORE | MD | 21206-2236 |
| WILBERT ST ARNAUD | 24860 ROXANA AVE | | | | EAST DETROIT | MI | 48021-1339 |
| WILBERT STANDLEY | HWY 127 BOX 21604 | | | | ELKMONT | AL | 35620 |
| WILBERT STRAITIFF | 6100 LONG ST | P.O. BOX 212 | | | CLARENCE CTR | NY | 14032-9726 |
| WILBERT SULLEN | 6 FERN DR | | | | HIGHTSTOWN | NJ | 08520-2206 |
| WILBERT T KIES III | 5555 COATS BEND ROAD | | | | GADSDEN | AL | 35901-6137 |
| WILBERT TAYLOR | 2690 BURNABY DR | | | | COLUMBUS | OH | 43209-3202 |
| WILBERT TAYLOR | 1813 KENNEDY DR | | | | CAMDEN | SC | 29020-2629 |
| WILBERT THOMAS | 570 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| WILBERT THOMPSON | 3736 WHITEGATE DR | | | | TOLEDO | OH | 43607-2568 |
| WILBERT TRIPPLETT | 759 JONATHAN CODY DR | | | | WENTZVILLE | MO | 63385-6877 |
| WILBERT TYSON | 1685 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062-4715 |
| WILBERT UEBERROTH JR | 1323 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8077 |
| WILBERT V FAIR | 4875 N 61ST ST | | | | MILWAUKEE | WI | 53218-4106 |
| WILBERT VANMETER | 13959 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9817 |
| WILBERT VANMETER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILBERT VERPOOTEN | 74 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2758 |
| WILBERT VYSE | 7170 IRON ST | | | | SHREVEPORT | LA | 71119-9741 |
| WILBERT W BROWN | 5538 U.S.RT.422 N.W. R.1 | | | | SOUTHINGTON | OH | 44470 |
| WILBERT W SCHEER | 3830 BOEUF LUTHERAN RD | | | | NEW HAVEN | MO | 63068 |
| WILBERT WAKEFIELD | 114 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4320 |
| WILBERT WALKER | 7341 VIRGINIA AVE | | | | KANSAS CITY | MO | 64131-1742 |
| WILBERT WATTS | 3633 JERREE ST | | | | LANSING | MI | 48911-2635 |
| WILBERT WENDELL | 2918 PAUL AVE | | | | LANSING | MI | 48906-2621 |
| WILBERT WESTERBERG | 3470 CARPENTER RD APT 335 | | | | YPSILANTI | MI | 48197-9623 |
| WILBERT WILLIAM | 2045 BERT KOUNS INDUSTRIAL LOOP 250 | | | | SHREVEPORT | LA | 71118 |
| WILBERT WILLIAMS | 3581 EAST 133RD STREET | | | | CLEVELAND | OH | 44120-4530 |
| WILBERT WILLIAMS | 2687 VILLIAGE LANE C12 | | | | BOUGERE | LA | 71112 |
| WILBERT WILLIAMSON | 1780 S CHIPMAN ST APT 5 | | | | OWOSSO | MI | 48867-4738 |
| WILBERT WIRTH | 3936 S KIRK RD RT1 | | | | VASSAR | MI | 48768 |
| WILBERT WITHERSPOON | 319 SHERWOOD DR | | | | SELMA | AL | 36701-6012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBERT WOODS JR | 3514 RACE ST | | | | FLINT | MI | 48504-3512 |
| WILBERT YON | PO BOX 41 | | | | HULBERT | MI | 49748-0041 |
| WILBERT, CRAIG S | 2967 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| WILBERT, DONALD E | 1171 DEER PATH TRL | | | | OXFORD | MI | 48371-6604 |
| WILBERT, JIMMIE L | 2515 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-4021 |
| WILBERT, JIMMIE LEE | 2515 OAKWOOD DR | | | | FORT WAYNE | IN | 46816-4021 |
| WILBERT, JOHN J | 4800 COUNTY LINE RD | | | | MACEDON | NY | 14502-9317 |
| WILBERT, LULA MAE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILBERT, MICHAEL L | 31203 NARRAGANSETT LANE | | | | BAY VILLAGE | OH | 44140-1065 |
| WILBERT, ODELL | 9224 HOLMES AVE | | | | LOS ANGELES | CA | 90002-2439 |
| WILBERTEEN JOHNSON | 1013 E HEMPHILL RD | | | | FLINT | MI | 48507-2834 |
| WILBERTO SUAREZ | 3071 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1243 |
| WILBERTON MUTUAL INS CO | PO BOX 154 | | | | SAINT PETER | IL | 62880-0154 |
| WILBERTZ INGRID | LANDWEHRFELD 4 | | | D 40764 LANGENFELD | | | |
| WILBON ANNETTA R | 8515 EVANGELISTA DR | | | | DAVISON | MI | 48423-2550 |
| WILBON, JOHNNIE B | 644 SCENIC RANCH CIRCLE | | | | FAIRVIEW | TX | 75069 |
| WILBON, KELVIN J | PO BOX 978 | | | | DAVISON | MI | 48423-0978 |
| WILBON, MARY J | 703 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507 |
| WILBON, PERRY A | 1832 WOLCOTT STREET | | | | FLINT | MI | 48504-3456 |
| WILBOR, MARY M | 10835 MACOMBER DRIVE | | | | GREENVILLE | MI | 48838 |
| WILBORN ARBUCKLE | PO BOX 377 | | | | DISNEY | OK | 74340-0377 |
| WILBORN FRAZIER | 702 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2559 |
| WILBORN, BETTIE A | 914 BELMONT AVE | | | | FLINT | MI | 48503-2742 |
| WILBORN, COREY L | 9259 N BRAY RD | | | | CLIO | MI | 48420-9708 |
| WILBORN, COREY LAMAR | 9259 N BRAY RD | | | | CLIO | MI | 48420-9708 |
| WILBORN, DEBORAH A | 6920 N WEBSTER RD | | | | FLINT | MI | 48505-2460 |
| WILBORN, DENVER C | 8879 SPRING VALLEY DR | | | | MENTOR | OH | 44060-5053 |
| WILBORN, FRED R | 3506 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4009 |
| WILBORN, HAROLD S | 1920 RAYCONDA RD APT 108 | | | | FAYETTEVILLE | NC | 28304-6142 |
| WILBORN, HARRY L | 19609 CALLAWAY HILLS LN | | | | DAVIDSON | NC | 28036-8028 |
| WILBORN, HERBERT | 226 SPRING CREEK RD | | | | NORTHFIELD | OH | 44067-2034 |
| WILBORN, IMOGENE | 4537 THISTLE DR | | | | DAYTON | OH | 45427-2837 |
| WILBORN, JANICE L | 200 LIBERTY CREEK DR | | | | CLARKESVILLE | GA | 30523-2203 |
| WILBORN, JOSEPH A. | 680 BISHOP TRCE | | | | FAIRBURN | GA | 30213-2636 |
| WILBORN, JOSEPH E | 680 BISHOP TRCE | | | | FAIRBURN | GA | 30213-2636 |
| WILBORN, JULIA A | 15501 HARVARD AVE | | | | CLEVELAND | OH | 44128-2041 |
| WILBORN, KATINA M | 3216 STEVENSON ST | | | | FLINT | MI | 48504-3297 |
| WILBORN, LOUIS | 1244 E HUMPHREY AVE | | | | FLINT | MI | 48505-1761 |
| WILBORN, MARY M | 680 BISHOP TRCE | | | | FAIRBURN | GA | 30213-2636 |
| WILBORN, THERESA | 226 SPRING CREEK RD | | | | NORTHFIELD CENTER | OH | 44067-2034 |
| WILBORNE, VICTOR H | 1030 REVERDY RD | | | | BALTIMORE | MD | 21212-3223 |
| WILBOURN ADAMS | 9154 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| WILBOURN QUINN | PO BOX 361 | | | | MARMADUKE | AR | 72443-0361 |
| WILBOURN SHEARER | 3396 W OREGON RD | | | | LAPEER | MI | 48446-7776 |
| WILBOURN, RUBY | 510 ANDERSON ST | | | | DANVILLE | IL | 61832-4804 |
| WILBOURN, RUBY | 510 ANDERSON | | | | DANVILLE | IL | 61832-4804 |
| WILBOURN, SHARI E | 3880 RICHFIELD RD | | | | FLINT | MI | 48506 |
| WILBOURN, TAVIA L | 12880 W. OUTER DRIVE | | | | DETROIT | MI | 48223 |
| WILBOURN, VENA N | 799 NEBO RD | | | | NEW HOPE | AL | 35760 |
| WILBOURN, WILLIAM C | 3251 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-4745 |
| WILBRAHAM TIRE & AUTO | 2694 BOSTON RD | | | | WILBRAHAM | MA | 01095-1860 |
| WILBRETT, DENNIS J | 460 NAPIER RD | | | | HOHENWALD | TN | 38462-5610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBRETT, ELSIE T | 4719 N RUSHMORE LOOP | | | | BEVERLY HILLS | FL | 34465-3123 |
| WILBROD KENNEWEG | 1804 MAZATAN CT | | | | GRANBURY | TX | 76048-6157 |
| WILBUR ACKERMAN | 20 RIDGEWOOD DR | | | | NORWALK | OH | 44857-1991 |
| WILBUR ADAMS | 1111 BANK ST | | | | CINCINNATI | OH | 45214-2106 |
| WILBUR ADAMS | 17370 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2569 |
| WILBUR ANDERSON | PO BOX 1702 | | | | WHITE HOUSE | TN | 37188-1702 |
| WILBUR BAUER | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| WILBUR BAUMAN | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| WILBUR BEISNER | 4702 WEST SHORE DRIVE | | | | WONDER LAKE | IL | 60097-8130 |
| WILBUR BENNETT | 1564 TULIP CT | | | | SAINT HELEN | MI | 48656-9412 |
| WILBUR BENSON | 13056 N ALLMAN DR E | | | | MOORESVILLE | IN | 46158 |
| WILBUR BETHARD | 1469 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| WILBUR BRETELSON | 5343 UNDERWOOD RD | | | | DAYTON | OH | 45431-2852 |
| WILBUR BURDUE | 2021 STRATHMOOR AVE | | | | TOLEDO | OH | 43614-3924 |
| WILBUR BURGESS | 3523 PINEY WOODS PLACE | G002 | | | LAUREL | MD | 20724 |
| WILBUR BURTON | 1175 EDNA DR | | | | FLORISSANT | MO | 63031-4126 |
| WILBUR BURTON | 59 SAINT IVES XING | | | | WINDER | GA | 30680-7400 |
| WILBUR BURTON | 934 S 400 E | | | | KOKOMO | IN | 46902-9701 |
| WILBUR BURTON | 234 E THIRD ST | | | | MANTENO | IL | 60950-1310 |
| WILBUR BUTTERFIELD | 135 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2567 |
| WILBUR C LONG | 133 STILLWATER ST. | | | | WEST MILTON | OH | 45383 |
| WILBUR CABELL | 54 CABELL LN | | | | QUINCY | KY | 41166-9046 |
| WILBUR CARR | 9916 BELLETERRE ST | | | | DETROIT | MI | 48204-1306 |
| WILBUR CARRIER | PO BOX 875 | | | | MOUNT MORRIS | MI | 48458-0875 |
| WILBUR CARRIGAN | 4800 S CHICAGO BEACH DR | APT 1907 NORTH | | | CHICAGO | IL | 60615-7001 |
| WILBUR CASSIDY | 319 THOMASTON RD APT 9 | | | | WATERTOWN | CT | 06795-2038 |
| WILBUR CLARK | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILBUR COVEY | PO BOX 2411 | | | | PULASKI | VA | 24301-1952 |
| WILBUR CULBERTSON | 30785 W 359TH ST | | | | OSAWATOMIE | KS | 66064-5122 |
| WILBUR D KING JR | 276 MT OLIVE RD | | | | CHAMPION | PA | 15622 |
| WILBUR D MCCLOUD JR | 1086 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 |
| WILBUR DAVID R (651483) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILBUR DAVIS | G-9070 N SAGINAW RD. | APT #505 | | | MOUNT MORRIS | MI | 48458 |
| WILBUR DAY | 948 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2122 |
| WILBUR DEAN | 12678 N WATERS EDGE CT | | | | CAMBY | IN | 46113-9598 |
| WILBUR DEAN JACKSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILBUR DIX | 1276 CR 461 RR | | | | LAKE PANASOFFKEE | FL | 33538 |
| WILBUR DREW | 22800 CIVIC CENTER DR APT 304-A | | | | SOUTHFIELD | MI | 48033-7169 |
| WILBUR E BENSON JR. | 4320 JACKSONBURG ROAD | | | | HAMILTON | OH | 45011 |
| WILBUR E BRETELSON | 5343 UNDERWOOD ROAD | | | | RIVERSIDE | OH | 45431 |
| WILBUR E RICHARDS | 160   VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| WILBUR EDWARDS | 1737 CRAFT ROAD | | | | ELBERTON | GA | 30635-6567 |
| WILBUR ELLIS | PO BOX 640 | | | | UMATILLA | OR | 97882-0640 |
| WILBUR ELLIS | | | | | | | |
| WILBUR ELLIS COMPANY | PO BOX 640 | | | | UMATILLA | OR | 97882-0640 |
| WILBUR ENNIS | 14134 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| WILBUR FAKE | | | | | | | |
| WILBUR FERRY | ROUTE 1, BOX 17477 | ROAD E 16 | | | CONTINENTAL | OH | 45831 |
| WILBUR FIELDS | 1003 HALL AVE | | | | OOLITIC | IN | 47451-9737 |
| WILBUR FIKE | 4139 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| WILBUR FITCH | 4261 GRANGE HALL RD LOT 119 | | | | HOLLY | MI | 48442-1183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBUR FORD | 14381 NORMAN RD | | | | CULPEPER | VA | 22701-5732 |
| WILBUR FORTON | 170 CRESTVIEW DR | | | | LEWISBURG | TN | 37091-4610 |
| WILBUR FOSTER | 6483 CALKINS RD | | | | FLINT | MI | 48532-3102 |
| WILBUR FRANK | 4439 2 MILE RD | | | | GLADWIN | MI | 48624-9792 |
| WILBUR FRISBY | 5276 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5158 |
| WILBUR FRITTS | 5170 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| WILBUR FUNK | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1330 |
| WILBUR FURMAN | 25435 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1540 |
| WILBUR GAST | 116 BOSTON RD | | | | SANDUSKY | OH | 44870-7121 |
| WILBUR GEHOSKI | 2448 W MIDLAND RD | | | | MIDLAND | MI | 48642-9260 |
| WILBUR GRAY | 23 DENISE LN | | | | HEDGESVILLE | WV | 25427-4344 |
| WILBUR GRIFFITH | 700 LAKEVIEW DR | | | | WEST JEFFERSON | OH | 43162-9682 |
| WILBUR H LAWS | 1208 BUSH RIVER RD APT A1 | | | | COLUMBIA | SC | 29210 |
| WILBUR HAIDET | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILBUR HALE | 2945 LEE PYLE RD | | | | DE SOTO | MO | 63020-5249 |
| WILBUR HALL | 309 N WALNUT ST | | | | LA MONTE | MO | 65337-1031 |
| WILBUR HAMILTON | 4405 SHOREVIEW LN | | | | WHITMORE LAKE | MI | 48189-9160 |
| WILBUR HARRIS | 2852 CYPRESS VILLAGE DR | | | | BENTON | LA | 71006-9120 |
| WILBUR HART | 115 GILMORE RD | | | | ANDERSON | IN | 46016-5809 |
| WILBUR HEGGEMEIER | 5541 PEONY RD | | | | COULTERVILLE | IL | 62237-2307 |
| WILBUR HIGHTOWER | 166 W 4TH ST | | | | MANSFIELD | OH | 44903-1603 |
| WILBUR HILLMAN | 4759 MIDLAND AVE | | | | WATERFORD | MI | 48329-1840 |
| WILBUR HINEMAN | 6771 ANNA CT | | | | PLAINFIELD | IN | 46168-7891 |
| WILBUR HOFMANN | 3356 US HIGHWAY 63 | | | | WILLOW SPRINGS | MO | 65793-8108 |
| WILBUR HOLLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILBUR HUFFMAN | 708 HIGH ST APT C | | | | ANDERSON | IN | 46012-3046 |
| WILBUR J BARTELL | 6001 E SOUTHERN AVE | #74 | | | MESA | AZ | 85206 |
| WILBUR J BETHARD | 1469 N HURON RD | | | | TAWAS CITY | MI | 48763-9459 |
| WILBUR J JUSTUS | 209 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1829 |
| WILBUR J ROECKER TTEE | WILBUR J ROECKER REV TRUST U/A 6/21/96 | 1480 OCEAN DR | APT 4B | | VERO BEACH | FL | 32963-5335 |
| WILBUR JACKSON | 36 RAEBURN AVE. | | | | ROCHESTER | NY | 14619-1614 |
| WILBUR JAMES TIRE & BATTERY | 401 HICKS ST | | | | WAYCROSS | GA | 31501-2940 |
| WILBUR JARAD | 30 HIGGINS WAY | | | | ELLSWORTH | ME | 04605-3309 |
| WILBUR JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILBUR JONES | 19455 ROCKSIDE RD APT 804 | | | | BEDFORD | OH | 44146-2081 |
| WILBUR JR, GEORGE | 2452 COUNTY ROAD 256 | | | | VICKERY | OH | 43464-9772 |
| WILBUR JUSTUS | 209 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1829 |
| WILBUR KEETS | 8859 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-9407 |
| WILBUR KELLON | PO BOX 201508 | | | | SHAKER HEIGHTS | OH | 44120-8108 |
| WILBUR KETCHUM | 2140 SOUTH DYE ROAD | | | | FLINT | MI | 48532-4124 |
| WILBUR KINDER JR | 15231 CANTERBURY LN | | | | GRAND HAVEN | MI | 49417-8351 |
| WILBUR KING | 31732 BRETTON ST | | | | LIVONIA | MI | 48152-1534 |
| WILBUR L SLONE | 4100 EAST ENON ROAD | | | | YELLOW SPRING | OH | 45387-9708 |
| WILBUR L WADE | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILBUR L WARD | 3001 IDLYWILDE BLVD APT 1C | | | | DAYTON | OH | 45414-5560 |
| WILBUR L WARD | 3001 IDLEWILD BLVD | APT # 1C | | | DAYTON | OH | 45414 |
| WILBUR L WATTS | 1541 WEST STEWART STREET | | | | DAYTON | OH | 45408-1819 |
| WILBUR L. EDEN | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| WILBUR LADD | 59 SEWARD ST APT 402 | | | | DETROIT | MI | 48202-2452 |
| WILBUR LAUDAN | 168 DEARBORN ST | | | | BUFFALO | NY | 14207-3103 |
| WILBUR LEE JR | 26260 WOODVILLA PL | | | | SOUTHFIELD | MI | 48076-7259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBUR LEMASTERS | PO BOX 682 | | | | TOLEDO | OR | 97391-0682 |
| WILBUR LENTZ | 2730 180TH ST | | | | GALESBURG | IL | 61401-9610 |
| WILBUR LINDENMUTH | 7150 S FRANKLIN WAY | | | | CENTENNIAL | CO | 80122-1365 |
| WILBUR LLOYD | 3301 DRIFTWOOD RD | | | | NORTON | OH | 44203 |
| WILBUR LOTHERY | 430 S MARSHALL ST | | | | PONTIAC | MI | 48342-3433 |
| WILBUR LOWRY | 1715 ESSEX RD | | | | TAWAS CITY | MI | 48763-9763 |
| WILBUR LYONS | 839 S 12TH ST | | | | SAGINAW | MI | 48601-2202 |
| WILBUR MACK | 4801 E OAKVIEW DR | | | | MILTON | WI | 53563-8902 |
| WILBUR MARLIN LAWSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILBUR MARSHALL | 3552 WASHINGTON BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2611 |
| WILBUR MC MANN | 7224 E CAROL AVE | | | | MESA | AZ | 85208-2089 |
| WILBUR MCALLISTER | 4129 S COUNTY ROAD 700 W | | | | GREENCASTLE | IN | 46135-8259 |
| WILBUR MCCANTS | 26477 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5683 |
| WILBUR MCCARTY JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILBUR MCGLAUGHLIN | 1087 BEAVER CREEK RD | | | | NEWCASTLE | WY | 82701-9772 |
| WILBUR MCKEACHIE | 724 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| WILBUR MEADOWS | 20 PARK PL | | | | ORMOND BEACH | FL | 32174-6944 |
| WILBUR MOLTON | 3773 E DONALD DR | | | | PHOENIX | AZ | 85050-7369 |
| WILBUR MURRAY | 20263 MARX ST | | | | DETROIT | MI | 48203-1343 |
| WILBUR NELSON | 3541 BARRYMORE DR | | | | RENO | NV | 89512-1402 |
| WILBUR NICHOLS | 12407 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5623 |
| WILBUR OWENS | 2724 BACK VALLEY RD | | | | SPEEDWELL | TN | 37870-7428 |
| WILBUR PARKER | 511 N PEARL ST | | | | PAOLA | KS | 66071-1243 |
| WILBUR PARRISH | 308 OAKDALE LN | | | | SPARTA | TN | 38583-5559 |
| WILBUR PENIX | 544 STATE ROUTE 247 | | | | SEAMAN | OH | 45679-9619 |
| WILBUR PETTY | 1310 FAIRVIEW AVE | | | | GALION | OH | 44833-1442 |
| WILBUR PHILLIPS | 1 SIMONDS DR | | | | NEW CASTLE | DE | 19720-2146 |
| WILBUR PRESSLEY | 28860 BELL RD | | | | SOUTHFIELD | MI | 48034-5144 |
| WILBUR R & BETSY A HALES | 230 HIGHTIDE DR | | | | WILMINGTON | NC | 28411 |
| WILBUR R KEETS | 8859  RT. 62 NORTH | | | | HILLSBORO | OH | 45133-9407 |
| WILBUR R PENIX | 544 ST RT 247 | | | | SEAMAN | OH | 45679-9619 |
| WILBUR R PENIX JR | 4362 SORG ROAD | | | | HILLSBORO | OH | 45133 |
| WILBUR R WRIGHT | 700 LAKE VILLAGE BLVD APT 204 | | | | AUBURN HILLS | MI | 48326-4531 |
| WILBUR RACKLEY | 23 CHURCH ST | | | | SPENCER | MA | 01562-2526 |
| WILBUR RAY TOOLE | RAY TOOLE | PO BOX 6028 | | | GRANBURY | TX | 76049 |
| WILBUR RAYMOND | 6301 HIDDEN SPRINGS DR | | | | ARLINGTON | TX | 76001-5134 |
| WILBUR REMBOLD | 5515 JACKSON CT | | | | EVANSVILLE | IN | 47715-5934 |
| WILBUR RICE JR | 9564 WALKING HORSE DR | | | | ZOLFO SPRINGS | FL | 33890-2711 |
| WILBUR RICHARDS | 160 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| WILBUR RIDDLE | 1801 W 11TH ST | | | | MARION | IN | 46953-1444 |
| WILBUR RINGLEY | 318 NORTH 15TH STREET | | | | RICHMOND | IN | 47374-3307 |
| WILBUR ROACH | C/O BEVAN & ASSOCAITES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILBUR ROBINSON | 2515 RAINIER STREET | | | | SAGINAW | MI | 48603-3325 |
| WILBUR ROECKER | 1480 OCEAN DR. | APT4B | | | VERO BEACH | FL | 32963 |
| WILBUR RUFF | 7960 FAIR OAK DRIVE | | | | WHITMORE LAKE | MI | 48189-9786 |
| WILBUR RUPP | 96 SWINGLE DR | | | | PRAIRIE DU CHIEN | WI | 53821-8061 |
| WILBUR SAMS JR | 5153 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| WILBUR SCHATZ | 1340 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| WILBUR SCHOFF | 122 N JOHN PAUL RD | | | | MILTON | WI | 53563-1217 |
| WILBUR SHADE JR | PO BOX 704 | | | | HASLETT | MI | 48840-0704 |
| WILBUR SHARPE | 365 E MAIN ST | | | | SPRINGPORT | MI | 49284-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBUR SHAW | 5041 CASTLE RD | BOX 171 | | | OTTER LAKE | MI | 48464 |
| WILBUR SHUMAKER | 10 GRANDVIEW AVE | | | | HICKORY | PA | 15340-1121 |
| WILBUR SMITH JR | 2525 S MADISON AVE | | | | ANDERSON | IN | 46016-4938 |
| WILBUR SMITH JR | 1117 FOX RUN DR | | | | ASHLAND | OH | 44805-9105 |
| WILBUR SNYDER | 1508 SHAFFER RD | | | | OAK HILL | OH | 45656-9038 |
| WILBUR SPATES | 16834 SAN JUAN DR | | | | DETROIT | MI | 48221-2923 |
| WILBUR SR, DAVID L | 6568 W 3RD ST | | | | DAYTON | OH | 45427-1766 |
| WILBUR SR, DAVID L | 6568 W. 3RD ST. | | | | DAYTON | OH | 45427-1766 |
| WILBUR STEARLEY | 5890 N COUNTY ROAD 300 E | | | | BRAZIL | IN | 47834-7684 |
| WILBUR STEMEN | 607 S ALLEN ST | | | | BRYAN | OH | 43506-2206 |
| WILBUR STEPHENSON | 726 BELZER DR | | | | ANDERSON | IN | 46011-2002 |
| WILBUR STINE | PO BOX 5217 | | | | TRENTON | NJ | 08638-0217 |
| WILBUR STRUTT | 6444 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| WILBUR STURWOLD | 2222 FESSLER BUXTON RD | | | | RUSSIA | OH | 45363-9412 |
| WILBUR T BEISNER | C/O ELAINE G BARON | 55 GREAT HILL ROAD | | | DAYTON | OH | 45414 |
| WILBUR TAYLOR | 817 LINCOLN ST | | | | LINDEN | NJ | 07036-2338 |
| WILBUR TECHNICAL SVC LLC | PO BOX 491 | | | | AMHERST | NH | 03031-0491 |
| WILBUR TERRELL JR | 3333 SHILOH SPRINGS ROAD APT B | | | | TROTWOOD | OH | 45427 |
| WILBUR TERRELL JR | 5002 VALEMONT RD | | | | DAYTON | OH | 45427-2250 |
| WILBUR THOMASON | 10212 DEES RD | | | | GREENWOOD | LA | 71033-2509 |
| WILBUR TINGLE | 1444 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46062-9758 |
| WILBUR TRYON | 5991 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9754 |
| WILBUR TUFTS | PO BOX 135 | | | | SPRING CITY | TN | 37381-0135 |
| WILBUR V STRUTT | 6444  WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| WILBUR VANTRYON JR | 303 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 |
| WILBUR VENABLE | 11320 E 1100 RD | | | | STOCKTON | MO | 65785-7299 |
| WILBUR W TUFTS | PO BOX 135 | | | | SPRING CITY | TN | 37381 |
| WILBUR WARD | APT 1C | 3001 IDLYWILDE BOULEVARD | | | DAYTON | OH | 45414-5560 |
| WILBUR WATTS | 1541 W STEWART ST | | | | DAYTON | OH | 45408-1819 |
| WILBUR WATTS JR | 6550 N LITTLEFIELD RD | | | | WEIDMAN | MI | 48893-9792 |
| WILBUR WELCH | 2926 CHRISTOVAL ST | | | | BARTLETT | TN | 38133-3908 |
| WILBUR WHITE | | | | | | | |
| WILBUR WHITLOCK | 1161 HOLLONVILLE RD | | | | BROOKS | GA | 30205-2622 |
| WILBUR WHITTEN | 4958 WASHINGTON ST W | | | | CHARLESTON | WV | 25313-2028 |
| WILBUR WIEDENHOEFT | 441 S BUCKINGHAM BLVD | | | | WHITEWATER | WI | 53190-1511 |
| WILBUR WIEMUTH | W8702 W TOWNLINE RD | | | | WHITEWATER | WI | 53190-4179 |
| WILBUR WILLIAMS | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILBUR WILSON | 11615 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILBUR WILSON | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| WILBUR WOODMAN | 21 PEMBERTON AVE APT 104 | | | | JAMESTOWN | RI | 02835-1448 |
| WILBUR WOODS | 10667 BRIDGE CREEK DR | | | | PENSACOLA | FL | 32506-9567 |
| WILBUR WRIGHT | 700 LAKE VILLAGE BLVD APT 204 | | | | AUBURN HILLS | MI | 48326-4531 |
| WILBUR YANCER | 2537 N CLINTON ST | | | | SAGINAW | MI | 48602-5017 |
| WILBUR YOUNG | 6447 SHADOW LN | | | | DALLAS | TX | 75236 |
| WILBUR YOUNGQUIST | 5011 CONNERS AVE | | | | LANSING | MI | 48911-2807 |
| WILBUR ZOOK | PO BOX 31 | 11174 FULLER ST. | | | GRAND BLANC | MI | 48480-0031 |
| WILBUR, ALBERT D | 520 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| WILBUR, BEATRICE M | 2173 S CENTER RD APT 146 | | | | BURTON | MI | 48519 |
| WILBUR, CHARLOTTE C | 4143 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| WILBUR, CHARLOTTE C | 4143 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8512 |
| WILBUR, DALE D | 818 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBUR, DAVID R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILBUR, DOUGLAS B | 23 FLORIDA AVE | | | | ROCHESTER | NY | 14616-4638 |
| WILBUR, GALE A | 31575 TAFT ST | | | | WAYNE | MI | 48184-2233 |
| WILBUR, GRETA L | 107 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| WILBUR, JAMES | 3371 HARMONY DR | | | | TROY | MI | 48083-5514 |
| WILBUR, JAMES A | 100 LAKE RD | | | | AVON | NY | 14414-9726 |
| WILBUR, JOHN A | 737 E MAIN ST | | | | IONIA | MI | 48846-1848 |
| WILBUR, JOHN H | 757 SHORE DR | | | | JOPPA | MD | 21085-4545 |
| WILBUR, LARRY W | 7846 HIGHWAY 1690 | | | | LOUISA | KY | 41230 |
| WILBUR, LAWRENCE | 9297 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433 |
| WILBUR, LUCY M | 1175 RIVIERA DR | | | | FLINT | MI | 48507-3361 |
| WILBUR, MARK B | 17225 OVERLAND TRL | | | | SONORA | CA | 95370 |
| WILBUR, MARY J | 15 GREENLEAF TERRACE | | | | MILFORD | MA | 01757-1624 |
| WILBUR, MICHAEL A | 107 KATIE LN | | | | COLUMBIA | TN | 38401-5539 |
| WILBUR, MURIEL E | 2200 ACWORTH DUE WEST RD. NW | | | | ACWORTH | GA | 30101-3907 |
| WILBUR, NORMA J | 2723 E NORTHGATE ST | C/O WILLIAM S WILBUR | | | INDIANAPOLIS | IN | 46220-2855 |
| WILBUR, PATRICIA ANN | 1400 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3442 |
| WILBUR, PAUL M | 160 N MARION ST | | | | DAYTON | OH | 45417-2208 |
| WILBUR, RICHARD A | 1373 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| WILBUR, RICHARD D | 954 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| WILBUR, RICHARD DALE | 954 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| WILBUR, RICHARD L | 190 S AVERY RD | | | | WATERFORD | MI | 48328-3402 |
| WILBUR, RONALD D | 39775 E COLONIAL HWY | | | | HAMILTON | VA | 20158-3149 |
| WILBUR, STEVEN S | 757 SHORE DR | | | | JOPPA | MD | 21085-4545 |
| WILBUR, STEVEN SCOTT | 757 SHORE DR | | | | JOPPA | MD | 21085-4545 |
| WILBUR, WILLIAM S | 5773 SPRUCE KNOLL CIR | | | | INDIANAPOLIS | IN | 46220 |
| WILBUR, YOLANDA D | 1031 SHERWOOD DR | | | | DAYTON | OH | 45406-5736 |
| WILBUR-ELLIS COMPANY | PO BOX 640 | | | | UMATILLA | OR | 97882-0640 |
| WILBUR-ELLIS COMPANY | STEVE HUBBARD | PO BOX 640 | | | UMATILLA | OR | 97882-0640 |
| WILBURENE SAUDERS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILBURN A SANDERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILBURN ADKISSON | 3938  ARK AVE | | | | DAYTON | OH | 45416-2028 |
| WILBURN ADKISSON | 3938 ARK AVE | | | | DAYTON | OH | 45416-2028 |
| WILBURN ANTHONY | 2009 PROCTOR DR | | | | GRAND PRAIRIE | TX | 75051-3713 |
| WILBURN BLAIR | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6326 |
| WILBURN BREWER | 710 E SWAYZEE ST | | | | MARION | IN | 46952-2917 |
| WILBURN BREWER | 12632 ELMENDORF PL | | | | DENVER | CO | 80239-5828 |
| WILBURN CANTRELL | 768 MELODY LN | | | | GAINESVILLE | GA | 30501-6646 |
| WILBURN CHILDERS | 2929 PARKVIEW RR2 | | | | PORT HOPE | MI | 48468 |
| WILBURN COLE | 806 N 11TH ST | | | | KEOKUK | IA | 52632-4104 |
| WILBURN COOPER | PO BOX 134 | | | | VONORE | TN | 37885-0134 |
| WILBURN DILLON | 1605 SW 37TH | | | | TOPEKA | KS | 66611 |
| WILBURN DUNCAN | 8391 W BASE LINE RD | | | | PARAGON | IN | 46166-9406 |
| WILBURN E RUSSELL | 130 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| WILBURN FRANKS | 12494 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8884 |
| WILBURN G BLAIR | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424 |
| WILBURN GARDNER | 104 PRESTWICK WAY S | | | | STOCKBRIDGE | GA | 30281-6301 |
| WILBURN GARRETT | 2014 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9630 |
| WILBURN GEORGE | 2908 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2950 |
| WILBURN GULLEDGE | 4705 VINCENT ST | | | | GRANITE CITY | IL | 62040-2570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBURN H ROWE | RR1 BOX 305 | | | | JASONVILLE | IN | 47438 |
| WILBURN HARDISON JR | PO BOX 671 | | | | GREAT FALLS | VA | 22066-0671 |
| WILBURN HARRIS | 26 HERPEL RD | | | | MOUNTAIN VIEW | AR | 72560-6318 |
| WILBURN HERBERT SMITH | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILBURN HORNBACK JR | 3136 SUBURBAN DR | | | | DAYTON | OH | 45432-2524 |
| WILBURN JR, ALFONSO L | 605 HIDDEN BROOKE DR | | | | DESOTO | TX | 75115-3850 |
| WILBURN JR, DONALD E | 24940 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-3915 |
| WILBURN LEE | 509 ARBOR HILL RD | | | | CANTON | GA | 30115-6951 |
| WILBURN MCCOY | PO BOX 1 | | | | GILLSVILLE | GA | 30543-0001 |
| WILBURN MEIERER | RT HC 79 BOX 1779 | | | | PITTSBURG | MO | 65724 |
| WILBURN NICKELVICH | 11831 S COUNTY LINE RD | | | | WEST FRANKFORT | IL | 62896-4981 |
| WILBURN POTTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILBURN PUGH | 1432 HARRISON LN | | | | HURST | TX | 76053-4018 |
| WILBURN RITTER | RR 1 BOX 323 | | | | ELLINGTON | MO | 63638-9605 |
| WILBURN RUSSELL | 130 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| WILBURN SR, DAVID | 1139 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3632 |
| WILBURN SR, DONALD W | 154 HICKORY DR | | | | TROY | MO | 63379-3301 |
| WILBURN TERRY | 597 S 1000 E | | | | MARION | IN | 46953-9612 |
| WILBURN THOMURE JR | 5 ASHWOOD DR | | | | FENTON | MO | 63026-4402 |
| WILBURN WHEELER JR | 36681 GRAND RIVER AVE APT 101 | | | | FARMINGTON | MI | 48335-2968 |
| WILBURN WILKINS | 445 VIA STRETTO AVE | | | | HENDERSON | NV | 89011-0835 |
| WILBURN WILLIAMS | 1689 KINGLET RD | | | | JONESBORO | GA | 30238-6625 |
| WILBURN WILLIAMS | 444A BAY BREEZE DR | | | | SANDUSKY | OH | 44870-2981 |
| WILBURN WILMOTH | 7811 S OAK DR | | | | INDIANAPOLIS | IN | 46227-5420 |
| WILBURN WIMPY | 1602 N THREE NOTCH RD | | | | RINGGOLD | GA | 30736-8066 |
| WILBURN, BETH ANN | PO BOX 254 | | | | GREENE | NY | 13778-0254 |
| WILBURN, BOBBY B | 4641 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3553 |
| WILBURN, BRENDA C | 211 LEE DR | | | | COLUMBIA | TN | 38401-2352 |
| WILBURN, CHARLES | 767 30TH ST | | | | ROCK ISLAND | IL | 61201-1945 |
| WILBURN, CHARLES D | 8123 W ASHFORD LN | | | | MUNCIE | IN | 47304-9500 |
| WILBURN, CURTIS | 3263 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| WILBURN, DAVID | 6923 DEERBROOK CT | | | | INDIANAPOLIS | IN | 46214-1956 |
| WILBURN, DAVID E | 1204 N JEFFERSON ST | | | | MUNCIE | IN | 47303-3051 |
| WILBURN, DAVID EUGENE | 1204 N JEFFERSON ST | | | | MUNCIE | IN | 47303-3051 |
| WILBURN, DAVID G | 1210 N EVERETT RD | | | | HARRISVILLE | MI | 48740-9747 |
| WILBURN, DAVID N | 892 USERY RD | | | | CHIPLEY | FL | 32428-9314 |
| WILBURN, DAVID NORRIS | 1442 KENNETH ST | | | | BURTON | MI | 48529-2210 |
| WILBURN, DELORES J | 24940 FREDRICK ST | | | | SOUTHFIELD | MI | 48033-3915 |
| WILBURN, DELORIS A | 605 HIDDEN BROOKE DR | | | | DESOTO | TX | 75115 |
| WILBURN, DENISE E | 109 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| WILBURN, DON W | PO BOX 790 | | | | MIDLOTHIAN | TX | 76065-0790 |
| WILBURN, DONALD A | PO BOX 2301 | | | | SAGINAW | MI | 48605-2301 |
| WILBURN, ELAINE | 2205 N HARDING AVE | | | | HARRISON | MI | 48625-9515 |
| WILBURN, ELAINE | 2205 NORTH HARDING AVE | | | | HARRISON | MI | 48625-9515 |
| WILBURN, EMMA L | 119 W OAKLAND ST | | | | TOLEDO | OH | 43608-1028 |
| WILBURN, FLORENCE | 514 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-4248 |
| WILBURN, FLORENCE | 514 EDGEWOOD | | | | MUNCIE | IN | 47303-4248 |
| WILBURN, GRADY J | 2205 N HARDING AVE | | | | HARRISON | MI | 48625-9515 |
| WILBURN, HAYWOOD | 700 FAYETTEVILLE RD SE | | | | ATLANTA | GA | 30316-2310 |
| WILBURN, HAYWOOD | 1902 ROCKBROOK CT | | | | SNELLVILLE | GA | 30078-6421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBURN, JACQUELINE L | 3927 WEBBER ST | | | | SAGINAW | MI | 48601-4144 |
| WILBURN, JAMES I | 14273 NORTHMOOR DR | | | | CEMENT CITY | MI | 49233 |
| WILBURN, JAMES R | PO BOX 5204 | | | | DEARBORN | MI | 48128 |
| WILBURN, JERI W | 387 WOODRIDGE DR | | | | MANSFIELD | OH | 44906-2104 |
| WILBURN, JESS A | 2377 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| WILBURN, JOHN P | PO BOX 88 | | | | KENT CITY | MI | 49330-0088 |
| WILBURN, KENNETH E | 164 ARISA DR | | | | W CARROLLTON | OH | 45449-1510 |
| WILBURN, LAKESIA L | 920 PENDLETON DR | | | | LANSING | MI | 48917-2256 |
| WILBURN, LAKESIA LAGAYLE | 920 PENDLETON DR | | | | LANSING | MI | 48917-2256 |
| WILBURN, LARRY | 1730 GLENRIDGE RD | | | | EUCLID | OH | 44117-2236 |
| WILBURN, LARRY E | 3401 SANTA CRUZ DR | | | | FLINT | MI | 48504-3224 |
| WILBURN, LEONARD M | 115 MAYHAW ST | | | | MONROE | LA | 71203-2908 |
| WILBURN, MARK D | 1709 W 8TH L 21 | | | | BLOOMINGTON | IN | 99999 |
| WILBURN, MARY S | 170 MAPLE DR | | | | SPRINGBORO | OH | 45066-1251 |
| WILBURN, MARY S | 170 MAPLE DRIVE | | | | SPRINGBORO | OH | 45066-1251 |
| WILBURN, NATHANIEL | PO BOX 65 | | | | DACULA | GA | 30019-0002 |
| WILBURN, OLETA MARCELINE | 453 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1621 |
| WILBURN, OLIVIA C | 115 MAYHAW ST | | | | MONROE | LA | 71203-2908 |
| WILBURN, OWEN R | 20 TWINBROOK LN | | | | CORBIN | KY | 40701-2802 |
| WILBURN, ROBERT M | PO BOX 253A | | | | PROSPECT | TN | 38477 |
| WILBURN, ROLAND J | 4536 W COUNTY RD 600 NORTH | | | | PERU | IN | 46970 |
| WILBURN, ROSA C | 9111 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| WILBURN, ROY T | 2073 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| WILBURN, SANDY | 409 KELSALL AVENUE | | | | ST SIMONS IS | GA | 31522-3614 |
| WILBURN, TERRANCE L | 1051 RALSTON AVE | APT A9 | | | DEFIANCE | OH | 43512-1374 |
| WILBURN, TERRY D | 2073 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| WILBURN, THOMAS L | 3817 E NANCI LN | | | | MUNCIE | IN | 47302-9285 |
| WILBURN, TYREE | 1761 PLIMPTON AVE | | | | BENTON HARBOR | MI | 49022-8139 |
| WILBURN, VELMA W | 4901 WILMINGTON PIKE | | | | DAYTON | OH | 45440-2138 |
| WILBURN, WILLIE C | 122 PIPELINE RD | | | | DACULA | GA | 30019-2329 |
| WILBURN, WILLIE D | 406 CAMPBELL AVE | | | | CALUMET CITY | IL | 60409-2015 |
| WILBURN, WILLIE E | 774 ROYAL SUNSET DR | | | | WEBSTER | NY | 14580-2566 |
| WILBURT BUCKINGHAM | 6580 DYSINGER RD APT 19 | | | | LOCKPORT | NY | 14094-9599 |
| WILBURT KING | 5941 HATCHERY | | | | WATERFORD | MI | 48329 |
| WILBURT KISTEMAKER | 733 HARTLAND CENTER RD | | | | COLLINS | OH | 44825-9713 |
| WILBURT MAYS | 21901 MICHAEL RD | | | | PERRIS | CA | 92570-9533 |
| WILBURT MEDLER | 2240 S STATE ROAD 1 | | | | FARMLAND | IN | 47340-9592 |
| WILBURTH, GLORIA | 1310 LEEWOOD DR | | | | TALLAHASSEE | FL | 32312-2525 |
| WILBY JR, JOHN W | 86 MITCHELL DR | | | | TONAWANDA | NY | 14150-5140 |
| WILBY JR, JOHN WILLIAM | 86 MITCHELL DR | | | | TONAWANDA | NY | 14150-5140 |
| WILBY, JOHN W | 14 STONELEIGH AVE APT 2 | | | | TONAWANDA | NY | 14223-2052 |
| WILCENSKI, PAUL A | 4427 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| WILCENSKI, WILMA J | 4427 DUBLIN RD | | | | BURTON | MI | 48529-1838 |
| WILCH, JEREMY M | APT 205 | 24 7 SPRINGS LANE | | | BURLINGTON | MA | 01803-5183 |
| WILCHAK, MICHAEL J | 4054 SE FAIRWAY E | | | | STUART | FL | 34997-6123 |
| WILCHAK, MICHAEL J | 4054 SOUTHEAST FAIRWAY EAST | | | | STUART | FL | 34997-6123 |
| WILCHER THEODORE R (400710) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WILCHER, AMY L | 9370 U S 50 E | | | | BEDFORD | IN | 47421 |
| WILCHER, ARTRA | 7405 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| WILCHER, BILLY C | 623 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3419 |
| WILCHER, DAVID T | 5611 CONSTANTINE DR | | | | ROCKVALE | TN | 37153-4494 |
| WILCHER, DONALD | 11738 MANOR ST | | | | DETROIT | MI | 48204-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILCHER, GERTRUDE | 20 CIRCLE DR | | | | MOORESVILLE | IN | 46158-1502 |
| WILCHER, GERTRUDE | 20 CIRCLE DRIVE | | | | MOORESVILLE | IN | 46158-1502 |
| WILCHER, JR.,BILLY C | 701 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601-3173 |
| WILCHER, MARCENA R | 22526 MOROCCO AVE | | | | PORT CHARLOTTE | FL | 33952-1933 |
| WILCHER, MATT H | 11103 E MCGREGOR RD | | | | INDIANAPOLIS | IN | 46259-1597 |
| WILCHER, PATRICIA J | 8005 ACTON RD | | | | INDIANAPOLIS | IN | 46259-1548 |
| WILCHER, SAMUEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WILCHER, SARAH W | 1591 ZETUS RD. NW | | | | BROOKHAVEN | MS | 39601-9601 |
| WILCHER, SARAH W | 1591 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| WILCHER, SHANNON M | 8051 RETREAT LN | | | | INDIANAPOLIS | IN | 46259-7689 |
| WILCHER, THEODORE R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| WILCHER, WILMA K | PO BOX 1375 | 175 HILLTOP DRIVE | | | LIBERTY | KY | 42539-1375 |
| WILCHIVSKY, JAROSLAW S | 38284 MALLAST ST | | | | HARRISON TWP | MI | 48045-2723 |
| WILCHOWYJ, STEVE | 12676 GALLAGHER ST | | | | DETROIT | MI | 48212-2300 |
| WILCHUSKY, ROSE M | 308 S MAPLE ST | | | | MOUNT CARMEL | PA | 17851-2029 |
| WILCHUSKY, ROSE M | 308 SOUTH MAPLE STREET | | | | MT CARMEL | PA | 17851-2029 |
| WILCIE COLEMAN | 42315 HUNTER HOLLOW RD | | | | WOODSFIELD | OH | 43793-9511 |
| WILCK RAINER | | | | | | | |
| WILCKO, ANNABELLE M | 16 COLTON RD | | | | EDISON | NJ | 08817-4041 |
| WILCKO, ANNABELLE M | 16 COLTON ROAD | | | | EDISON | NJ | 08817-8817 |
| WILCKO, JOHN | 149 HALLARS HILL RD | | | | HAZLETON | PA | 18202 |
| WILCO ENTERPRISES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 8260 | | | FREDERICKSBURG | VA | 22404-8260 |
| WILCO TRANSPORT CO | | 5446 UNIVERSITY PKWY | | | WINSTON-SALEM | NC | 27105 |
| WILCO/BIRMINGHAM | 1359 DAVIS AVE | | | | BIRMINGHAM | MI | 48009-2075 |
| WILCOCKS, GLEN M | 5160 FOX TRCE | | | | WILLIAMSVILLE | NY | 14221-4165 |
| WILCOCKSON BOBBY | 10815 CUP DR | | | | SAN ANTONIO | FL | 33576-7975 |
| WILCOM JR, GEORGE F | 688 MARK AVE | | | | WILLIAMSPORT | PA | 17701-4630 |
| WILCOMB, CHARLES J | 2769 KAYNE AVE | | | | MINDEN | NV | 89423-9209 |
| WILCOME, MARTIN J | 2244 9 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9729 |
| WILCOME, ROBERT J | PO BOX 84 | | | | BROHMAN | MI | 49312-0087 |
| WILCOP CHARLES | WILCOP, CHARLES | 701 KNIBBE ROAD | | | LAKE ORION | MI | 48362 |
| WILCOX & KETTELL, LLC | 1814 BEL AIR RD STE 200 | | | | FALLSTON | MD | 21047-2738 |
| WILCOX ASSOCIATES INC | 37871 INTERCHANGE DR | | | | FARMINGTON | MI | 48335-1024 |
| WILCOX BILL | 12512 MERRICK DR | | | | SAINT LOUIS | MO | 63146-3835 |
| WILCOX BRUCE | 3735 HONORS WAY | | | | HOWELL | MI | 48843-7489 |
| WILCOX CHANCE WAYNE | RALLS, SHELLI | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| WILCOX CHANCE WAYNE | WILCOX, CHANCE WAYNE | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| WILCOX CHRISTINE | WILCOX, CHRISTINE | PO BOX 113 | | | READER | WV | 26167-0115 |
| WILCOX COUNTY TAX COLLECTOR | PO BOX 276 | | | | CAMDEN | AL | 36726-0276 |
| WILCOX DON L (481325) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILCOX I I I, WARD W | 1311 E BURT RD | | | | CAMDEN | MI | 49232-9794 |
| WILCOX III, LEVI W | 6655 SUNSET PARK | | | | REX | GA | 30273-5804 |
| WILCOX III, WARD W | 1311 E BURT RD | | | | CAMDEN | MI | 49232-9794 |
| WILCOX JOHN HENRY (ESTATE OF) (482082) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILCOX JOHN J (635943) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILCOX JR, DONALD W | 6499 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1129 |
| WILCOX JR, DONALD WAYNE | 6499 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1129 |
| WILCOX JR, FLOYD O | PO BOX 630501 | | | | NACOGDOCHES | TX | 75963-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCOX JR, HARVEY | 121 BEAR CREEK TRL | | | | HAMPTON | GA | 30228-2265 |
| WILCOX JR, JACK R | PO BOX 216 | | | | GERBER | CA | 96035-0216 |
| WILCOX JR, JACK W | 4162 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1923 |
| WILCOX JR, JOHN E | 1706 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4341 |
| WILCOX JR, JOHN R | 9023 COWENTON AVE | | | | PERRY HALL | MD | 21128-9611 |
| WILCOX JR, JOHN W | 126 KIMBERLY DR | | | | PRUDENVILLE | MI | 48651-9740 |
| WILCOX JR, ROBERT J | 2866 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9476 |
| WILCOX JR, WILLARD | 4307 SHARON ST | | | | DETROIT | MI | 48210-2046 |
| WILCOX LOWELL CLINTON (439605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILCOX MAYAN | 1500 WASHINGTON ST UNIT 50 | | | | HOBOKEN | NJ | 07030 |
| WILCOX PROFESSIONAL SERVICES LLC | 1 MADISON AVE | | | | CADILLAC | MI | 49601-9784 |
| WILCOX RAYMOND | 1530 W AMADOR AVE | | | | LAS CRUCES | NM | 88005-4007 |
| WILCOX RONALD (ESTATE OF) (501041) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILCOX SALES & SERVICE INC | 77 ILLINOIS AVE S | | | | MANSFIELD | OH | 44905-2824 |
| WILCOX SR, ELLIS G | 1601 W 5TH ST | | | | MARION | IN | 46953-1322 |
| WILCOX STUDIOS | ATTN: JEFF WILCOX | 3811 OPAL AVE SW | | | WYOMING | MI | 49548-3129 |
| WILCOX TIM | 6405 CAMINO VENTOSA | | | | SAN CLEMENTE | CA | 92673-7108 |
| WILCOX WAREHOUSE | 2701 SPRING GROVE AVE | | | | CINCINNATI | OH | 45225-2221 |
| WILCOX WILLARD C (ESTATE OF) (480156) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WILCOX WILLIAM W (512092) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WILCOX, ALTHIA | 3875 STATE HIGHWAY 30 W | | | | DECATUR | TN | 37322-8043 |
| WILCOX, ANNA B | 301 LAKE PARK DR | | | | RICHLANDS | VA | 24641-2129 |
| WILCOX, APRIL | 4819 COLUMBIA ROAD | | | | NORTH OLMSTED | OH | 44070 |
| WILCOX, ARTHUR E | 4131 NEVADA AVE. | | | | DAYTON | OH | 45416-1414 |
| WILCOX, AUDREY A | 4199 PUMP STATION ROAD | | | | MANY | LA | 71449 |
| WILCOX, BARBARA ANN | 412 BROOKS MILL CIR | | | | HERMITAGE | TN | 37076-4140 |
| WILCOX, BERNARD L | 6473 N ELMS RD | | | | FLUSHING | MI | 48433-9039 |
| WILCOX, BETTE | 7201 NORTH BROWN ST | | | | OCONOMOWOC | WI | 53066 |
| WILCOX, BETTIE L | 108 COFFEE ST | | | | FITZGERALD | GA | 31750-7162 |
| WILCOX, BIRTE C | 210 MAPLE DR | | | | LADY LAKE | FL | 32159-7201 |
| WILCOX, BRENDA LOU | 3114 ARIZONA AVE | | | | FLINT | MI | 48506-2528 |
| WILCOX, CALVIN C | 108 COFFEE ST | | | | FITZGERALD | GA | 31750-7162 |
| WILCOX, CHANCE | 17326 NORTHCHAPEL ST | | | | SPRING | TX | 77379-3815 |
| WILCOX, CHANCE WAYNE | ROBERT AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| WILCOX, CHRISTINE | PO BOX 115 | | | | READER | WV | 26167-0115 |
| WILCOX, CINDY E | 1883 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9605 |
| WILCOX, CLARENCE B | 2421 S DYE RD | | | | FLINT | MI | 48532-4154 |
| WILCOX, CLIFFORD E | 4133 VINA VILLA AVE | | | | DAYTON | OH | 45417-1162 |
| WILCOX, CLIFFORD R | 1228 N JACKSON ST | | | | LAPEER | MI | 48446-1208 |
| WILCOX, DAISY DOROTHY S | PO BOX 269 | | | | NASHVILLE | MI | 49073-0269 |
| WILCOX, DAISY DOROTHY S | P.O BOX 269 | | | | NASHVILLE | MI | 49073-0269 |
| WILCOX, DALE E | 6235 BALMY LN | | | | ZEPHYRHILLS | FL | 33542-6472 |
| WILCOX, DARLENE R | 783 LESLIE LN | | | | THE VILLAGES | FL | 32162-6604 |
| WILCOX, DARYL K | 6441 CLOTHIER RD | | | | MARLETTE | MI | 48453-9503 |
| WILCOX, DAVID J | 1498 ALLEN WAY | | | | WESTMINSTER | MD | 21157-6427 |
| WILCOX, DAVID R | 4905 N 450 W | | | | MUNCIE | IN | 47304 |
| WILCOX, DAVID W | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| WILCOX, DAWN C | 2207 CASHIN ST | | | | BURTON | MI | 48509-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCOX, DEBORAH L | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| WILCOX, DEBORAH L. | 227 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1609 |
| WILCOX, DEBRA L | 145 CRICKHOLLOW CIR | | | | LEXINGTON | SC | 29073 |
| WILCOX, DEBRA S | 8900 ABBEY RD | | | | JACKSON | MI | 49201-9497 |
| WILCOX, DESIREE' N | 1209 EVERETT DRIVE | | | | DAYTON | OH | 45402-5604 |
| WILCOX, DON L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILCOX, DONALD E | 293 OLD MEADOW DR | | | | ROCHESTER | NY | 14626-3548 |
| WILCOX, DONALD J | 3552 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| WILCOX, DONALD J | 208 N MONROE ST | | | | BAY CITY | MI | 48708-6440 |
| WILCOX, DONALD M | 6501 REIDSVILLE RD | | | | BELEWS CREEK | NC | 27009-9742 |
| WILCOX, DOROTHY D | 2127 PARK SPRINGS CIR APT 3057 | | | | ARLINGTON | TX | 76013-4414 |
| WILCOX, DOROTHY G | 6685 E 117TH AVE APT 211 | | | | CROWN POINT | IN | 46307 |
| WILCOX, DOROTHY L | 14255 HUBBELL ST | | | | DETROIT | MI | 48227-2863 |
| WILCOX, DOROTHY L | 14255 HUBBELL | | | | DETROIT | MI | 48227-2863 |
| WILCOX, DUANE A | 2062 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| WILCOX, DUANE B | 1279 COLETA AVE | | | | PORTLAND | MI | 48875-1655 |
| WILCOX, ELAINE D | 21871 MARLOW ST | | | | OAK PARK | MI | 48237-2663 |
| WILCOX, ELINOR H | 482 GERMAIN AVE | | | | NAPLES | FL | 34108-2128 |
| WILCOX, ELIZABETH F | 52 SUMMER ST | | | | MAYNARD | MA | 01754-2335 |
| WILCOX, ELMER D | 12423 VALLEY BROOK DR | | | | GRANDVIEW | MO | 64030-1534 |
| WILCOX, ELMER M | 967 EXPRESSVIEW DR | | | | MANSFIELD | OH | 44905-1537 |
| WILCOX, ERNEST R | 295 SUNNY SLOPES CIR | | | | BEDFORD | IN | 47421-7460 |
| WILCOX, EUGENE L | 9388 LEWIS RD | | | | PORTLAND | MI | 48875-1944 |
| WILCOX, FLORENCE I | 3501 AUTUMN WOODS LN | | | | SEVIERVILLE | TN | 37862-9008 |
| WILCOX, FRANK R | 445 E HAMPTON RD | | | | ESSEXVILLE | MI | 48732 |
| WILCOX, GEORGE E | PO BOX 27144 | | | | DETROIT | MI | 48227-0144 |
| WILCOX, GERALD L | 10052 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 |
| WILCOX, GLEN P | 11210 BELL RD | | | | CLARKSVILLE | MI | 48815-9768 |
| WILCOX, GLENN D | 1700 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |
| WILCOX, GRACE R | BOX 597 | | | | MACKINAW CITY | MI | 49701-0597 |
| WILCOX, GRACE R | PO BOX 597 | | | | MACKINAW CITY | MI | 49701-0597 |
| WILCOX, GREGORY L | 7136 WELSH DR | | | | LAKE SAINT LOUIS | MO | 63367 |
| WILCOX, GREY F | R 3 BOX 212A | | | | BELLEVUE | MI | 49021 |
| WILCOX, GURNEITH | 2105 ORE CREEK LN | | | | BRIGHTON | MI | 48114-8799 |
| WILCOX, HARRY J | 4514 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9708 |
| WILCOX, HAZEN R | 9220 W OP AVE | | | | KALAMAZOO | MI | 49009-8440 |
| WILCOX, HELEN R | 80 CANNON HILL RD | | | | PERRYVILLE | AR | 72126-8658 |
| WILCOX, HELEN T | 34649 BORDMAN RD | | | | MEMPHIS | MI | 48041-4404 |
| WILCOX, HENRY L | 314 EDGEWATER DR | | | | KOKOMO | IN | 46902-3528 |
| WILCOX, HERBERT J | 530 N STEWART AVE | | | | LOMBARD | IL | 60148-1724 |
| WILCOX, JACK E | 501 STRAWBERRY LN | | | | CLARKSVILLE | MI | 48815-9794 |
| WILCOX, JACQUELINE | 1500 ELSON ROAD | | | | BROOKHAVEN | PA | 19015-1927 |
| WILCOX, JACQUELINE | 754 PINE NEEDLE ROAD | | | | HAMPTON | GA | 30228-1544 |
| WILCOX, JACQUELINE M | 115 BAR GATE TRL | | | | KILLINGWORTH | CT | 06419-1382 |
| WILCOX, JAMES A | 1124 SHADY ELM CT | | | | BEDFORD | TX | 76021-4419 |
| WILCOX, JAMES A | PO BOX 269 | | | | NASHVILLE | MI | 49073-0269 |
| WILCOX, JAMES B | 124 ROGERS DR | | | | BLUFF CITY | TN | 37618-2004 |
| WILCOX, JAMES B | 8608 WICKLOW AVE | | | | CINCINNATI | OH | 45236-1652 |
| WILCOX, JAMES C | 2117 MAPLE CREEK DR | | | | FLINT | MI | 48532-2264 |
| WILCOX, JAMES E | 216 AVON LN | | | | BRANSON | MO | 65616-3776 |
| WILCOX, JAMES F | 746 BOWEN MILL ROAD | | | | FITZGERALD | GA | 31750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILCOX, JAMES H | 7790 DAWN DR | | | | PORTLAND | MI | 48875-1904 |
| WILCOX, JAMES H | 7349 WILLOW BROOK DR | | | | SPRING HILL | FL | 34606-4466 |
| WILCOX, JAMES T | 5595 E IRLO BRONSON MEMORIAL HWY LOT 38 | | | | SAINT CLOUD | FL | 34771-8892 |
| WILCOX, JANEEN A | 103 BRIDGEMOR LN | | | | MOORESVILLE | IN | 46158-7303 |
| WILCOX, JANET | 1228 JACKSON ST. | | | | LAPEER | MI | 48446-1208 |
| WILCOX, JANET M | 4499 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| WILCOX, JANET MARIE | 4499 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| WILCOX, JANICE | PO BOX 20732 | | | | TAMPA | FL | 33622-0732 |
| WILCOX, JANICE E | 321 8TH ST APT 2 | | | | ANN ARBOR | MI | 48103-4325 |
| WILCOX, JANICE ELIZABETH | 321 8TH ST APT 2 | | | | ANN ARBOR | MI | 48103-4325 |
| WILCOX, JEFFREY A | 6600 N BRAEBURN LN | | | | GLENDALE | WI | 53209-3326 |
| WILCOX, JESSIE L | 216 AVON LN | | | | BRANSON | MO | 65616-3776 |
| WILCOX, JIMMY C | 33 DEVONDALE PL | | | | SAINT PETERS | MO | 63376-5031 |
| WILCOX, JOANNE | 4429 WAYMIRE AVE. | | | | DAYTON | OH | 45406-2416 |
| WILCOX, JOHN F | 1107 ROMAN DR | | | | FLINT | MI | 48507-4019 |
| WILCOX, JOHN F | 4018 CTY HWY M | | | | EDGERTON | WI | 53534 |
| WILCOX, JOHN G | 2275 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9738 |
| WILCOX, JOHN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILCOX, JOHN J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| WILCOX, JOHN J JR | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILCOX, JOHN R | 31 MEADOW GLN | | | | FAIRPORT | NY | 14450 |
| WILCOX, JOHN R | 3510 LUCIE ST | | | | LANSING | MI | 48911-2824 |
| WILCOX, JOHN W | 777 PRINCETON RD | | | | BERKLEY | MI | 48072-3065 |
| WILCOX, JOLENE C | 215 WINDCLIFFE DR | | | | BALLWIN | MO | 63021-5039 |
| WILCOX, JOLENE C. | 215 WINDCLIFFE DR | | | | BALLWIN | MO | 63021-5039 |
| WILCOX, JOSEPH N | 1514 BUSHNELL SHORE RD | | | | BRIDGEPORT | NY | 13030-9799 |
| WILCOX, JOSHUA S | 8580 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3406 |
| WILCOX, JR.,PAUL L | 1144 SENECA DR | | | | DAYTON | OH | 45402-5616 |
| WILCOX, JR.,WARREN C | 64868 SHAFFER RD | | | | CONSTANTINE | MI | 49042-9633 |
| WILCOX, JUDY A | 126 KIMBERLY DR | | | | PRUDENVILLE | MI | 48651-9740 |
| WILCOX, JUDY W | 4905 N COUNTY ROAD 450 W | | | | MUNCIE | IN | 47304-8867 |
| WILCOX, KAREN E | 4935 TREAT HWY | | | | ADRIAN | MI | 49221-9685 |
| WILCOX, KAREN J | 7063 E 350 N | | | | ANDREWS | IN | 46702-9617 |
| WILCOX, KAREN M | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| WILCOX, KAREN MARIE | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| WILCOX, KEN | 17301 SUNDERLAND RD | | | | DETROIT | MI | 48219-4203 |
| WILCOX, KENNETH W | 21530 GREEN HILL RD APT 227 | | | | FARMINGTON HILLS | MI | 48335-4449 |
| WILCOX, KEVIN J | 4122 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3500 |
| WILCOX, KIM M | 1263 S RUSSELL ST | | | | PORTLAND | TN | 37148-2612 |
| WILCOX, KIM S | 15490 PORTAGE RD | | | | VICKSBURG | MI | 49097-9785 |
| WILCOX, LARRY G | 4835 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9362 |
| WILCOX, LARRY M | 4935 TREAT HWY | | | | ADRIAN | MI | 49221-9685 |
| WILCOX, LARRY R | 11851 NE 108TH ST | | | | ARCHER | FL | 32618-7060 |
| WILCOX, LAWRENCE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILCOX, LAWRENCE D | 2915 W 22ND ST | | | | ANDERSON | IN | 46011-4032 |
| WILCOX, LEE A | 1570 WEBSTER ST | | | | WABASH | IN | 46992-3533 |
| WILCOX, LEON E | 10014 KELLER RD. R#1 | | | | DELTON | MI | 49046 |
| WILCOX, LEONARD M | 5750 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9624 |
| WILCOX, LEROY E | LOT B2 | 6515 15TH STREET EAST | | | SARASOTA | FL | 34243-3223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCOX, LESLIE J | 12962 NEW LOTHROP RD | | | | BYRON | MI | 48418-8925 |
| WILCOX, LESLIE JAMES | 12962 NEW LOTHROP RD | | | | BYRON | MI | 48418-8925 |
| WILCOX, LESLIE M | ROUTE 1BOX 324-A1 | | | | CENTRE | AL | 35960 |
| WILCOX, LEVILLIER | 11449 TORREY RD | | | | FENTON | MI | 48430-9730 |
| WILCOX, LOREN L | 3237 GOLFHILL DR | | | | WATERFORD | MI | 48329-4520 |
| WILCOX, LORENA R | 4367 LAKEWOOD DR | | | | NORWALK | IA | 50211-1859 |
| WILCOX, LOTTIE E | 8707 WASHINGTON COLONY DRIVE | | | | CENTERVILLE | OH | 45458-3314 |
| WILCOX, LOWELL CLINTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILCOX, MARION DOROTHY | 1985 MISSAWKEE | | | | ST HELEN | MI | 48656-9726 |
| WILCOX, MARION DOROTHY | 1985 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| WILCOX, MARK | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| WILCOX, MARK G | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| WILCOX, MARK GREGORY | 7181 S STATE RD | | | | GOODRICH | MI | 48438-9289 |
| WILCOX, MARLENE | 11340 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| WILCOX, MARLENE J | 5331 MAHONING AVE NW | | | | WARREN | OH | 44483-1131 |
| WILCOX, MARTY E | 420 JUNEAU AVENUE | | | | MAUSTON | WI | 53948-1611 |
| WILCOX, MARY B | 111 ORCHARD AVE | | | | HUBBARD | OH | 44425-1725 |
| WILCOX, MARY K | 3404 SUMMIT CROSSING PKWY | | | | NORMAN | OK | 73071-4030 |
| WILCOX, MELVIN S | 2313 MAJOR LN | | | | DAVISON | MI | 48423-2048 |
| WILCOX, MICHAEL D | 7925 RAYNA CT | | | | BELLEVILLE | MI | 48111-5379 |
| WILCOX, MICHAEL L | 5765 S 100 W | | | | FOUNTAINTOWN | IN | 46130-9416 |
| WILCOX, MICHAEL P | PO BOX 522 | | | | MENDON | MI | 49072-0522 |
| WILCOX, MICKEY F | 7735 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 |
| WILCOX, MILDRED C | PO BOX 25 | | | | HOWARD | OH | 43028-0025 |
| WILCOX, MILTON R | 11864 WILDWING RD | | | | PLYMOUTH | MI | 48170-3654 |
| WILCOX, NORMAN | 2984 PEEK RD NW | | | | ATLANTA | GA | 30318-6092 |
| WILCOX, NORMAN H | 23396 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| WILCOX, NORMAN HENRY | 23396 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| WILCOX, ODESSA | 1215 W OREGON ST | | | | LAPEER | MI | 48446-1214 |
| WILCOX, ODESSA | 1215 W OREGON | | | | LAPEER | MI | 48446-1214 |
| WILCOX, ORA M | 7458 | LEADALE | | | NORMANDY | MO | 63121-4739 |
| WILCOX, PAMELA | 7112 PORCHER DRIVE | | | | MYRTLE BEACH | SC | 29572-3655 |
| WILCOX, PATRICK L | 6220 ATKINS DR | | | | TROY | MI | 48085-1442 |
| WILCOX, PAUL F | 2164 HAYWARD ST | | | | CLIO | MI | 48420-1836 |
| WILCOX, PAUL FRANCIS | 2164 HAYWARD ST | | | | CLIO | MI | 48420-1836 |
| WILCOX, PAUL M | 235 N WEST ST | | | | VASSAR | MI | 48768-1169 |
| WILCOX, RALPH N | # B | 40 BRANDY MILL WAY | | | PAWLEYS ISL | SC | 29585-6058 |
| WILCOX, RAY E | 7182 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| WILCOX, RAY E | 6087 CROWN PT | | | | FLINT | MI | 48506-1627 |
| WILCOX, REBECCA S | 2866 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9476 |
| WILCOX, RICHARD | 14130 W 113TH TER | | | | LENEXA | KS | 66215-4823 |
| WILCOX, ROBERT A | 4410 ALLISON RD | | | | MECHANICSBURG | OH | 43044-9704 |
| WILCOX, ROBERT E | 6477 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| WILCOX, ROBERT EARL | 6477 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9327 |
| WILCOX, ROBERT J | 848 24 1/2 RD | | | | GRAND JUNCTION | CO | 81505-9630 |
| WILCOX, ROBERT L | 16230 ROBINSON RD | | | | PLAIN CITY | OH | 43064-9762 |
| WILCOX, ROGER A | APT 2621 | 9730 BAIRD ROAD | | | SHREVEPORT | LA | 71118-3842 |
| WILCOX, ROGER M | 13114 7 MILE RD NE | | | | BELDING | MI | 48809-9646 |
| WILCOX, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILCOX, RONALD G | PO BOX 57 | | | | AMLIN | OH | 43002-0057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCOX, RONALD L | 8072 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| WILCOX, RONALD P | 59 CRESTVIEW DR | | | | PITTSFORD | NY | 14534 |
| WILCOX, ROSE A | 3767 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| WILCOX, ROY | 16519 GRIGGS ST | | | | DETROIT | MI | 48221-2807 |
| WILCOX, ROY A | 4691 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9794 |
| WILCOX, ROY E | 6147 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| WILCOX, ROY EDWARD | 6147 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| WILCOX, RUSSELL E | 6916 N 400 W | | | | SHARPSVILLE | IN | 46068-9043 |
| WILCOX, RUTH L | 2160 PRIMROSE LN | | | | FLINT | MI | 48532 |
| WILCOX, SHARON LEE | P.O. BOX 1458 | | | | PINEDALF | WY | 82941-1458 |
| WILCOX, SHARON LEE | PO BOX 1458 | | | | PINEDALE | WY | 82941-1458 |
| WILCOX, SHIRLEY J | 293 LENNOX AVE | | | | COLUMBUS | OH | 43228-1134 |
| WILCOX, STEPHEN J | 267 LOWER ROANS CREEK RD | | | | LINDEN | TN | 37096-5133 |
| WILCOX, STEVEN A | 1519 EAST FLORIAN AVENUE | | | | MESA | AZ | 85204-5111 |
| WILCOX, STEVEN J | 6041 ELLENDALE DR | | | | LANSING | MI | 48911-5039 |
| WILCOX, SUSAN P | 1767 3 LAKES DR | | | | TROY | MI | 48085 |
| WILCOX, SUZANNE | 457 ELLENTON RUN | | | | THE VILLAGES | FL | 32162-5037 |
| WILCOX, TERRY C | 216 BELMONT CT W | | | | N TONAWANDA | NY | 14120-4862 |
| WILCOX, TERRY L | 469 BISCHOFF RD | | | | TAWAS CITY | MI | 48763-9224 |
| WILCOX, TERRY L | 1909 BURLINGTON CIR | | | | COLUMBIA | TN | 38401-6809 |
| WILCOX, TERRY R | 228 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| WILCOX, THEODORE E | 15810 HANOVER RD | | | | SPARTA | WI | 54656-3406 |
| WILCOX, THERESA | 1952 CUYUSE CT | | | | DAYTON | OH | 45414-1802 |
| WILCOX, THOMAS C | PO BOX 11007 | | | | CASA GRANDE | AZ | 85230 |
| WILCOX, THOMAS E | 9160 ALPINE AVE | | | | SPARTA | MI | 49345-9349 |
| WILCOX, TIMOTHY D | 7406 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9479 |
| WILCOX, TIMOTHY J | 423 HUTCHINSON RD | | | | BATTLE CREEK | MI | 49017-8813 |
| WILCOX, TODD A | 2192 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| WILCOX, TODD ALAN | 2192 E WILSON RD | | | | CLIO | MI | 48420-7916 |
| WILCOX, TOM | PO BOX 524 | | | | FLORENCE | MT | 59833-0524 |
| WILCOX, TRACY L | 834 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| WILCOX, TRACY L | 122 ELIZABETH ST | | | | HOMESTEAD | PA | 15120 |
| WILCOX, TYRUS R | 3735 DELAWARE AVE APT 117 | | | | KENMORE | NY | 14217-1059 |
| WILCOX, UNITA C | 3850 N 25TH ST APT 25 | | | | TERRE HAUTE | IN | 47805-2954 |
| WILCOX, UNITA C | APT 25 | 3850 NORTH 25TH STREET | | | TERRE HAUTE | IN | 47805-2954 |
| WILCOX, VIRGIL | 576 EAST DALE DRIVE | | | | DAYTON | OH | 45415-2914 |
| WILCOX, VIRGIL | 576 EASTDALE DR | | | | DAYTON | OH | 45415-2914 |
| WILCOX, VIRGINIA L | 9119 LEITH DR | | | | DUBLIN | OH | 43017-9665 |
| WILCOX, WAYNE A | 1711 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-5526 |
| WILCOX, WILLARD C | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WILCOX, WILLIAM A | 240 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| WILCOX, WILLIAM L | 6760 CONVERSE HUFF RD | | | | PLAIN CITY | OH | 43064-9690 |
| WILCOX, WILLIAM W | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| WILCOX, WILLIS R | 8429 BELLECHASSE CT | | | | DAVISON | MI | 48423-2108 |
| WILCOX,TERRY R | 228 CHESTERFIELD CIR | | | | DAYTON | OH | 45431-1461 |
| WILCOX- WABSCHALL, PATRICIA A | 3147 N 159TH AVE | | | | GOODYEAR | AZ | 85395-8188 |
| WILCOXEN CALLAHAN MONTGOMERY & HARBISON | RE: JANIS WEBBER | 2114 K STREET | | | SACRAMENTO | CA | 95816 |
| WILCOXEN CALLAHAN MONTGOMERY & HARBISON | RE: MICKY WEBBER | 2114 K STREET | | | SACRAMENTO | CA | 95816 |
| WILCOXEN, BARBARA E | 100 N 6TH ST APT 303 | | | | MISSOURI VALLEY | IA | 51555-1764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCOXON JR, EMERSON R | 5708 E 900 N | | | | GREENFIELD | IN | 46140-9046 |
| WILCOXON, DAVID W | 673 BENJAMIN FRANKLIN CT | | | | NINEVEH | IN | 46164-8675 |
| WILCOXON, JUANITA | 1306 SANTA CRUZ DR. | | | | MINDEN | NV | 89423-7518 |
| WILCOXON, MARIAN L | 5439 THUNDER HILL RD | | | | COLUMBIA | MD | 21045-2270 |
| WILCOXON, RICHARD B | 1306 SANTA CRUZ DR | | | | MINDEN | NV | 89423-7518 |
| WILCOXON, THEOTIS D | 448 S 20TH ST | | | | SAGINAW | MI | 48601-1527 |
| WILCOXSON BUICK-CADILLAC-GMC TRUCK, | 902 N SANTA FE AVE | | | | PUEBLO | CO | 81003-4146 |
| WILCOXSON BUICK-CADILLAC-GMC TRUCK, INC. | 902 N SANTA FE AVE | | | | PUEBLO | CO | 81003-4146 |
| WILCOXSON BUICK-CADILLAC-GMC TRUCK, INC. | H. EUGENE WILCOXSON | 902 N SANTA FE AVE | | | PUEBLO | CO | 81003-4146 |
| WILCOXSON JR, THOMAS | PO BOX 05603 | | | | DETROIT | MI | 48205-0603 |
| WILCOXSON SR., IVAN J | 3946 GLENVIEW CT | | | | HUDSONVILLE | MI | 49426-8400 |
| WILCOXSON, ERIC J | 5 E PLUM ST APT 16 | | | | CHESTERFIELD | IN | 46017-1743 |
| WILCOXSON, FRANK | 5437 BROMWICK DR | | | | TROTWOOD | OH | 45426-1913 |
| WILCOXSON, JANNIE M | 44 S FAIRGREEN AVE | | | | DAYTON | OH | 45416-1602 |
| WILCOXSON, JANNIE M | 44 FAIR GREEN DRIVE | | | | DAYTON | OH | 45416-1602 |
| WILCOXSON, MARIAN H | 5790 GATEWAY BLVD | | | | STONE MOUNTAIN | GA | 30087-6039 |
| WILCOXSON, MARION K | 13026 HOUSTON WHITTIER ST APT 15 | | | | DETROIT | MI | 48205-3959 |
| WILCOXSON, NOLA | 422 E MAIN ST | | | | HARTFORD | MI | 49057-1123 |
| WILCOXSON, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILCOXSON, WAYNE H | 4718 KIMBALL AVE SE | | | | KENTWOOD | MI | 49508 |
| WILCOXSON, YANCY A | 6912 W STATE ROAD 252 | | | | EDINBURGH | IN | 46124-9403 |
| WILCURT, JOHN A | 6018 SHIELING CT | | | | CARMEL | IN | 46033-9799 |
| WILCUTT, DUSTY T | 1472 DELYNN DR | | | | CENTERVILLE | OH | 45459-5417 |
| WILCUTT, GLENN A | 408 CEDAR HOLLOW DR | | | | BOWLING GREEN | KY | 42101-7543 |
| WILCUTT, JUDY A | 378 PASCOE BLVD APT C | | | | BOWLING GREEN | KY | 42104-5446 |
| WILCZAK, BETTY J | 14300 SUNDANCE DRIVE | | | | HUNTLEY | IL | 60142 |
| WILCZAK, BETTY JANE | 14300 SUNDANCE DR | | | | HUNTLEY | IL | 60142-6398 |
| WILCZAK, FRANK | 224 SHANLEY ST | | | | CHEEKTOWAGA | NY | 14206-2325 |
| WILCZAK, JEROLDINE E | PO BOX 134 | | | | BRAIDWOOD | IL | 60408-0134 |
| WILCZAK, JEROME D | 14300 SUNDANCE DR | | | | HUNTLEY | IL | 60142-6398 |
| WILCZAK, MICHAEL | 416 W CERMAK RD | | | | BRAIDWOOD | IL | 60408-1309 |
| WILCZEWSKI, KENNETH B | 8600 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8235 |
| WILCZEWSKI, KENNETH BENJAMIN | 8600 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8235 |
| WILCZEWSKI, MARY E | 49474 N GLACIER | | | | NORTHVILLE | MI | 48168-6607 |
| WILCZEWSKI, THERESA J | 50170 ALDWYCH ST | | | | MACOMB | MI | 48044-1106 |
| WILCZIEK, JACQUELINE A | 12800 BACARDI AVE W | | | | ROSEMOUNT | MN | 55068-3733 |
| WILCZYNSKI ANTHONY (448656) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILCZYNSKI JOHN | APT 105 | 2023 45TH STREET | | | HIGHLAND | IN | 46322-3713 |
| WILCZYNSKI, BARBARA A | 911 MAPLE ST | | | | SAGINAW | MI | 48602-1105 |
| WILCZYNSKI, CYNTHIA M | 2370 KIMBERLY FAIR ST | | | | ROCHESTER HILLS | MI | 48309-2058 |
| WILCZYNSKI, ELIZABETH O | 29219 PINTO DR | | | | WARREN | MI | 48093-3509 |
| WILCZYNSKI, ESTHER R | 20650 RALEIGH DRIVE | | | | CLINTON TWP | MI | 48036-2272 |
| WILCZYNSKI, EUGENE EDWARD | 13250 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| WILCZYNSKI, IDA | 4134 QUARTERLINE RD | | | | PINCONNING | MI | 48650-8910 |
| WILCZYNSKI, JOHN | 221 S JOSEPHINE AVE | | | | PONTIAC | MI | 48341-1844 |
| WILCZYNSKI, JOHN | 380 BARCLAY ST | | | | PERTH AMBOY | NJ | 08861-3126 |
| WILCZYNSKI, JOHN R | 4472 VALLEY VIEW AVE | | | | HAMBURG | NY | 14075 |
| WILCZYNSKI, JOSEPH J | 394 WASHINGTON AVE | | | | RUTHERFORD | NJ | 07070-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILCZYNSKI, MARION E | 2805 GROVELAND RD | | | | ORTONVILLE | MI | 48462-8891 |
| WILCZYNSKI, MARY | 13459 NEFF ROAD | | | | CLIO | MI | 48420 |
| WILCZYNSKI, MARY J | 13250 JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| WILCZYNSKI, MARY J | 13250 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| WILCZYNSKI, STACEY G | 1711 LOIS CT | | | | TOLEDO | OH | 43613-2324 |
| WILCZYNSKI, WILLIAM A | RR#1 BOX 99 PERKINTOWN RD | | | | PEDRICKTOWN | NJ | 08067 |
| WILD IAN | 1400 STEVENSON HWY | | | | TROY | MI | 48089 |
| WILD IMPACT MARKETING | | | | | | | |
| WILD LEITZ/ROCKLEIGH | 24 LINK DR | | | | ROCKLEIGH | NJ | 07647-2504 |
| WILD MANUFACTURING GROUP LTD | UNIT C ELECTRA PARK | | | BIRMINGHAM GB B6 7EB GREAT BRITAIN | | | |
| WILD MANUFACTURING GROUP LTD | ROBIN MCLACHLAN | PO BOX 103 | | | QUAKERTOWN | PA | |
| WILD MANUFACTURING GROUP LTD | UNIT C ELECTRA PARK | ELECTRIC AVE WITTON | | BIRMINGHAM B6 7EB GREAT BRITAIN | | | |
| WILD MICHAEL P (494327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILD SWAN THEATRE | 410 S MAPLE RD | | | | ANN ARBOR | MI | 48103-3835 |
| WILD TIGER EXXON | 1950 US HIGHWAY 1 | | | | RAHWAY | NJ | 07065-5724 |
| WILD WEST CHEVROLET | 750 W GOLDFIELD AVE | | | | YERINGTON | NV | 89447-2388 |
| WILD WEST MOTORS, INC. | DONALD LINDBERG | 750 W GOLDFIELD AVE | | | YERINGTON | NV | 89447-2388 |
| WILD'S CAR CARE | 8875 SIEGEN LN | | | | BATON ROUGE | LA | 70810-1947 |
| WILD, BONNIE L | 440 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1226 |
| WILD, CHARLES A | 161 FRANKLIN CORNER RD APT F-3 | | | | LAWRENCEVILLE | NJ | 08648-2513 |
| WILD, CHARLES H | 34 PLYMOUTH DR | | | | ISELIN | NJ | 08830-1330 |
| WILD, DAVID A | 132 W GRANT ST | | | | LOWELLVILLE | OH | 44436-1102 |
| WILD, DENNIS K | 440 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1226 |
| WILD, ELIZABETH T | 104 CLIFF CT | | | | SOUTHERN PINES | NC | 28387-6600 |
| WILD, FRANK L | 1700 3RD AVE W APT 810 | | | | BRADENTON | FL | 34205-5933 |
| WILD, FRANKLIN R | 7407 W 58TH ST | | | | SUMMIT | IL | 60501-1305 |
| WILD, IAN C | 3576 DARCY DR | | | | BLOOMFIELD HILLS | MI | 48301-2123 |
| WILD, JANET E | 6420 BROOKVILLE RD | | | | SOUTH LYON | MI | 48178 |
| WILD, KATHLEEN D | 221 S VIRGINIA AVE | | | | MASON CITY | IA | 50401-4149 |
| WILD, MAGDALENE C | 1700 3RD AVE W APT 810 | | | | BRADENTON | FL | 34205-5933 |
| WILD, MARK D | 3810 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| WILD, MELVIN G | 4104 SURFSIDE CT | | | | ARLINGTON | TX | 76016-4163 |
| WILD, MICHAEL P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILD, MILTON L | 7104 WILLARD RD | | | | MILLINGTON | MI | 48746-9203 |
| WILD, NICOLE | W4393 COUNTRY ROAD K | | | | MONROE | WI | 53566 |
| WILD, PETER | 11566 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2111 |
| WILD, PHYLLIS J | 6140 COOPER RD | | | | HALE | MI | 48739 |
| WILD, ROBERT E | 2661 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8168 |
| WILD, TIMOTHY D | 1208 SALEM AVE | | | | EDMOND | OK | 73003-6115 |
| WILD, TINA M | 3415 KILMER DR | | | | TROY | MI | 48083-5027 |
| WILDA A STAUFER | 1160 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| WILDA ADKINS | 17178 FLORA ST | | | | MELVINDALE | MI | 48122-1371 |
| WILDA B WEEKS | 1 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5302 |
| WILDA BEEKMAN | 2409 HACKNEY DR | | | | KETTERING | OH | 45420-1021 |
| WILDA BERG | 88 WYMER RUN RD | | | | JANE LEW | WV | 26378-7949 |
| WILDA BERTSCHY | 176 BEECHWOOD DR | | | | WADSWORTH | OH | 44281-1901 |
| WILDA BOYCE | 2165 HOWE RD | | | | BURTON | MI | 48519-1148 |
| WILDA BURTON | 177 WALKER BROW TRL NW | C/O JERRY BURTON | | | CLEVELAND | TN | 37312-7528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILDA DAVIS | 1138 CLIFFDALE DR | C/O CLAUDIA OTTINGER | | | HASLETT | MI | 48840-9782 |
| WILDA DIXON | 3793 GLENWILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| WILDA DOLLAR | 1020 S 800 E | | | | HARTFORD CITY | IN | 47348-9030 |
| WILDA FETTERLEY | 15495 COALTER AVE | | | | KENT CITY | MI | 49330-9090 |
| WILDA FOY | 9325 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| WILDA G LAYMAN | 479   COLUMBIA AVENUE | | | | NEWTON FALLS | OH | 44444-1404 |
| WILDA GRAHAM | PO BOX 4004 | | | | RANCHO CUCAMONGA | CA | 91729-4004 |
| WILDA HEISHMAN | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| WILDA HUGHES-BIGGS | 1222 MINERS RUN | | | | ROCHESTER | MI | 48306-4803 |
| WILDA J BEEKMAN | 2409   HACKNEY DR. | | | | KETTERING | OH | 45420-1021 |
| WILDA JONES | 1779 THERESA DR | | | | CLARKSVILLE | TN | 37043-5908 |
| WILDA LAYMAN | 479 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1404 |
| WILDA LOTTER | 6802 AUTUMN CHASE | | | | FORT WAYNE | IN | 46818 |
| WILDA M JONES | 1779 THERESA DR | | | | CLARKSVILLE | TN | 37043-5908 |
| WILDA M SANDIFER-BYRD | 2461 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49506-5354 |
| WILDA MARS | 8375 BRUDY RD | | | | WOLVERINE | MI | 49799-9431 |
| WILDA MC LEAN | 1359 TINSMAN RD | | | | FENTON | MI | 48430-1637 |
| WILDA MCFADDEN | 6344 S. STATE RD #67 | | | | PENDLETON | IN | 46064 |
| WILDA MERTA | 111 INDIAN SHADOWS DR | | | | MARYVILLE | TN | 37801-1547 |
| WILDA MOLLY | 210 BRIDGEVIEW PL | | | | MC CORMICK | SC | 29835-3443 |
| WILDA OATRIDGE | 4211 W 20TH APT 102-K | | | | CLEVELAND | OH | 44109 |
| WILDA PHILLIPS | 2409 NAZOR RD | | | | CRESTLINE | OH | 44827-9784 |
| WILDA R RODRIGUEZ | 81 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| WILDA RICE | 423 HARRISON ST | | | | TIPTON | IN | 46072-1134 |
| WILDA SANDIFER-BYRD | 2461 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49506-5354 |
| WILDA SCHULTZ | 4063 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7415 |
| WILDA STAUFER | 1160 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| WILDA STROUD | 1896 MATTIS DR | | | | DAYTON | OH | 45439-2610 |
| WILDA URSIN | 5317 GINA DR | | | | WARREN | MI | 48091-4198 |
| WILDA VANHORN | 161 ELLSWORTH BAILEY RD. SW | | | | WARREN | OH | 44401-9775 |
| WILDA WEEKS | 1 ARMS BLVD APT 10 | | | | NILES | OH | 44446-5302 |
| WILDA WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILDASIN, FRANKLIN T | 33680 HILLCREST DR | | | | FARMINGTON | MI | 48335-3526 |
| WILDBERGER CHARLES (467736) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILDBERGER, CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILDBLUE COMMUNICATIONS | LLOYD RIDDLE | 5970 GREENWOOD PLAZA BLVD | | | GREENWOOD VILLAGE | CO | 80111 |
| WILDCAT CHEVROLET | 5525 HOPKINSVILLE RD | | | | CADIZ | KY | 42211 |
| WILDE PONTIAC INC | 1603 E MORELAND BLVD | | | | WAUKESHA | WI | 53186-3919 |
| WILDE ROY (470164) - WILDE ROY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WILDE, BERTA M | 1775 WINN RD.E DR | | | | DEFIANCE | OH | 43512 |
| WILDE, BRIAN D | 153 CHARIOT DR | | | | ANDERSON | IN | 46013-1081 |
| WILDE, CAROLE I | 4147 JOHNSON RD | | | | LOCKPORT | NY | 14094 |
| WILDE, CELESTINE W | 13373 N PLAZA DEL RIO #4404 | | | | PEORIA | AZ | 85381 |
| WILDE, CLIFFORD D | 22524 DORION ST | | | | SAINT CLAIR SHORES | MI | 48082-2436 |
| WILDE, CLIFFORD D | 22524 DORION | | | | ST CLAIR SHORES | MI | 48082-2436 |
| WILDE, DALE K | 5457 N TERRA DR | | | | MILTON | WI | 53563-9451 |
| WILDE, DONALD M | 38453 KELMAR ST | | | | CLINTON TWP | MI | 48036-2149 |
| WILDE, E P | | | | | | | |
| WILDE, EDWARD C | 5160 SABRINA LANE | | | | WARREN | OH | 44483-1278 |
| WILDE, EDWARD C | 5160 SABRINA LN NW | | | | WARREN | OH | 44483-1278 |
| WILDE, HUGH S | 1515 ASHTON DR | | | | ROCHESTER HILLS | MI | 48309-2251 |
| WILDE, JESSICA M | 29901 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-1960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILDE, RICHARD L | 4725 MONTCALM CT | | | | FORT WAYNE | IN | 46835-4481 |
| WILDE, ROY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| WILDE, SHELDON L | 8823 SPINNAKER CT | | | | INDIANAPOLIS | IN | 46256-9523 |
| WILDE, STEPHANIE M | 404 S TALLEY AVE | | | | MUNCIE | IN | 47303 |
| WILDE, THOMAS M | 194 TEXAS AVE | | | | BAY SHORE | NY | 11706-5219 |
| WILDE, TIMOTHY P | 21908 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-2854 |
| WILDE, WAYNE R | 7905 DURGANS HILL CT | | | | FORT WORTH | TX | 76137-4981 |
| WILDE-MILLER, MARTHA J | 3795 WILDCAT RUN | | | | LAKELAND | FL | 33810-6700 |
| WILDEANE PAYNE | APT 9 | 4325 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-6401 |
| WILDEE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILDEMANN, PATRICK P | 582 WINDWARD LN | | | | PLAINFIELD | IN | 46168-1061 |
| WILDEN, CLEMETH | 1101 S COLUMBIA ST | | | | FRANKFORT | IN | 46041-3339 |
| WILDEN, EVELYN | 9143 LEITH DR | | | | DUBLIN | OH | 43017-9665 |
| WILDEN, LINDA K | 605 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5511 |
| WILDEN, LYNETTE E | 145 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1179 |
| WILDEN, WANDALENE | 139 ELDREDGE STREET | | | | BATTLECREEK | MI | 49017-1819 |
| WILDENAUER, THOMAS J | 675 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9279 |
| WILDENHAUS, VEDA L | 4535 5TH AVE N | | | | SAINT PETERSBURG | FL | 33713-6205 |
| WILDENHAUS, VEDA L | 4535 FIFTH AVE. NORTH | | | | ST. PETERSBURG | FL | 33713-6205 |
| WILDENHAUS, WALTER J | 6443 KINDRED SQUARE | | | | DAYTON | OH | 45449-5449 |
| WILDENSTEIN, HENRY J | 25607 COTTON BELT RD | | | | ELKMONT | AL | 35620-8025 |
| WILDER CONSTRUCTION COMPANY | | 11301 LANG ST | | | ANCHORAGE | AK | 99515 |
| WILDER EDWARD (430046) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILDER II, JOHN R | 3438 LORAL DR | | | | ANDERSON | IN | 46013-2223 |
| WILDER JR, BENNY L | 1804 SE 13TH ST | | | | MOORE | OK | 73160-8006 |
| WILDER JR, CURLEY E | 2704 CAPITOL AVE | | | | FORT WAYNE | IN | 46806-3468 |
| WILDER JR, FRED | 14379 PARK AVE | | | | HARVEY | IL | 60426-1253 |
| WILDER JR, LLOYD | 2887 CHURCHILL RD | | | | AUBURN HILLS | MI | 48326-2905 |
| WILDER JR, MALACHI | 5927 OLD DENLINGER RD | | | | TROTWOOD | OH | 45426-1833 |
| WILDER LEWELLYN | 7928 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379-3150 |
| WILDER PATRICK | WILDER, PATRICK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILDER ROY E (356525) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILDER S FUNK | MAXIE F UHL | MARION C FUNK | 10 W LAKE RD | | COLUMBIA | SC | 29223 |
| WILDER, ALFRED S | 3809 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| WILDER, ALFRED SAMUEL | 3809 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| WILDER, BETTY M | 16313 CENTER RD | | | | EAST LANSING | MI | 48823-9442 |
| WILDER, BILLY G | 513 W 1ST ST | | | | MARION | IN | 46952-3766 |
| WILDER, BRENDA J | 224 SOMMERVILLE AVENUE | | | | MOULTON | AL | 35650-1629 |
| WILDER, BRITTANY J | 526 CENTRAL AVE | | | | JOLIET | IL | 60435-2550 |
| WILDER, BRUCE E | 11211 ROBINSON RD | | | | HILLMAN | MI | 49746-8621 |
| WILDER, CARL | 16301 CENTER RD | | | | EAST LANSING | MI | 48823-9442 |
| WILDER, CARVIN | 15 E 101ST PL | | | | CHICAGO | IL | 60628-2051 |
| WILDER, CATHERINE P | 1209 CROYDONWOOD CIR | | | | BRANDON | FL | 33510-2612 |
| WILDER, CHESTER D | 3345 DIXIE HWY | | | | WATERFORD | MI | 48328-1606 |
| WILDER, CLAUDE | 509 W WINCHESTER AVE | | | | MIDDLESBORO | KY | 40965-1553 |
| WILDER, CURLENA MONIQUE | 9625 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9601 |
| WILDER, DALLAS S | 222 STEWART HILLS DR | | | | ROGERSVILLE | TN | 37857-7675 |
| WILDER, DARLINE D | 1814 S FENNER RD | | | | CARO | MI | 48723-9645 |
| WILDER, DAVID T | 12073 FORESTVILLE RD | | | | SILVER CREEK | NY | 14136-1608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILDER, DAVID THOMAS | 12073 FORESTVILLE RD | | | | SILVER CREEK | NY | 14136-1608 |
| WILDER, DELOIS C | 3011 SHORT 19TH ST | | | | TUSCALOOSA | AL | 35401-4231 |
| WILDER, DEWEY | W8908 PARK ROAD | | | | NAUBINWAY | MI | 49762 |
| WILDER, DIANE MARIE | 409 S MILL ST | | | | CLIO | MI | 48420-1484 |
| WILDER, DONNA J | 3252 MANN RD | | | | CLARKSTON | MI | 48346-4029 |
| WILDER, DOROTHY J | 10999 DEWITT RD | | | | BELLEVILLE | MI | 48111-1393 |
| WILDER, DOUGLAS | 3412 CHALICE RD | | | | ORION | MI | 48359-1116 |
| WILDER, DOUGLAS V | 3845 W WASHINGTON APT #107 | | | | CHICAGO | IL | 60624 |
| WILDER, EARL | 1253 WAVERLY PL APT 3A | | | | ELIZABETH | NJ | 07208-3471 |
| WILDER, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILDER, ELIZABETH | HC 32 BOX 971 | | | | CUBBAGE | KY | 40856 |
| WILDER, ELLA M | 3203 RIVER FOREST DR 212 | | | | FORT WAYNE | IN | 46805 |
| WILDER, ELMER R | 1547 SILVER CITY RD | | | | WHITESBURG | TN | 37891-8812 |
| WILDER, ELMON | 6305 JUANITA CT | | | | SUITLAND | MD | 20746-3769 |
| WILDER, ERMA P | 3345 DIXIE HWY | | | | WATERFORD | MI | 48328-1606 |
| WILDER, FLOYD D | 616 S PARIS ST | | | | CATLIN | IL | 61817-9708 |
| WILDER, FRANCINE | 8563 WISCONSIN | | | | DETROIT | MI | 48204-3248 |
| WILDER, FRED H | 3252 MANN RD | | | | CLARKSTON | MI | 48346-4029 |
| WILDER, GEORGE K | PO BOX 2114 | | | | ANDERSON | IN | 46018-2114 |
| WILDER, GEORGE K | 1733 FLETCHER ST | | | | ANDERSON | IN | 46016 |
| WILDER, GEORGE W | 1131 CUSTER AVE SE | | | | ATLANTA | GA | 30316-3111 |
| WILDER, GERALD A | 6607 PORTRAIT DR | | | | DAYTON | OH | 45415 |
| WILDER, GLEN D | 1620 DILG LEAGUE DRIVE | | | | SHREVEPORT | LA | 71109-1908 |
| WILDER, GLEN DAVID | 1620 DILG LEAGUE DRIVE | | | | SHREVEPORT | LA | 71109-1908 |
| WILDER, HAM | 114 CONQUEST CT | | | | UNIONVILLE | TN | 37180-5048 |
| WILDER, HERSHEL C | 551 THOMAS RD | | | | SPEEDWELL | TN | 37870-7923 |
| WILDER, HILLARY B | 5270 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3959 |
| WILDER, HOMER | 100 ROY JENKINS DR | | | | CORBIN | KY | 40701-3913 |
| WILDER, HOWARD M | BANKS L DOUGLAS | 2827 DUKE ST | | | ALEXANDRIA | VA | 22314-4512 |
| WILDER, HUGH A | 1620 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1908 |
| WILDER, IOLA J | 230 E 11TH ST | | | | RUSHVILLE | IN | 46173-1347 |
| WILDER, J B | 3187 PINECREST WAY | | | | AUBURN HILLS | MI | 48326-1854 |
| WILDER, JAMES | 627 SHELBY AVE APT 5 | | | | NASHVILLE | TN | 37206 |
| WILDER, JAMES D | 124 CHARIOT DR | | | | GRIFFIN | GA | 30224-8414 |
| WILDER, JAMES R | 4732 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 45205-1952 |
| WILDER, JAMES R | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| WILDER, JEFFRY D | 1521 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| WILDER, JESSE | 511 VALLEYVIEW DR | | | | HAMILTON | OH | 45013-3739 |
| WILDER, JOEL B | 5011 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| WILDER, JOHN W | 15623 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8973 |
| WILDER, JOHN W | HC 62 BOX 802 | | | | MIRACLE | KY | 40856-9709 |
| WILDER, JOSEPH R | 5359 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3911 |
| WILDER, KAREN | 6780 WINGEIER AVE SE | | | | ALTO | MI | 49302-9372 |
| WILDER, KEITH A | 4055 SHAMROCK CT | | | | OXFORD | MI | 48371-5431 |
| WILDER, KENNETH | 6016 DEER TRCE | | | | NASHVILLE | TN | 37211-6232 |
| WILDER, KENNETH J | 34041 COUNTY ROAD 669 | | | | LAWTON | MI | 49065-9425 |
| WILDER, KRISTY N | 1630 MYRTLE DR | | | | LITTLE ELM | TX | 75068-6300 |
| WILDER, LAYTON | 241 DEVAY AVE | | | | CENTERVILLE | OH | 45458-3724 |
| WILDER, LEWELLYN | 7928 STRATFORD CIR N | | | | SHAKOPEE | MN | 55379-3150 |
| WILDER, LINDA | 5011 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| WILDER, LINDA O | 2125 N 37TH ST | | | | MILWAUKEE | WI | 33208-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILDER, LINDA ODESSA | 2125 N 37TH ST | | | | MILWAUKEE | WI | 53208-1325 |
| WILDER, M | 124 SHADY DR | | | | NEW TAZWELL | TN | 37825-9804 |
| WILDER, MAGDALENE | 215 WINDERMERE DRIVE | | | | MIDDLESBORO | KY | 40965 |
| WILDER, MARGARET A | 6577 BUCKLEY DR | | | | CAMBRIA | CA | 93428-2005 |
| WILDER, MARK A | 1521 TEEKELL ST | | | | BOSSIER CITY | LA | 71111-5228 |
| WILDER, MARK ALAN | 1521 TEEKELL ST | | | | BOSSIER CITY | LA | 71111-5228 |
| WILDER, MARK S | 11151 S MORRICE RD | | | | MORRICE | MI | 48857-9787 |
| WILDER, MARY R | 493 CHAHOKIA DR | | | | RUTLEDGE | TN | 37861-4963 |
| WILDER, MARY T | 123 N KENDALL DR | | | | INDEPENDENCE | MO | 64056-1734 |
| WILDER, MEOCHA | 113 SAMMY CIR | | | | GRIFFIN | GA | 30223-8798 |
| WILDER, MILAN E | 2257 E 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| WILDER, MILAN EVA | 2257 E 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| WILDER, MITCHELL E | 215 WINDERMERE DR | | | | MIDDLESBORO | KY | 40965-9437 |
| WILDER, NANCY M | 1888 HIDDEN VALLEY DRIVE | | | | MILFORD | MI | 48380-3335 |
| WILDER, NORMAN H | 4455 BRADFORD CIR | | | | MYRTLE BEACH | SC | 29588-9117 |
| WILDER, OLLIE D | 113 SAMMY CIRCLE | | | | GRIFFIN | GA | 30223-8798 |
| WILDER, OLLIE M | 14228 BURT RD | | | | DETROIT | MI | 48223 |
| WILDER, PATRICIA J | RT 3 BOX 39A | | | | WENDELL | NC | 27591 |
| WILDER, PATRICK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILDER, PAUL | 14299 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8959 |
| WILDER, PAUL E | 57089 LINDA DRIVE | | | | THREE RIVERS | MI | 49093-9005 |
| WILDER, PHILLIP L | 2244 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9536 |
| WILDER, PHILLIP M | 827 W 4TH ST | | | | ANDERSON | IN | 46016-1003 |
| WILDER, RAY | 5285 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3909 |
| WILDER, RAYMOND H | 32100 S RIVER RD | | | | SELFRIDGE ANGB | MI | 48045-1898 |
| WILDER, RICHARD E | 13961 THORNAPPLE LN | | | | PERRY | MI | 48872-9116 |
| WILDER, RICHARD M | 2009 PENNYLANE SE | | | | DECATUR | AL | 35601-4543 |
| WILDER, RICHARD N | 16313 CENTER RD R 1 | | | | EAST LANSING | MI | 48823 |
| WILDER, RICKEY | PO BOX 721 | | | | CLEARLAKE PARK | CA | 95424-0721 |
| WILDER, ROBIN A | 3832 E EXPEDITION WAY | | | | PHOENIX | AZ | 85050 |
| WILDER, ROGER K | 8543 MIMI | | | | NEWPORT | MI | 48166-9271 |
| WILDER, RONALD B | 33783 ANGELINE AVE | | | | LIVONIA | MI | 48150-5631 |
| WILDER, RONNIE | 2106 BRIGGS ST | | | | WATERFORD | MI | 48329-3702 |
| WILDER, ROSE L | 6533 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| WILDER, ROSEMARY L | 5820 QUAIL WAY | | | | INDIANAPOLIS | IN | 46237-2584 |
| WILDER, ROY E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILDER, RUTH | 356 ASHBURY WAY | | | | NAPLES | FL | 34110 |
| WILDER, RUTH M | 2700 SCHINDLER DR NW | | | | GRAND RAPIDS | MI | 49544-9115 |
| WILDER, SALUDA | H C 62 BOX 860 | | | | CUBAGE | KY | 40856-9709 |
| WILDER, SHAWN E | 1019 BEDFORD DR SW | | | | DECATUR | AL | 35601-2715 |
| WILDER, SHIRLEY A | 576 SEVILLE BLVD | | | | PONTIAC | MI | 48340-1059 |
| WILDER, STEVEN R | APT 522 | 12037 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2150 |
| WILDER, SYLVIA A | 16215 WESTBROOK | | | | DETROIT | MI | 48219-3823 |
| WILDER, THOMAS R | 4600 BRITTON RD LOT 280 | | | | PERRY | MI | 48872-9723 |
| WILDER, THOMAS S | 2129 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| WILDER, TONYA O | 1521 TEEKELL ST | | | | BOSSIER CITY | LA | 71111-5228 |
| WILDER, VERDA M. | 3341 GREENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3928 |
| WILDER, VIRGINIA A | 3053 BESSIE | | | | AUBURN HILLS | MI | 48326-3601 |
| WILDER, VIRGINIA A | 3053 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| WILDER, VIVIAN | 16445 TAFT ST | | | | ROMULUS | MI | 48174-3239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILDER, WILLIAM A | 319 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1616 |
| WILDER, WILLIAM C | 24 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| WILDER, WILLIAM F | 2700 SHIMMONS RD LOT 39 | | | | AUBURN HILLS | MI | 48326-2003 |
| WILDER, WILLIAM S | 6460 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| WILDER, WILLIE G | 127 VILLAGE TRAIL DR | | | | VANDALIA | OH | 45377-9696 |
| WILDER, WILLIE W | 2661 SHERLOCK DR | | | | DECATUR | GA | 30034-1053 |
| WILDER, WINSTON C | 293 E CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1308 |
| WILDER-STOUT, PATRICIA A | 2904 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| WILDERMAN, MICHAEL L | 6934 WALLING LANE | | | | DALLAS | TX | 75231-7308 |
| WILDERMAN, MICHAEL L | 7219 GLENDORA AVE | | | | DALLAS | TX | 75230-5429 |
| WILDERMUTH ROBERT (448657) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILDERMUTH, MERLYN W | 489 LAUDERMILCH RD | | | | HERSHEY | PA | 17033-9429 |
| WILDERMUTH, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILDERN I V, WILLIAM J | 26276 WILDERNESS | | | | FARMINGTON HILLS | MI | 48334-4319 |
| WILDERN, NICOLE L | 26276 WILDERNESS | | | | FARMINGTON HILLS | MI | 48334-4319 |
| WILDERNESS TERRY | WILDERNESS, TERRY | PO BOX 290 | | | LILBURN | MO | 63862 |
| WILDERNESS, CALVIN | 247 CRYSTAL RIDGE DR | | | | O FALLON | MO | 63366-4784 |
| WILDERNESS, TERRY | PO BOX 290 | | | | LILBOURN | MO | 63862-0290 |
| WILDERSPIN, LONNY R | 1417 WREYHILL DR | | | | HURST | TX | 76053-3839 |
| WILDES JR, LEROY W | 6144 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8309 |
| WILDES JULIE | 52 ASHLEY LANE | | | | PORTLAND | ME | 04103-2789 |
| WILDES RICHARD J | 564 IDORA LN | | | | STRUTHERS | OH | 44471-1413 |
| WILDES, EDWARD H | 51 HOPEWELL DR | | | | STRUTHERS | OH | 44471-1407 |
| WILDES, JOSEPH M | 9896 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5011 |
| WILDES, JOSEPH MARION | 9896 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5011 |
| WILDES, KARI N | 9896 DEEPWOODS DR | | | | SHREVEPORT | LA | 71118-5011 |
| WILDES, RICHARD J | 564 IDORA LN | | | | STRUTHERS | OH | 44471-1413 |
| WILDEY JR, DONALD M | 355 WALWORTH PENFIELD RD | | | | MACEDON | NY | 14502-9353 |
| WILDEY MORRISON JR | 854 FOX RUN | | | | BLOOMFIELD TOWNSHIP | MI | 48304-3227 |
| WILDEY, BRUCE L | 1377 KNICKERBOCKER AVE | | | | FLINT | MI | 48505-1128 |
| WILDEY, CAROLYN J | 5353 N 700 E | | | | CHURUBUSCO | IN | 46723-9323 |
| WILDEY, DENNIS R | 7140 DANNY DR | | | | SAGINAW | MI | 48609 |
| WILDEY, DONALD H | 1045 WILSON DUNHAM HILL RD | | | | NEW RICHMOND | OH | 45157-9733 |
| WILDEY, DUANE E | 75 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| WILDEY, EDNA R | 2106 MAINE STREET | | | | SAGINAW | MI | 48602-1915 |
| WILDEY, EDNA R | 2106 MAINE ST | | | | SAGINAW | MI | 48602-1915 |
| WILDEY, GERALD J | 2937 SEMINARY DR | | | | GREENSBURG | PA | 15601-3736 |
| WILDEY, JAMES L | 1876 W GENESEE ST APT 9 | | | | LAPEER | MI | 48446 |
| WILDEY, KENNETH H | 8 SPANKY LN | | | | DAWSON | PA | 15428-1171 |
| WILDEY, LARRY A | PO BOX 54 | | | | EDENVILLE | MI | 48620-0054 |
| WILDEY, LIONEL G | 2170 AMERICUS BLVD #30 | | | | CLEARWATER | FL | 33763 |
| WILDEY, MARIANNE | 2908 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| WILDEY, PEGGY L | 2162 LAUREL PT ISABEL ROAD | | | | MOSCOW | OH | 45153-9601 |
| WILDEY, RAYMOND L | 1730 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| WILDEY, RICHARD H | 2384 HIALEAH DR | | | | FLINT | MI | 48507-1012 |
| WILDEY, THOMAS R | 14 JAMIE LYNN DR | | | | CHURCHVILLE | NY | 14428-9752 |
| WILDEY, WARREN H | 1214 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| WILDFONG, CHERYL | 2078 PLUM HOLLOW CIR | | | | DAVISON | MI | 48423-2023 |
| WILDFONG, DONALD F | 1501 SILVER POND | | | | DAVISON | MI | 48423-7800 |
| WILDFONG, GARY H | PO BOX 264 | | | | LEWISTON | MI | 49756-0264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILDFONG, GORDON E | 1006 JOANNE CT | | | | FLINT | MI | 48506-5260 |
| WILDFONG, GORDON ERNEST | 1006 JOANNE CT | | | | FLINT | MI | 48506-5260 |
| WILDFONG, HARRY M | 3062 FIELD RD | | | | CLIO | MI | 48420-1151 |
| WILDFONG, HOWARD P | 3027 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| WILDFONG, JUNIS L | 3062 FIELD RD | | | | CLIO | MI | 48420-1151 |
| WILDFONG, MARY | 117 W KNOX ST | | | | BEAVERTON | MI | 48612-8124 |
| WILDFONG, MARY LOUISE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILDFONG, ROBERT W | 1204 FARNSWORTH RD | | | | LAPEER | MI | 48446-1526 |
| WILDFONG, SCOTT D | 1699 HANLEY CT | | | | BIRMINGHAM | MI | 48009-7268 |
| WILDFONG, SUE A | 2055 MORGAN ST | | | | CLIO | MI | 48420-1830 |
| WILDFONG, SUE A | 2055 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| WILDFONG, TIMOTHY L | 12642 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| WILDFONG, TIMOTHY LEE | 12642 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| WILDFONG, WOODROW E | 230 COURT ST N | | | | STANDISH | MI | 48658-9417 |
| WILDGRUBE, ROBERT P | 3573 EMINENCE BLVD | | | | SAINT LOUIS | MO | 63114-4223 |
| WILDING III, THOMAS E | 4611 E PHILADELPHIA AVE | | | | LAS VEGAS | NV | 89104-6029 |
| WILDING, BARBARA A | 2736 CORAL CT | | | | LAPEER | MI | 48446-3292 |
| WILDING, KENNETH R | 907 E ARCADA ST | | | | ITHICA | MI | 48847-1325 |
| WILDING, LINDA D | 462 NOAH CT | | | | SAN DIMAS | CA | 91773-2054 |
| WILDING, MICHAEL W | 12269 LINDEN RD | | | | LINDEN | MI | 48451-9483 |
| WILDING, RICHARD L | 5045 HILLCREST CT | | | | TRENTON | MI | 48183-4515 |
| WILDING, SARA F | 933 W 8TH ST | | | | ANDERSON | IN | 46016-1271 |
| WILDLEY, VICKIE JO | 17834 3 MILE RD | | | | HERSEY | MI | 49639 |
| WILDLIFE CONSERVATION SOCIETY | 2300 SOUTHERN BLVD | | | | BRONX | NY | 10460-1068 |
| WILDLIFE HABITAT COUNCIL | 8737 COLESVILLE RD STE 800 | | | | SILVER SPRING | MD | 20910-3968 |
| WILDMAN HARROLD ALLEN & DIXON | AMERICAN CHEMICAL SERVICES | 225 W WACKER DR | | | CHICAGO | IL | 60606 |
| WILDMAN JOHN W (439606) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILDMAN, AMOS U | 625 E WATER ST APT 2 | | | | PENDLETON | IN | 46064-9378 |
| WILDMAN, BRADLEY D | 14374 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| WILDMAN, CLARENCE A | 1153 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| WILDMAN, ELBERT A | 8528 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| WILDMAN, ELBERT A | 8528 STATE RT 45 NW | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| WILDMAN, ELIZABETH B | 8528 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9701 |
| WILDMAN, GARY A | 8416 OAK TREE LN | | | | WARREN | MI | 48093-7909 |
| WILDMAN, GEORGE A | 80 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 |
| WILDMAN, HARROLD, ALLEN & DIXON | ATTY FOR LEO BURNETT DETROIT, INC, STARCOM MEDIAVEST GROUP, INC., | DIGITAS, INC., PUBLICIS GROUPE OPERATING DIV, LLC, ET AL | ATT: MICHAEL DOCKTERMAN, JONATHAN YOUNG, RENE FRIEDMAN | 225 WEST WACKER DRIVE, SUITE 3000 | CHICAGO | IL | 60606-1229 |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | ATTY FOR LEO BURNETT DETROIT, INC., STARCOM MEDIA VEST GROUP, INC., | JEFFREY CHANG, ESQ. | 225 WEST WACKER DRIVE | SUITE 3000 | CHICAGO | IL | 60606-1229 |
| WILDMAN, JACK R | 220 CYPRESS WAY | | | | LAKE ALFRED | FL | 33850-3517 |
| WILDMAN, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILDMAN, LESLIE E | 10401 CLARKS FERRY LN | | | | SHOALS | IN | 47581-7570 |
| WILDMAN, LOIS D | 8404 ILENE DR | | | | CLIO | MI | 48420-8552 |
| WILDMAN, MICHAEL D | 1153 COLDWATER RD | | | | FLINT | MI | 48405 |
| WILDMAN, MICHAEL D | 1153 W COLDWATER RD | | | | FLINT | MI | 48505-4812 |
| WILDMAN, ROLAND H | 8532 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9781 |
| WILDMAN, RONALD W | 504 N CREYTS RD | | | | LANSING | MI | 48917-9288 |
| WILDMAN, SARAH G | 604 GRASSDALE RD. | | | | CARTERSVILLE | GA | 30121-1916 |
| WILDMAN, SHELDON D | 10015 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILDMAN, THOMAS G | 676 E 8TH ST | | | | SALEM | OH | 44460-1638 |
| WILDMAN, WARREN | 10501 CLARKS FERRY LN | | | | SHOALS | IN | 47581-7569 |
| WILDMO, ANNAMARIA D | 205 N SCOUGLE ST | | | | DURAND | MI | 48429-1133 |
| WILDMO, BELLA G | 2079 MORRISH ST. | | | | BURTON | MI | 48519-1020 |
| WILDMO, NORMAN K | 5132 E COURT ST S | | | | BURTON | MI | 48509-1946 |
| WILDMO, RUSSELL B | 12172 TORREY RD | | | | FENTON | MI | 48430-9753 |
| WILDNER, WALTER | 104 BERMUDA LN | | | | INMAN | SC | 29349-6308 |
| WILDONER MEGAN | WILDONER, MEGAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILDONER, BETTY B | 1801 W 9TH ST | | | | MARION | IN | 46953-1366 |
| WILDONER, BETTY B | 1801 W. 9TH ST. | | | | MARION | IN | 46953-1366 |
| WILDONER, ELLIS S | 57 LINCOLN AVE | | | | JAMESBURG | NJ | 08831-1257 |
| WILDRICK RUTH C | WILDRICK, BRENDA | 45 WEBSTER AVE | | | GOSHEN | NY | 10924-1506 |
| WILDRICK RUTH C | WILDRICK, RUTH C | 45 WEBSTER AVE | | | GOSHEN | NY | 10924-1506 |
| WILDRICK, ELSIE F | 387 N US HIGHWAY 31 | | | | TIPTON | IN | 46072-8681 |
| WILDRICK, RUTH | | | | | | | |
| WILDRIDGE SERVICE CENTER | 615 WASHINGTON GDNS | | | | WASHINGTON | NJ | 07882-2167 |
| WILDS JOHN | WILDS, JOHN | 11200 THREE RIVERS RD APT 12E | | | GULFPORT | MS | 39503-3594 |
| WILDS, AUBERY W | 6300 FAIRMOUNT AVE | | | | JONESBORO | IN | 46938-9609 |
| WILDS, DAVID C | 530 OLD JONESBORO RD | | | | CHUCKEY | TN | 37641-6077 |
| WILDS, EUGENE | 3714 ARCADIA AVE | | | | BALTIMORE | MD | 21215-5728 |
| WILDS, GERALD T | 700 SPLIT RAIL DR | | | | BRENTWOOD | TN | 37027-5759 |
| WILDS, JOAN L | 21436 SUNNYVIEW ST | | | | CLINTON TWP | MI | 48035-2784 |
| WILDS, JOHN | 831 CEDAR LAKE RD APT 1619 | | | | BILOXI | MS | 39532-4667 |
| WILDS, KATHLEEN P | 3249 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329-4332 |
| WILDS, LISA | 6039 S. SEELY RD. | | | | CADILLAC | MI | 49601 |
| WILDS, TERRANCE L | 124 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-3629 |
| WILDS, WYMOND A | 13-3556 ALAPAI ST | | | | PAHOA | HI | 96778-8316 |
| WILDSCHUTZ, ANTHONY H | 251 OAK ORCHARD EST | | | | ALBION | NY | 14411-1056 |
| WILDSIDE THE - POSTERS PICTURES HEAT TRANSFER TRADEDRESS | WILDSIDE THE | 10960 WILSHIRE BOULEVARD SUITE 1220 | | | LOS ANGELES | CA | 90024 |
| WILDSIDE THE - POSTERS PICTURES HEAT TRANSFER TRADEDRESS | WILDSIDE THE | WOODBRIDGE PLACE 1000 WOODBRIDGE STREET | | | DETROIT | MI | 48207 |
| WILDT, BRYAN C | 31615 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| WILDT, MARK L | 10273 CREEKWOOD CIRCLE | | | | PLYMOUTH | MI | 48170-3825 |
| WILDT, ROBERT A | 3007 W FOX PARK ST | | | | MONTROSE | CO | 81401-7792 |
| WILDWOOD FAMILY CLIN | 4901 COTTAGE GROVE RD | | | | MADISON | WI | 53716 |
| WILDWOOD HOMEOWNERS ASSOCIATION, | | | | | | | |
| WILDWOOD MANOR EXXON | 10335 OLD GEORGETOWN RD | | | | BETHESDA | MD | 20814-1903 |
| WILDWOOD SERVICES | 1000 WILDWOOD RD | | | | MAHTOMEDI | MN | 55115-1846 |
| WILDWOOD SURGICAL CE | 2865 N REYNOLDS RD STE 190 | | | | TOLEDO | OH | 43615-2076 |
| WILDWOOD TRANSPORT INC | PO BOX 46027 RPO WESTDALE | | | WINNIPEG MB R3R 3S3 CANADA | | | |
| WILDY, RALPH L | 901 JEFFERSON AVE | | | | FESTUS | MO | 63028-1748 |
| WILE MOTORS, INC. | 21 ROUTE 66 E | | | | COLUMBIA | CT | 06237-1235 |
| WILE MOTORS, INC. | ANDREW WILE | 21 ROUTE 66 E | | | COLUMBIA | CT | 06237-1235 |
| WILE, BRYAN K | 3033 HICKORY LN | | | | LAPEL | IN | 46051-9540 |
| WILE, DAVID E | 345 SIERRA CIRCLE | | | | FELTON | DE | 19943-4087 |
| WILE, MILDRED R | 1101 FOREST DR | | | | ANDERSON | IN | 46011-1239 |
| WILEMAN GREGORY | PO BOX 181 | | | | BLAIN | PA | 17006-0181 |
| WILEMAN, CRAIG D | 225 BARCELONA DR | | | | NEW BRAUNFELS | TX | 78130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILEMAN, GREGORY M | 4213 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| WILEMAN, RICHARD M | 3715 WINTERGREEN WAY | | | | JANESVILLE | WI | 53546-3415 |
| WILEMON, CLYDE W | 1322 N BANNER AVE | | | | INDIANAPOLIS | IN | 46214-3415 |
| WILEMON, JAMES L | 25 SAINT AMBROSE DR | | | | CAHOKIA | IL | 62206-1616 |
| WILEMON, MICHELLE L | 4099 CHAUCER COVE | | | | SOUTHAVEN | MS | 38672-8120 |
| WILEN, STANLEY R | 4201 N OCEAN BLVD APT C1104 | | | | BOCA RATON | FL | 33431-5304 |
| WILENE SIMONEAUX | 10250 WILLOW SPRINGS DR | | | | GUTHRIE | OK | 73044-8245 |
| WILENSKY, NEAL J | STE 230 | 6500 CENTURION DRIVE | | | LANSING | MI | 48917-8226 |
| WILENTZ, GOLDMAN & SPITZER | 90 WOODBRIDGE CTR DR STE 900 | | | | WOODBRIDGE | NJ | 07095-1155 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: LETITIA ACCARRINO, ESQ. | ATTY FOR BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 |
| WILENTZ, GOLDMAN & SPITZER, P.A. | ATT: DEIRDRE WOULFE PACHECO, ESQ. | ATTY FOR: BOB MAGUIRE CHEVROLET,INC. | 90 WOODBRIDGE CENTER DRIVE | SUITE 900, BOX 10 | WOODBRIDGE | NJ | 07095 |
| WILES JR, RICHARD E | 1094 BRADLEY DR | | | | TROY | MI | 48085-4940 |
| WILES JR, WALTER A | 58 S SPERLING AVE | | | | DAYTON | OH | 45403-2224 |
| WILES RICHARD (448659) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILES, ANDREW O | PO BOX 454 | | | | NEWCASTLE | OK | 73065-0454 |
| WILES, ANNE M | 303 WASHINGTON AVE | | | | CINCINNATI | OH | 45217-1321 |
| WILES, CHRISTOPHER R | 802 SUNRISE AVE | | | | LAFAYETTE | IN | 47904-2730 |
| WILES, CLARENCE H | 1128 ARROWHEAD RDG | | | | INDEPENDENCE | MO | 64056-1180 |
| WILES, DARRELL H | 1650 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5418 |
| WILES, DAVID A | 64 NORTHGATE RD | | | | NORTHBOROUGH | MA | 01532-2266 |
| WILES, DAVID G | 5904 EARLHAM DR | | | | SAGINAW | MI | 48601-9327 |
| WILES, DOLORES E | 4989 SEAVIEW AVE | | | | CASTRO VALLEY | CA | 94546-2300 |
| WILES, DORIS A | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| WILES, DORIS ANNE | 243 PUSEYVILLE RD | | | | QUARRYVILLE | PA | 17566-9501 |
| WILES, FRANK M | 5 BAY HILL CIR | | | | BROWNSBURG | IN | 46112-8251 |
| WILES, FRED D | 35711 CAMPISTRANO DR | | | | CLINTON TWP | MI | 48035-2217 |
| WILES, FREDERICK | PO BOX 707 | | | | FREELAND | MI | 48623-0707 |
| WILES, FREDERICK J | 9902 BROADMOOR RD | | | | OMAHA | NE | 68114-4927 |
| WILES, GARY A | PO BOX 249 | | | | SUNRISE BEACH | MO | 65079-0249 |
| WILES, GARY C | 7373 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9662 |
| WILES, GARY M | 10515 OAKFIELD DR | | | | KEITHVILLE | LA | 71047-9548 |
| WILES, GEORGE E | 4664 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |
| WILES, GORDON | 11523 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| WILES, HELEN E | 1521 FALKE DR | | | | DAYTON | OH | 45432-3236 |
| WILES, JAMES D | 3764 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1572 |
| WILES, JAMES E | 442 PLEASANT ST | | | | IONIA | MI | 48846-1218 |
| WILES, JAMES H | 1867 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6018 |
| WILES, JAMES T | 48597 SANDIFER CT | | | | SHELBY TOWNSHIP | MI | 48317-2768 |
| WILES, JANET L | 1692 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901-0709 |
| WILES, JESSICA L | 2625 N STATE HIGHWAY 360 APT 407 | | | | GRAND PRAIRIE | TX | 75050-7890 |
| WILES, JIMMY D | 4719 ROSEDALE RD | | | | HICKSVILLE | OH | 43526-9786 |
| WILES, JOYCE K | 1912 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1870 |
| WILES, JUNE | 15146 MARL ST | | | | LINDEN | MI | 48451-9068 |
| WILES, JUNE | 15146 MARL DR | | | | LINDEN | MI | 48451-9068 |
| WILES, KELLIE A | 913 W TIMBERLAND TRL | | | | ALTAMONTE SPRINGS | FL | 32714-1242 |
| WILES, KIMBERLY A | PO BOX 5176 | | | | WAYLAND | MA | 01778-6176 |
| WILES, LINDA | 11455 HILLSBORO RD | | | | NEW DOUGLAS | IL | 62074 |
| WILES, LUCILLE J | 630 SOUTH SUNSET | | | | PIQUA | OH | 45356-2819 |
| WILES, MATTHEW A | 403 E MARYLAND AVE | | | | ROYAL OAK | MI | 48067-3751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILES, NANCY A | 955 E GLASS RD | | | | ORTONVILLE | MI | 48462-8570 |
| WILES, PHILLIP D | 2346 E MADISON RD | | | | SAINT LOUIS | MI | 48880-9244 |
| WILES, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILES, RICHARD E | 975 VANDERPOOL DR | | | | TROY | MI | 48083-6506 |
| WILES, RICHARD L | 704 N MICHIGAN AVE | | | | OMER | MI | 48749-9713 |
| WILES, RICHARD S | 4797 FITCHVILLE RIVER RD | | | | WAKEMAN | OH | 44889-9324 |
| WILES, RICHARD W | 11377 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| WILES, RICHARD W | 11377 NORTH ELM ROAD | | | | CILO | MI | 48420-9468 |
| WILES, ROBERT A | 39342 DEER MEADOW CT | | | | OAKHURST | CA | 93644-9000 |
| WILES, RODNEY A | 3046 FAIRWAY DR | | | | KETTERING | OH | 45409-1408 |
| WILES, RODNEY M | PO BOX 125 | | | | HUBBARDSTON | MI | 48845-0125 |
| WILES, RUSSELL G | 213 ALLOWAY DR | | | | SPICEWOOD | TX | 78669-2225 |
| WILES, RUTH O | 200 FLAGSTONE LN | | | | JACKSONVILLE | NC | 28546-9537 |
| WILES, SUSAN R | 1317 TERRACE DR | | | | DEFIANCE | OH | 43512-3044 |
| WILES, THEODORE G | RR 1 BOX 194-4 | | | | TUNNELTOWN | WV | 26444-9789 |
| WILES, THEODORE G | RT 1 BOX 194-4 | | | | TUNNELTON | WV | 26444-9789 |
| WILES, THOMAS E | 10115 ECKEL JUNCTION RD | | | | PERRYSBURG | OH | 43551-9441 |
| WILES, THOMAS J | 64 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2418 |
| WILES, TRUDY D | 617 FLINT RD APT 3 | | | | BRIGHTON | MI | 48116-1122 |
| WILES, WILLIAM K | 2317 RAY RD | | | | FENTON | MI | 48430-9612 |
| WILETHON BOYCE | 2918 S BRANSON ST | | | | MARION | IN | 46953-3645 |
| WILETTE ACQUISITION CORP | DBA ALLIED VAUGHN | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7713 |
| WILEVA S STALLWORTH | 1370  KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| WILEVA STALLWORTH | 1370 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3826 |
| WILEWSKI, DOROTHY S | 8363 WEST BALMORAL AVENUE | | | | CHICAGO | IL | 60656-1427 |
| WILEY AMERSON JR | 5257 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| WILEY AMY | WILEY, AMY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WILEY ANDERSON | 311 RUTLAND AVE | | | | YOUNGSTOWN | OH | 44515-1835 |
| WILEY ASBERRY | 237 SPRING LN | | | | LITTLESTOWN | PA | 17340-9649 |
| WILEY BARNETT | 8119 MARTIN DR | | | | SOUTHAVEN | MS | 38671-7345 |
| WILEY BYRD | 1240 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| WILEY CARADINE | 1001 CRYSTAL LN | | | | BELOIT | WI | 53511-2422 |
| WILEY CARROLL JR | 2638 108TH ST | | | | TOLEDO | OH | 43611-2020 |
| WILEY CATRON JR | 3413 CLEMENT ST | | | | FLINT | MI | 48504-2472 |
| WILEY CLARK JR | 27504 E STATE ROUTE EE | | | | HARRISONVILLE | MO | 64701-4296 |
| WILEY COLLEGE | 711 WILEY AVE | | | | MARSHALL | TX | 75670-5151 |
| WILEY COLLINS | 109 KAREN CT | | | | ARLINGTON | TX | 76014-3154 |
| WILEY COUCH | 3918 WINDSOR RD | | | | MYRTLE BEACH | SC | 29588-6781 |
| WILEY CURRY | PO BOX 190411 | | | | ATLANTA | GA | 31119-0411 |
| WILEY E LANGSTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILEY EDMONDS | 6711 KEFFER RD | | | | KINGSLEY | MI | 49649-9629 |
| WILEY ELLIOTT | 23038 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9574 |
| WILEY FRANKLIN | 426 E MOORE ST | | | | FLINT | MI | 48505-5376 |
| WILEY GILMER | 7487 LITTLE OAKS DR | | | | OFALLON | MO | 63368-8216 |
| WILEY GRAHAM | 2140 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3022 |
| WILEY GRIFFIN | PO BOX 311166 | | | | FLINT | MI | 48531-1166 |
| WILEY GRIGGS | 5243 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| WILEY HANCOCK | 724 HICKORY VALLEY RD | | | | SPARTA | TN | 38583-2559 |
| WILEY HANCOCK | 19155 GALLAGHER ST | | | | DETROIT | MI | 48234-1607 |
| WILEY HOLT | 11331 BRADEN RD | | | | BYRON | MI | 48418-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILEY HUMAN | 6845 WILDCAT BRIDGE RD | | | | ROYSTON | GA | 30662-8092 |
| WILEY JAMES ODELL | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| WILEY JEFFERSON JR | 18604 GRUEBNER ST | | | | DETROIT | MI | 48234-3722 |
| WILEY JOHNSON | 726 CHURCH ST NW | | | | ATLANTA | GA | 30318-6243 |
| WILEY JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILEY JR, CARL M | 6096 COWAN MILL RD | | | | DOUGLASVILLE | GA | 30135-2217 |
| WILEY JR, CLEAVEN | 27610 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| WILEY JR, HENRY | 1262 MEDFORD DRIVE | | | | YPSILANTI | MI | 48198-8465 |
| WILEY JR, HENRY | 2456 HELEN ST | | | | DETROIT | MI | 48207-3523 |
| WILEY JR, LEONARD | 6427 CLEVELAND HWY | | | | CLERMONT | GA | 30527-1605 |
| WILEY JR, PRYOR | 14373 SEVEN MILE RD | | | | ATHENS | AL | 35611 |
| WILEY JR, WARREN W | 616 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4229 |
| WILEY JR., GEORGE C | 3017 E 5TH ST | | | | ANDERSON | IN | 46012-3811 |
| WILEY K LIVINGSTON JR | 3369 FARING RD | | | | BIRMINGHAM | AL | 35223 |
| WILEY KIRKLAND | 4277 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| WILEY L UTTERBACK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILEY LOVE | 2117 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| WILEY MC KINNEY | 3800 OTTO RD | | | | CHARLOTTE | MI | 48813-8701 |
| WILEY MCCLOUD JR | 6 THURSTON COURT | | | | ROCHESTER | NY | 14619-1524 |
| WILEY MICHAEL | 306 WOODS DR | | | | GATESVILLE | TX | 76528-2625 |
| WILEY OC (ESTATE OF) (478177) - WILEY OC | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILEY PRESLEY JR | RT 2 | 1884 ENTERPRISE ROAD | | | W ALEXANDRIA | OH | 45381-9557 |
| WILEY PRESLEY JR | 1884 ENTERPRISE RD | RT 2 | | | W ALEXANDRIA | OH | 45381-9557 |
| WILEY REED | 432 W WASHINGTON ST APT A | | | | PARIS | IL | 61944-1778 |
| WILEY REIN LLP | 1776 K ST NW | | | | WASHINGTON | DC | 20006 |
| WILEY RICHARD | 3400 FALLEN OAK DR | | | | MODESTO | CA | 95355-7840 |
| WILEY RICHARD N | LAW OFFICE OF RICHARD N WILEY | 775 E BLITHEDALE AVE STE 369 | | | MILL VALLEY | CA | 94941 |
| WILEY SAM DAVID | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| WILEY SANDERS TRUCK LINES INC | PO BOX 707 | | | | TROY | AL | 36081-0707 |
| WILEY SHELTON | 10120 S 50 W | | | | PENDLETON | IN | 46064-9349 |
| WILEY SIEPEL | 2533 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| WILEY SPURLOCK | 3834 MOUNT VERNON AVE | | | | CINCINNATI | OH | 45209-2118 |
| WILEY STAMPER | 1541 OAKWOOD TRL | | | | XENIA | OH | 45385-9566 |
| WILEY SWORD | 1106 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| WILEY TAIT | PO BOX 1114 | | | | ATMORE | AL | 36504-1114 |
| WILEY THORPE | 450 ROCKY BRANCH RD | | | | SPRUCE PINE | AL | 35585-3016 |
| WILEY TOWNS | 1252 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2842 |
| WILEY TURNAGE | 25115 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3958 |
| WILEY TURPIN | 5477 BRYANT QTR. RD. | | | | GILLSVILLE | GA | 30543 |
| WILEY VALERIE | WILEY, VALERIE | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WILEY VANNOY | 11521 FOLKSTONE DR | | | | CINCINNATI | OH | 45240-2623 |
| WILEY VERNE | 1955 COUNTY ROAD 176 E | | | | KILGORE | TX | 75662-1236 |
| WILEY WALKER | PO BOX 105 | | | | OAKWOOD | GA | 30566-0002 |
| WILEY WALKER | 2897 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| WILEY WAYLAND | 143 N MAIN ST | | | | RECTOR | AR | 72461-1327 |
| WILEY WILLIAMS | 661 E 103RD ST APT 210 | | | | CLEVELAND | OH | 44108-4307 |
| WILEY WILLIAMS | 9911 N HIGHLAND TER | | | | KANSAS CITY | MO | 64155-3131 |
| WILEY WILLIE (329747) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILEY, AARON R | 2017 PARK PL | | | | DENVER | CO | 80205-5633 |
| WILEY, ALICE J | 1657 OAKLAND PARK AVE. X | | | | COLUMBUS | OH | 43224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILEY, ALLEENE B | 6162 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| WILEY, ALMA F | 24340 BERKLEY ST | | | | OAK PARK | MI | 48237-1678 |
| WILEY, ANDREA M | 7161 N 500 E | | | | ALEXANDRIA | IN | 46001-8764 |
| WILEY, ANGELA M | 526 NORDALE AVE | | | | DAYTON | OH | 45420-2334 |
| WILEY, AUSTIN S | 615 SAINT NICHOLAS AVENUE | | | | DAYTON | OH | 45410-2435 |
| WILEY, BARBARA J | 19958 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| WILEY, BARBARA Z | 2 RR NO | | | | NEWTON FALLS | OH | 44444 |
| WILEY, BELZORA | 528 EDDY RD | | | | CLEVELAND | OH | 44108 |
| WILEY, BEN H | 12403 WYLIE LN | | | | SCURRY | TX | 75158-3754 |
| WILEY, BETTY F | 1282 STANLEY ST | | | | BUFORD | GA | 30518-2367 |
| WILEY, BEULAH | 695 S NORTON AVE APT 303 | | | | LOS ANGELES | CA | 90005 |
| WILEY, BEVERLY M | 357 MCGREGGOR ROAD SOUTH | | | | PONTOTOC | MS | 38863 |
| WILEY, BILLY O | 3131 N KENOSHA AVE | | | | TULSA | OK | 74106-1914 |
| WILEY, BRADFORD F | 5750 WALDEN LN | | | | INDIANAPOLIS | IN | 46228-1957 |
| WILEY, BRIAN K | 5212 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9472 |
| WILEY, CALVIN L | 263 ROBERT CT | | | | CANTON | MI | 48188-3057 |
| WILEY, CARL M | 334 OLD CARROLLTON RD | | | | ROOPVILLE | GA | 30170-2131 |
| WILEY, CHARLES A | 5012 WORCHESTER DR | | | | DAYTON | OH | 45431-5431 |
| WILEY, CHARLES A | 3646 MESMER AVE | | | | DAYTON | OH | 45410-3441 |
| WILEY, CHARLES F | 3309 YALE ST | | | | FLINT | MI | 48503-4629 |
| WILEY, CHARLIE D | 553 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| WILEY, CHARLINE | 9807 SMALLEY AVE | | | | KANSAS CITY | MO | 64134-1660 |
| WILEY, CHARLOTTE E | 14729 62ND AVE N | | | | MAPLE GROVE | MN | 55311-4170 |
| WILEY, CHARMAINE K | 615 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2435 |
| WILEY, CHARMAINE K | 615 ST. NICHOLAS AVE | | | | DAYTON | OH | 45410-2435 |
| WILEY, CHRISTOPHER | 1159 WHITTIER DR | | | | WATERFORD | MI | 48327-1643 |
| WILEY, CLARISA | 3845 SPRINGSIDE LN | | | | COLLEGE PARK | GA | 30349-3553 |
| WILEY, CLETIS J | 2809 STEAMBOAT SPRINGS DR | | | | ROCHESTER HLS | MI | 48309-1348 |
| WILEY, CORINNE S | 4109 19TH ST | | | | WYANDOTTE | MI | 48192-6927 |
| WILEY, CYNTHIA K | 4689 E 900 S | | | | LA FONTAINE | IN | 46940-9198 |
| WILEY, CYNTHIA K | 4806 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4711 |
| WILEY, DALE L | 1700 WOODLAND TRAIL LOT194 | | | | BARTON CITY | MI | 48705 |
| WILEY, DARLA | BRANSON FRANK L LAW OFFICES OF | 4514 COLE AVENUE , 18TH FLOOR | | | DALLAS | TX | 75205 |
| WILEY, DAVID J | 8426 FANTASIA PARK WAY 103 | | | | RIVERVIEW | FL | 33578 |
| WILEY, DAVID L | 11084 BYRON RD | | | | BYRON | MI | 48418-9107 |
| WILEY, DAVID LEE | 11084 BYRON RD | | | | BYRON | MI | 48418-9107 |
| WILEY, DEBRA A | 3356 SHADY HOLLOW RUN RU | | | | STONE MOUNTAIN | GA | 30087 |
| WILEY, DENNIS K | 1951 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9524 |
| WILEY, DENVER G | 112 LEWIS DR | | | | MOORESVILLE | IN | 46158-8382 |
| WILEY, DIANE M | 534 PEACHTREE TRL | | | | FENTON | MI | 48430-2293 |
| WILEY, DONALD D | PO BOX 422 | | | | CANFIELD | OH | 44406-0422 |
| WILEY, DONALD R | 861 ESTHER ST | | | | HUNTINGTON | IN | 46750-1919 |
| WILEY, DONNA M | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| WILEY, DWIGHT | 767 PARK AVE APT 301 | | | | YOUNGSTOWN | OH | 44510-1670 |
| WILEY, EDWARD G | 1917 MIST WOOD DR | | | | HOWELL | MI | 48843-8140 |
| WILEY, EDWARD L | 7538 RYAN RD | | | | MEDINA | OH | 44256-8852 |
| WILEY, ELEANOR H | 609 WHITNEY AVE | | | | ALBANY | GA | 31701-2741 |
| WILEY, ELIZABETH B | 404 WEST NORTH ST | | | | ARCANUM | OH | 45304-1018 |
| WILEY, ELMO | 705 N PAGE ST | | | | COMANCHE | TX | 76442-1637 |
| WILEY, EMMA G | 1509 6TH AVE | | | | ALBANY | GA | 31707-3616 |
| WILEY, ERNEST E | PO BOX 3551 | | | | WARREN | OH | 44485-0551 |
| WILEY, ESTELL C | 2117 NEWTON ST | | | | GAINESVILLE | GA | 30504-4061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILEY, ETHA S | 358 PEEVY ST | | | | BUFORD | GA | 30518-3247 |
| WILEY, ETTA M | 409 HICKORY LN | | | | NAPPANEE | IN | 46550-1113 |
| WILEY, EVELYN G | PO BOX 415 | | | | WARE | MA | 01082-0415 |
| WILEY, FRANK B | 1701 ARDMORE STREET | | | | MIDLAND | MI | 48642-3268 |
| WILEY, FREDONIA | 3430 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1156 |
| WILEY, GARY G | 5456 KIM WAY | APT 6 | | | INDIANAPOLIS | IN | 46237-2547 |
| WILEY, GEARLINE | 553 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| WILEY, GENE F | 16519 W ARROYO CT | | | | SURPRISE | AZ | 85374-5101 |
| WILEY, GEORGE H | 160 CLARKS BRIDGE RD | | | | GAINESVILLE | GA | 30501-1402 |
| WILEY, GEORGE N | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WILEY, GEORGE NATHANIEL | 5475 CLUBOK DR | | | | FLINT | MI | 48505-1030 |
| WILEY, GEORGE T | 6115 ARNSBY PL | | | | CINCINNATI | OH | 45227-2901 |
| WILEY, GEORGE W | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |
| WILEY, GLEN J | 4660 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9291 |
| WILEY, GLORIA J | 36 STOUT ST | | | | PONTIAC | MI | 48341-1754 |
| WILEY, GRAFTON T | 1503 NOB LN APT 306 | | | | PONTIAC | MI | 48340-1465 |
| WILEY, GRAFTON TURNER | 1503 NOB LN APT 306 | | | | PONTIAC | MI | 48340-1465 |
| WILEY, GWENDOLYN M | 13969 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7103 |
| WILEY, GWENDOLYN MELBA | 13969 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7103 |
| WILEY, HARRIETT E | 1619 GRAY HAVEN CT | | | | DUNDALK | MD | 21222-3325 |
| WILEY, HARRY E | 5043 W 1050 S | | | | AMBOY | IN | 46911-9656 |
| WILEY, HERMAN A | 820 BURGESS RD | | | | SUWANEE | GA | 30024 |
| WILEY, HOMER L | 1029 TIMBERLAND TRAIL | | | | BIRMINGHAM | AL | 35215 |
| WILEY, HUGH R | 220 ANDOVER LN | | | | NOBLESVILLE | IN | 46060-3886 |
| WILEY, J S | 800 MEADOWVIEW DR | | | | HARTSELLE | AL | 35640 |
| WILEY, JAMES | | | | | | | |
| WILEY, JAMES | 633 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| WILEY, JAMES | 1282 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| WILEY, JAMES | 9002 LOETSCHER LN | | | | LITTLE ROCK | AR | 72209-6412 |
| WILEY, JAMES D | 1070 PATIENCE DR | | | | FLORISSANT | MO | 63034 |
| WILEY, JAMES L | 3926 COLBROOK RD | | | | ANDERSON | IN | 46012-9441 |
| WILEY, JAMES L | 357 MCGREGGOR ROAD SOUTH | | | | PONTOTOC | MS | 38863 |
| WILEY, JAMES ODELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILEY, JAMES R | 26 SCHULER LN | | | | CORAOPOLIS | PA | 15108-3308 |
| WILEY, JAMES ROBERT | 26 SCHULER LN | | | | CORAOPOLIS | PA | 15108-3308 |
| WILEY, JANE MATHEWS | 3281 TURNBERRY CIR | | | | CHARLOTTESVILLE | VA | 22911-7491 |
| WILEY, JANICE M | 127 VALLEY VIEW DR | | | | SYRACUSE | NY | 13207-2262 |
| WILEY, JEANINE J | 403 SHELLY ST | | | | WHITEHOUSE | TX | 75791-3261 |
| WILEY, JERRI ENRIKA | 134 ADAMS CIR | | | | GADSDEN | AL | 35903-3314 |
| WILEY, JOAN A | 7028 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| WILEY, JOE E | 10 SPARKS ST | | | | TROTWOOD | OH | 45426-3015 |
| WILEY, JOE F | PO BOX 1235 | | | | SAGINAW | MI | 48606-1235 |
| WILEY, JOHN C | 11023 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| WILEY, JOHN D | 1961 NW 2ND ST | | | | BLUE SPRINGS | MO | 64014-1703 |
| WILEY, JOHN D | 6335 EAST US 136 | | | | BROWNSBURG | IN | 46112 |
| WILEY, JOHN R | 3750 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9569 |
| WILEY, JOHN R | 16122 SILVERWOOD DR | | | | FENTON | MI | 48430-9114 |
| WILEY, JOHN W | 4243 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9572 |
| WILEY, JOHN W | 1404 PATTERSON AVE | | | | LEVITTOWN | PA | 19057-5022 |
| WILEY, JOHN W | 1732 W 9TH ST | | | | ANDERSON | IN | 46016-2700 |
| WILEY, JOSEPH N | 1128 W GRAND AVE | | | | DAYTON | OH | 45402-6124 |
| WILEY, JUDITH L | 23434 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILEY, KANDY L | 5896 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3172 |
| WILEY, KARL D | 9087 HIGHWAY BB | | | | HILLSBORO | MO | 63050-2302 |
| WILEY, KARLA D | 2511 FULLERTON ST | | | | DETROIT | MI | 48238-3579 |
| WILEY, KAY D | 123 W TAYLOR ST | | | | FLINT | MI | 48505-4021 |
| WILEY, KELLY S | 3325 S WOLF RD | | | | COLUMBIA CITY | IN | 46725-8024 |
| WILEY, KENNETH L | 1202 HILLCREST DR. | | | | T OR C | NM | 87901 |
| WILEY, KENNETH P | 526 NORDALE AVE | | | | DAYTON | OH | 45420-2334 |
| WILEY, KENNETH R | 8089 SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| WILEY, KENNETH S | 435 S WALNUT ST | | | | SHARPSVILLE | PA | 16150-1333 |
| WILEY, KEVIN B | 8162 KIMBLE DR | | | | PINCKNEY | MI | 48169-9122 |
| WILEY, KEVIN B | 9135 ST JAMES CT | | | | PINCKNEY | MI | 48159-8217 |
| WILEY, KIRK D | 11089 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3408 |
| WILEY, KURT M | 28827 SW COSTA CIR | | | | WILSONVILLE | OR | 97070 |
| WILEY, LARRY J | 1015 N 700 E | | | | UNION CITY | IN | 47390-9797 |
| WILEY, LARRY M | 918 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| WILEY, LARRY MARTIN | 918 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| WILEY, LAWRENCE D | 291 KINGSLEY RD | | | | MASSENA | NY | 13662-3127 |
| WILEY, LEE E | PO BOX 738 | | | | HARRISON | MI | 48625-0738 |
| WILEY, LEO T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILEY, LEODIS | 17301 LOUISE ST | | | | SOUTHFIELD | MI | 48075-3482 |
| WILEY, LESTER W | 1640 ACACIA DR | | | | COLORADO SPRINGS | CO | 80907-4810 |
| WILEY, LISA R | 6395 WESTLAND DR | | | | WESTLAND | MI | 48185 |
| WILEY, LLOYD M | 3037 SAINT LOUIS AVENUE | | | | FORT WAYNE | IN | 46809-2949 |
| WILEY, LLOYD M | 5395 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| WILEY, LOIS | 1980 KALEY AVE | | | | WESTLAND | MI | 48186-5508 |
| WILEY, LOTTIE | 918 BEVERLY ST | | | | MONROE | LA | 71202-4920 |
| WILEY, LOTTIE V | 918 BEVERLY ST | | | | MONROE | LA | 71202-4920 |
| WILEY, MACE | 5704 BALSAM LN | | | | FLINT | MI | 48505 |
| WILEY, MARCIA M | 1009 SE CAPE DRIVE | | | | LEES SUMMIT | MO | 64081-3055 |
| WILEY, MARENE | POX 631 | | | | MOUNT MORRIS | MI | 48458 |
| WILEY, MARILYN C | 8021 W FALL CREEK DR | | | | PENDLETON | IN | 46064-9018 |
| WILEY, MARILYN J | 8997 SOMMERWOOD DR | C/O SCOTT HARDING | | | NOBLESVILLE | IN | 46060-4731 |
| WILEY, MARK A | 1918 SAVANNAH LN | | | | YPSILANTI | MI | 48198-3676 |
| WILEY, MARK G | 4416 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5245 |
| WILEY, MARK GARLAND | 4416 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5245 |
| WILEY, MARLIN | 915 WASHINGTON BLVD APT 204 | | | | KANSAS CITY | KS | 66101-2131 |
| WILEY, MARVIN D | 9080 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9340 |
| WILEY, MARY B | 7106 CHESTER ST | | | | ANDERSON | IN | 46013-3929 |
| WILEY, MARY E | 12620 JOSEPH CT | | | | GRAND BLANC | MI | 48439-1404 |
| WILEY, MARY E | 16519 W ARROYO CT | | | | SURPRISE | AZ | 85374-5101 |
| WILEY, MAXINE | 753 CUMMINS HWY | | | | MATTAPAN | MA | 02126-1753 |
| WILEY, MELVIN T | 13969 WINDING POND LN | | | | BELLEVILLE | MI | 48111-7103 |
| WILEY, MICHAEL | 7188 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458 |
| WILEY, MICHAEL D | 5035 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| WILEY, MICHAEL D | 1513 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5114 |
| WILEY, MICHAEL H | 4155 SIMPSON RD | | | | GAINESVILLE | GA | 30507-7766 |
| WILEY, MICHAEL J | 10250 WALES LOOP | | | | BONITA SPRINGS | FL | 34135-6680 |
| WILEY, MICHAEL T | 2043 WEST MELROSE STREET | | | | CHICAGO | IL | 60618-6307 |
| WILEY, MICHAEL W | 1216 COUNTY ROAD 187 | | | | DANVILLE | AL | 35619-5562 |
| WILEY, MORRIS L | PO BOX 1022 | | | | MIDDLETOWN | DE | 19709-7022 |
| WILEY, MOSES | RT 3 15440 MILLER CREEK RD | | | | HILLMAN | MI | 49746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILEY, MYRTLE N | 5168 HARRY ST | | | | FLINT | MI | 48505-1776 |
| WILEY, NATHAN B | 1708 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9526 |
| WILEY, NEAL T | 233 W HIGH ST | | | | MAYVILLE | MI | 48744-9174 |
| WILEY, ONEIL | 1660 WOODBERRY DR | | | | MOBILE | AL | 36695-6110 |
| WILEY, PATRICIA A | 19785 W 12 MILE RD 303 | | | | SOUTHFIELD | MI | 48076 |
| WILEY, PATRICIA K | 1629 IDLEWOOD RD | | | | TUCKER | GA | 30084-7619 |
| WILEY, PATRICIA M | 3101 VALERIE ARMS DR APT 3C | | | | DAYTON | OH | 45405-2064 |
| WILEY, PERRY A | 348 WOODS LN | | | | LOUISVILLE | IL | 62858-1116 |
| WILEY, PHYLLIS S | 1347 N PINEBLUFF DR | | | | MARION | IN | 46952-1500 |
| WILEY, QUENTIN L | 280 MAGNOLIA PATH | | | | HIRAM | GA | 30141-3564 |
| WILEY, REIN, & FIELDING | J BARON | 1776 K STREET, NW | | | WASHINGTON | DC | 20006 |
| WILEY, RICHARD | RR 2 BOX 285 | | | | BRANCHLAND | WV | 25506-9750 |
| WILEY, RICHARD D | 7081 CREEKVILLE TRL APT B | | | | SAINT LOUIS | MO | 63123-2432 |
| WILEY, ROBERT | 528 EDDY RD 528 | | | | CLEVELAND | OH | 44108 |
| WILEY, ROBERT | 929 CAMELLIA DR | | | | COLUMBIA | TN | 38401-4603 |
| WILEY, ROBERT C | 433 N RANDALL ST | | | | INGALLS | IN | 46048-9781 |
| WILEY, ROBERT M | 2020 E WILKINSON RD | | | | OWOSSO | MI | 48867-9606 |
| WILEY, RODNEY B | 28016 COTTON CREEK CT | | | | CHESTERFIELD | MI | 48047-6414 |
| WILEY, ROGER D | 2005 S WOOD DUCK CT | | | | GRANBURY | TX | 76049-5572 |
| WILEY, ROGER D | 4090 REISS RD | | | | ROOTSTOWN | OH | 44272-9602 |
| WILEY, RONALD B | 118 SCHILLER AVE | | | | SANDUSKY | OH | 44870-6929 |
| WILEY, ROSEMARY | 545 NW 33RD ST | | | | OKLAHOMA CITY | OK | 73118-7346 |
| WILEY, RUTH A | 2905 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| WILEY, SADIE DONNA | 1163 RIVERSIDE TER | | | | GAINESVILLE | GA | 30501-1735 |
| WILEY, SALLY L | APT 9204 | 2001 WEST RUDASILL ROAD | | | TUCSON | AZ | 85704-7852 |
| WILEY, SAM DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILEY, SARA C | 19 QUAIL TRL | | | | FORTSON | GA | 31808-7344 |
| WILEY, SEAN M. | 6395 WESTLAND DR | | | | WESTLAND | MI | 48185-3031 |
| WILEY, SHANNON S | 11023 HOGAN RD | | | | GAINES | MI | 48436-9729 |
| WILEY, SHARON | 14154 FENTON | | | | REDFORD | MI | 48239-2877 |
| WILEY, SHARON M | 1884 HIGHWAY 80 | | | | RUSSELLVILLE | AL | 35654-9151 |
| WILEY, STEVEN W | PO BOX 907535 | | | | GAINESVILLE | GA | 30501-0909 |
| WILEY, SUSIE A | 61 HARRY S TRUMAN DR APT 23 | | | | LARGO | MD | 20774-1022 |
| WILEY, TAMALA S | 199 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| WILEY, TAMALA SUE | 199 PRESTON AVE | | | | WATERFORD | MI | 48328-3653 |
| WILEY, THEODORA | 14679 BROOKSIDE DRIVE | | | | BELLEVILLE | MI | 48117 |
| WILEY, THEODORE | 1311 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| WILEY, THOMAS E | 6490 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-8597 |
| WILEY, TIFFANY L | 3220 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2515 |
| WILEY, TODD A | 8710 N 200 W | | | | HUNTINGTON | IN | 46750-9724 |
| WILEY, TOMMIE D | 7028 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| WILEY, URIAH A | 645 CAMBRIDGE AVE | | | | DAYTON | OH | 45402-5804 |
| WILEY, VALATHA V | 15144 W WASHINGTON ST | | | | GOODYEAR | AZ | 85338-6909 |
| WILEY, VERNA J | 2053 ROLAND AVE | | | | FLINT | MI | 48532-3920 |
| WILEY, VERNON L | 297 STARR AVE | | | | PONTIAC | MI | 48341-1862 |
| WILEY, VIRGINIA | 4373 S FARM ROAD 125 | | | | SPRINGFIELD | MO | 65810-2306 |
| WILEY, WALTER L | 3812 SULLIVAN AVE APT A | | | | SAINT LOUIS | MO | 63107-2001 |
| WILEY, WANDA N | 8089 SUE AVE | | | | FRANKLIN | OH | 45005-4120 |
| WILEY, WILLIAM P | 312 1/2 S MARKET ST | | | | MINERVA | OH | 44657-1806 |
| WILEY, WILLIE | 3536 N COLORADO AVE | | | | INDIANAPOLIS | IN | 46218-1510 |
| WILEY, WILLIE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILEY, ZENA | 3845 SPRINGSIDE LN | | | | COLLEGE PARK | GA | 30349-3553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILEY,JOSEPH N | 1128 W GRAND AVE | | | | DAYTON | OH | 45402-6124 |
| WILEY,KENNETH P | 526 NORDALE AVE | | | | DAYTON | OH | 45420-2334 |
| WILF HEWAT REPAIRS LTD. | P O BOX 309 1008 HWY 23 | | | NAKUSP BC V0G 1R0 CANADA | | | |
| WILFER, ROBERT J | 710 ABBOTTSFORD CT | | | | LAKE ST LOUIS | MO | 63367-2553 |
| WILFERD KABELITZ | 10848 S TALLMAN RD | | | | EAGLE | MI | 48822-9750 |
| WILFERD RAMSE | 35535 RICHLAND ST | | | | LIVONIA | MI | 48150-2545 |
| WILFERT, CHARLES W | 4209 34TH AVE | | | | CINCINNATI | OH | 45209-1632 |
| WILFERT, DONALD L | 4103 DURHAMS XING | | | | CINCINNATI | OH | 45245-1758 |
| WILFINGER LAWRENCE (507623) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILFINGER, ERICH L | 35069 WOOD ST | | | | LIVONIA | MI | 48154-2436 |
| WILFINGER, LAWRENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILFINGER, LAWRENCE M | 17322 LAKEBROOK DR | | | | ORLAND PARK | IL | 60467-8502 |
| WILFONG BERNARD (491708) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILFONG, BERNARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILFONG, BERNARD A | 35197 MARGURITE LN | | | | PAW PAW | MI | 49079-9681 |
| WILFONG, BETTY J | 920 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2442 |
| WILFONG, BOYD E | 3985 NORTH PARK AVE. | | | | WARREN | OH | 44483-1525 |
| WILFONG, BOYD E | 3985 N PARK AVE | | | | WARREN | OH | 44483-1525 |
| WILFONG, CARL E | PO BOX 111 | | | | HARMAN | WV | 26270-0111 |
| WILFONG, CARL E | RR 1 BOX 230 | | | | PATTON | MO | 63662-9753 |
| WILFONG, CAROLYN B | 3661 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3735 |
| WILFONG, CECIL G | 2075 EWALT AVENUE | | | | WARREN | OH | 44483-2909 |
| WILFONG, CECIL G | 2075 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| WILFONG, CHARLES P | 704 N WALNUT ST | | | | KALKASKA | MI | 49646-7906 |
| WILFONG, DENNIS A | 25 LAKEVIEW DR | | | | GRAFTON | OH | 44044-1511 |
| WILFONG, DOROTHY E | 4861 GEAUGA PORTAGE EAST | | | | WEST FARMINGTON | OH | 44491 |
| WILFONG, EUNICE | 9134 W CHIPPEWA TRAIL | | | | SHELBY | MI | 49455-8050 |
| WILFONG, GLORIA Y | 1116 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3134 |
| WILFONG, JAMES K | 210 CORYELL DR | | | | OXFORD | MI | 48371-4256 |
| WILFONG, JAMES P | 8735 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2459 |
| WILFONG, JAMES R | 3143 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5575 |
| WILFONG, JESSIE V | RR 1 BOX 1030 | | | | PATTON | MO | 63662-9700 |
| WILFONG, JESSIE V | RT 1 BOX 1030 | | | | PATTON | MO | 63662-9700 |
| WILFONG, MILDRED P | 153 RUNNEMEDE DR | | | | BOARDMAN | OH | 44512-6638 |
| WILFONG, NORMA J | 5806 RISHER RD. | | | | LEAVITTSBURG | OH | 44430-9427 |
| WILFONG, NORMA J | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9427 |
| WILFONG, ROBERT P | 246 RUTH AVE | | | | MANSFIELD | OH | 44907-1124 |
| WILFONG, SANDRA S | 2280 MARBLE SPRINGS RD | | | | BARNHART | MO | 63012-2376 |
| WILFONG, SCOTT E | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430-9427 |
| WILFONG, STEPHEN W | 5517 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9713 |
| WILFONG, THOMAS E | 1633 LOCKWOOD | | | | HIGHLAND | MI | 48356-2838 |
| WILFORD AND JEAN LEIGH TRUST | WILFORD AND JEAN LEIGH E | 1112 PROFESSIONAL DR | APT 304 | | DODGEVILLE | WI | 53533 |
| WILFORD BEARDEN | 12816 KILBOURNE ST | | | | DETROIT | MI | 48213-1410 |
| WILFORD BILLUPS | PO BOX 15 | | | | ELMORE | AL | 36025-0015 |
| WILFORD BOYLAND | 1810 E 75 N | | | | LEBANON | IN | 46052-8119 |
| WILFORD CASHMAN | 14065 S OAK RIDGE DR | | | | HOMER GLEN | IL | 60491-9672 |
| WILFORD CULLER | 214 W SPRUCE ST | | | | LISBON | OH | 44432-1038 |
| WILFORD D SCHEERENS | 7 MEADOWLARK DR | | | | FAIRPORT | NY | 14450-2823 |
| WILFORD DE VRIES | 581 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILFORD E BOTT | 2 JTEC DR | | | | TILTON | IL | 61833-5290 |
| WILFORD ELDERS | 10540 S NORMAL AVE | | | | CHICAGO | IL | 60628-2430 |
| WILFORD FRITTS | 3826 AUGUSTA ST | | | | FLINT | MI | 48532-5207 |
| WILFORD GREEN | 16181 HUBBELL ST | | | | DETROIT | MI | 48235-4026 |
| WILFORD GRIMES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILFORD HALEY | PO BOX 4800 | | | | AUSTINTOWN | OH | 44515-0800 |
| WILFORD HARRIS | 1335 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6507 |
| WILFORD KIRKPATRICK | 4725 WALTON XING SW | APT 5114 | | | ATLANTA | GA | 30331-6286 |
| WILFORD KYSER | 339 E HIGH ST | | | | LEETONIA | OH | 44431-9604 |
| WILFORD L DAVIS | 140 GREENHILL RD | | | | DAYTON | OH | 45405 |
| WILFORD LAMARAND | 2960 SILVER CREEK RD LOT 122 | | | | BULLHEAD CITY | AZ | 86442-7939 |
| WILFORD LEWIS | 9053 ALLBRITTON WAY | | | | ELK GROVE | CA | 95758-5163 |
| WILFORD LUNDY | 2875 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9169 |
| WILFORD LYNN | 635 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| WILFORD MASON | 14254 VERNON RD | | | | BYRON | MI | 48418-9744 |
| WILFORD MCBANE | 1401 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-5033 |
| WILFORD MILLINER | 25406 HALBURTON RD | | | | BEACHWOOD | OH | 44122-4181 |
| WILFORD NITZ | 7255 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| WILFORD ROCK | 2518 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8115 |
| WILFORD ROSEBERRY | 3524 TUDOR RD | | | | ANDERSON | IN | 46012-3935 |
| WILFORD ROWLEY | 105 CABLE TOWER RD | | | | PALATKA | FL | 32177-7903 |
| WILFORD SCHEERENS | 7 MEADOWLARK DR | | | | FAIRPORT | NY | 14450-2823 |
| WILFORD SEWARD | 338 W KNOX RD | | | | TEMPE | AZ | 85284-3015 |
| WILFORD TERRELL | 3009 MALCOLM AVE | | | | OAKLAND | CA | 94605-5350 |
| WILFORD THOMAS | 5795 ADAMS RD | | | | MARLETTE | MI | 48453-9728 |
| WILFORD THOMAS | WILFORD, THOMAS | PO BOX 322 | 500 GREEN STREET | | PARKERSBURG | WV | 26102-0322 |
| WILFORD TRAFTON | 3726 SPRINGDALE AVE | | | | RANDALLSTOWN | MD | 21133 |
| WILFORD TURNER | 1508 MONTEREY LN | | | | JANESVILLE | WI | 53546-5754 |
| WILFORD WILLIAMS | 3915 RIVENDALE CT | | | | FLORISSANT | MO | 63034-3223 |
| WILFORD YACH | 22698 BLACK OAK CHURCH RD | | | | LINCOLN | MO | 65338-2509 |
| WILFORD YATES | 286 COUNTY ROAD 4351 | | | | GRAHAM | AL | 36263-4517 |
| WILFORD ZAPATA | 2328 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| WILFORD, ANNA BELLE | 2208 NE PARVIN RD | | | | KANSAS CITY | MO | 64116-2410 |
| WILFORD, BOBBY G | 4725 BASIN ST | | | | ADRIAN | MI | 49221-9367 |
| WILFORD, CLIFFORD H | 24672 WALNUT DR | | | | ELKMONT | AL | 35620-6448 |
| WILFORD, HOWARD E | 504 FAIRWAY DR | | | | FORT MILL | SC | 29715 |
| WILFORD, JANET | 1100 TOMPKINS ST | | | | SAINT CHARLES | MO | 63301-2619 |
| WILFORD, PETER S | 6301 TUPPER LAKE RD | | | | SUNFIELD | MI | 48890-9034 |
| WILFORD, RUTH | 3329 FULTON | | | | SAGINAW | MI | 48601-3115 |
| WILFORD, SHIRLEY M | 3447 MILLIGAN ROAD | | | | MANSFIELD | OH | 44906-1018 |
| WILFORD, TY D | 2437 HAVILAND COURT | | | | MANSFIELD | OH | 44903-9294 |
| WILFORM, JAMES C | 16515 E STATE FAIR ST | | | | DETROIT | MI | 48205-2038 |
| WILFORT ADAMS | 302 E LORADO AVE | | | | FLINT | MI | 48505-2165 |
| WILFRED A ROSS | 1483 N. OAK RD | | | | DAVISON | MI | 48423-9101 |
| WILFRED ALSPACH | 611 SKYLARK DR | | | | SEBRING | FL | 33875-6235 |
| WILFRED ARTHUR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILFRED B JOHNSON | 185 MOUNT HOPE AVE APT 1103 | | | | ROCHESTER | NY | 14620 |
| WILFRED BASNER | 3307 STATE STREET RD | | | | BAY CITY | MI | 48706 |
| WILFRED BEHER | 3537 WESTFIELD DR | | | | ANDERSON | IN | 46011-3854 |
| WILFRED BETTS | 3358 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8704 |
| WILFRED BEUTEL | 2853 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4557 |
| WILFRED BONNESS | 1740 KING RD | | | | HINCKLEY | OH | 44233-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILFRED BORKMAN | 700 PACIFIC AVE APT 211 | | | | LEOMINSTER | MA | 01453-7408 |
| WILFRED BOUIE | PO BOX 11871 | | | | HUNTSVILLE | AL | 35814-1871 |
| WILFRED BOW | 4935 MAIN ST | | | | MILLINGTON | MI | 48746-9670 |
| WILFRED BRANDT | 4714 BLUE RIDGE BLVD | | | | KANSAS CITY | MO | 64133-2534 |
| WILFRED BROWN | 203 N WARNER ST | | | | BAY CITY | MI | 48706-4441 |
| WILFRED BROWN | 234 EAST HOBSON AVENUE | | | | FLINT | MI | 48505-2712 |
| WILFRED BROWN | 192 MAPLE RUN ESTATES DR | | | | SPRINGVILLE | IN | 47462-5415 |
| WILFRED BRUCE BOWDEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILFRED BUSH | 1120 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| WILFRED C GERKEN | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILFRED C KAVANAUGH | 6450 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| WILFRED CARLISLE | 375 E CHESTNUT ST | | | | LISBON | OH | 44432-1315 |
| WILFRED CASWELL JR | 18 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| WILFRED CHARBONNEAU | 2158 N MAIDA RD | | | | PINCONNING | MI | 48650-9439 |
| WILFRED CLOUM | 3915 E STEIN RD | | | | LA SALLE | MI | 48145-9645 |
| WILFRED COX | 138 N OHIO AVE | | | | OTTAWA | OH | 45875-1648 |
| WILFRED CRUZ | 315 CARRIAGE LN | | | | CANFIELD | OH | 44406-1509 |
| WILFRED DAY | 207 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1138 |
| WILFRED DIETRICH | 2285 N STEEL RD | | | | MERRILL | MI | 48637-9519 |
| WILFRED DODGE JR | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| WILFRED DOUCETTE | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010-4741 |
| WILFRED DOUGLAS | 3422 STATE ROAD V | | | | DE SOTO | MO | 63020-5121 |
| WILFRED ELLIS | 560 SEAPORT TER SE | | | | PALM BAY | FL | 32909-6581 |
| WILFRED FIGGE | 309 COUNTY RD | | | | PEVELY | MO | 63070-2139 |
| WILFRED FOIST | 117 SEACLUSION CIR | | | | PANAMA CITY BEACH | FL | 32413-5707 |
| WILFRED GEESEY | 680 E DECKERVILLE RD | | | | CARO | MI | 48723-9371 |
| WILFRED GEOGHAN | 129 VINEYARD RD | | | | EDISON | NJ | 08817-4749 |
| WILFRED GUADIANA | 8510 KATHERINE AVE | | | | PANORAMA CITY | CA | 91402-3106 |
| WILFRED H KUHNELL | 793  JONESBORO RD | | | | MIDLAND | OH | 45148-8147 |
| WILFRED H PELTIER | 4007 LEE BOULEVARD | | | | LEHIGH ACRES | FL | 33971-1721 |
| WILFRED HACK | 620 VIRIDIAN ST | | | | ENGLEWOOD | FL | 34223-2720 |
| WILFRED HASELEY | 2419 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| WILFRED HAZEN | 3228 RISEDORPH AVE | | | | FLINT | MI | 48506-3049 |
| WILFRED HENIGE | 17472 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9655 |
| WILFRED HILARIDES | 13151 E 12 MILE RD | | | | WARREN | MI | 48088-3665 |
| WILFRED HILL | 513 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311-2113 |
| WILFRED HILL | 13482 MCCUMSEY ROAD | | | | CLIO | MI | 48420-7914 |
| WILFRED HOCKING | 1817 TUSCOLA ST | | | | FLINT | MI | 48503-5336 |
| WILFRED HOEPPNER | 2675 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-2689 |
| WILFRED HUERTA | 2646 BISTACHINO ROAD | | | | PALM SPRINGS | CA | 92262 |
| WILFRED HUMES I I | 5111 IVAN DRIVE | | | | LANSING | MI | 48917-3311 |
| WILFRED I STRAUB | 3916 N BALES AVE | | | | KANSAS CITY | MO | 64117-2232 |
| WILFRED J BUSH | 5313 DUPONT ST | | | | FLINT | MI | 48505-2648 |
| WILFRED J RILEY TTEE | RILEY FAMILY LIVING TRUST | U/A 5-19-89 | 112 SO 39TH CIR | | MESA | AZ | 85206 |
| WILFRED JINADASA | 26035 BOUQUET CANYON RD APT 340 | | | | SANTA CLARITA | CA | 91350-2517 |
| WILFRED JOHNSON | 107 BEECH CT | | | | BENSALEM | PA | 19020-4601 |
| WILFRED KAVANAUGH | 6450 S STIVERS RD | | | | GERMANTOWN | OH | 45327-9543 |
| WILFRED KELLY | 5490 LAUR RD | | | | NORTH BRANCH | MI | 48461-9545 |
| WILFRED KING | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILFRED KUHNELL | 793 JONESBORO RD | | | | MIDLAND | OH | 45148-8147 |
| WILFRED KULKE | 45435 LABELLE DR | | | | MACOMB | MI | 48044-6044 |
| WILFRED KYSOR | 806 N EDINBURGH AVE APT 1 | | | | LOS ANGELES | CA | 90046-6957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILFRED L HILL | 513 NORTH DETROIT ST | | | | BELLFONTAINE | OH | 43311 |
| WILFRED LABEAN | 5458 POTTER RD | | | | BURTON | MI | 48509-1346 |
| WILFRED LACHAPELLE JR | 160 WILLOW AVE | | | | STURBRIDGE | MA | 01566-1435 |
| WILFRED LEE | 2845 23RD AVE | | | | OAKLAND | CA | 94606-3531 |
| WILFRED LEE | 3091 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| WILFRED LEE MOORMAN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILFRED LOPEZ | 9809 ANZAC AVE | | | | LOS ANGELES | CA | 90002-3004 |
| WILFRED LYNCH | 1967 WOODLAND CT | | | | WENTZVILLE | MO | 63385-2651 |
| WILFRED MACDONNELL JR | 1079 EATON RD | | | | BERKLEY | MI | 48072-2005 |
| WILFRED MALBREAU JR | 9250 DEAN RD APT 1621 | | | | SHREVEPORT | LA | 71118-2850 |
| WILFRED MANUEL | 824 W CAMERON AVE APT 32 | | | | WEST COVINA | CA | 91790 |
| WILFRED MARTINEZ | 31505 CHERRY DR | | | | CASTAIC | CA | 91384-2548 |
| WILFRED MCDAVID | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| WILFRED MCIE | PO BOX 162 | | | | LAKE MILTON | OH | 44429-0162 |
| WILFRED METZ | 7187 PINE GROVE DR | | | | HUBBARD | OH | 44425-3027 |
| WILFRED MOORE | 659 DELAWARE ST | | | | DETROIT | MI | 48202-2425 |
| WILFRED N KANNO RLT | WILFRED N KANNO | 98-1806 KILEKA PL | | | AIEA | HI | 96701 |
| WILFRED N KORANDO | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILFRED NEWELL | 3344 WINCHESTER AVE | | | | MARTINSBURG | WV | 25405-2451 |
| WILFRED NUTTALL | 418 CHESTNUT RIDGE RD | | | | LATROBE | PA | 15650-9606 |
| WILFRED O THOMPSON | 2198 PRICEDALE DR SE | | | | BOGUE CHITTO | MS | 39629 |
| WILFRED OWENS | 2078 MILL ST | | | | LINCOLN PARK | MI | 48146-2233 |
| WILFRED PACHECO | 113 CREED CIR | | | | CAMPBELL | OH | 44405-1204 |
| WILFRED PAGE | 765 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1401 |
| WILFRED PARKS JR | 3256 MARINA DR | | | | PARK CITY | IL | 60085-6999 |
| WILFRED PELTIER | 4007 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1721 |
| WILFRED PETE | 552 W 111TH PL | | | | LOS ANGELES | CA | 90044-4236 |
| WILFRED PITTMAN | 602 ENCONTO ST | | | | LADY LAKE | FL | 32159-9135 |
| WILFRED POWERS | 23 HONEY FLOWER DR | | | | YARDVILLE | NJ | 08620-9687 |
| WILFRED PRIMEAU JR | 5619 7 MILE RD | | | | BAY CITY | MI | 48706-9785 |
| WILFRED PULLMAN | 4750 AVERY LN APT 2 | | | | GRAND LEDGE | MI | 48837-8139 |
| WILFRED PULLMAN JR | PO BOX 487 | | | | SAINT JOHNS | MI | 48879-0487 |
| WILFRED R GEOGHAN | 129   VINEYARD RD | | | | EDISON | NJ | 08817-4749 |
| WILFRED RETTIG | 2080 HOOVERS RD | | | | DUCK RIVER | TN | 38454-3308 |
| WILFRED REVORD | 4270 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| WILFRED RICAMORE I I I | N12-178 HWY M 95 | | | | CHANNING | MI | 49815 |
| WILFRED ROSS | 1483 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| WILFRED ROUSSEAU | 31 FLORA AVE | | | | WOONSOCKET | RI | 02895-6613 |
| WILFRED SAMPSON | 14502 POND CYPRESS WAY | | | | TAMPA | FL | 33626-3037 |
| WILFRED SHIMMIN | 61015 EVERGREEN CT | | | | SOUTH LYON | MI | 48178-1735 |
| WILFRED SHORKEY | 3069 BEAVER RD | | | | BAY CITY | MI | 48706-1103 |
| WILFRED SHUNK | 12240 FOREST GATE DR N | | | | JACKSONVILLE | FL | 32246-1118 |
| WILFRED SILLICH | 13250 MONTEGO DR | | | | STERLING HTS | MI | 48312-3270 |
| WILFRED SKELTON | 4692 SKELTON LN | | | | AUBURN | MI | 48611-9516 |
| WILFRED SNYDER | 1779 ALLARD ACRES TRL | | | | JOHANNESBURG | MI | 49751-9583 |
| WILFRED SPENCER | 6922 VERNSON DR | | | | LANSING | MI | 48911-6555 |
| WILFRED ST AMOUR II | 10490 BITZ RD | | | | MAYBEE | MI | 48159-9703 |
| WILFRED STANLEY | 9115 N CENTER RD | | | | CLIO | MI | 48420-9759 |
| WILFRED TEMPLE | 14623 POWER DAM RD | | | | DEFIANCE | OH | 43512-8816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILFRED TURK JR | 2510 HESS RD | | | | FALLSTON | MD | 21047-1125 |
| WILFRED UDELL | 2500 HOLMES RD UNIT 617 | | | | YPSILANTI | MI | 48198-6096 |
| WILFRED VALLAIRE | 7478 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9366 |
| WILFRED W METZ | 7187  PINE GROVE DR. S.E. | | | | HUBBARD | OH | 44425-3027 |
| WILFRED WALLACE | 418 NW 2ND ST | | | | RESERVE | LA | 70084-6505 |
| WILFRED WALZ | 9040 N PEACEFUL VALLEY DR | | | | PINCKNEY | MI | 48169-8861 |
| WILFRED WENZLICK | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| WILFRED WICHELMANN | 637 LIME ST | | | | N HUNTINGDON | PA | 15642-1581 |
| WILFREDO A LOPEZ | 51 SYLVESTER ST. | | | | ROCHESTER | NY | 14621 |
| WILFREDO ALBELO | 3 PATRICIA AVE | | | | EDISON | NJ | 08837-3052 |
| WILFREDO ARMEA | 2501 CLARENCE AVE | | | | BERWYN | IL | 60402-2660 |
| WILFREDO BERNIER | 288 SCHMIDT PL | | | | FORDS | NJ | 08863-1421 |
| WILFREDO COLON-ANTONETTI | 37 AVENUE D APT 1 | | | | ROCHESTER | NY | 14621-4315 |
| WILFREDO CRUZ | 951 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2946 |
| WILFREDO DE ZAYAS | 115 MARENGO AVE | | | | FOREST PARK | IL | 60130 |
| WILFREDO ESCUDERO | 24407 VISTA RIDGE DR | | | | VALENCIA | CA | 91355-3160 |
| WILFREDO GARZON | 15122 ANNAPOLIS DR | | | | STERLING HEIGHTS | MI | 48313-3626 |
| WILFREDO LOPEZ | 206 GRAND DR | | | | TANEYTOWN | MD | 21787-2344 |
| WILFREDO M RIVERA | 1386 S LINDEN RD | | | | FLINT | MI | 48532-4185 |
| WILFREDO OYOLA | 127 W F ST | | | | FROSTPROOF | FL | 33843-1605 |
| WILFREDO PEREZ JR | 37565 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152-1373 |
| WILFREDO PINEIRO | 511 CHESTNUT HILL RD | | | | FOREST HILL | MD | 21050-1720 |
| WILFREDO ROMERO | 679 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| WILFREDO ROMERO | 5533 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| WILFREDO SANTIAGO | 611 ROBINSON RD | | | | CAMPBELL | OH | 44405-2030 |
| WILFREDO VALLE | 170 BRANCH BROOK DR | | | | BELLEVILLE | NJ | 07109-3600 |
| WILFREDO VARGAS | 24735 HIGHLANDS DR | | | | NOVI | MI | 48375-2625 |
| WILFRID KELLER | BADESTRASSE 5 | 20148 HAMBURG | | KELLER@RRZ.UNI-HAMBURG.DE | | | |
| WILFRID KELLER | BADESTRASSE 5 | | | 20148 HAMBURG | | | |
| WILFRID LAURIER UNIVERSITY | PAUL MAXIM, ASSOCIATE VICE-PRESIDENT: RESEARCH | OFFICE OF RESEARCH SERVICES | 75 UNIVERSITY AVE W. | WATERLOO ON N2L 3C5 CANADA | | | |
| WILFRIDA DE LA ROSA | 1656 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1072 |
| WILFRIED BEIKIRCHER | PEINTNER NR. 57 | | | | RASEN-ANTHOLZ | | 39030 |
| WILFRIED BENNHOLZ | 17401 E 44TH STREET CT S | | | | INDEPENDENCE | MO | 64055-6849 |
| WILFRIED FREESE | ANSGARI | | | | | | |
| WILFRIED FREESE | ANSGARIESTR. | | | | | | |
| WILFRIED HARTMANN | GRUBENWEG 12 | 35325 M▮CKE | | | | | |
| WILFRIED HARTMANN | GRUBENWEG 12 | | | 35235 MUCKE  GERMANY | | | |
| WILFRIED HOFFMEISTER | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| WILFRIED RIEMANN | SCHWERSTEDTER STR. 34 | | | | STRAUSZFURT | | 99634 |
| WILFRIED SCHADOW | 1M NEUROTT 17 | | | 69181 LEIMEN GERMANY | | | |
| WILFRIED SCHMIDT | LEINEFELDER STR 14 | | | 38442 WOLFSBURG GERMANY | | | |
| WILFRIED SCHMIDT | LEINEFELDER STR. 14 | 38442 WOLFSBURG | | | | | |
| WILFRIED SCHMIDT | LEINEFELDER STR.14 | WOLFSBURG | | | | | |
| WILFRIED SIEGBURG | MAX-REGER-STR. 20 | 50169 KERPEN | | | | | |
| WILFRIED SPORLEDER | HARZBLICK 37 | | | D 38122 BRAUNSCHWEIG GERMANY | | | |
| WILFRIED STRUBEN | IM WIESENGRUND 10 | 56584 THALHAUSEN | GERMANY | | | | |
| WILFRIED UND BERTA WIMPELBERG | KARL SIEPMANN STRASSE 69 | 58300 WETTER | NRW | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILFRIED VAN DEN BOSSCHE | LOSWEG 26 | | | 9300 AALST BELGIUM | | | |
| WILFRIED WERNER | 825 ORLEANS ST | | | | OTTAWA | IL | 61350-3037 |
| WILFRIED ZELLERHOFF | HOMBERGSTR 35 B | | | SPROCKHOVEL 45549 GERMANY | | | |
| WILFRIED-ROCH SANON | ROCH SANON | STRASSBURGER 1 | | GROSSKUGEL GERMANY | GROSSKUGEL | | |
| WILFRIEDA BURGESS | 2872 E SQUARE LAKE RD | | | | TROY | MI | 48085-3976 |
| WILGA, JOSEPH P | 1114 HOLLY SPRINGS TRL | | | | SAINT PETERS | MO | 63376-5116 |
| WILGA, PATRICIA | 119 MAIN | | | | OMER | MI | 48749 |
| WILGENBUSCH, BRIAN J | 241 NORTH CONGRESS STREET | | | | ATHENS | OH | 45701-1627 |
| WILGER, BRIAN R | 1729 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1012 |
| WILGER, BRIAN ROBERT | 1729 ROSLYN RD | | | | GROSSE POINTE WOODS | MI | 48236-1012 |
| WILGER, KENLEY J | 76 HUNTERS TRL | | | | DALLAS | GA | 30157-9429 |
| WILGER, RICHARD E | 3334 COUNTY ROAD Y | | | | WEST BEND | WI | 53095-3095 |
| WILGOS, EDWARD R | 106 ABBEY LN | | | | SUMMERVILLE | SC | 29485-8007 |
| WILGOSZ JR, JOSEPH J | 113 RIVERSCAPE DR | | | | FULTON | NY | 13069-5905 |
| WILGOSZ, BRENDA S | 1386 CARLTON ARMS DR APT B | | | | BRADENTON | FL | 34208-5042 |
| WILGUS BOBO | 97 E CLUTE RD | | | | BOYNE CITY | MI | 49712-9186 |
| WILGUS CHINN | 1039 HICKORY LN | | | | MANSFIELD | OH | 44905-2816 |
| WILGUS DRAKE JR | 7311 HEATHER CT | | | | LINDEN | MI | 48451-8793 |
| WILGUS, DEAN T | 35471 BOYKIN BLVD | | | | LILLIAN | AL | 36549 |
| WILGUS, DOROTHY L | 13924 109TH AVENUE CT E | | | | PUYALLUP | WA | 98374-3309 |
| WILGUS, RONALD D | 1871 ONEIDA TRL | | | | WEST BRANCH | MI | 48661-9722 |
| WILHALME, KEVIN V | 21 CUTTER CT | | | | CREAM RIDGE | NJ | 08514-1924 |
| WILHALME, RICHARD K | 1021 PROSPECT AVE | | | | ATLANTIC HIGHLANDS | NJ | 07716-2136 |
| WILHALME, STEVEN M | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| WILHAM, KATHERINE J | 1112 W 300 S | | | | TIPTON | IN | 46072-8908 |
| WILHAM, RICHARD A | 572 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8567 |
| WILHAUK, SUSAN A | 281 HEATHER CREST CT | | | | CHESTERFIELD | MO | 63017 |
| WILHEIM BUICK | 100 W BROADWAY AVE | | | | BISMARCK | ND | 58501-3844 |
| WILHELL RODGERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILHELM A NASSMACHER | 808 S MAIN ST APT 8 | | | | DAYTON | OH | 45402-2730 |
| WILHELM BARBARA | 3147 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| WILHELM BITTNER | 109 PAR CIR | | | | FAIRHOPE | AL | 36532-4861 |
| WILHELM BOELLHOFF GMBH & CO KG | | | | | | | |
| WILHELM BOELLHOFF GMBH & CO KG | 2705 MARION DR | | | | KENDALLVILLE | IN | 46755-3280 |
| WILHELM BOELLHOFF GMBH & CO KG | ARCHIMEDESSTR 1-4 | | | BIELEFELD NW 33649 GERMANY | | | |
| WILHELM BOELLHOFF GMBH & CO KG | FRAU FELDMANN (49)CO | ARCHIMEDESSTR 1-4 | BIELEFELD | ORANGEVILLE ON CANADA | | | |
| WILHELM BOELLHOFF GMBH & CO KG | TASHA WEIMER | 2705 MARION DR | | | KENDALLVILLE | IN | 46755-3280 |
| WILHELM BOELLHOFF GMBH & CO KG | TASHA WEIMER | 2705 MARION DR. | | IRAPUATO GJ 36810 MEXICO | | | |
| WILHELM BRETZ | 5851 OAKMONT DR | | | | BANNING | CA | 92220-5333 |
| WILHELM CHEVROLET BUICK PONTIAC GMC | 305 BUSINESS LOOP W | | | | JAMESTOWN | ND | 58401-5460 |
| WILHELM COPPENRATH | K▪HTAL 42 | 82319 STARNBERG | GERMANY | | | | |
| WILHELM COPPENRATH | KUEHTAL 42 | 82319 STARNBERG | GERMANY | | | | |
| WILHELM DECKER | 8890 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3314 |
| WILHELM DIETER & IRENE MARIA BACHMANN | KLEINE SCHWANENGASSE 4 | | | 68259 MANNHEIM GERMANY | | | |
| WILHELM DOUGLAS L | DBA DL & BG WILHELM & CGW & CO | 14827 E ABERDEEN AVE | | | CENTENNIAL | CO | 80016-1097 |
| WILHELM DOUGLAS L & BRUCE G | 14827 E ABERDEEN AVE | | | | CENTENNIAL | CO | 80016-1097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILHELM EARL | WILHELM, EARL | 58 NORTH CHICAGO STREET SUITE 303 | | | JOLIET | IL | 60432 |
| WILHELM FAKLER | HERRN | WILHEM FAKLER | NIEDERHOFEN 51 | D-88299 LEUTKIRCH IM ALLGAU GERMANY | | | |
| WILHELM FISKE | 813 E ROLSTON RD | | | | LINDEN | MI | 48451-9464 |
| WILHELM FLICK | 5062 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9609 |
| WILHELM G NORBERG | 22925 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| WILHELM GUTH | 1775 PARMENTER RD | | | | CORUNNA | MI | 48817-9563 |
| WILHELM HEDTMANN GMBH & CO | SCHWERTER STRABE 228 | | | HAGEN KABEL 58099 GERMANY | | | |
| WILHELM HEDTMANN GMBH & CO KG | GUNTER BRINKMANN | SCHWERTER STR 228 | HAGEN | NORDRHEIN-WESTFALEN GERMANY | | | |
| WILHELM HEDTMANN GMBH & CO KG | SCHWERTER STR 228 | | | HAGEN NW 58099 GERMANY | | | |
| WILHELM HOFER | 1359 MASTER ST | | | | N TONAWANDA | NY | 14120-2239 |
| WILHELM INC | PO BOX 1390 | | | | JAMESTOWN | ND | 58402-1390 |
| WILHELM JR, GEORGE G | 306 FIESTA DR | | | | BUNKER HILL | WV | 25413-2960 |
| WILHELM JR, SCOTT | 3046 LISTONBURG RD | | | | CONFLUENCE | PA | 15424-2442 |
| WILHELM JUSTUS R (645427) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WILHELM KARMAN/GERMA | KARMANN STR 1 | | | OSNABRUCK 49084 GERMANY | | | |
| WILHELM KARMANN GMBH | 14967 PILOT DR | | | | PLYMOUTH | MI | 48170-3674 |
| WILHELM KARMANN GMBH | 14988 PILOT DR | | | | PLYMOUTH | MI | 48170-3672 |
| WILHELM KARMANN GMBH | TIM TUCKER | 14988 PILOT DR | KARMANN USA | | PLYMOUTH | MI | 48170-3672 |
| WILHELM KARMANN GMBH | TIM TUCKER | KARMANN USA | 14988 PILOT DRIVE | | MARYSVILLE | OH | 43040 |
| WILHELM KARMANN GMBH | KARMANNSTRASSE 1 | | | OSNABRUECK,   NS 49084 GERMANY | | | |
| WILHELM KARMANN GMBH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14967 PILOT DR | | | PLYMOUTH | MI | 48170-3674 |
| WILHELM KOEPP ZELLKAUTSCHUK GMBH | HERGELSBENDENSTRABE 20 | | | AACHEN-HAAREN D-52080 GERMANY | | | |
| WILHELM LENESE (658214) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILHELM LESSMANN | C/O JARA B■LLER | HUMBOLDT STR 36 | | 51379 LEVERKUSEN GERMANY | | | |
| WILHELM MALLIN | FRIEDRICH-NAUMANN-WEG 4 | | | 75180 PLOVZHEIM GERMANY | | | |
| WILHELM MARTIN L | 5374 SHIELDS RD | | | | CANFIELD | OH | 44406 |
| WILHELM MEINKE | IM SANDFORST 14 | | | 40883 RATINGEN | | | |
| WILHELM MEINKE | IM SANDFORST 14 | 40883 RATINGEN | | | | | |
| WILHELM MENGER | AM DORFGRABEN 1 | 48480 SCHAPEN | | | | | |
| WILHELM MENGER | AM DORFGRABEN 1 | | | 48480 SCHAPEN GERMANY | | | |
| WILHELM MEYERHENKE | LIPPER HELLWEG 4G | | | D-33604 BIELEFELD GERMANY | | | |
| WILHELM MUELLER | LUDWIGSTR.81 | 40229.DUESSELDORF | GERMANY | | DUESSELDORF | DE | 04229 |
| WILHELM MULLER | DIPL ING WILHELM MULLER | LUDWIGSTRASSE 81 | | 40229 DUSSELDORF GERMANY | | | |
| WILHELM NEAL B (430047) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILHELM NORBERG | 22925 W HARRIS RD | | | | BRANT | MI | 48614-8717 |
| WILHELM OFZKY | 6214 ALTER RD | | | | DAYTON | OH | 45424-3546 |
| WILHELM OFZKY | 6214  ALTER RD | | | | DAYTON | OH | 45424-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILHELM OTTER | THEODOR HEUSS STRASSE 41 | | | MURR GERMANY 71711 | | | |
| WILHELM ROBERT S SR (476194) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILHELM SCHERER | BEIM PFARRACKER 32 | | | 85716 UNTERSCHLEISSHEIM | | | |
| WILHELM SCHIRMER KG | BISCHOFSKAMP 40 | | | HILDESHEIM 3200 GERMANY | | | |
| WILHELM SCHULTZ | 6736 HOEMI CT | | | | NORTH PORT | FL | 34287-2426 |
| WILHELM SCHWARZ | 3221 E MOORE RD | | | | SAGINAW | MI | 48601-9346 |
| WILHELM SHAUN | 8822 HADDINGTON DR N | | | | INDIANAPOLIS | IN | 46256-1145 |
| WILHELM TAUTZ | 21225 THIELE CT | | | | ST CLR SHORES | MI | 48081-1131 |
| WILHELM THIESBRUMMEL | HAUPTSTR. 38 | | | | | | |
| WILHELM TRINKEL | BODOWEG  2 | | | 70327  STUTTGART GERMANY | | | |
| WILHELM UNGEHEUER | IPTINGER WEG 1 | | | | | | |
| WILHELM UNGEHEUER | IPTINGER WEG 1 | D-70499 STUTTGART | | | | | |
| WILHELM VOGT | LINDENSTR 53 | | | 72348  ROSENFELD GERMANY | | | |
| WILHELM VOGT | WILHELM VOGT | LINDENSTR 53 | | 72348 ROSENFELD GERMANY | | | |
| WILHELM VOLMERING | 23421 N COLONIAL CT | | | | ST CLAIR SHRS | MI | 48080-2628 |
| WILHELM VON RUEDEN | C/O AM FREIBAD 8 | | | 33649 BIELEFELD GERMANY | | | |
| WILHELM ZELLKAUTSCHUK | HERGELSBENDENTR 20 | AACHEN NORDRHEIN WESTFALEN | | 52080 GERMANY GERMANY | | | |
| WILHELM ZUEFLE | BOEHMERWALDSTR. 2 | | | FREILASSING GERMANY D-83395 | | | |
| WILHELM+EVELIN KOCH | COERDESTRASSE 25A | 48147 M■NSTER | GERMANY | | | | |
| WILHELM, ALLAN L | 12361 N SEYMORE RD | | | | MONTROSE | MI | 48457 |
| WILHELM, ALSON J | 18 LOU DR | | | | DEPEW | NY | 14043-4748 |
| WILHELM, AMY | 37308 CHINABERRY CMN | | | | FREMONT | CA | 94536-7923 |
| WILHELM, ANN M | PO BOX 47 | | | | WEST LEISENRING | PA | 15489-0047 |
| WILHELM, ANN M | BOX 47 | | | | WEST LEISENRING | PA | 15489-0047 |
| WILHELM, ARNOLD E | PO BOX 77 | | | | ORESTES | IN | 46063-0077 |
| WILHELM, ARNOLD H | 51 E LEAGUE ST | | | | NORWALK | OH | 44857-1752 |
| WILHELM, ARTHUR L | 748 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1340 |
| WILHELM, BARBARA J | 3147 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| WILHELM, BILL | 26262 CRYSTAL AVE | | | | WARREN | MI | 48091-4005 |
| WILHELM, BONNIE L. | 104 TERRACE ST | | | | FLUSHING | MI | 48433-2159 |
| WILHELM, CAROLYN A | 229 A SHERI DR BOX 363 | | | | PECULIAR | MO | 64078 |
| WILHELM, CATHLEEN J | ROUTE 1BOX 101 | | | | DOVER | MO | 64022 |
| WILHELM, CHARLES E | PO BOX 142 | | | | DESHLER | OH | 43516-0142 |
| WILHELM, CHERYL A | 7910 OLD HICKORY ROAD | | | | BROOKVILLE | IN | 47012-8430 |
| WILHELM, CLIFFORD | | | | | | | |
| WILHELM, CONRAD D | 1108 ORIOLE CIR | | | | FILLMORE | CA | 93015-1601 |
| WILHELM, CONRAD DOUGLAS | 1108 ORIOLE CIR | | | | FILLMORE | CA | 93015-1601 |
| WILHELM, DAIN P | 12282 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| WILHELM, DANIEL J | 511 N UNION ST LOT 58 | | | | BRYAN | OH | 43506-1486 |
| WILHELM, DAVID A | 316 N KEYSER ST BOX 83 | | | | HOLGATE | OH | 43527 |
| WILHELM, DONALD G | 1606 W MAIN ST | | | | BLUE SPRINGS | MO | 64015-3524 |
| WILHELM, DOUGLAS C | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| WILHELM, DOUGLAS CHARLES | F996 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9516 |
| WILHELM, EARL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILHELM, EARL | GUNTER, LEE | 58 N CHICAGO ST STE 303 | | | JOLIET | IL | 60432-4353 |
| WILHELM, EILEEN S | 9153 WINROW CT | | | | HIGHLANDS RANCH | CO | 80126-5014 |
| WILHELM, ELIZABETH A | 101 BEDFORD AVE | | | | ISELIN | NJ | 08830-2417 |
| WILHELM, ELLIE L | 639 SOUTH REMBRANDT AVENUE | | | | ROYAL OAK | MI | 48067-2930 |
| WILHELM, EUGENE L | 5955 CINDY DR | | | | W CARROLLTON | OH | 45449-3206 |
| WILHELM, FRANK H | 2417 HIDDENBROOK DR | | | | TOLEDO | OH | 43613-1520 |
| WILHELM, FRED | 37760 BAKEMAN ST | | | | HARRISON TWP | MI | 48045-2700 |
| WILHELM, GARRY D | 244 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| WILHELM, GARRY DALE | 244 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| WILHELM, GEORGE E | 385 FRANCIS DR | | | | WAUSEON | OH | 43567-1534 |
| WILHELM, HENRY A | 104 LAURA AVE | | | | DAYTON | OH | 45405-3102 |
| WILHELM, HENRY J | 1433 SCOTTSDALE DR | | | | KETTERING | OH | 45420-2187 |
| WILHELM, HOMER F | 4142 N ELMS RD | | | | FLUSHING | MI | 48433-1832 |
| WILHELM, HOMER F | 4142 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-1832 |
| WILHELM, IRVEN B | 9514 SR #224 | | | | DEERFIELD | OH | 44411 |
| WILHELM, JAMES D | 7010 WAYNE AVE | | | | LUBBOCK | TX | 79424-1622 |
| WILHELM, JOAN | 310 WINDSOR DR | | | | ELYRIA | OH | 44035-1732 |
| WILHELM, JOAN L | 255 VILLAGE ST | | | | MEDWAY | MA | 02053-1402 |
| WILHELM, JOSEPH E | 3347 SE 22ND PL | | | | CAPE CORAL | FL | 33904-4426 |
| WILHELM, JUAN D | 1687 32ND ST SE | | | | GRAND RAPIDS | MI | 49508-1476 |
| WILHELM, JUSTUS R | 17098 ROAD 168 | | | | PAULDING | OH | 45879-9060 |
| WILHELM, JUSTUS R | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WILHELM, KAY A | 1835 ST JAMES LOOP E | | | | INVERNESS | FL | 34453-3675 |
| WILHELM, KAY A | 1835 E SAINT JAMES LOOP | | | | INVERNESS | FL | 34453-3675 |
| WILHELM, KAY J | PO BOX 77 | | | | ORESTES | IN | 46063-0077 |
| WILHELM, KAY JUNE | 1205 MALZAHN ST | | | | SAGINAW | MI | 48602-2972 |
| WILHELM, KEITH | 15635 ROAD 102 | | | | PAULDING | OH | 45879-9430 |
| WILHELM, KEITH D | 4075 HOLT RD LOT 195 | | | | HOLT | MI | 48842-6007 |
| WILHELM, KEITH E | 15 RANCH CT | | | | BOWLING GREEN | OH | 43402-1627 |
| WILHELM, KENNETH P | 175 MONROE ST | | | | MONROEVILLE | OH | 44847-9514 |
| WILHELM, KENNETH W | 42245 OBERLIN RD | | | | ELYRIA | OH | 44035 |
| WILHELM, LENESE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILHELM, LEON M | 12055 S M-52 | | | | PERRY | MI | 48872 |
| WILHELM, LEONARD P | 3431 STATE ROUTE 99 | | | | MONROEVILLE | OH | 44847-9723 |
| WILHELM, LESTER H | I12 COUNTY ROAD 2 | | | | CUSTAR | OH | 43511-9604 |
| WILHELM, LYLE J | 2385 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| WILHELM, MARGARET J | 266 MARY L. STREET | | | | CEDARVILLE | MI | 49719 |
| WILHELM, MARGARET L | 1212 7 OAKS RD | | | | BALTIMORE | MD | 21227-2311 |
| WILHELM, MARGARET L | 1212 SEVEN OAKS RD | | | | BALTIMORE | MD | 21227-2311 |
| WILHELM, MARGARET W | 8645 QUENTIN AVE | | | | BALTIMORE | MD | 21234-3830 |
| WILHELM, MARILYN A | 127 MAROY DR | | | | S AMHERST | OH | 44001-2865 |
| WILHELM, MARION | 12282 S HEMLOCK | | | | BRANT | MI | 48614-9712 |
| WILHELM, MARJORIE A | 17098 ROAD 168 | | | | PAULDING | OH | 45879-9060 |
| WILHELM, MARK J | 2602 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3249 |
| WILHELM, MARY J | APT 303 | 515 EAST MONROE STREET | | | SOUTH BEND | IN | 46601-2332 |
| WILHELM, MELBA L | 18903 LAKESIDE DR | | | | BELTON | MO | 64012-9525 |
| WILHELM, MICHAEL P | 63 BACK BAY RD | | | | BOWLING GREEN | OH | 43402-9742 |
| WILHELM, MICHAEL R | 2561 TACKLES DR | | | | WHITE LAKE | MI | 48386-1561 |
| WILHELM, NANCY W | 210 CARNEGIE AVE. | | | | YOUNGSTOWN | OH | 44515-2803 |
| WILHELM, NEAL B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILHELM, P T | 3308 S G ST | | | | ELWOOD | IN | 46036-9776 |
| WILHELM, RANDALL | 28595 COUNTY ROAD 480 | | | | MC MILLAN | MI | 49853-9328 |
| WILHELM, RAYMOND L | 3733 STRATA DR | | | | CARLSBAD | CA | 92010-5504 |
| WILHELM, RICHARD L | 10333 SPRING VALLEY DR SE | | | | ALTO | MI | 49302-8400 |
| WILHELM, RICHARD L | 7247 N LEEWYNN DR | | | | SARASOTA | FL | 34240-9642 |
| WILHELM, RICHARD L | 8031 HARRIER AVE | | | | JOLIET | IL | 60431-7051 |
| WILHELM, ROBERT A | 35818 W CHICAGO ST | | | | LIVONIA | MI | 48150-2522 |
| WILHELM, ROBERT J | 310 WINDSOR DR | | | | ELYRIA | OH | 44035-1732 |
| WILHELM, ROBERT J | 27040 LA ROSE DR | | | | WARREN | MI | 48093-4464 |
| WILHELM, ROBERT J | 32249 WASHINGTON ST | | | | LIVONIA | MI | 48150-3867 |
| WILHELM, ROBERT JAMES | 32249 WASHINGTON ST | | | | LIVONIA | MI | 48150-3867 |
| WILHELM, ROBERT S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILHELM, ROGER J | 11 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| WILHELM, ROGER J | 531 CARLISLE AVE | | | | DAYTON | OH | 45410-2734 |
| WILHELM, RONALD C | 7910 OLD HICKORY RD | | | | BROOKVILLE | IN | 47012-8430 |
| WILHELM, RONALD E | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| WILHELM, RONALD M | 1325 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4318 |
| WILHELM, RONDA | | | | | | | |
| WILHELM, RUSSELL F | 12 MILHOUN DR | | | | MONROVIA | IN | 46158 |
| WILHELM, RUSSELL H | 3151 W PASADENA AVE | | | | FLINT | MI | 48504-2327 |
| WILHELM, SHARON L | 5780 ALABAMA AVE. | | | | CLARENDON HLS | IL | 60514-1612 |
| WILHELM, SHAUN A | 8822 HADDINGTON DR N | | | | INDIANAPOLIS | IN | 46256-1145 |
| WILHELM, SHERRON M | 13230 SUNSET CANYON DR NE | | | | ALBUQUERQUE | NM | 87111-4220 |
| WILHELM, STANLEY J | 252 VILLAGE ST | | | | MEDWAY | MA | 02053-1403 |
| WILHELM, STEPHEN D | RR 3 11 397 CO RD B | | | | LEIPSIC | OH | 45856 |
| WILHELM, TERRY J | 24154 SHERBECK DR | | | | CLINTON TWP | MI | 48036-2866 |
| WILHELM, TERRY JAMES | 24154 SHERBECK DR | | | | CLINTON TWP | MI | 48036-2866 |
| WILHELM, THOMAS D | 3536 WEISS ST APT 1 | | | | SAGINAW | MI | 48602-3300 |
| WILHELM, THOMAS J | 13555 RD X RT 3 | | | | LEIPSIC | OH | 45856 |
| WILHELM, TIMOTHY A | PO BOX 294 | | | | NEW BAVARIA | OH | 43548-0294 |
| WILHELM, TODD J | 9781 ROAD 192 | | | | CECIL | OH | 45821-9369 |
| WILHELM, TRACI L | 1534 BAUER AVE | | | | KETTERING | OH | 45420-3219 |
| WILHELM, VEDA J | PO BOX 45 | | | | RODESSA | LA | 71069-0045 |
| WILHELM, VICTORIA M | 8326 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9302 |
| WILHELM, VICTORIA M | 8326 S STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-9302 |
| WILHELM, VIRGINIA A | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILHELM, WARREN E | 2524 AIRPORT HWY | | | | TOLEDO | OH | 43609-1702 |
| WILHELM, WARREN EDWARD | 2524 AIRPORT HWY | | | | TOLEDO | OH | 43609-1702 |
| WILHELM, WILLIAM D | 1221 SAUK LN | | | | SAGINAW | MI | 48638-5577 |
| WILHELM/SOUTHFIELD | 21000 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4280 |
| WILHELME, CHRISTOPHER J | 1745 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9400 |
| WILHELME, ERIKA CHRISTINE | 1745 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9400 |
| WILHELME, SALLY ANN | 16831 VICTORIA LN | | | | HOLLY | MI | 48442-8871 |
| WILHELMENI GRAY | 8290 EATON RD | | | | DAVISBURG | MI | 48350-1500 |
| WILHELMENIA F OUTLAW | 73 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3904 |
| WILHELMENIA JEFFERSON | 6714 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| WILHELMENIA OUTLAW | 73 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3904 |
| WILHELMI, AJLA P | 10156 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| WILHELMI, AJLA P. | 10156 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| WILHELMI, ALBERTA | 5196 DELONG RD | | | | CASS CITY | MI | 48726-9353 |
| WILHELMI, GLORIA L | PO BOX 105 | | | | FULTON | TX | 78358-0105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILHELMI, SHERRY L | 24475 KARR RD | | | | BELLEVILLE | MI | 48111-9344 |
| WILHELMI, TERRENCE L | 3657 E MI 36 | | | | PINCKNEY | MI | 48169-9141 |
| WILHELMIN HARPER | PO BOX 2412 | | | | DETROIT | MI | 48202-0412 |
| WILHELMINA AARDEMA | 14353 GRIDLEY RD | | | | NORWALK | CA | 90650-4705 |
| WILHELMINA BOYLEN | APT 2 | 4 ARMS BOULEVARD | | | NILES | OH | 44446-5308 |
| WILHELMINA DIX | 1918 KING AVE | | | | DAYTON | OH | 45420-2449 |
| WILHELMINA GRIFFITH | 548 S 12TH ST | | | | SAGINAW | MI | 48601-1909 |
| WILHELMINA HOLMQUIST | 4227 S THOMPSONVILLE HWY | | | | THOMPSONVILLE | MI | 49683-9790 |
| WILHELMINA HOWZE | 105 S MENARD AVE FL 2 | | | | CHICAGO | IL | 60644 |
| WILHELMINA JOSEPH | 150 CORTONA WAY APT 156 | | | | BRENTWOOD | CA | 94513-7165 |
| WILHELMINA KELLNER | 104 APPIAN WAY | | | | PASADENA | MD | 21122-2448 |
| WILHELMINA KOVACH | 111 QUEENS DR | | | | LEESBURG | FL | 34748-8506 |
| WILHELMINA MILLS | 377 GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4330 |
| WILHELMINA NARKIEWICZ | 2 VANDERPOOL DR | | | | HAMPTON | NH | 03842-2077 |
| WILHELMINA OSBORNE | 2317 FRANCIS AVE | | | | FLINT | MI | 48505-4916 |
| WILHELMINA P DIX | 1918  KING AVE | | | | DAYTON | OH | 45420-2449 |
| WILHELMINA PHILLIPS | 7387 PALGRAVE LN | C/O LYNNETTE M SCOTT | | | MEMPHIS | TN | 38125-2144 |
| WILHELMINA SCHULTZ | 1729 S MERIDIAN RD | RR 1 | | | MERRILL | MI | 48637-9746 |
| WILHELMINA SKUFCA | 517 RIVERDALE DR | | | | EASTLAKE | OH | 44095-1236 |
| WILHELMINA UREY | 958 CENTER RD | | | | EASTLAKE | OH | 44095-2332 |
| WILHELMINA WHALEY | 124 E ROUSE ST | | | | LANSING | MI | 48910-4527 |
| WILHELMINA WILLIAMS | 2901 NORTHBROOK PL APT 102 | | | | ANN ARBOR | MI | 48103-7500 |
| WILHELMINE LESKOVICS | 96 LOGANBERRY LN | | | | ROCHESTER | NY | 14612-1453 |
| WILHELMINE LESKOVICS | 96   LOGANBERRY LANE | | | | ROCHESTER | NY | 14612-1453 |
| WILHELMINE LITZENRATH | BERGSTEG 50A | | D47608 GELDERN | | | | |
| WILHELMINI SMITH | 201 EAST BULASKI STREET | | | | FLINT | MI | 48505 |
| WILHELMSEN LINES (USA) INC | 3101 GAYLORD PKWY  # 3N | | | | FRISCO | TX | 75034-8655 |
| WILHELMY, PENNY L | PO BOX 20971 | | | | RENO | NV | 89515-0971 |
| WILHEMINA BEARD | 202 HENRY ST | | | | HOT SPRINGS | AR | 71901-6362 |
| WILHEMINA ROBINSON | 19143 BERG RD APT B14 | | | | DETROIT | MI | 48219-1738 |
| WILHIDE I I, MERLE E | 7396 CHIPWOOD DR | | | | NOBLESVILLE | IN | 46062-6857 |
| WILHIDE JR, ARTHUR E | 229 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3238 |
| WILHIDE JR, JOSEPH C | 2809 HARPERS FERRY RD | | | | SHARPSBURG | MD | 21782-2007 |
| WILHIDE, APRIL ELAINE | 47300 HARRIS ROAD | | | | BELLEVILLE | MI | 48111-8980 |
| WILHIDE, CHERYL J | 18037 PIN OAK RD | | | | HAGERSTOWN | MD | 21740-7860 |
| WILHIDE, CHERYL JEAN | 18037 PIN OAK RD | | | | HAGERSTOWN | MD | 21740-7860 |
| WILHITE CAROLYN | 4818 TICKLE VIEW DR | | | | MILLINGTON | TN | 38053-3953 |
| WILHITE JEFFREY | WILHITE, JEFFREY | 1141 HARTSWELL DR. | | | EVANSVILLE | IN | 47725 |
| WILHITE PAUL A (412434) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILHITE, BILLY G | 1014 BELEMEADE ST | | | | ARLINGTON | TX | 76014-2303 |
| WILHITE, CAROL M | G 3517 CONCORD | | | | FLINT | MI | 48504-6536 |
| WILHITE, CAROL M | G3517 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| WILHITE, CHARLES E | 3421 SWANEE DR | | | | LANSING | MI | 48911-3328 |
| WILHITE, CLARA B | 5091 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| WILHITE, DONALD R | 3422 HERITAGE LN | | | | FORT WORTH | TX | 76014-2542 |
| WILHITE, DONALD R | 1406 BANDERA DR | | | | ARLINGTON | TX | 76018-2029 |
| WILHITE, EILEEN F | 8366 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |
| WILHITE, ELIZABETH P | 824 OVER RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6478 |
| WILHITE, ELLEN K | 3220 GLENHAVEN DR | | | | MIDWEST CITY | OK | 73110-4016 |
| WILHITE, EMMA L | 437 WOOD ST | | | | PETERSBURG | MI | 49270-9508 |
| WILHITE, EMMA W | PO BOX 316 | | | | BUFFALO | IN | 47925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILHITE, EVELYN M | 1622 NETHERY ROAD SW | | | | HARTSELLE | AL | 35640-5220 |
| WILHITE, EVELYN M | 1622 NETHERY RD | | | | HARTSELLE | AL | 35640-5220 |
| WILHITE, IAN T | 2503 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1114 |
| WILHITE, JAMES H | 4823 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1519 |
| WILHITE, JEFFREY | | | | | | | |
| WILHITE, JEFFREY | 1141 HARTSWELL DR. | | | | EVANSVILLE | IN | 47725 |
| WILHITE, LAURA M | 2079 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| WILHITE, LENA G | 690 S STATE ST | INDIANA MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| WILHITE, LENA G | 690 STATE ST | INDIANA MASONIC HOME | | | FRANKLIN | IN | 46131-2553 |
| WILHITE, MICHELLE K | 2197 S TERM ST | | | | BURTON | MI | 48519-1077 |
| WILHITE, MICHELLE KAYE | 2197 S TERM ST | | | | BURTON | MI | 48519-1077 |
| WILHITE, NINA H | 7227 GOODMAN STREET | | | | OVERLAND PARK | KS | 66204-1741 |
| WILHITE, PAUL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILHITE, ROBERT K | 7048 LAPEER RD | | | | DAVISON | MI | 48423-2534 |
| WILHITE, RODNEY W | 12228 GRIFFITH RD | | | | BRETHREN | MI | 49619-9748 |
| WILHITE, RODNEY WAYNE | 5091 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| WILHITE, ROGER D | 745 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6167 |
| WILHITE, STANLEY R | 5091 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| WILHITE, STEVEN L | 824 OVER RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6478 |
| WILHITE, STEVEN LYNN | 824 OVER RIDGE DR | | | | GRAND PRAIRIE | TX | 75052-6478 |
| WILHITE, VELMA M | 2106 E 24TH APT 3 | | | | GRANITE CITY | IL | 62040 |
| WILHLEM HEINRICH | SCHWALBENSTR 3 | | | 86420 DIEDORF GERMANY | | | |
| WILHO LEHTINEN | 34317 AZTEC DR | | | | WESTLAND | MI | 48185-7029 |
| WILHOIT RICHARD SETH | 5009 N HARVEST CT | | | | BLOOMINGTON | IN | 47404-9008 |
| WILHOIT, ANN | 577 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| WILHOIT, ANN | 577 PEACEFUL COURT | | | | ANDERSON | IN | 46013-1175 |
| WILHOIT, CLIFFORD | 321 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| WILHOIT, DANIEL E | 10722 S 9 W | | | | PENDLETON | IN | 46064-8906 |
| WILHOIT, HOWARD H | 71 PHEASANT RUN CIR. | | | | SPRINGBORO | OH | 45066-1493 |
| WILHOIT, JOHNNY T | 5382 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3332 |
| WILHOIT, LELIA M | 2748 STONEGATE DR SW | | | | WYOMING | MI | 49519-3173 |
| WILHOIT, NANCY J | PO BOX 6064 | | | | KOKOMO | IN | 46904-6064 |
| WILHOIT, PHYLLIS I | 23565 DEMING RD | | | | CICERO | IN | 46034-9789 |
| WILHOIT, PHYLLIS ILENE | 23565 DEMING RD | | | | CICERO | IN | 46034-9789 |
| WILHOIT, ROY | 23156 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6808 |
| WILHOIT, RYAN | 1030 FOREST PARK LN | | | | SUWANEE | GA | 30024-2589 |
| WILHOIT, SARA G | 143 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252 |
| WILHOIT, TED H | 3321 CHAPEL CREEK CIR | | | | WESLEY CHAPEL | FL | 33544-7703 |
| WILHOITE, BENNIE F | 9282 N 300 E | | | | ALEXANDRIA | IN | 46001-8268 |
| WILHOITE, CAROLYN S | 1322 GREENWAY DR | | | | ANDERSON | IN | 46011-1126 |
| WILHOITE, DAVID A | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| WILHOITE, DENNIS | 1228 SQUIRREL RIDGE RD | | | | ANDERSON | IN | 46013 |
| WILHOITE, FRANCES L | 1952 LYNWOOD DR | | | | KOKOMO | IN | 46901-1833 |
| WILHOITE, JAIME L | | | | | | | |
| WILHOITE, JAMES E | 1322 GREENWAY DR | | | | ANDERSON | IN | 46011-1126 |
| WILHOITE, JERRY L | 1627 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9382 |
| WILHOITE, JERRY LEROY | 1627 SOUTH PATRIOT DRIVE | | | | YORKTOWN | IN | 47396-9382 |
| WILHOITE, JIMMIE L | 3123 MCKINLEY ST | | | | ANDERSON | IN | 46016-5465 |
| WILHOITE, RAYMOND M | 10833 N 23RD ST | | | | ELWOOD | IN | 46036-9006 |
| WILHOYTE, MARY E | 5386 SEAVIEW STREET APT K9 | | | | WATERFORD | MI | 48327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILHUM ACADEMY OF FOREIGN LANGUAGES | 141 1ST STREET SW SUITE 7 | LUMBERYARD MALL | | | CARMEL | IN | 46032 |
| WILIAM C. CARY | | | | | | | |
| WILIAM C. HEDLAND JR. | RR 1 BOX 231D | | | | EDINBURG | PA | 16116-9408 |
| WILIAM E BARKSDALE | 1318 WOODWAY BLVD | | | | SOUR LAKE | TX | 77659 |
| WILIAMS WIRELESS, INC. | 17301 103RD AVENUE | | | EDMONTON AB CANADA | | | |
| WILIMCZYK, LESTER J | 14036 MARILYN TER | | | | ORLAND PARK | IL | 60467-7466 |
| WILIMETHA BESS | 84 DIVISION ST | | | | ELIZABETH | NJ | 07201-2854 |
| WILIMITIS, BERNARD R | 5468 E 500 S | | | | CUTLER | IN | 46920-9428 |
| WILIMITIS, CECILE M | 5468 E 500 S | | | | CUTLER | IN | 46920-9428 |
| WILIMITIS, JODY L | 7369 S HILLENDALE DR | | | | FRANKLIN | WI | 53132-8321 |
| WILIMITIS, SHIRLEY R | 424 WESTBROOK ROAD | | | | DAYTON | OH | 45415-2244 |
| WILINSKI JOHN (464343) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILINSKI, BEVERLY A | 4439 S 90TH ST | | | | GREENFIELD | WI | 53228 |
| WILINSKI, JAMES N | 1409 N WENONA ST | | | | BAY CITY | MI | 48706-3581 |
| WILINSKI, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILINSKI, KENNETH R | 8954 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3317 |
| WILINSKI, PATRICIA M | 2971 S FOXRIDGE CT | | | | ANN ARBOR | MI | 48105-9200 |
| WILINSKI, PAUL J | 1059 BRISSETTE BEACH RD | | | | KAWKAWLIN | MI | 48631-9415 |
| WILINTON GONZALEZ | 9881 JOAN CIR | | | | YPSILANTI | MI | 48197-8297 |
| WILJA DR SEPASGOSARIAN | OBERSTEGLE 1 | | | 78464 KONSTANZ GERMANY | | | |
| WILJANEN, HILDEGARD C | 34848 FREEDOM RD | APT# 204 | | | FARMINGTON HILLS | MI | 48335 |
| WILJANEN-WEBER, KARI L | 22506 DEVRON CT | | | | NOVI | MI | 48374-3779 |
| WILJER HOLDING/EAGLE PITCHER (HILLSDALE AUTOMOTIVE) | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684-9154 |
| WILK DANIEL | WILK, DANIEL | 12800 S MARQUETTE AVE | | | CHICAGO | IL | 60633-1746 |
| WILK SUSAN AND LISA WINTER | 17023 CIRCLE DR E | | | | TINLEY PARK | IL | 60477-5418 |
| WILK, ANDREW W | 685 EASLEY DR | | | | WESTLAND | MI | 48186-4815 |
| WILK, ANDREW W. | 685 EASLEY DR | | | | WESTLAND | MI | 48186-4815 |
| WILK, CARL C | 2604 SHEEHAN CT UNIT 104 | | | | NAPERVILLE | IL | 60564-4737 |
| WILK, CECILIA S. | 153 PEACH TREE RD | | | | CHEEKTOWAGA | NY | 14225-2935 |
| WILK, CHESTER J | 233 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3438 |
| WILK, CHESTER M | 9470 WEHRLE DR | | | | CLARENCE | NY | 14031-1826 |
| WILK, DANIEL | 12800 S MARQUETTE AVE | | | | CHICAGO | IL | 60633-1746 |
| WILK, DEBRA A | 3512 HURON ST | | | | DEARBORN | MI | 48124-3820 |
| WILK, ELIZABETH A | PO BOX 1029 | | | | LA GRANGE PK | IL | 60526-9129 |
| WILK, ELIZABETH J | 1735 N YORK ST | | | | DEARBORN | MI | 48128-1246 |
| WILK, FRANCES | 233 S.E. 31ST ST. | | | | CAPE CORAL | FL | 33904-3438 |
| WILK, FRANCES | 233 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3438 |
| WILK, GEORGE | PO BOX 1172 | | | | FALLING WTRS | WV | 25419-1172 |
| WILK, GERALD A | 40490 FIRESTEEL DR | | | | STERLING HTS | MI | 48313-4214 |
| WILK, GERALDINE | 87 CHESSNUT STREET | | | | PAINESVILLE | OH | 44077 |
| WILK, HELENA WANDA | 32336 OAKVIEW | | | | WARREN | MI | 48092-1086 |
| WILK, HELENA WANDA | 32336 OAKVIEW DR | | | | WARREN | MI | 48092-1086 |
| WILK, JAMES M | 1650 S STATE RD | | | | OMER | MI | 48749 |
| WILK, JOSEPH M | 1828 WYATT RD | | | | STANDISH | MI | 48658-9221 |
| WILK, LARRY | 1725 QUAIL SPRINGS CIRCLE | | | | FORT WORTH | TX | 76177-1511 |
| WILK, LARRY A | 1725 QUAIL SPRINGS CIRCLE | | | | FORT WORTH | TX | 76177-1511 |
| WILK, LARRY J | 2568 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILK, LEONA E | 53 S INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| WILK, LEONA E | 53 INMAN AVE | | | | AVENEL | NJ | 07001-1526 |
| WILK, MARIAN | 26414 WARNER AVE | | | | WARREN | MI | 48091-1063 |
| WILK, MARYANN | 243 ASPEN DR NW | | | | WARREN | OH | 44483-1184 |
| WILK, MURIEL C | 4810 SAND TRAP STREET CIR E | | | | BRADENTON | FL | 34203-4067 |
| WILK, PATRICK J | 6909 S BLAIR RD | | | | ASHLEY | MI | 48806-9340 |
| WILK, PAUL J | 780 WILLARDSHIRE RD | | | | ORCHARD PARK | NY | 14127-2069 |
| WILK, RAFAL | 43215 COVE CT | | | | STERLING HTS | MI | 48313-2338 |
| WILK, RICHARD M | 6232 GREEN EYES WAY | | | | ORANGEVALE | CA | 95662-4115 |
| WILK, ROBERT P | 39197 ARMSTRONG LN | | | | WESTLAND | MI | 48185-1345 |
| WILK, STANLEY A | 7450 HEYDEN ST | | | | DETROIT | MI | 48228-3277 |
| WILK, STANLEY J | 6168 MOUNTAIN LAUREL DR | | | | BRIGHTON | MI | 48116-3711 |
| WILK, STEVEN M | 4138 VASSAR ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| WILK, SUSAN L | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILK, TERESA | 21900 PARKLANE RD | | | | FARMINGTON HILLS | MI | 48335-4228 |
| WILK, VALERIE A | 14025 NORBORNE | | | | REDFORD | MI | 48239-2938 |
| WILK, VINCENT J | 1515 BLUESTEM LN | | | | GLENVIEW | IL | 60026-7774 |
| WILKE EDWARD | PO BOX 7693 | | | | INDIAN LAKE ESTATES | FL | 33855-7693 |
| WILKE WM & EVELYN | 1146 RUSTLEWOOD CT | | | | PALM HARBOR | FL | 34684-2847 |
| WILKE, ALBERT F | 2936 ORANGE CEMETERY RD | | | | MORGANTOWN | KY | 42261-9629 |
| WILKE, ALBERT FRANKLIN | 2936 ORANGE CEMETERY RD | | | | MORGANTOWN | KY | 42261-9629 |
| WILKE, ANNELIESE K | 304 RIVERS EDGE CIRCLE | | | | SIMPSONVILLE | SC | 29860 |
| WILKE, ARTHUR L | 3322 THAMES DR | | | | FORT WAYNE | IN | 46815-5994 |
| WILKE, CHARLES R | 600 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5732 |
| WILKE, DALE R | 8675 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8637 |
| WILKE, DAVID L | 187 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2519 |
| WILKE, DOLLY R | 287 HUTCHINSON RD | | | | SYLVA | NC | 28779-8147 |
| WILKE, DONNA B | 905 N SUMMERSON RD | | | | KINGMAN | AZ | 86401-8279 |
| WILKE, DORIS M | 6190 MARCUM ST | | | | ENGLEWOOD | FL | 34224-8197 |
| WILKE, DORIS M | 6190 MARCUM STREET | | | | ENGLEWOOD | FL | 34224-8197 |
| WILKE, DOROTHY H | 9675 BLATY ST | | | | TAYLOR | MI | 48180-3562 |
| WILKE, FREDERICK P | 14 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| WILKE, GLORIA J | 4062 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9536 |
| WILKE, JOELEEN E | 9249 S ANNETTE PL | | | | OAK CREEK | WI | 53154-4862 |
| WILKE, JOELEEN E | 9249 SOUTH ANNETTE PLACE | | | | OAK CREEK | WI | 53154-4862 |
| WILKE, JOHN B | 8007 EASTDALE DR | | | | CINCINNATI | OH | 45255-4506 |
| WILKE, KENNETH J | 4519 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383 |
| WILKE, LINDA M | 600 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5732 |
| WILKE, LUCY B | 122 WOODRIDGE XING | | | | HENRIETTA | NY | 14467-8923 |
| WILKE, LUCY BOULATNIKOV | 122 WOODRIDGE XING | | | | HENRIETTA | NY | 14467-8923 |
| WILKE, MARILYN S | N3957 BRITTANY LN | | | | BRODHEAD | WI | 53520-9609 |
| WILKE, MARY E | 14 E DEER RUN PARK RD | | | | EDGERTON | WI | 53534-8833 |
| WILKE, NATHANIEL E | 3744 COVERT RD | | | | WATERFORD | MI | 48328-1325 |
| WILKE, NORMAN E | 156 TRENTWOOD DR | | | | CROSSVILLE | TN | 38558-6582 |
| WILKE, ROBERT C | 126 NOBILITY CT | | | | TOMS RIVER | NJ | 08755-1452 |
| WILKE, ROBERT H | 11050 PRESBYTERIAN DR | | | | INDIANAPOLIS | IN | 46236-2982 |
| WILKE, ROSE M | 19518 OAK TIMBERS DR | | | | HUMBLE | TX | 77346-1903 |
| WILKE, WILLIAM L | 47273 MORNING DOVE ST | | | | MACOMB TWP | MI | 48044-8044 |
| WILKEN RIC | 567 WEST CHANNEL ISLANDS BLVD BOX NUMBER 340 | | | | PORT HUENEME | CA | 93041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKEN RIC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 567 W CHANNEL ISLANDS BLVD | BOX NUMBER 340 | | PORT HUENEME | CA | 93041-2133 |
| WILKEN, CAROL L | 8659 ASHCROFT AVE | | | | DALLAS | TX | 75243 |
| WILKEN, HERBERT J | 4008 CREEDMOOR PL | | | | ANDERSON | IN | 46011-1605 |
| WILKEN, JOHN B | 823 TOWNLINE 131 | | | | NORTH FAIRFIELD | OH | 44855 |
| WILKEN, JON A | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449-2960 |
| WILKEN, MARGUERITE E | 243 W MAIN ST | | | | NORWALK | OH | 44857-1926 |
| WILKEN, RALPH W | 1632 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4540 |
| WILKEN, SHARON D | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449-2960 |
| WILKEN, SUSAN E | 1441 BRIERGATE DR | | | | NAPERVILLE | IL | 60563 |
| WILKENS JR, PAUL L | 215 E. FRANKLIN ST. | | | | CENTERVILLE | OH | 45459-5459 |
| WILKENS, JR,PAUL L | 215 E FRANKLIN ST | | | | CENTERVILLE | OH | 45459-5901 |
| WILKENS, NANCY S | 7403 REDWOOD DR | | | | HUBBARD | OH | 44425-8712 |
| WILKENS, PAUL L | 1091 PEPPER HILL DR | | | | DAYTON | OH | 45429-5551 |
| WILKENS, THEDA | 3575 N MOORPARK ROAD | #201 | | | THOUSAND OAKS | CA | 91360 |
| WILKENS, TOM G | 31662 SCHWARTZ RD | | | | AVON | OH | 44011-2560 |
| WILKENSON, DOLORES | 138 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-4004 |
| WILKENSON, STEPHEN | | | | | | | |
| WILKER JR., DANIEL J | 2801 FARMBROOK TRL | | | | OXFORD | MI | 48370-2311 |
| WILKER MARTHA | 1168 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2031 |
| WILKER SULLIVAN JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILKER, DAVID M | 3910 RED ROOT RD | | | | LAKE ORION | MI | 48360-2625 |
| WILKER, MARTHA M | 1168 SMITH AVE | | | | BIRMINGHAM | MI | 48009-2031 |
| WILKERSON ARTHUR AMOS | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| WILKERSON BOB | 709 COOPER ST | | | | KNOXVILLE | TN | 37917-7106 |
| WILKERSON CORP | PO BOX 901 | 8676 E M-89 | | | RICHLAND | MI | 49083-0901 |
| WILKERSON GEORGE (ESTATE OF) (356230) | BROWN LAWRENCE H | 17TH FLOOR , ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| WILKERSON GINA | WILKERSON, GINA | STATE FARM INSURANCE | PO BOX 3649 | | TULSA | OK | 74101 |
| WILKERSON JAMES (ESTATE OF) (489296) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILKERSON JAMES H (ESTATE OF) (640612) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILKERSON JEANNE | 8628 WRIGHT RD | | | | HILLSBORO | OH | 45133-9705 |
| WILKERSON JR, ALBERT V | 2261 W DROWNING CREEK RD | | | | DACULA | GA | 30019-2423 |
| WILKERSON JR, BEN O | 5762 BUCKLAND MLS | | | | PINSON | AL | 35126-5523 |
| WILKERSON JR, BEN O | 1717 TIMBERLANE DR | | | | FLINT | MI | 48507-1408 |
| WILKERSON JR, CECIL | 4742 BIRCHCREST DR | | | | FLINT | MI | 48504-2002 |
| WILKERSON JR, GEORGE | 19234 REDFERN ST | | | | DETROIT | MI | 48219-1855 |
| WILKERSON JR, HENRY | 3919 LISA LANE | | | | SHREVEPORT | LA | 71109-4715 |
| WILKERSON JR, HENRY | 3919 LISA LN | | | | SHREVEPORT | LA | 71109-4715 |
| WILKERSON JR, JOE E | 6205 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| WILKERSON JR, JOE EARL | 6205 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| WILKERSON JR, RAYMOND L | 1305 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2711 |
| WILKERSON RAIL TRANSFER | 2338 E CALUMET ST | | | | CENTRALIA | IL | 62801-6578 |
| WILKERSON, ALONZO B | PO BOX 1632 | | | | OCALA | FL | 34478-1632 |
| WILKERSON, AMANDA | 295 WILLIAMS RD | | | | WADLEY | AL | 36276 |
| WILKERSON, ANDREW J | 1320 N BURDICK ST | | | | KALAMAZOO | MI | 49007-2553 |
| WILKERSON, ANGELA R | 3651 LANDERS LANE | | | | ARLINGTON | TX | 76014-3830 |
| WILKERSON, ANGELA RENEE | 3651 LANDERS LANE | | | | ARLINGTON | TX | 76014-3830 |
| WILKERSON, ANN M | 5325 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3248 |
| WILKERSON, ANNIE J | 1216 MEADOW LN | | | | ANDERSON | IN | 46011-2448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKERSON, ANTHONY | PO BOX 2023 | | | | ANTIOCH | TN | 37011-2023 |
| WILKERSON, APRIL G | 11723 SERENITY LN | | | | INDIANAPOLIS | IN | 46229 |
| WILKERSON, ARTHUR AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILKERSON, BARBARA | 7333 ANDRE DR | | | | ZEPHYRHILLS | FL | 33541-1221 |
| WILKERSON, BARBARA | 7333 ANDRE DRIVE | | | | ZEPHYRHILLS | FL | 33541-1221 |
| WILKERSON, BENAGENE | 260 FIELDSTONE DR APT 6 | | | | TROTWOOD | OH | 45426-6810 |
| WILKERSON, BETTY L | 10273 LEWIS RD | | | | CLIO | MI | 48420 |
| WILKERSON, BETTY S | 3057 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9663 |
| WILKERSON, BEVELY | 2480 MANN DR | | | | BEECH GROVE | IN | 46107-1659 |
| WILKERSON, BOBBIE J | 5424 TILLY MILL RD | | | | DUNWOODY | GA | 30338-4428 |
| WILKERSON, BOBBIE J | 126 E CIRCULAR ST | | | | LIMA | OH | 45804-1308 |
| WILKERSON, BRAD A | 29131 JEWELL RD | | | | DEFIANCE | OH | 43512-9179 |
| WILKERSON, BRAD ALAN | 29131 JEWELL RD | | | | DEFIANCE | OH | 43512-9179 |
| WILKERSON, BRETT A | 2824 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| WILKERSON, CARLSON | 880 MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| WILKERSON, CARTEEN | 8617 WILENOAK CT | | | | ROSEDALE | MD | 21237-2052 |
| WILKERSON, CATHY | 1007 S HENNEY RD | | | | ARCADIA | OK | 73007 |
| WILKERSON, CECIL | APT A | 7603 ESSINGTON CIRCLE | | | DAYTON | OH | 45459-4180 |
| WILKERSON, CHALEN | 413 N 1ST ST BOX 111 | | | | SHIRLEY | IN | 47384 |
| WILKERSON, CHALMER M | 303 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1014 |
| WILKERSON, CHARLES A | 180 GILNA RD. RT.2 | | | | CORUNNA | MI | 48817 |
| WILKERSON, CHETYRA N | 2860 KNOLLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| WILKERSON, CLAUD | PO BOX 262 | | | | LOGANVILLE | GA | 30052-0262 |
| WILKERSON, CLIFFORD R | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| WILKERSON, CRYSTAL ANN | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| WILKERSON, DALE R | 19 EMMY LANE | | | | PLATTE CITY | MO | 64079-9797 |
| WILKERSON, DARLENE M | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| WILKERSON, DAVID E | 2020 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-1833 |
| WILKERSON, DAVID E | 8533 COOVER MILL CT | | | | DAYTON | OH | 45414-1266 |
| WILKERSON, DAVID F | 9070 23 MILE RD | | | | EVART | MI | 49631-9611 |
| WILKERSON, DEBRA S | 3476 SHADY LN | | | | ORTONVILLE | MI | 48462-9279 |
| WILKERSON, DOLORES | 28 MISTY SPRINGS CIR | | | | PLATTE CITY | MO | 64079-9149 |
| WILKERSON, DONALD | 1916 MACK BENDERMAN RD | | | | CULLEOKA | TN | 38451-2038 |
| WILKERSON, DONALD K | 3015 156TH AVE SE | | | | NORMAN | OK | 73026-9124 |
| WILKERSON, DONALD W | 30 ROLLING PARK DR N | | | | MASSILLON | OH | 44647-5161 |
| WILKERSON, DORIS N | 2023 EUCLID DR | | | | ANDERSON | IN | 46011-3940 |
| WILKERSON, DOROTHY J | 3620 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46224-1625 |
| WILKERSON, EDITH | 4405 BONITA DR APT F | | | | MIDDLETOWN | OH | 45044 |
| WILKERSON, ELDON E | 619 N MAIN ST | | | | GARDEN CITY | KS | 67846-5432 |
| WILKERSON, ERIKA S | | | | | | | |
| WILKERSON, ERNEST L | 6234 TRAMORE RD | | | | BALTIMORE | MD | 21214 |
| WILKERSON, EUGENE L | 16261 SANTA ROSA DR | | | | DETROIT | MI | 48221-3089 |
| WILKERSON, FRANCES L | 5135 VILLAGE ROW | | | | SAN ANTONIO | TX | 78218 |
| WILKERSON, FRANKLIN H | 28690 SAN CARLOS STREET | | | | SOUTHFIELD | MI | 48076-2335 |
| WILKERSON, GEORGE | BROWN LAWRENCE H | 17TH FLOOR, ONE PENN SQUARE WEST | | | PHILADELPHIA | PA | 19102 |
| WILKERSON, GEORGE E | 2535 HO HUM HOLLOW RD | | | | MONROE | GA | 30655-5533 |
| WILKERSON, GEORGE M | 821 EVANGELINE ST | | | | JONESVILLE | LA | 71343-2445 |
| WILKERSON, GEORGE V | 4401 N GRAND DR | | | | MARION | IN | 46952-9311 |
| WILKERSON, GEORGETTA | 862 LAUREL CREST CT SW | | | | MARIETTA | GA | 30064-3975 |
| WILKERSON, GEORGETTA | 862 LAUIEL CREST COURT | | | | MARIEANNA | GA | 30064 |
| WILKERSON, GERALDINE | 35692 GOLDSMITH DRIVE | | | | FREMONT | CA | 94536-2519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKERSON, GINA | STATE FARM INSURANCE | PO BOX 3649 | | | TULSA | OK | 74101-3649 |
| WILKERSON, GINA | C/O STATE FARM INSURANCE CO | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| WILKERSON, GLEN J | 8608 CORAN DR | | | | CINCINNATI | OH | 45255-3250 |
| WILKERSON, GUY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILKERSON, HARVEY L | 2409 CODY ST | | | | DETROIT | MI | 48212-2245 |
| WILKERSON, HELEN F | PO BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 |
| WILKERSON, HELEN F | P O BOX 534 | | | | STOCKBRIDGE | GA | 30281-0534 |
| WILKERSON, IRENE M | 1305 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2711 |
| WILKERSON, J D | 1189 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| WILKERSON, J D | 5882 N HIGHWAY 127 | | | | DUNNVILLE | KY | 42528-9603 |
| WILKERSON, J.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKERSON, JAMES B | 33430 ANASTASIA ST | | | | BROWNSTOWN | MI | 48173-9324 |
| WILKERSON, JAMES D | 3223 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| WILKERSON, JAMES D | 180 VANTAGE VIEW DR | | | | PETOSKEY | MI | 49770 |
| WILKERSON, JAMES H | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILKERSON, JAMES L | 426 N JAMESON AVE | | | | LIMA | OH | 45805 |
| WILKERSON, JAMES R | 109 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| WILKERSON, JAMES RICHARD | 109 JOHNSON ST | | | | BUCKNER | MO | 64016-9741 |
| WILKERSON, JARON R | 6205 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| WILKERSON, JERRY | 142 S 16TH ST | | | | SAGINAW | MI | 48601-1848 |
| WILKERSON, JERRY D | 70 RAWLINGS ST SW | | | | GRAND RAPIDS | MI | 49548-7110 |
| WILKERSON, JESSIE | 1007 STONEBRIDGE DR | | | | ANDERSON | IN | 46013-3700 |
| WILKERSON, JIMMIE L | 15 NICOLE CT | | | | NEW CASTLE | DE | 19720-3760 |
| WILKERSON, JIMMIE T | APT 509 | PO BOX 72 | | | BROOKHAVEN | MS | 39502-0072 |
| WILKERSON, JOHN I | | | | | | | |
| WILKERSON, JOHNIE D | 1108 BALFOUR ROAD | | | | ANDERSON | IN | 46011-2439 |
| WILKERSON, JOHNNIE L | 300 NE 50TH CT APT 1215 | | | | KANSAS CITY | MO | 64118-4527 |
| WILKERSON, JOHNNIE R | 1525 CENTRAL AVE | | | | FULLERTON | CA | 92831-3423 |
| WILKERSON, JOSEPH E | 1176 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| WILKERSON, JOYCE | 1029 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| WILKERSON, JOYCE | 1029 DEERING | | | | GARDEN CITY | MI | 48135-4106 |
| WILKERSON, JUDY ANN | 515 WASHINGTON ST APT 2 | | | | COVINGTON | IN | 47932-1266 |
| WILKERSON, KAREN | PO BOX 318 | | | | DE LEON | TX | 76444-0485 |
| WILKERSON, KARLA A | 8825 DUSTY TRAIL | | | | GAYLORD | MI | 49735-7958 |
| WILKERSON, KARON L | 18056 HARLOW ST | | | | DETROIT | MI | 48235-3269 |
| WILKERSON, KELLI M | 8411 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| WILKERSON, KELLI MARIE | 8411 GREEN RIDGE DR | | | | GOODRICH | MI | 48438-9226 |
| WILKERSON, LARRY J | PO BOX 568 | | | | CADIZ | KY | 42211-0568 |
| WILKERSON, LAVADA C | 27810 PARK CT | | | | MADISON HTS | MI | 48071-5707 |
| WILKERSON, LAVADA C | 27810 PARK CT. | | | | MADISON HGTS | MI | 48071-5707 |
| WILKERSON, LAVONDA S | 3223 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| WILKERSON, LAVONDA SUE | 3223 BENDING BROOK DR | | | | FLUSHING | MI | 48433-3013 |
| WILKERSON, LORENZO R | 142 S LAUREL SPRINGS DR | | | | DESOTO | TX | 75115-5387 |
| WILKERSON, LORI | 2216 SAVOY AVE | | | | BURTON | MI | 48529-2172 |
| WILKERSON, LOVELL | 1216 MEADOW LN | | | | ANDERSON | IN | 46011-2448 |
| WILKERSON, LUCILLE S | 616 LAKE WAY | | | | OLDSMAR | FL | 34677-2455 |
| WILKERSON, LUPE R | 4112 WAKEFIELD LOOP | | | | FREMONT | CA | 94536-4741 |
| WILKERSON, LYNDA H | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| WILKERSON, MARGARET B | 11148 AUTUMN CREEK CT | | | | INDIANAPOLIS | IN | 46229-1984 |
| WILKERSON, MARILYN S | 1734 ARBOR CREEK DR | | | | GARLAND | TX | 75040-8912 |
| WILKERSON, MARK E | 4074 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| WILKERSON, MARTIN | 400 JOSLYN AVE | | | | PONTIAC | MI | 48342-1520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKERSON, MARY A | 190 N GILNA RD | | | | CORUNNA | MI | 48817-9541 |
| WILKERSON, MARY A. | 3113 SHICK DR | | | | INDIANAPOLIS | IN | 46218-2354 |
| WILKERSON, MARY A. | 3113 SHICK DR. | | | | INDIANAPOLIS | IN | 46218-2354 |
| WILKERSON, MARY L | 2440 E HILLS DR | | | | MOORE | OK | 73160-8944 |
| WILKERSON, MICHAEL A | 8027 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-1619 |
| WILKERSON, NANCY E | 1581 NORTHBROOK DR | | | | LIMA | OH | 45805 |
| WILKERSON, NANCY M | 3932 MEANDER DR | | | | MINERAL RIDGE | OH | 44440-9015 |
| WILKERSON, NATHANIEL | 13837 ROSSINI DR | | | | DETROIT | MI | 48205-1855 |
| WILKERSON, NELLIE J | 483 MEADOW SPRINGS | | | | MAINEVILLE | OH | 45039-5039 |
| WILKERSON, NORRIS C | 5405 ROXBURY RD | | | | INDIANAPOLIS | IN | 46226-1549 |
| WILKERSON, ODIS L | 4739 WARWICK DRIVE | | | | GAINESVILLE | GA | 30506-4613 |
| WILKERSON, OLLIE G | 504 N CLEBURNE WHITNEY RD | | | | RIO VISTA | TX | 76093-2704 |
| WILKERSON, OSCAR | 5 FAIRWAY DRIVE | | | | BARRINGTON | RI | 02806-3603 |
| WILKERSON, PAMELA K | PO BOX 249 | | | | NEW TRENTON | IN | 47035-0249 |
| WILKERSON, PAUL D | 660 PATTERSON RD | | | | SMITHS GROVE | KY | 42171-9050 |
| WILKERSON, PHYLLIS J | 2148 SUNNYSIDE RD. | | | | BOWLING GREEN | KY | 42103 |
| WILKERSON, RAYMOND E | 855 SOUTHFIELD DR #305 | | | | PLAINFIELD | IN | 46168 |
| WILKERSON, RICHARD G | 3932 MEANDER DRIVE | | | | MINERAL RIDGE | OH | 44440-9015 |
| WILKERSON, RICHARD L | 8648 SUNNINGDALE BLVD | | | | INDIANAPOLIS | IN | 46234-1796 |
| WILKERSON, ROBERT A | 551 FRENCH ST | | | | ADRIAN | MI | 49221-3300 |
| WILKERSON, ROBERT E | 9369 S STATE ROAD 3-90 | | | | WARREN | IN | 46792-9529 |
| WILKERSON, ROBERT G | 3411 WALTON WAY | | | | KOKOMO | IN | 46902-4121 |
| WILKERSON, ROGER D | 5551 SIMMONS RD | | | | DIANA | TX | 75640-3926 |
| WILKERSON, RONALD J | 214 EMMET ST | | | | NILES | OH | 44446-2008 |
| WILKERSON, RONALD N | 0164 RD 19 | | | | NAPOLEON | OH | 43545 |
| WILKERSON, RONNIE E | 13912 SOUTHFORK CIR | | | | DUNCANVILLE | AL | 35456-2608 |
| WILKERSON, ROOSEVELT | 2023 EUCLID DR | | | | ANDERSON | IN | 46011-3940 |
| WILKERSON, ROSE | 6714 RADER AVE | | | | COOKEVILLE | TN | 38501 |
| WILKERSON, RUTH | 1189 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| WILKERSON, SHARON | 2766 BOBBIE PLACE | APT 2C | | | KETTERING | OH | 45429-5429 |
| WILKERSON, SHERMAN D | 2148 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9531 |
| WILKERSON, SIDNEY D | 14313 COYLE ST | | | | DETROIT | MI | 48227 |
| WILKERSON, SUSANNE | 1283 BRUSHWOOD AVE | | | | CINCINNATI | OH | 45224-1186 |
| WILKERSON, TONY C | 5249 OSCEOLA DR | | | | TROTWOOD | OH | 45427-2118 |
| WILKERSON, VADA C | 5706 HUMMINGBIRD LANE | | | | CLARKSTON | MI | 48346-2928 |
| WILKERSON, VADA M | 3330 GARRETT RD | | | | MONROE | LA | 71202-4730 |
| WILKERSON, VIRGIL W | 4636 WILKERSON RD | | | | WAYNESVILLE | OH | 45068-8871 |
| WILKERSON, WALTER AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILKERSON, WILLARD H | 450 COUNTY RD 305 | | | | MOULTON | AL | 35650 |
| WILKERSON, WILLARD S | PO BOX 17168 | | | | SAINT BERNARD | OH | 45217-0168 |
| WILKERSON, WILLIAM D | 352 CLIFFORD DYKES ROAD | | | | TRACY CITY | TN | 37387-4646 |
| WILKERSON, WILLIAM D | 304 WILKERSON COVE RD | | | | BELVIDERE | TN | 37306-2046 |
| WILKERSON, WILLIAM H | 234 WILKERSON COVE RD | | | | BELVIDERE | TN | 37306-2046 |
| WILKERSON, WILLIAM R | 507 HARTMAN RD | | | | VICTORIA | TX | 77905-5577 |
| WILKERSON, WILLIE J | 765 MCDANIEL ST SW APT 4232 | | | | ATLANTA | GA | 30310-5313 |
| WILKERSON, WILLIE R | 35692 GOLDSMITH DR | | | | FREMONT | CA | 94536-2519 |
| WILKERSON, WILLIE W | 9627 MEYERS RD | | | | DETROIT | MI | 48227-5710 |
| WILKERSON, WILLIS L | 1857 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8147 |
| WILKERSON, WILMAORE | 15752 STRATHMOOR | | | | DETROIT | MI | 48227-2963 |
| WILKERSON, WINIFRED T | 128 BUTT LN | | | | ASTON | PA | 19014-2728 |
| WILKERSON, WINIFRED T | 128 BUTT LANE | | | | ASTON | PA | 19014-2728 |
| WILKERSON, WREATHEL M | 201 JOHNSON ST | | | | CAVE CITY | AR | 72521-9075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKES BARRE PUBLISHING COMPANY | 15 N MAIN ST | | | | WILKES BARRE | PA | 18711-0201 |
| WILKES BILLY JOE JR | 2200 FORSYTHE AVE | | | | MONROE | LA | 71201 |
| WILKES BILLY JOE JR | WILKES, JOHNNIE | 2200 FORSYTHE AVE | | | MONROE | LA | 71201 |
| WILKES JR, ALONZO | 1330 W HILLCREST AVE APT 7 | | | | DAYTON | OH | 45406-1921 |
| WILKES JR, FRANK W | 1262 GROVENOR WAY | | | | RIVERDALE | GA | 30296-3018 |
| WILKES JR, JOHN W | 1135 DOVER RD | | | | PONTIAC | MI | 48341-2352 |
| WILKES JR, MCKINLEY | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| WILKES ROBERT HAROLD (459447) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILKES TIMOTHY (459448) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILKES UNIVERSITY | FINANCIAL MGT OFFICE | P O BOX 111 | | | WILKES BARRE | PA | 18766 |
| WILKES, ALVIN J | 34 TACOMA ST | | | | ASHEVILLE | NC | 28801-1649 |
| WILKES, ANDREA KAY | 4638 CHRISTIANSEN ROAD | | | | LANSING | MI | 48910-5121 |
| WILKES, BARBARA J | APT 318 | 2850 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207-2870 |
| WILKES, BILLIE JO JR | 441 WILKES DRIVE | | | | COLUMBIA | LA | 71418 |
| WILKES, BRYAN S | 26961 LEROY STREET | | | | TAYLOR | MI | 48180-4814 |
| WILKES, CASEY A | 15870 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| WILKES, CHARLES L | 2184 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9771 |
| WILKES, CHARLES N | 310 SCHOOL ST | | | | HUDSON | MI | 49247-1426 |
| WILKES, CLINT | KING WILEY & WILLIAMS | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| WILKES, CLINT | KING WILEY & WILLIAMS | 1824 THIRD AVENUE SOUTH   P O BOX 1688 | | | JASPER | AL | 35502 |
| WILKES, CONSTANCE V | 6478 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4951 |
| WILKES, DAVID D | 3839 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9788 |
| WILKES, DELLA F | 310 SCHOOL ST. | | | | HUDSON    CH | MI | 49247-1426 |
| WILKES, DICY N | 10010 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3202 |
| WILKES, DIONETTA L | 1715 PORTER DR NW | | | | ATLANTA | GA | 30314-2117 |
| WILKES, DORIS J | 94 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1503 |
| WILKES, EDDIE M | 218 S MONASTERY AVE | | | | BALTIMORE | MD | 21229-3636 |
| WILKES, EDWARD | PO BOX 1722 | | | | TEMPLE | GA | 30179-1722 |
| WILKES, ELVYN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILKES, EVELYN J | 2212 S PERIWINKLE | | | | MESA | AZ | 85209-5128 |
| WILKES, FRANKLIN C | 12410 W RESTVIEW CT | | | | HOMOSASSA | FL | 34448-6925 |
| WILKES, GARY F | 10010 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3202 |
| WILKES, GARY W | 26 GREENWOODE LN | | | | PONTIAC | MI | 48340-2244 |
| WILKES, INELL | 1330 W HILLCREST AVE APT 7 | | | | DAYTON | OH | 45406-1921 |
| WILKES, INELL | 1330 W.HILLCREST APT #7 | | | | DAYTON | OH | 45406-1921 |
| WILKES, JAMES H | 50220 CARROLL RD | | | | E LIVERPOOL | OH | 43920-9515 |
| WILKES, JAMES R | 50220 CARROLL RD | | | | E LIVERPOOL | OH | 43920-9515 |
| WILKES, JEWEL | 6632 DUNWOLD DR | | | | BERKELEY | MO | 63134-1570 |
| WILKES, JIMMY R | 4814 PIERPONT DR | | | | TROTWOOD | OH | 45426-1949 |
| WILKES, JON P | 113 BOYD PL | | | | RAINBOW CITY | AL | 35906-6507 |
| WILKES, KEITH E | 21000 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-3150 |
| WILKES, KERRY LYNN | 22 CHERRY ST | | | | WEST SALEM | OH | 44287-9555 |
| WILKES, KEVIN L | 5465 PEAR TREE DR | | | | BURTON | MI | 48519-1574 |
| WILKES, LENORD B | 719 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3541 |
| WILKES, LINDA S. | 2702 S NORTH HILL DR | | | | BLOOMFIELD | IN | 47424-7007 |
| WILKES, LINDA S. | R R 6 BOX 1120 | | | | BLOOMFIELD | IN | 47424-9058 |
| WILKES, MABLE H | 741 N GRANTLEY ST | | | | BALTIMORE | MD | 21229-2042 |
| WILKES, MARY L | 1135 DOVER RD | | | | PONTIAC | MI | 48341 |
| WILKES, MARY P | 374 PINEVIEW RD | | | | GRAY | GA | 31032-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKES, MATTHEW H | APT 318 | 2850 ALUM CREEK DRIVE | | | COLUMBUS | OH | 43207-2870 |
| WILKES, MAYNARD R | 2850 ALUM CREEK DR APT 104 | | | | COLUMBUS | OH | 43207-2866 |
| WILKES, MELODY | 9066 N COUNTY ROAD 1050 E | | | | SEYMOUR | IN | 47274-9731 |
| WILKES, NELL C | 20 DAVIS ROAD | | | | FRANKLIN | NC | 28734 |
| WILKES, OLA M | 2660 CHILI AVE BLDG 12 APT 12 | | | | ROCHESTER | NY | 14624 |
| WILKES, PATRICK A | 477 KENILWORTH AVE SE | | | | WARREN | OH | 44483-6017 |
| WILKES, RICHARD D | 8292 S OCEANA DR | | | | ROTHBURY | MI | 49452-8034 |
| WILKES, RICHARD L | 520 INVERARY DR | | | | RAEFORD | NC | 28376 |
| WILKES, ROBERT HAROLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKES, ROBERT L | 2040 N WASHINGTON AVE | | | | SPRINGFIELD | MO | 65803-2948 |
| WILKES, RONALD S | 125 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| WILKES, RUTH I | 3295 HULETT ROAD | | | | MASON | MI | 48854-9417 |
| WILKES, RUTH I | 3295 HULETT RD | | | | MASON | MI | 48854-9417 |
| WILKES, SHAWN A | 425 WINDROCK LN | | | | DIMONDALE | MI | 48821-9757 |
| WILKES, SHAWN M | 1263 RED TAIL HAWK CT UNIT 2 | | | | YOUNGSTOWN | OH | 44512-8020 |
| WILKES, SUE C | 797 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-4481 |
| WILKES, SUE C | BX 797 JOHNSON PLANK | | | | WARREN | OH | 44481 |
| WILKES, TERRY L | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| WILKES, TIMOTHY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKES, VELMA J | 3008 CLEARFIELD ST | | | | MC DONALD | OH | 44437-1203 |
| WILKES, VELMA R | 355 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1018 |
| WILKES, WILLIAM C | 12800 SW PEMBROKE CIR N | | | | LAKE SUZY | FL | 34269-6960 |
| WILKES, WILLIAM H | 811 S WOODLYNN RD | | | | BALTIMORE | MD | 21221-5244 |
| WILKES, WILLIE B | 3373 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |
| WILKES-BARRE TRUCK CENTER | 525 E MAIN ST | | | | WILKES BARRE | PA | 18702-6944 |
| WILKESON, WAYNE A | 4715 S. NILES-CANFIELD RD. | | | | CANFIELD | OH | 44406 |
| WILKEVICH, RAYMOND T | 411 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3064 |
| WILKEWICZ, ANTHONY J | 46931 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5259 |
| WILKEWICZ, ANTHONY JOHN | 46931 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5259 |
| WILKEWITZ, BERNICE | 11072 ZIEGLER ST | | | | TAYLOR | MI | 48180-4320 |
| WILKEWITZ, DALE L | 5840 MAYFAIR ST | | | | TAYLOR | MI | 48180-1361 |
| WILKEWITZ, DALE LEE | 5840 MAYFAIR ST | | | | TAYLOR | MI | 48180-1361 |
| WILKEWITZ, ESTHER | 10254 STERLING ST | | | | ROMULUS | MI | 48174-3961 |
| WILKEWITZ, LARRY H | 24550 MARY ST | | | | TAYLOR | MI | 48180-2155 |
| WILKEWITZ, MARY H | 12855 FIELDING ST | | | | DETROIT | MI | 48223-3321 |
| WILKEY LOWE | 313 WILLRICH CIR UNIT A | | | | FOREST HILL | MD | 21050-1350 |
| WILKEY, DAVID W | 11901 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1005 |
| WILKEY, JERRY A | 3909 ELM ST | | | | DOWNERS GROVE | IL | 60515-2118 |
| WILKEY, JOHN W | 39059 S WINDWOOD DR | | | | TUCSON | AZ | 85739-1772 |
| WILKEY, NORA E | 549 N ENGLISH ST | | | | BRAIDWOOD | IL | 60408-1442 |
| WILKEY, PAUL D | 480 FARRELL RD | | | | VANDALIA | OH | 45377-9658 |
| WILKEY, WILLIAM O | 4475 GREYCLIFF POINTE | | | | DOUGLASVILLE | GA | 30135-8612 |
| WILKIE & ASSOCIATES INC | 45 HILLWYCK DR | | | | TOLEDO | OH | 43615-5813 |
| WILKIE BOGAN | 1072 CARTER DR | | | | FLINT | MI | 48532-2712 |
| WILKIE BROOKS | 3316 BEGOLE ST | | | | FLINT | MI | 48504-2993 |
| WILKIE BROTHERS CONVEYORS INC | 1765 MICHIGAN AVE | PO BOX 219 | | | MARYSVILLE | MI | 48040 |
| WILKIE COLLINS | 527 THORNEHILL TRL | | | | OXFORD | MI | 48371-5171 |
| WILKIE JACKSON | 1680 PANSY RD | | | | BLANCHESTER | OH | 45107-1093 |
| WILKIE JORDAN | PO BOX 42452 | | | | ATLANTA | GA | 30311-0452 |
| WILKIE SCOTT | 4325 STATE ROUTE 47 W | | | | BELLEFONTAINE | OH | 43311-9336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKIE SIZEMORE | 211 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| WILKIE SIZEMORE | 211 HEMLOCK STREET | | | | FRANKLIN | OH | 45005 |
| WILKIE, ARDITH L | PO BOX 350 | 6955 CUSTER RD | | | PORT SANILAC | MI | 48469-0350 |
| WILKIE, BESSIE L | PO BOX 263 | | | | CLEVELAND | GA | 30528-0005 |
| WILKIE, DAVID M | 1730 N CLARK ST APT 1112 | | | | CHICAGO | IL | 60614 |
| WILKIE, EDWARD T | 360 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| WILKIE, JAMES D | 3307 S SHADY LN | | | | ARLINGTON | TX | 76001-7729 |
| WILKIE, JIMMY W | 3308 WILDWOOD DR SW | | | | MARIETTA | GA | 30060-6236 |
| WILKIE, JOANNE I. | 53 SAPPHIRE RD | | | | OCALA | FL | 34472-2378 |
| WILKIE, KEITH R | 317 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518-2705 |
| WILKIE, KENNETH D | 7952 NE 54TH ST | | | | KANSAS CITY | MO | 64119-4104 |
| WILKIE, KENNETH D | 7952 NORTHEAST 54TH ST | | | | KANSAS CITY | MO | 64119 |
| WILKIE, MICHAEL J | 7 HIGHLAND OAK DRIVE | | | | ELLINGTON | CT | 06029-3058 |
| WILKIE, MICHAEL R | 360 SKYLINE DR | | | | BLISSFIELD | MI | 49228-1071 |
| WILKIE, RICHARD A | 820 ALLEN RD | | | | YPSILANTI | MI | 48198-4128 |
| WILKIE, RONALD N | 2406 115TH TER E | | | | PARRISH | FL | 34219-8989 |
| WILKIE, RONALD W | 3558 BARBER ST | | | | WAYNE | MI | 48184-1902 |
| WILKIE, RUSSELL S | 420 S WESTWOOD DR | | | | BLOOMINGTON | IN | 47403-1781 |
| WILKIE, SCOTT A | 5076 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| WILKIE, WILLIAM R | PO BOX 263 | | | | CLEVELAND | GA | 30528-0005 |
| WILKIEL, JOHN J | 21W615 MONTICELLO RD | | | | GLEN ELLYN | IL | 60137-6440 |
| WILKIN BROWN | 304 WOODLAWN AVE | | | | NEWARK | DE | 19711-5534 |
| WILKIN, CATHERINE M | 6431 RICHARD RUN | | | | WEST BLOOMFIELD | MI | 48322-2108 |
| WILKIN, ETHEL | 7750 EAST VIA DE VIVA | | | | SCOTTSDALE | AZ | 85258-3473 |
| WILKIN, JAMES T | 3832 WALDEN WAY | | | | DALLAS | TX | 75287-4915 |
| WILKIN, LYNN H | 59 HARBOUR VIEW PT | | | | LINWOOD | MI | 48634 |
| WILKIN, RUTH J | 3978 MIDDLE POINT WETZEL RD | | | | MIDDLE POINT | OH | 45863-9535 |
| WILKIN, RUTH J | 3978 MIDDLEPOINT WETZEL RD | | | | MIDDLE POINT | OH | 45863-9535 |
| WILKIN, THOMAS M | 209 RIDGEFIELD DR | | | | BOSSIER CITY | LA | 71111-2370 |
| WILKING GEORGE G (ESTATE OF) (501747) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WILKING, FRANCIS W | 4503 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2809 |
| WILKING, GEORGE G | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| WILKING, LOUIS H | 5920 SEVILLE CIR | | | | ORCHARD LAKE | MI | 48324-2949 |
| WILKINS BARBARA | WILKINS, BARBARA | STATE FARM | 2500 MEMORIAL BLVD. PO BOX 20707 | | MURFREESBORO | TN | 37131-0001 |
| WILKINS BARNEY F (410378) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILKINS BUICK INC. | 6913 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2313 |
| WILKINS BUICK, INC. | 225 W ROOSEVELT RD | | | | VILLA PARK | IL | 60181-3543 |
| WILKINS BUICK, INC. | THOMAS WILKINS | 225 W ROOSEVELT RD | | | VILLA PARK | IL | 60181-3543 |
| WILKINS BUICK, INC. | MAURY WILKINS | 6913 RITCHIE HWY | | | GLEN BURNIE | MD | 21061-2313 |
| WILKINS BUICK-PONTIAC-GMC | 6913 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-2313 |
| WILKINS CHASTAIN, KATINA A | 4314 SYLVAN DR | | | | DAYTON | OH | 45417-1229 |
| WILKINS CHRISTOPHER M | 3405 CANTERBURY CT | | | | PLANO | TX | 75075-3307 |
| WILKINS DAVID | 200 E PINEHURST AVE | | | | LA HABRA | CA | 90631-3841 |
| WILKINS DOWNEY, CHARLENE | 244 DALTON DRIVE | | | | ROCHESTER HLS | MI | 48307-2831 |
| WILKINS HOLMES L (439607) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILKINS I I I, CLETUS W | 6005 STATE BRIDGE RD APT 1333 | | | | DULUTH | GA | 30097-6461 |
| WILKINS II, ROBERT A | 547 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1028 |
| WILKINS III, CLETUS W | 21311 DERBY DAY AVE | | | | PFLUGERVILLE | TX | 78660-7662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKINS JAMES A (494328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILKINS JANET G | APT 305 | 630 TURNEY ROAD | | | BEDFORD | OH | 44146-3336 |
| WILKINS JIMMY (644712) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| WILKINS JOHN | 16751 W LOMA VERDE TRL | | | | SURPRISE | AZ | 85387-8218 |
| WILKINS JR, AUGUSTUS C | 1143 17TH AVE | | | | WALL TOWNSHIP | NJ | 07719-3469 |
| WILKINS JR, EDDIE J | 5303 WOLF RIDGE RD | | | | DAYTON | OH | 45415-2827 |
| WILKINS JR, EDDIE JAMES | 5303 WOLF RIDGE RD | | | | DAYTON | OH | 45415-2827 |
| WILKINS JR, HENRY | 45 SCHRECK AVE | | | | BUFFALO | NY | 14215-3211 |
| WILKINS JR, KEITH M | 105 ELDERBERRY CIR | | | | NOBLESVILLE | IN | 46062-9156 |
| WILKINS MATTHEW | 8695 S MORRICE RD | | | | MORRICE | MI | 48857-9672 |
| WILKINS PHILIP | 32196 RANCHO CIELO | | | | TRABUCO CYN | CA | 92679-3408 |
| WILKINS RAYFORD JR | 5112 PALOMAR LANE | | | | DALLAS | TX | 75229-6406 |
| WILKINS SR, ALBERT G | 10077 BROADWAY RD | | | | GOWANDA | NY | 14070-9675 |
| WILKINS SR, ALBERT GROVER | 10077 BROADWAY RD | | | | GOWANDA | NY | 14070-9675 |
| WILKINS SR, KENNETH D | PO BOX 3092 | | | | WARREN | OH | 44485-0092 |
| WILKINS SR, WILLIAM H | 3366 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| WILKINS, ADRIENNE R | 15424 S GREENWOOD ST | | | | OLATHE | KS | 66062-3460 |
| WILKINS, ALBERT | 260 BELLA VISTA TER | | | | MCDONOUGH | GA | 30253-8679 |
| WILKINS, ALFRED W | 3768 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| WILKINS, ANDY M | 3134 FRANCESCA DR | | | | WATERFORD | MI | 48329-4309 |
| WILKINS, APRIL E | 8353 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| WILKINS, APRIL EULA | 8353 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| WILKINS, ARLENE J | 1056 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4242 |
| WILKINS, ARTHUR E | 23514 11 MILE RD | | | | REED CITY | MI | 49677-8440 |
| WILKINS, BARBARA | | | | | | | |
| WILKINS, BARBARA | STATE FARM | PO BOX 20707 | 2500 MEMORIAL BLVD | | MURFREESBORO | TN | 37131-0001 |
| WILKINS, BARBARA F | BOX 224 | 5050 ONTARIO | | | LACARNE | OH | 43439-0224 |
| WILKINS, BARBARA F | PO BOX 224 | 5050 ONTARIO | | | LACARNE | OH | 43439-0224 |
| WILKINS, BARBARA S | 3768 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| WILKINS, BARNEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKINS, BONNIE L. | 1875 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148-9706 |
| WILKINS, BONNIE L. | 1875 PLEASANTVLE RD | | | | PLEASANTVILLE | OH | 43148-9706 |
| WILKINS, BRENDA K | 266 BRITTANY BLVD | | | | ONSTED | MI | 49265-9644 |
| WILKINS, BRIAN A | 4227 MALDEN LN APT D | | | | BEECH GROVE | IN | 46107 |
| WILKINS, BRIAN E | 2513 NORTH LINWOOD AVENUE | | | | APPLETON | WI | 54914-2057 |
| WILKINS, BRIAN E | 2513 N LINWOOD AVE | | | | APPLETON | WI | 54914-2057 |
| WILKINS, BRUCE A | RT.4 BOX 62 | | | | CLINTON | MO | 64735 |
| WILKINS, CARMON E | 992 COUNTY RD 120 | | | | MOULTON | AL | 35650 |
| WILKINS, CAROL L | 12 CORONADO DR | | | | BROOKVILLE | OH | 45309 |
| WILKINS, CAROLINE J | PO BOX 254 | | | | BUCKLEY | MI | 49620-0254 |
| WILKINS, CATHERINE A | 3514 COURT CIRCLE DRIV | E #3 | | | FLINT | MI | 48504 |
| WILKINS, CHARLES | 20134 ORLEANS ST | | | | DETROIT | MI | 48203-1356 |
| WILKINS, CHARLES A | 2120 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| WILKINS, CHARLES E | 34743 MALCOLM ST | | | | ROMULUS | MI | 48174-1515 |
| WILKINS, CHARLES E | 317 CHAPMAN ST | | | | NEWARK | NJ | 07106-3601 |
| WILKINS, CHARLES O | 1093 WOODSIDE DR | P O BOX 83 | | | HASLETT | MI | 48840-9706 |
| WILKINS, CHRISTINE C | 7516 MAPLELEAF DRIVE, | | | | CORRYTON | TN | 37721 |
| WILKINS, CHRISTINE C | 7516 MAPLE LEAF DR | | | | CORRYTON | TN | 37721-3315 |
| WILKINS, CRIST O | PO BOX 205 | | | | ATLAS | MI | 48411-0205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKINS, DAVID L | 1026 HARBOR DR | | | | HURON | OH | 44839-2668 |
| WILKINS, DAVID R | PO BOX 177 | | | | WATERLOO | AL | 35677-0177 |
| WILKINS, DAVID W | 5606 HOWARD POWELL CIR | | | | MARION STATION | MD | 21838 |
| WILKINS, DENNIS D | 9030 HOUSTON ST | | | | PANAMA CITY BEACH | FL | 32408-4370 |
| WILKINS, DENNIS G | 2132 ABSCOTT ST | | | | PORT CHARLOTTE | FL | 33952-2918 |
| WILKINS, DEREK | 2624 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| WILKINS, DEREK | PO BOX 4331 | | | | FLINT | MI | 48504 |
| WILKINS, DIANE L | 835 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9649 |
| WILKINS, DIANE R | 19 N MANOR RD | | | | BROOMALL | PA | 19008-1417 |
| WILKINS, DONALD E | 5351 SHARON TRL | | | | LAKELAND | FL | 33810-5829 |
| WILKINS, DONALD L | 8207 BENTLEY FARMS PL | | | | INDIANAPOLIS | IN | 46259-5711 |
| WILKINS, DONALD T | 4680 RUNNING BROOK TER | | | | GREENWOOD | IN | 46143-9254 |
| WILKINS, DOROTHY | 100TH BRADLEY RD #227 | HEARTH | | | MADISON | CT | 06443 |
| WILKINS, DOROTHY A | 2603 GARDEN ST | | | | AVON | NY | 14414-9708 |
| WILKINS, DOUGLAS E | 8695 S MORRICE RD | | | | MORRICE | MI | 48857-9672 |
| WILKINS, DWIGHT D | 2559 E NEWBURG RD | | | | CARLETON | MI | 48117-9717 |
| WILKINS, EDNA R | 6655 LA BLANC RD | | | | WATERFORD | MI | 48329-1214 |
| WILKINS, ELDRIDGE L | 4404 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5022 |
| WILKINS, EMMA J | 18250 FREELAND ST | | | | DETROIT | MI | 48235-2536 |
| WILKINS, EULA M | 627 GRANT STREET | | | | ELKVIEW | WV | 25071-9218 |
| WILKINS, EULA M | 1130 3RD AVENUE #604 | | | | HUNTINGTON | WV | 25701-1548 |
| WILKINS, FERN J | 3233 PLEASANTVILLE RD NE | | | | PLEASANTVILLE | OH | 43148-9701 |
| WILKINS, FLOYD W | 37803 JEROME DR | | | | STERLING HTS | MI | 48312-2041 |
| WILKINS, GARY R | 5365 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| WILKINS, GARY R | 6325 CLARK RD | | | | BATH | MI | 48808-8717 |
| WILKINS, GARY ROBERT | 5365 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| WILKINS, GAYLON W | 7516 MAPLE LEAF DR | | | | CORRYTON | TN | 37721-3315 |
| WILKINS, GLADYS D | 5213 ROCKLANE ROAD | | | | GREENWOOD | IN | 46143-9720 |
| WILKINS, GLADYS G | 7512 WHITE OAK RD | | | | FAIRFIELD | AL | 35064-2455 |
| WILKINS, GREGORY A | 1907 CRANE AVE | | | | CINCINNATI | OH | 45207-1632 |
| WILKINS, GREGORY ALLEN | 1907 CRANE AVE | | | | CINCINNATI | OH | 45207-1632 |
| WILKINS, HAMLET D | 1629 W 20TH ST | | | | ANDERSON | IN | 46016-3818 |
| WILKINS, HELEN G | 2525 BRADDOCK DR | | | | NAPERVILLE | IL | 60565-3449 |
| WILKINS, HELEN L | 992 COUNTY ROAD 120 | | | | MOULTON | AL | 35650-7830 |
| WILKINS, HILDA | 723 BLUE ASH DR SE | | | | KENTWOOD | MI | 49548-7613 |
| WILKINS, HILDA | 723 BLUE ASH SE | | | | KENTWOOD | MI | 49548-7613 |
| WILKINS, HILDAGARD E | 6304 DICKINSON WAY | | | | VIRGINIA BEACH | VA | 23464-4614 |
| WILKINS, HOLMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKINS, HOPE L | 5733 N COUNTY ROAD 400 EAST | | | | BRAZIL | IN | 47834-7751 |
| WILKINS, IDA M | 1501 2ND ST | | | | BAY CITY | MI | 48708 |
| WILKINS, IRVIN L | 1011 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| WILKINS, IRVIN LAWRENCE | 1011 NASH AVE | | | | YPSILANTI | MI | 48198-6208 |
| WILKINS, J L | | | | | | | |
| WILKINS, JACK D | 1236 W BOYCE AVE | | | | FORT WORTH | TX | 76115-2338 |
| WILKINS, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKINS, JAMES C | 101 CRESENT DR | | | | LAWRENCEVILLE | VA | 23868-2119 |
| WILKINS, JAMES C | 101 CRESENT DRIVE | | | | LAWRENCEVILLE | VA | 23868-2119 |
| WILKINS, JAMES S | 9760 LOST CANYON DR | | | | STANWOOD | MI | 49346-9056 |
| WILKINS, JANET G | 630 TURNEY RD APT 305 | | | | BEDFORD | OH | 44146 |
| WILKINS, JEAN H | 4051 WEST LAKE DR | | | | COURTLAND | OH | 44410-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKINS, JEAN H | 4051 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| WILKINS, JERIESHA R | 28543 AVONDALE ST | | | | INKSTER | MI | 48141-1687 |
| WILKINS, JIMMIE C | 5701 LIVERNOIS RD | | | | TROY | MI | 48098-3131 |
| WILKINS, JOHN A | 23020 RADCLIFT ST | | | | OAK PARK | MI | 48237-2419 |
| WILKINS, JOHN A | 3009 CABOT DR | | | | LANSING | MI | 48911-2308 |
| WILKINS, JOHN C | 1314 MONMOUTH AVE | | | | LINDEN | NJ | 07036-1912 |
| WILKINS, JOHN D | 220 W MONROE AVE | | | | NEW CASTLE | DE | 19720-2520 |
| WILKINS, JOHN H | | | | | | | |
| WILKINS, JOHN W | 3747 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| WILKINS, JOHNNY F | 1778 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1303 |
| WILKINS, JOHNNY F | 1778 N BELLVIEW DR | | | | BELLBROOK | OH | 45305-1303 |
| WILKINS, JOSEPH | 1001 HILLSBORO STREET | | | | PITTSBORO | NC | 27312-5885 |
| WILKINS, JOSEPH | 2920 RUSSELL ST | | | | SAGINAW | MI | 48601-4345 |
| WILKINS, JOSEPH K | 7770 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| WILKINS, JOSEPH KELLY | 7770 BEAVER RD | | | | SAINT CHARLES | MI | 48655-8634 |
| WILKINS, JUDITH D | 3220 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1578 |
| WILKINS, JUDY | 23020 RADCLIFT ST | | | | OAK PARK | MI | 48237-2419 |
| WILKINS, KAREN G | 1322 KINGS COVE CT | | | | INDIANAPOLIS | IN | 46260-1671 |
| WILKINS, KARENA D | 4591 HOLLYRIDGE CV | | | | SHERWOOD | AR | 72120 |
| WILKINS, KATHERINE D | 1609 PRENDERGAST LN | | | | SAINT LOUIS | MO | 63138-1723 |
| WILKINS, KATHLEEN R | 347 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1555 |
| WILKINS, KEVIN G | 5199 WILSON BURT RD | | | | BURT | NY | 14028-9732 |
| WILKINS, LARRY E | 5972 PENNINGTON CREEK DR | | | | DUBLIN | OH | 43016-7366 |
| WILKINS, LARRY M | 17608 HARTWELL STREET | | | | DETROIT | MI | 48235-2638 |
| WILKINS, LAVERN R | 140 DOWNSVIEW DR | | | | ROCHESTER | NY | 14606-3838 |
| WILKINS, LAVERNE | PO BOX 145 | | | | RUSH | NY | 14543-0145 |
| WILKINS, LAWRENCE J | 203 HESTA ST | | | | SPRING HILL | TN | 37174-2642 |
| WILKINS, LAYMON | 217 PARKER ST | | | | BAY CITY | MI | 48708-5494 |
| WILKINS, LILLIE M | 286 EMMETT MOSS RD | | | | DAWSONVILLE | GA | 30534 |
| WILKINS, LINDA A | PO BOX 5477 | | | | CLEARWATER | FL | 33758-5477 |
| WILKINS, LISA M | 23 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2918 |
| WILKINS, LUETISHER | 4000 HAROLD ST APT 125 | | | | SAGINAW | MI | 48601 |
| WILKINS, MAGGIE | 18650 HASSE | | | | DETROIT | MI | 48234-2140 |
| WILKINS, MAGGIE | 18650 HASSE ST | | | | DETROIT | MI | 48234-2140 |
| WILKINS, MARGARET A | 94 DAYTON AVE | C/O MARTIN WILKINS | | | TOMS RIVER | NJ | 08753-6663 |
| WILKINS, MARGARET S | 3528 E 138TH ST | | | | CLEVELAND | OH | 44120-4539 |
| WILKINS, MARIETTA | 16651 LAHSER RD | | | | DETROIT | MI | 48219-4845 |
| WILKINS, MARKITA C | 42327 CARRIAGE COVE DR | | | | CANTON | MI | 48187 |
| WILKINS, MARY | 4111 AURELIUS RD | | | | LANSING | MI | 48910-4814 |
| WILKINS, MARY | 1629 W 20TH | | | | ANDERSON | IN | 46016-3818 |
| WILKINS, MARY E | 13227 KOZAK | | | | STERLING HEIGHTS | MI | 48312 |
| WILKINS, MARY E | 13227 KOZAK DR | | | | STERLING HEIGHTS | MI | 48312-3244 |
| WILKINS, MARYLOU H | 3310 NORTH RD | | | | GENESEO | NY | 14454-9716 |
| WILKINS, MELISSA K | 3252 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9712 |
| WILKINS, MICHAEL R | 8950 STELZER RD | P.O. BOX 1143 | | | HOWELL | MI | 48855-9404 |
| WILKINS, MYRISHA F | 1364 FOREST HILL AVE | | | | FLINT | MI | 48504-3348 |
| WILKINS, NANCY C | 14 MOUNTBATTEN CT APT 101 | | | | GWYNN OAK | MD | 21207-5596 |
| WILKINS, NANCY C | 14 MOUNT BATTEN CT | APT 101 | | | WOODLAWN | MD | 21207 |
| WILKINS, NEVA L | 4387 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9150 |
| WILKINS, OLZALEA | 401 HOLDERMAN PLACE | | | | NEW LEBANON | OH | 45345-1513 |
| WILKINS, ORA L | 1820 HUSEN RD | | | | SAGINAW | MI | 48601-9733 |
| WILKINS, OTHA L | 28543 AVONDALE ST | | | | INKSTER | MI | 48141-1687 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKINS, OTHA LEE | 28543 AVONDALE ST | | | | INKSTER | MI | 48141-1687 |
| WILKINS, PATRICK R | 1284 ASH ST | | | | NATIONAL CITY | MI | 48748-9663 |
| WILKINS, PAUL A | 13136 STATE ROUTE 31 | | | | ALBION | NY | 14411-9309 |
| WILKINS, PAUL B | APT 103 | 330 WEST 12TH STREET | | | ANDERSON | IN | 46016-1391 |
| WILKINS, PAUL B | 330 W 12TH ST , APT 103 | | | | ANDERSON | IN | 46016 |
| WILKINS, PAUL D | 330 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3063 |
| WILKINS, PAUL E | 8849 US RTE 62 | | | | HILLSBORO | OH | 45133-9407 |
| WILKINS, PAUL E | 8849 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-9407 |
| WILKINS, PAULINE | 11864 CHESTERTON | | | | NORWALK | CA | 90650-7264 |
| WILKINS, PHILLIP R | 14215 BARNES RD | | | | BYRON | MI | 48418 |
| WILKINS, PINKY M | 2664 GLENBAR CT | | | | COLUMBUS | OH | 43219-3307 |
| WILKINS, RACHEL | 2512 FOXHUNTERS RD | | | | FLATWOODS | KY | 41139-1285 |
| WILKINS, RALPH E | 16321 CAPLINGER POND RD | | | | MARION | IL | 62959-6409 |
| WILKINS, RALPH E | 10951 PHELPS AVE | | | | SPARTA | MI | 49345-8700 |
| WILKINS, RAY E | PO BOX 14731 | | | | PORTLAND | OR | 97293-0731 |
| WILKINS, RAYMOND E | 612 TARPLEY RD | | | | RICHMOND | VA | 23225-6040 |
| WILKINS, REBA S | 24768 ALICIA ST | | | | FLAT ROCK | MI | 48134-9544 |
| WILKINS, REBECCA M | 5024 MEADOW CREST CIR | | | | HOLLY | MI | 48442-9341 |
| WILKINS, RICHARD G | 3233 PLEASANTVILLE RD BOXA6 | | | | PLEASANTVILLE | OH | 43148 |
| WILKINS, RICHARD H | PO BOX 104 | | | | BATH | MI | 48808-0104 |
| WILKINS, RICHARD L | 4051 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| WILKINS, RICHARD L | 1224 HAVENHILL WAY | | | | STOCKTON | CA | 95209-1409 |
| WILKINS, RICHARD O | 4721 N CALLE MILANA | | | | TUCSON | AZ | 85750-6379 |
| WILKINS, RICHARD T | 849 TISDALE AVE | | | | LANSING | MI | 48910-3346 |
| WILKINS, RICHARD TROY | 849 TISDALE AVE | | | | LANSING | MI | 48910-3346 |
| WILKINS, RITA M | 2044 BLUEJACKET WAY | | | | SAN JOSE | CA | 95133-1102 |
| WILKINS, ROBERT | 16321 CAPLINGER POND ROAD | | | | MARION | IL | 62959-6409 |
| WILKINS, ROBERT O | 648 N BELKNAP ST | | | | STEPHENVILLE | TX | 76401-3458 |
| WILKINS, RODNEY R | 5396 E CENTERLINE RD # 5 | | | | SAINT JOHNS | MI | 48879 |
| WILKINS, ROGER S | 721 ARUSHA DR | | | | PONTIAC | MI | 48341-1095 |
| WILKINS, RONNIE L | 2745 CO RD #43 | | | | ADDISON | AL | 35540 |
| WILKINS, RUHMATE | 807 E CHARLES ST | | | | MUNCIE | IN | 47305-2617 |
| WILKINS, RUSSELL L | 212 N STATE ST | C/O PHILIP B LOHR | | | LEXINGTON | NC | 27292-3428 |
| WILKINS, SHANE C | 9328 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| WILKINS, SHERRAN K | 703 MENOMONEE CT | | | | KOKOMO | IN | 46902-5443 |
| WILKINS, SHIRLEE B | 1224 HAVENHILL WAY | | | | STOCKTON | CA | 95209-1409 |
| WILKINS, STEVE S | 12205 PEMWOOD LN | | | | FREDERICKSBRG | VA | 22407-2150 |
| WILKINS, STEVEN L | 30545 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-1576 |
| WILKINS, STEWART B | 2603 GARDEN ST | | | | AVON | NY | 14414-9708 |
| WILKINS, SUSAN C | 4236 CHESTNUT RD | | | | WILSON | NY | 14172-9710 |
| WILKINS, THEOLA | 29616 NOVA WOODS DR | | | | FARMINGTON HLS | MI | 48331-1974 |
| WILKINS, TIMOTHY | 1070 PAINT CREEK LN | | | | ROCHESTER | MI | 48306-4242 |
| WILKINS, TIMOTHY E | 10902 W CAMELOT CIR | | | | SUN CITY | AZ | 85351-2118 |
| WILKINS, TRACEE R | 4314 SYLVAN DR | | | | DAYTON | OH | 45417-1229 |
| WILKINS, VERONICA | 20134 ORLEANS ST | | | | DETROIT | MI | 48203-1356 |
| WILKINS, VICKIE L | 1405 RASPBERRY LN | | | | FLINT | MI | 48507-2304 |
| WILKINS, W R | 3290 HITCHING POST RD | | | | DEWITT | MI | 48820-9636 |
| WILKINS, W RODERICK | 3290 HITCHING POST RD | | | | DEWITT | MI | 48820-9636 |
| WILKINS, WILBURN R | 445 VIA STRETTO AVE | | | | HENDERSON | NV | 89011-0835 |
| WILKINS, WILLIAM E | 1366 ALLEGHENY ST SW | | | | ATLANTA | GA | 30310-2555 |
| WILKINS, WILLIAM M. | 1011 E MILTON AVE | | | | HAZEL PARK | MI | 48030-2384 |
| WILKINS, WILLIE B | 2920 RUSSELL | | | | SAGINAW | MI | 48601-4345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKINS, WILLIE H | 3690 COPLEY RD | | | | COPLEY | OH | 44321-1653 |
| WILKINS, WILLIS D | 184 CURTIS RD W | | | | CANTON | GA | 30115-6444 |
| WILKINSON AUBREY | 521 MAYALL RD | | | | NEW GLOUCESTER | ME | 04260-4234 |
| WILKINSON AUTO REPAIR, LLC | | 402 N SAGINAW ST | | | HOLLY | MI | 48442 |
| WILKINSON AUTOMOTIVE, INC. | 1301 DOUGLAS DR | | | | SANFORD | NC | 27330-3453 |
| WILKINSON AUTOMOTIVE, INC. | DOUGLAS WILKINSON | 1301 DOUGLAS DR | | | SANFORD | NC | 27330-3453 |
| WILKINSON BLAKE | 106 COMMERCE ST STE 110 | | | | LAKE MARY | FL | 32746-6217 |
| WILKINSON CHEVROLET | 308 N ALAMO ST | | | | REFUGIO | TX | 78377-2502 |
| WILKINSON DALE RODNEY (632858) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILKINSON DAVID W | 255 WEST 1450 NORTH | | | | CENTERVILLE | UT | 84014-3309 |
| WILKINSON DYKE, BETH | | | | | | | |
| WILKINSON EDWARD (306751) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILKINSON EYE CENTER | 44555 WOODWARD AVE STE 203 | | | | PONTIAC | MI | 48341-5033 |
| WILKINSON III, GEORGE D | PO BOX 126 | | | | STARKE | FL | 32091-0126 |
| WILKINSON JENNY | WILKINSON, JENNY | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WILKINSON JR, ALBERT R | PO BOX 187 | 483 WALNUT | | | KIDDER | MO | 64649-0187 |
| WILKINSON JR, L A | 1804 LIMERICK LN | | | | COLUMBIA | MO | 65203-5476 |
| WILKINSON JR, WILLIAM H | 7722 SABLE LN | | | | NORTH RICHLAND HILLS | TX | 76180-4676 |
| WILKINSON JR, WILLIAM L | 732 NANTASKET AVE | | | | HULL | MA | 02045-1811 |
| WILKINSON KENNETH | 16956 S OTTAWA DR | | | | LOCKPORT | IL | 60441 |
| WILKINSON LAWRENCE & TINA | 306 W GROVES ST | | | | COLFAX | IN | 46035-9159 |
| WILKINSON MARCIA | 708A PHLOX DR | | | | SAVOY | IL | 61874-9496 |
| WILKINSON N A LLC | 5944 WAKEFIELD DR | VORTRON LTD DIV | | | SYLVANIA | OH | 43560-3649 |
| WILKINSON PATRICIA | 1745 VESTA LN SE | | | | GRAND RAPIDS | MI | 49506-4824 |
| WILKINSON REX JR | 1131 RAMBIN RD | | | | STONEWALL | LA | 71078-9302 |
| WILKINSON ROBERT | 13912 BERRINGTON CT | | | | SANTA ANA | CA | 92705-2863 |
| WILKINSON ROBERT JR (492215) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WILKINSON SR, G C | C/O EDS-GMWDD | 6060 W. BRISTOL RD | | | FLINT | MI | 48519 |
| WILKINSON WILLIAM S II | DBA LANDSCAPE DEVELOPMENT LLC | 1 DUNSCOMBE CT | | | PHOENIX | MD | 21131-1529 |
| WILKINSON, ALLEN S | 9199 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4399 |
| WILKINSON, ANN E | 4355 ROSSMAN RD | | | | KINGSTON | MI | 48741-9530 |
| WILKINSON, BARBARA A | 4146 W FRYE CREEK RD | | | | THATCHER | AZ | 85552-5157 |
| WILKINSON, BARBARA A | 4146 FRYE CREEK RD | | | | THATCHER | AZ | 85552-5157 |
| WILKINSON, BERNARD E | 305 SHEERWOOD DR | OAK GROVE | | | LADY LAKE | FL | 32159-3872 |
| WILKINSON, BERNICE | | | | | | | |
| WILKINSON, BERNICE | 171 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| WILKINSON, BETTY L | 434 E PARK AVE | | | | KANSAS CITY | MO | 64119-3363 |
| WILKINSON, BETTY M | 18194 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3512 |
| WILKINSON, BOBBIE E | 3933 CRANE AVE | | | | INDEPENDENCE | MO | 64055-4267 |
| WILKINSON, BOBBIE E | 3933 CRANE | | | | INDEPENDENCE | MO | 64055-4267 |
| WILKINSON, BONNIE L | 2450 KROUSE RD | LOT 449 | | | OWOSSO | MI | 48867-8113 |
| WILKINSON, BONNIE L | 2450 KROUSE RD LOT 449 | | | | OWOSSO | MI | 48867-8113 |
| WILKINSON, CARL F | 1795 SOUTH ELLISTON TROWBRIDGE | RD LOT #1 | | | ELMORE | OH | 43416 |
| WILKINSON, CELIA E | 2 BAYLIS CT | | | | TARRYTOWN | NY | 10591-3602 |
| WILKINSON, CHARLES H | 19315 RIVERSIDE DR | | | | BEVERLY HILLS | MI | 48025-2952 |
| WILKINSON, CHARLES M | 816 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2747 |
| WILKINSON, CHARLES R | 955 BEAR LAKE DR | | | | LONGS | SC | 29568-8645 |
| WILKINSON, CHARLOTTE K | 192 AFTON AVE | | | | BOARDMAN | OH | 44512 |
| WILKINSON, CHESTER J | 1034 S DAYTON ST | | | | DAVISON | MI | 48423-1742 |
| WILKINSON, CHIANTI C | 2024 EMERSON AVE | | | | DAYTON | OH | 45406-3043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKINSON, CRAIG S | 570 TENNEY AVE | | | | CAMPBELL | OH | 44405-1640 |
| WILKINSON, CYNTHIA | WILLIS LAW FIRM | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| WILKINSON, CYNTHIA | WATTS LAW FIRM LLP | 2404 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| WILKINSON, DALE RODNEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILKINSON, DANIEL J | 34895 FRASER STREET | | | | DADE CITY | FL | 33523-8771 |
| WILKINSON, DANNY K | 2997 BOTTLE BRUSH DR | | | | LITHIA SPGS | GA | 30122-4305 |
| WILKINSON, DAVID L | 1045 VALLEY STREAM DR | | | | ROCHESTER HLS | MI | 48309-1730 |
| WILKINSON, DAVID M | G-5348 W. CARPENTER RD | | | | FLINT | MI | 48504 |
| WILKINSON, DEAN T | 4654 HICKORY RIDGE AVE | | | | BRUNSWICK | OH | 44212-2532 |
| WILKINSON, DENNIS R | 131 DANIEL BOONE TRL | | | | WINFIELD | MO | 63389-2009 |
| WILKINSON, DONALD E | 8625 W 9TH ST N | | | | WICHITA | KS | 67212-3207 |
| WILKINSON, DONALD J | 376 WINGATE PL | | | | YOUNGSTOWN | NY | 14174-1135 |
| WILKINSON, DOROTHY | 49 BUTCHER RD | | | | HILTON | NY | 14468 |
| WILKINSON, DOUGLAS E | 7614 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| WILKINSON, DOUGLAS L | 16108 WINDWOOD BEACH DR | | | | LINDEN | MI | 48451-8705 |
| WILKINSON, DWIGHT A | 4331 N BURR OAK RD | | | | LINCOLN | MI | 48742-9531 |
| WILKINSON, EARL L | 350 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| WILKINSON, EARL L | 1945 W COUNTY ROAD 50 N | | | | NEW CASTLE | IN | 47362-8930 |
| WILKINSON, EDWARD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILKINSON, EDWARD C | 1657 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| WILKINSON, EDWARD R | 1803 WALNUT AVE | | | | BALTIMORE | MD | 21222-1211 |
| WILKINSON, EDWARD T | 6035 WESTBROOK DR | | | | BROOK PARK | OH | 44142-3076 |
| WILKINSON, ELISHA M | 5009 ABINGTON DR | | | | TROY | MI | 48085-3411 |
| WILKINSON, ELOUISE A | 1269 FINLAND DRIVE | | | | SPRING HILL | FL | 34609-5549 |
| WILKINSON, ERNESTINE J | 2003 N DIXIE HWY | C/O JAMES D WILKINSON | | | WILTON MANORS | FL | 33305-2248 |
| WILKINSON, FAYETTA M | 2506 AVON ST | | | | SAGINAW | MI | 48602-3818 |
| WILKINSON, FAYETTA M | 2506 AVON | | | | SAGINAW | MI | 48602-3818 |
| WILKINSON, FLOYD R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, FRANKLIN A | 2692 CR 415 | | | | LAKE PANASOFFKEE | FL | 33538-3906 |
| WILKINSON, GARY L | 1001 ROXBURY CT | | | | KELLER | TX | 76248-5258 |
| WILKINSON, GARY L | 610 W ELBA ST | | | | PERRINTON | MI | 48871-9787 |
| WILKINSON, GEORGE D | 41529 TWAIN PL | | | | NOVI | MI | 48377-2860 |
| WILKINSON, GEORGE M | 440 SCOTTSDALE DR | | | | SULLIVAN | MO | 63080-1308 |
| WILKINSON, GERALD L | PO BOX 181 | | | | OLDSMAR | FL | 34677-0181 |
| WILKINSON, GERTRUDE H | 2631 S 6TH ST | | | | IRONTON | OH | 45638-2752 |
| WILKINSON, GLENN C | 976 HAITI E | | | | VENICE | FL | 34285-6917 |
| WILKINSON, GORDON L | 6320 SUN COUNTRY DR | | | | NEW PRT RCHY | FL | 34653-3630 |
| WILKINSON, GREGORY A | PO BOX 8 | | | | HAMBURG | MI | 48139-0008 |
| WILKINSON, HARLAN F | 10499 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| WILKINSON, HELENE G | 2 ROCHELLE ST | | | | BRONX | NY | 10464-1606 |
| WILKINSON, ISAAC B | 5981 PISGAH RD SW | | | | MABLETON | GA | 30126-4141 |
| WILKINSON, JACQUELINE D | 19308 SNOWDEN ST | | | | DETROIT | MI | 48235-1260 |
| WILKINSON, JAMES A | 3318 S THOMAS ST | | | | VISALIA | CA | 93292-4502 |
| WILKINSON, JAMES A | 54100 SHELBY RD | | | | SHELBY TWP | MI | 48316-1423 |
| WILKINSON, JAMES C | 3415 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9233 |
| WILKINSON, JAMES D | 2458 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| WILKINSON, JAMES D | OFC | 4715 KISSIMMEE PARK ROAD | | | SAINT CLOUD | FL | 34772-7497 |
| WILKINSON, JAMES D | 646 SW LONG KEY CT | | | | PORT ST LUCIE | FL | 34986-2031 |
| WILKINSON, JAMES D | 4715 KISSEMMEE PARK RD | | | | ST CLOUD | FL | 34772 |
| WILKINSON, JAMES DALE | 2458 S MORRICE RD | | | | OWOSSO | MI | 48867-8982 |
| WILKINSON, JAMES J | 608 HAMILTON PL | | | | MIDDLETOWN | DE | 19709-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKINSON, JAMES L | 506 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4470 |
| WILKINSON, JAMES M | 11735 NICHOLS RD | | | | BURT | MI | 48417-9660 |
| WILKINSON, JAMES S | 100 GOBBELL AVE | | | | MT PLEASANT | TN | 38474-5007 |
| WILKINSON, JAMES STEPHEN | 100 GOBBELL AVE | | | | MT PLEASANT | TN | 38474-5007 |
| WILKINSON, JANE E | 175 GREYSTONE LN APT 1 | | | | ROCHESTER | NY | 14618-4942 |
| WILKINSON, JANET H | PO BOX 172 | | | | KEMBLESVILLE | PA | 19347-0172 |
| WILKINSON, JENNY | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| WILKINSON, JERRY L | 10120 GODFREY RD | | | | BANCROFT | MI | 48414-9470 |
| WILKINSON, JESSE L | 11279 COUNCIL BLUFF RD | | | | BELGRADE | MO | 63622-9268 |
| WILKINSON, JILL L | 511 BRADFORD CIR APT D | | | | KOKOMO | IN | 46902-8432 |
| WILKINSON, JOHN | | | | | | | |
| WILKINSON, JOHN | 171 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| WILKINSON, JOHN L | 23016 FLORAL ST | | | | FARMINGTON | MI | 48336-3323 |
| WILKINSON, JOSEPHINE | 39100 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1856 |
| WILKINSON, JOYCE W | 710 W 4TH ST | | | | ANDERSON | IN | 46016-1002 |
| WILKINSON, JULIE L | 4191 HUNTER RD | | | | FLINT | MI | 48504-1436 |
| WILKINSON, KAARIN H | UNIT 101 | 40 RIVER STREET | | | MATTAPAN | MA | 02126-2981 |
| WILKINSON, KATHRYN L | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| WILKINSON, KATHRYN LYNN | 3886 HUNT RD | | | | LAPEER | MI | 48446-2976 |
| WILKINSON, LARON D | 4732 FAR HILLS AVE | | | | DAYTON | OH | 45429-2302 |
| WILKINSON, LARRY A | 11241 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| WILKINSON, LAURA A | 1910 LIBERTY LN | | | | JANESVILLE | WI | 53545 |
| WILKINSON, LAVERN B | 1634 BENNETT AVE | | | | FLINT | MI | 48506-3361 |
| WILKINSON, LEON | 4747 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1807 |
| WILKINSON, LEONARD L | 8712 CAMELLIA ST | | | | LANSING | MI | 48917-8804 |
| WILKINSON, LESLIE | | | | | | | |
| WILKINSON, LEWIS W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, LILLIAN E | 12101 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9726 |
| WILKINSON, LINDA H | 617 CORBIT DR | CANTWELL RIDGE | | | MIDDLETOWN | DE | 19709-6847 |
| WILKINSON, MARGARET | 161 WISTAR RD | | | | FAIRLESS HILLS | PA | 19030-4007 |
| WILKINSON, MARGARET M | 1995 TRANSIT RD | | | | KENT | NY | 14477-9743 |
| WILKINSON, MARK B | 500 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9002 |
| WILKINSON, MARK BRUCE | 500 EAGLES NEST LANDING RD | | | | TOWNSEND | DE | 19734-9002 |
| WILKINSON, MARY | 36049 EW 1280 | | | | WEWOKA | OK | 74884-8807 |
| WILKINSON, MARY | 2692 CR 415 | | | | LAKE PANASOFFKEE | FL | 33538-3906 |
| WILKINSON, MARY A | 1717 S 700 E | | | | MARION | IN | 46953-9598 |
| WILKINSON, MARY H | 878 LEE ROAD 369 | | | | VALLEY | AL | 36854-6500 |
| WILKINSON, MILDRED A | 24 CROWN POINT DR | | | | CARSON CITY | NV | 89706-0701 |
| WILKINSON, MYRA J | 27825 DETROIT RD APT 405 | | | | WESTLAKE | OH | 44145-2189 |
| WILKINSON, NOEL C | 726 84TH ST | | | | NIAGARA FALLS | NY | 14304-3312 |
| WILKINSON, NORMAN J | 6555 S SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| WILKINSON, PAULINE R | 10129 COMMUNITY LN | | | | FAIRFAX STATION | VA | 22039-2530 |
| WILKINSON, RANDALL L | 3886 HUNT RD | | | | LAPEER | MI | 48446 |
| WILKINSON, RANDY L | 1995 TRANSIT RD | | | | KENT | NY | 14477-9743 |
| WILKINSON, REGINALD A | 44 BUTTLES AVE | | | | COLUMBUS | OH | 43215-1451 |
| WILKINSON, RICHARD | 9977 DIXIE HWY | | | | IRA | MI | 48023-2819 |
| WILKINSON, RICHARD M | 7535 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| WILKINSON, RICHARD MARTIN | 7535 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| WILKINSON, RICHARD T | 2609 LITTLE RIVER DR | | | | HILLSBOROUGH | NC | 27278-9753 |
| WILKINSON, RICKY A | 28505 L DR N | | | | SPRINGPORT | MI | 49284-9468 |
| WILKINSON, ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILKINSON, ROBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| WILKINSON, ROBERT E | 300 W ELM ST | C/O SHERRY SPRINGER | | | FARMLAND | IN | 47340-9114 |
| WILKINSON, ROBERT EARL | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| WILKINSON, ROBERT H | 6163 FARM RD. 2625 EAST | | | | MARSHALL | TX | 75672 |
| WILKINSON, ROBERT L | 9381 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8310 |
| WILKINSON, ROBERT L | 8445 CAMPBELL CT | | | | MOORESVILLE | IN | 46158-7720 |
| WILKINSON, ROBERT R | 1639 SCENIC DR | | | | FESTUS | MO | 63028-1155 |
| WILKINSON, ROBERT V | 207 APPOMATTOX LN | | | | CHOCOWINITY | NC | 27817-8505 |
| WILKINSON, ROBERT V | 5771 GRADEY PASS | | | | GALLOWAY | OH | 43119-8598 |
| WILKINSON, RODNEY D | 213 LOGANS CIR | | | | FRANKLIN | TN | 37067-1254 |
| WILKINSON, ROGER J | 320 CORNELIA ST | | | | JANESVILLE | WI | 53545-3121 |
| WILKINSON, ROGER J | HC 31, BOX 210 | HEYDENREICH RD | | | DEER | AR | 72628 |
| WILKINSON, ROSALYN M | 10120 GODFREY RD | | | | BANCROFT | MI | 48414-9470 |
| WILKINSON, ROSEMARY | 172 W YALE AVE | | | | PONTIAC | MI | 48340-1864 |
| WILKINSON, RUSSELL G | 1727 CLOVER LN | | | | JANESVILLE | WI | 53545-0617 |
| WILKINSON, SALLY C | 145 COURT ST | | | | COLUMBIANA | OH | 44408-1134 |
| WILKINSON, SALLY C | 145 COURT ST. | | | | COLUMBIANA | OH | 44408-1134 |
| WILKINSON, SAMUEL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILKINSON, SHARMON B | 64 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1717 |
| WILKINSON, SHIRLEY M | 755 HECK AVE | | | | DAYTON | OH | 45408-2640 |
| WILKINSON, SHIRLEY M | 755 HECK AVE. | | | | DAYTON | OH | 45408-2640 |
| WILKINSON, THOMAS | 130 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1022 |
| WILKINSON, THOMAS W | 5740 LINE RD | | | | ETHEL | LA | 70730-3319 |
| WILKINSON, TIMOTHY ALAN | 1653 WAVERLY ST | | | | DETROIT | MI | 48238-3657 |
| WILKINSON, TOMMY R | 805 RAIBLE AVE | | | | ANDERSON | IN | 46011-2534 |
| WILKINSON, TONYA Y | 3692 HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| WILKINSON, VERA B | 620 MOHICAN WAY | | | | WESTERVILLE | OH | 43081-3046 |
| WILKINSON, VICTORIA D | C/O RAYMOND D HIBBS 1505 STEEPLECHASE COURT | | | | COLUMBIA | TN | 38401 |
| WILKINSON, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILKINSON, WILLIAM R | 11987 TRILLIUM DR | | | | PARMA | MI | 49269-5601 |
| WILKINSON, YVONNE | 1500 OLD VINCENNES RD. | | | | MITCHELL | IN | 47446-7337 |
| WILKINSON,KEVIN D | 973 WATSON AVENUE | | | WINDSOR ON N8S 3T1 CANADA | | | |
| WILKINSON-SMUSZ, SHELBY B | 105 KIOWA DR W | | | | LAKE KIOWA | TX | 76240-9585 |
| WILKISON BENNETT L JR (467109) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILKISON JR, JOHN T | 6439 CRESTVIEW DR | | | | HOLLY | MI | 48442-9437 |
| WILKISON, BENNETT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILKISON, BENTON D | 104 MOORE RD | | | | MCLOUD | OK | 74851-8409 |
| WILKISON, CLARIS L | 2005 E VAILE AVE | | | | KOKOMO | IN | 46901-5610 |
| WILKISON, GARY L | 1233 ADAMS ST | | | | LAPEER | MI | 48446-1306 |
| WILKOLAK, PATRICIA | 36128 ASTORIA WAY | | | | AVON | OH | 44011-3447 |
| WILKOLASKI, THOMAS F | 6516 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9221 |
| WILKOS, DAVID C | 1530 COIT RD | | | | LOWELLVILLE | OH | 44436-9703 |
| WILKOS, GERALD R | 23653 BEIERMAN AVE | | | | WARREN | MI | 48091-3166 |
| WILKOS, JOAN E | 23653 BEIERMAN AVE | | | | WARREN | MI | 48091-3166 |
| WILKOS, JOSEPH E | 1680 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1040 |
| WILKOWSKI JR, STANLEY | 2141 BRADLEY AVE | | | | YPSILANTI | MI | 48198-9233 |
| WILKOWSKI, CHARLES J | 4178 SHOREBROOK | | | | STERLING HEIGHTS | MI | 48314-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKOWSKI, DAVID | 673 MALTA CT NE | | | | ST PETERSBURG | FL | 33703-3109 |
| WILKOWSKI, EUGENE L | 78 TWIN OAKS DR | | | | LAPEER | MI | 48446-7630 |
| WILKOWSKI, GERALD E | PO BOX 163 RD | | | | CHASSELL | MI | 49916 |
| WILKOWSKI, GLADYS | 41 LINDEN ST | | | | YONKERS | NY | 10701-7102 |
| WILKOWSKI, MARGARET A | 2141 BRADLEY AVE | | | | YPSILANTI | MI | 48198-9233 |
| WILKS CATHY | PO BOX 21 | | | | ROTAN | TX | 79546-0021 |
| WILKS KAY L | GALLES CHEVROLET CO | | | | | | |
| WILKS KAY L | WILKS, KAY | | | | | | |
| WILKS, AMY M | PO BOX 1286 | | | | CLARKSTON | MI | 48347-1286 |
| WILKS, ANNIE M | 13415 MEDICAL COMPLEX DR | APT 323 | | | TOMBALL | TX | 77375-7045 |
| WILKS, ANTIONETTE | 5209 BOSWORTH AVE | | | | BALTIMORE | MD | 21207-6861 |
| WILKS, CHARLES E | 14241 PREVOST ST | | | | DETROIT | MI | 48227-1784 |
| WILKS, CURTIS W | 3228 ASPEN TRL | | | | ADRIAN | MI | 49221 |
| WILKS, DAVID D | 6526 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2804 |
| WILKS, ERNEST R | 300 EAGLE POND DR | APT 131 | | | WALLED LAKES | MI | 48390 |
| WILKS, ERNEST R | 300 EAGLE POND DR APT 344 | | | | WALLED LAKE | MI | 48390-3065 |
| WILKS, FRANK L | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILKS, GERALDINE E | 523 REDMOND PL NE | | | | RENTON | WA | 98056-3988 |
| WILKS, JAMES A | 7244 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1742 |
| WILKS, JESSE | 8468 HIGHLAND GLENN | | | | CHARLOTTE | NC | 28269-6110 |
| WILKS, JOHNNIE | PO BOX 546 | | | | SOMERVILLE | TN | 38058-0545 |
| WILKS, LARRY H | 30087 VALLEY SIDE DR | | | | FARMINGTON HILLS | MI | 48334-2070 |
| WILKS, LORRAINE C | PO B0X 171111 | | | | MEMPHIS | TN | 38187 |
| WILKS, PAMELA M | 4086 BANDURY DR | | | | ORION | MI | 48359-1856 |
| WILKS, PERLET M | 14241 ASBURY PARK | | | | DETROIT | MI | 48227-1389 |
| WILKS, STEPHEN C | 935 BROOKS LN | | | | BALTIMORE | MD | 21217-4508 |
| WILKS, WILLIAM F | 502 GANDER DR | | | | JOPPA | MD | 21085-3446 |
| WILKS, WILLIE J | 4825 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53216-2967 |
| WILKYMACKY, WILLIAM S | 1943 S COUNTY ROAD 750 E | | | | DILLSBORO | IN | 47018-9679 |
| WILL | | | | | | | |
| WILL ALAN & BRIDGET | 19409 N 36TH DR | | | | GLENDALE | AZ | 85308-2260 |
| WILL ARRINGTON | 244 OLD MILL CT | | | | ATLANTA | GA | 30349-6916 |
| WILL BELL JR | 6041 YUKON DR | | | | SHREVEPORT | LA | 71107-2036 |
| WILL BRANCH | 3775 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| WILL BRYANT | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| WILL BURNS | 1031 BRINKLEY RD | | | | MURFREESBORO | TN | 37128-3717 |
| WILL CARTER | 6819 GEORGELAND AVE | | | | SAINT LOUIS | MO | 63134-1218 |
| WILL CHARLES | WILL, CHARLES | 6522 SUNHIGH | | | PORT RICHIE | FL | 34655 |
| WILL CHATMAN | 23200 KARR RD | | | | BELLEVILLE | MI | 48111-9340 |
| WILL CLEMONS | 4401 MILLER RD | | | | MIDDLETOWN | OH | 45042-2723 |
| WILL CLEMONS | C/O GERARD A NESTER | PUBLIC ADMINISTRATOR | | | SAINT LOUIS | MO | 63101 |
| WILL CONNER | 2195 E STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8766 |
| WILL COUNTY COURTHOUSE | ACCT OF BARBARA A WILLIAMS | 14 W JEFFERSON ST RM 212 | | | JOLIET | IL | 60432 |
| WILL COUNTY SHERIFF DEPT | 2402 E LARAWAY RD | | | | JOLIET | IL | 60433-9523 |
| WILL COUNTY SHERIFF DEPT | | | | | | | |
| WILL COUNTY TREASURER | WILL COUNTY OFFICE BLDG | 302 N CHICAGO ST | | | JOLIET | IL | 60432-4078 |
| WILL D WRIGHT | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| WILL DE ROO | 405 FETZNER RD | | | | ROCHESTER | NY | 14626-2253 |
| WILL DUNN | 1810 RIVERSTONE | | | | LONGVIEW | TX | 75605-4192 |
| WILL E SKIPPER | 3620 STORMONT RD | | | | TROTWOOD | OH | 45426 |
| WILL E THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILL EDWARDS | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| WILL ELLIS | 13636 MONICA ST | | | | DETROIT | MI | 48238-2522 |
| WILL EUBANKS | PO BOX 23 | | | | FLINT | MI | 48501-0023 |
| WILL FEAGIN | 2200 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| WILL FIELDS | 1441 KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| WILL FLEMING | 423 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| WILL FORTNER | NOT AVAILABLE | | | | | | |
| WILL FOSTER | PO BOX 237 | | | | STONEWALL | LA | 71078-0237 |
| WILL GARREN | 9105 TWP RD. 263 | | | | BERGHOLZ | OH | 43908 |
| WILL GEE | 8332 S DREXEL AVE | | | | CHICAGO | IL | 60619-5910 |
| WILL GHOLSTON | 15741 MEADOW ST | | | | ROMULUS | MI | 48174-2926 |
| WILL GOINS I I I | 268 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| WILL GOINS JR | 23825 GRISWOLD RD | | | | SOUTH LYON | MI | 48178-8932 |
| WILL GREG | 1991 SAGE BRUSH PLACE | | | SUDBURY CANADA ON T3A 4X6 CANADA | | | |
| WILL H BRANCH | 3775 HUNTLEY RD | | | | SAGINAW | MI | 48601-5137 |
| WILL H CLEMONS | 4401  MILLER RD | | | | MIDDLETOWN | OH | 45042-2723 |
| WILL HAIRSTON JR | 341 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| WILL HAMLETT | 5088 WOODCLIFF DR | | | | FLINT | MI | 48504-1255 |
| WILL HENDERSON | 115 WEST FLAGSTONE DRIVE | | | | NEWARK | DE | 19702-3649 |
| WILL HENDRIXSON | 12238 KIOWA RD | APT 3 | | | APPLE VALLEY | CA | 92308-4223 |
| WILL HERRINGTON | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 |
| WILL HOFFMAN | 1107 WYNDHAM LN | | | | SANDUSKY | OH | 44870-7265 |
| WILL HOPPER | | | | | | | |
| WILL J FEAGIN | 2200 S 23RD ST | | | | SAGINAW | MI | 48601-4152 |
| WILL JACKSON | 835 W 97TH ST | | | | LOS ANGELES | CA | 90044-4621 |
| WILL LANDERS | 1679 HOPEWELL CHURCH RD | | | | PINE MOUNTAIN | GA | 31822-3434 |
| WILL M WHITE | 260   JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| WILL MENIFIELD | 1708 SUNCREST DR | | | | FLINT | MI | 48504-8400 |
| WILL MERRIWEATHER | 180 LITTLE CREEK DR | | | | FAYETTEVILLE | GA | 30214-7235 |
| WILL MORGAN | 154 E ALMA AVE | | | | FLINT | MI | 48505-2106 |
| WILL MORROW JR | 2702 INDUSTRIAL DR APT 809 | | | | BOWLING GREEN | KY | 42101-4156 |
| WILL PARKS | 8032 BELLCREEK LN | | | | TROTWOOD | OH | 45426-4732 |
| WILL REDD | 625 DORCHESTER LANE | | | | MANSFIELD | TX | 76063-2887 |
| WILL ROACH | | | | | | | |
| WILL ROBINSON | 27460 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5658 |
| WILL ROGERS | 955 BURTON ST APT 1 | | | | BELOIT | WI | 53511-3483 |
| WILL SIMMONS | 100 COLLEGE AVE APT 3D | | | | SLEEPY HOLLOW | NY | 10591-2816 |
| WILL SKIPPER | 3620 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| WILL SMITH | 2721 JANES AVE | | | | SAGINAW | MI | 48601-1456 |
| WILL SMITH | 8241 PINECOVE CT | | | | CINCINNATI | OH | 45249-1211 |
| WILL SMITH JR | 18572 KENTFIELD ST | | | | DETROIT | MI | 48219-3493 |
| WILL SMITH JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILL STOKES | 429 SOUTH MAGNOLIA AVENUE | | | | LANSING | MI | 48912-2929 |
| WILL TAYLOR | 15030 STAHELIN RD | | | | DETROIT | MI | 48223-2221 |
| WILL WATKINS JR | 2420 TANDY DR | | | | FLINT | MI | 48532-4960 |
| WILL WATSON | 2661 MELVIN AVENUE | | | | ROCHESTER HLS | MI | 48307-4863 |
| WILL WHITE | 260 JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| WILL WILLIAMS | 6085 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| WILL WILLIAMSON | 452 S SAGINAW ST APT 404 | | | | FLINT | MI | 48502-1834 |
| WILL WINNINGHAM JR | 22350 MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILL WOOD | | | | | | | |
| WILL WOODS | 51 ALICANTE CT | | | | KISSIMMEE | FL | 34758-3926 |
| WILL WRIGHT | 1628 BROAD CT | | | | FLINT | MI | 48503-4001 |
| WILL WRIGHT JR | 8831 ARMSTRONG AVE | | | | KANSAS CITY | KS | 66112-1684 |
| WILL, ANTHONY B | 50593 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1212 |
| WILL, ARLYN | 11005 E KILAREA AVE | | | | MESA | AZ | 85209-1311 |
| WILL, BENEBERU A | 3132 CYPRESS LN | | | | BOSSIER CITY | LA | 71111-7819 |
| WILL, BENJAMIN A | 3502 HIGHWAY A | | | | BELLEVIEW | MO | 63623-7319 |
| WILL, BENJAMIN A | HCR 63, BOX 2830 | | | | BELLEVIEW | MO | 63623-9716 |
| WILL, CHARLES | 6522 SUNHIGH DR | | | | TRINITY | FL | 34655-4120 |
| WILL, CONNIE H | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| WILL, CONNIE HULLETT | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| WILL, CYNTHIA M | 491 ROSEMONT AVE | | | | SALINE | MI | 48176-1528 |
| WILL, DAVID E | 6466 E SOUTH RANGE RD | | | | PETERSBURG | OH | 44454-9706 |
| WILL, E | 6684 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-9726 |
| WILL, GARY | 15500 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| WILL, GEORGE M | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| WILL, GEORGE MICHAEL | 4268 WELLINGTON HILLS LN | | | | SNELLVILLE | GA | 30039-4275 |
| WILL, GEORGETTA V | 6441 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| WILL, JAMES E | 6054 DORCHESTER CIR | | | | KEITHVILLE | LA | 71047-9212 |
| WILL, JAMES E | 26 BEACH FARM RD | | | | WORMLEYSBURG | PA | 17043-1136 |
| WILL, JOHN N | 207 ROSE STREET | | | | NEW ROADS | LA | 70760-3217 |
| WILL, KEVIN E | 557 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| WILL, LINDA C | 8212 MARAMONT DRIVE | | | | BOARDMAN | OH | 44512 |
| WILL, MARK J | 2493 COTTRELL DR | | | | CARO | MI | 48723-9205 |
| WILL, MICHAEL J | 1137 STONEWALLRIDGE DR | | | | INDEPENDENCE | KY | 41051 |
| WILL, MILDRED C | 1219 PERKINS AVE | APT # K3 | | | SANDUSKY | OH | 44870 |
| WILL, MILDRED C | 1219 PERKINS AVE | 1920 SANDUSKY ST | | | SANDUSKY | OH | 44870-3055 |
| WILL, MIRIAM L | 2586 LANDINGS WAY | | | | GROVE CITY | OH | 43123 |
| WILL, NANCY N | 1901 BRANDY LN | | | | BRIGHTON | MI | 48114-8945 |
| WILL, PATRICK A | 19481 ROAD 22 | | | | FORT JENNINGS | OH | 45844-8903 |
| WILL, RICHARD D | 3951 N 28TH ST | | | | KALAMAZOO | MI | 49048-5895 |
| WILL, RICHARD J | 9537 MAIN ST # RT16 | | | | MACHIAS | NY | 14101 |
| WILL, RICHARD L | 827 SUNSHINE AVENUE | | | | DAVENPORT | FL | 33897-3897 |
| WILL, ROBERT A | 4007 MACKINAC DR | | | | JANESVILLE | WI | 53546-1446 |
| WILL, RONALD R | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| WILL, RONALD ROBERT | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| WILL, SAMUEL R | 10059 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3184 |
| WILL, SANDRA L | 3313 PALMER DR | | | | JANESVILLE | WI | 53546 |
| WILL, SARA J | 21 OUTCALT RD | | | | EDISON | NJ | 08817-4134 |
| WILL, THOMAS | 3660 FAWN DR | | | | CANFIELD | OH | 44406-9578 |
| WILL, THOMAS E | 3660 FAWN DR | | | | CANFIELD | OH | 44406-9578 |
| WILL, THOMAS M | 1092 PEPPER HILL DR | | | | KETTERING | OH | 45429-5538 |
| WILL, WALTER P | 11 COUNTY LINE RD | | | | ALDEN | NY | 14004-9100 |
| WILL, WANDA C | 182 TREE CIR | | | | LA FOLLETTE | TN | 37766-4646 |
| WILL, WYATT G | 2586 LANDINGS WAY | | | | GROVE CITY | OH | 43123-9448 |
| WILLA ALCORN | 3820 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3046 |
| WILLA ARNETT | 404 E BROADWAY ST | | | | KOKOMO | IN | 46901-2917 |
| WILLA BONE | 20465 MARLOWE ST | | | | DETROIT | MI | 48235-1646 |
| WILLA BOOKER | 1002 ROUTON DR SW | | | | DECATUR | AL | 35601-2743 |
| WILLA BORUM | 5357 EASTPORT AVE | | | | DAYTON | OH | 45427-2733 |
| WILLA BRITTAIN | 463 WINSLOW AVE | | | | BUFFALO | NY | 14211-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLA BROWN | 4918 W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| WILLA BURNS | 1079 TIMBERMAN AVE | | | | HAMILTON | OH | 45013-2443 |
| WILLA CARLTON | 607 PEBBLEBROOK DR | | | | SAN ANTONIO | TX | 78220-2522 |
| WILLA CASSEY | 442 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| WILLA COFFMAN | 15908 MEGAN ST | | | | BELTON | MO | 64012-5018 |
| WILLA COMER | 12420 E 39TH TER S | | | | INDEPENDENCE | MO | 64055-3162 |
| WILLA D ISON | 224 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| WILLA DAVIDSON | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| WILLA DAVIS | 107 TEXAS ST | | | | BUFFALO | NY | 14215-3819 |
| WILLA DE BERRY | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5545 |
| WILLA DEAN HOLMES | 7183 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9134 |
| WILLA DENE MOWERY | 8510 IVEYWOOD AVE | | | | LOCKHART | FL | 32810-1820 |
| WILLA ELLIS | 302 DAWN DR | | | | WARRENSBURG | MO | 64093-3105 |
| WILLA F DIAMOND | 545 KLING DRIVE | | | | DAYTON | OH | 45419-4008 |
| WILLA F HORN | 995 MICHAELS RD. | | | | TIPP CITY | OH | 45371-2143 |
| WILLA FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311-2328 |
| WILLA FINLEY | 514 SAPPHIRE LN | | | | OCALA | FL | 34472-2347 |
| WILLA FLETCHER | 432 HOLT ST | | | | DAYTON | OH | 45402-6335 |
| WILLA GARRETT | 372 WAXWING DR | | | | MONTICELLO | GA | 31064-9002 |
| WILLA GAYDOU | 12888 CIMARRON DR | | | | BIRCH RUN | MI | 48415-9315 |
| WILLA GLOSSER | 11224 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| WILLA GREEN | 1129 ROCA LN | | | | JONESBORO | GA | 30238-8052 |
| WILLA H FLETCHER | 432 HOLT STREET | | | | DAYTON | OH | 45407-2335 |
| WILLA HALL | PO BOX 562 | | | | DOTHAN | AL | 36302-0562 |
| WILLA HARRISON | 1356 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| WILLA HERBERT | 387 FLORIDA ST | | | | BUFFALO | NY | 14208-1310 |
| WILLA HEWITT | 504 FITZNER DR | | | | DAVISON | MI | 48423-1952 |
| WILLA HOPKINS | 1402 APPLETREE DR | | | | TROTWOOD | OH | 45426-5003 |
| WILLA HORN | 995 MICHAELS RD | | | | TIPP CITY | OH | 45371-2143 |
| WILLA ISAAC | 307 ELMHURST RD | | | | DAYTON | OH | 45417-1340 |
| WILLA ISON | 224 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4170 |
| WILLA J PARKER | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2652 |
| WILLA JEAN ROBERTS | 1815 MALVERN AVE | | | | DAYTON | OH | 45406-4448 |
| WILLA JOHNSON | 514 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| WILLA JONES | 1006 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4130 |
| WILLA JONES | 13906 ELM AVE | | | | EAST CLEVELAND | OH | 44112-2514 |
| WILLA KENNEY | 320 GUYS RUN RD APT 106 | | | | AKRON | OH | 44319-1263 |
| WILLA L YOUNG | 1511 RANGELEY AVE | | | | DAYTON | OH | 45403-1617 |
| WILLA LOVE | APT 209 | 711 NEWPORT LANE | | | STREETSBORO | OH | 44241-4013 |
| WILLA LUCAS | 5066 E CARPENTER RD | | | | FLINT | MI | 48506-4522 |
| WILLA LUTTIG | PO BOX 57 | | | | FOWLER | MI | 48835-0057 |
| WILLA LYLES | 2945 CANTERBURY DR | | | | LIMA | OH | 45805-2904 |
| WILLA M BORUM | 5357  EASTPORT AVE. | | | | DAYTON | OH | 45427-2733 |
| WILLA M DAVIDSON | 156   DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| WILLA M HAMILTON | 6380 GERMANTOWN PIKE | | | | DAYTON | OH | 45418 |
| WILLA M REED | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| WILLA MAYBERRY | 1304 WILLOW GROVE HWY | | | | MONROE | TN | 38573-5316 |
| WILLA MAYES | 1738 LELAND AVE | | | | LIMA | OH | 45805-1829 |
| WILLA MC ALISTER | PO BOX 1017 | | | | GRAYSON | KY | 41143-5017 |
| WILLA MC PHERSON | APT 11 | 715 KENNEDY STREET | | | PARAGOULD | AR | 72450-5678 |
| WILLA MILLER | 3693 MANCHESTER DR | | | | BRUNSWICK | OH | 44212-4125 |
| WILLA MINGLE | 5430 STAUNTON WAY | | | | LITHONIA | GA | 30038-4807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLA MORGAN | 3162 BRKPT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 |
| WILLA MOSS | 275 ORANGE LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1162 |
| WILLA MURPHY | 1708 STONEVIEW DR | | | | KOKOMO | IN | 46902-5982 |
| WILLA N BROWN | 4918  W HILLCREST AVE | | | | DAYTON | OH | 45406-1219 |
| WILLA N HARRISON | 1356 SUTTON AVE | | | | FLINT | MI | 48504-3233 |
| WILLA NERO | 4324 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5128 |
| WILLA OWENS | 362 WINDY DR | | | | WATERBURY | CT | 06705-2529 |
| WILLA PARKER | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2652 |
| WILLA PATTERSON | 4025 PINERIDGE DR SW | | | | LILBURN | GA | 30047-2324 |
| WILLA PULLEY | 4841 SINCLAIR LN | | | | BALTIMORE | MD | 21206-6938 |
| WILLA REED | 4845 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3203 |
| WILLA REID GIBBONS | 155 W BROWN RD APT 147 | | | | MESA | AZ | 85201-3469 |
| WILLA RICHARDS | 2730 ARBOR GLEN DR APT 211 | | | | TWINSBURG | OH | 44087-3088 |
| WILLA RICHARDSON | 231 CUMMINGS CIR | | | | LEWISBURG | TN | 37091-2620 |
| WILLA RICKMAN | 11349 LOCUST ST | | | | THORNTON | CO | 80233-5541 |
| WILLA RILEY BORS | 4403 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1411 |
| WILLA RITCHIE | 1211 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| WILLA SEALS | 8504 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |
| WILLA SLATES | 3173 BIRCH RUN | | | | ADRIAN | MI | 49221-1134 |
| WILLA SMITH | 68 STOVALL ST | | | | FORT OGLETHORPE | GA | 30742-3867 |
| WILLA SOMERVILLE | APT D | 5832 DEVERS DRIVE | | | INDIANAPOLIS | IN | 46216-2195 |
| WILLA STOCKTON | 6989 CAMBRIDGE AVE | | | | CINCINNATI | OH | 45227-3359 |
| WILLA STUART | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| WILLA TABOR | PO BOX 1393 | | | | MOUNT IDA | AR | 71957-1393 |
| WILLA THORPS | PO BOX 179 | | | | INGLEWOOD | CA | 90306-0179 |
| WILLA TILLAGE | 2113 KENT ST | | | | FLINT | MI | 48503-4321 |
| WILLA TULLY | 4723 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| WILLA WAGER | 8172 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8968 |
| WILLA WIKOWSKY | RT #2 PO BOX 204B | 303 CR 401 | | | RECTOR | AR | 72461 |
| WILLA WILLIAMS | 512 E 112TH ST | | | | CLEVELAND | OH | 44108-1407 |
| WILLA WILLIAMSON | 1040 GENESEE AVE NE | | | | WARREN | OH | 44483-4212 |
| WILLA WILSON | 566 PINECREST DR | | | | WOLVERINE LAKE | MI | 48390-2347 |
| WILLA WILSON | 7324 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| WILLA WRIGHT | 424 STONER RD | | | | LANSING | MI | 48917-3710 |
| WILLA YOUNG | 53 LONSVALE DR | | | | MC MINNVILLE | TN | 37110-3597 |
| WILLA YOUNG | 1511 RANGELEY AVE | | | | DAYTON | OH | 45403-1617 |
| WILLA, MANN | 1603 E JACKSON ST | | | | MUNCIE | IN | 47305-2742 |
| WILLABELLE BUCHANAN | 69 LANNING ST | | | | EWING | NJ | 08618-1538 |
| WILLACKER, FAYE E | 7373 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| WILLACKER, MICHAEL J | 2120 NORTH BRABANT | | | | BURT | MI | 48417-9447 |
| WILLACKER, NICHOLAS R | 3689 CHESANING RD | | | | CHESANING | MI | 48616-9772 |
| WILLACKER, PAUL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| WILLADEAN CUMMINGS | 1355 FAIRGROUNDS RD APT 303 | | | | SAINT CHARLES | MO | 63301-2364 |
| WILLADEAN HOLLIDAY | 112 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| WILLADEAN MORRIS | 112 E CAROLANNE BLVD | | | | MARSHALL | TX | 75672-7756 |
| WILLADEAN SCHAFER | 2919 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| WILLADEAN TOLER | 3860 WEST 1 60TH DOWNSTAIRS | | | | CLEVELAND | OH | 44111 |
| WILLADEAN VITOUS | 6424 REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| WILLAERT, PAUL H | 9025 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1527 |
| WILLAFORD ROBERT W (191192) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLAFORD, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLAGUN HAMILTON | 9236 CHEYENNE ST | | | | DETROIT | MI | 48228-2618 |
| WILLAIM & PATRICIA HOUCH & | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WILLAIMS, ALMA | 50 SHIRLEY AVENUE | | | | BUFFALO | NY | 14215-1018 |
| WILLAIMS, ALMA | 50 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| WILLAM CONRAD | 8158 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1416 |
| WILLAM ROGERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLAMETTE AUTO GROUP | 2755 MISSION ST SE | | | | SALEM | OR | 97302-2055 |
| WILLAMETTE AUTO GROUP | MARC PERNA | 2755 MISSION ST SE | | | SALEM | OR | 97302-2055 |
| WILLAMETTE MGMT ASSOCIATES | 8600 W BRYN MAWR AVE STE 950 | | | | CHICAGO | IL | 60631 |
| WILLAMETTE PONTIAC | | | | | | | |
| WILLAMETTE PONTIAC, INC. | MARC PERNA | 2755 MISSION ST SE | | | SALEM | OR | 97302-2055 |
| WILLAMETTE PONTIAC, INC. | ATTN: MARC J. PERNA | 2755 MISSION ST SE | | | SALEM | OR | 97302-2055 |
| WILLAMETTE UNIVERSITY | FINANCIAL AID OFFICE | 900 STATE ST | | | SALEM | OR | 97301-3922 |
| WILLAMS, JAMESHA | 22936 THORNCLIFFE ST | | | | SOUTHFIELD | MI | 48033 |
| WILLAN, LEONARD M | 965 S ROBIN LN | | | | MESA | AZ | 85204-4717 |
| WILLAN, MARION S | 965 S ROBIN LN | | | | MESA | AZ | 85204-4717 |
| WILLARD | | | | | | | |
| WILLARD A BREEN | 1152  WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4638 |
| WILLARD A KIND | 140 SUNSHINE DR | | | | MOORESVILLE | NC | 28115-7987 |
| WILLARD A LARGE | 2749 LOWELL CT | | | | DAYTON | OH | 45420-3750 |
| WILLARD A MINNS | 1194 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| WILLARD A NAYLES | 4100 FULTON AVE | | | | DAYTON | OH | 45439-2122 |
| WILLARD A SNELL JR & BEVERLY A SNELL | WILLARD S SNELL JR | 33864 UPPER BEAR CREEK ROAD | | | EVERGREEN | CO | 80439 |
| WILLARD ADKINS | 6502 HASLER LN | | | | CINCINNATI | OH | 45216 |
| WILLARD ADKINS III | 6342 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-7962 |
| WILLARD AHMU | 1226 RANSON ST | | | | INDEPENDENCE | MO | 64057-2714 |
| WILLARD ALLRED | 5963 E US RD 35 | | | | LOSANTVILLE | IN | 47354 |
| WILLARD AND ALFREDA BREWER | 5165 SUGAR GROVE RD | | | | FARMINGTON | MO | 63640 |
| WILLARD AND ANNA ANDERSON TR | 1931 LAKESIDE LANE | | | | INDIANAPOLIS | IN | 46229 |
| WILLARD ANDERS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLARD ANDERSON | 4317 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| WILLARD ANGEL | 5854 W FORK RD | | | | CINCINNATI | OH | 45247-5962 |
| WILLARD APPLEGATE | 11244 N PINTO DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| WILLARD ARNOLD | 931 DRESDEN DR | | | | MANSFIELD | OH | 44905-1525 |
| WILLARD ASHBURN | 4141 CHANDAN BLVD | | | | POPLAR GROVE | IL | 61065-7520 |
| WILLARD AULT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLARD B LAMB | 5940 LONDONDERRY CT NW | | | | CONCORD | NC | 28027 |
| WILLARD B SHOTWELL | 3142 BENCHWOOD RD | | | | DAYTON | OH | 45414-2319 |
| WILLARD BABCOCK | 1241 FLORSHEIM RD | | | | MINOCQUA | WI | 54548-9671 |
| WILLARD BAKEWELL | 16 ELM ST | | | | BROWNSVILLE | PA | 15417-1619 |
| WILLARD BALLARD JR | 3401 CORDUROY RD | | | | OREGON | OH | 43616-1801 |
| WILLARD BEASLEY | 4120 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-5220 |
| WILLARD BEASLEY JR. | 10012 BETSY ST | | | | FREDERICKSBURG | VA | 22408-8079 |
| WILLARD BEAUCHAMP | 433 6TH ST | | | | CALUMET | MI | 49913-1411 |
| WILLARD BIDDLE JR | PO BOX 77 | | | | LA BELLE | PA | 15450-0077 |
| WILLARD BIRMINGHAM | 110 CHADWOOD ST | | | | HOT SPRINGS | AR | 71901-9548 |
| WILLARD BOGGS | 708 WOODLAWN AVE. | | | | ENGLEWOOD | OH | 45322 |
| WILLARD BOLINGER | 1003 WALNUT ST | | | | GOWRIE | IA | 50543-7462 |
| WILLARD BONCHIN | 1113 MCCLOSKY RD | | | | COLUMBIANA | OH | 44408-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLARD BORDER JR | 12321 TIERRA ARROYO DR | | | | EL PASO | TX | 79938-4481 |
| WILLARD BRAKE | 4682 SASHABAW RD | | | | CLARKSTON | MI | 48346-3875 |
| WILLARD BREEN | C/O MARY ELIZABETH SCHNEGGENBURGER, POA | 57 LOUVAINE DR | | | BUFFALO | NY | 14223-3133 |
| WILLARD BROADWAY | 24 TALLULAH CIR | | | | CHEROKEE VILLAGE | AR | 72529-4938 |
| WILLARD BROWN | 1885 MEADOW WOOD DR | | | | COOKEVILLE | TN | 38506-6431 |
| WILLARD BROWN | 7764 RED FOX TRAIL | | | | MORROW | OH | 45152-7302 |
| WILLARD BROWN | 665 LAKEVIEW DR | | | | EAST TAWAS | MI | 48730-9505 |
| WILLARD BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLARD BROWN JR | 98 BIEDE PL | | | | DEFIANCE | OH | 43512-2331 |
| WILLARD BRYAN | 274 ENGLAND CREAMERY RD | | | | NORTH EAST | MD | 21901-1544 |
| WILLARD BRYANT | 290 DINWIDDIE RD | | | | FRANKLIN | KY | 42134-8494 |
| WILLARD BUCK | 18277 FENMORE ST | | | | DETROIT | MI | 48235-3254 |
| WILLARD BUFFINGTON | 1728 BEN HIGGINS RD | | | | DAHLONEGA | GA | 30533-5280 |
| WILLARD BUGENSKI | 2105 W BLACKMORE RD | | | | MAYVILLE | MI | 48744-9783 |
| WILLARD BUNN | 133 MCCLURE ST | | | | DAYTON | OH | 45403-2431 |
| WILLARD BURDICK JR | 7081 E CLYDE RD | | | | HOWELL | MI | 48855-9061 |
| WILLARD BURNSIDE | 709 E HOLLY RD | | | | BELOIT | WI | 53511-1619 |
| WILLARD BURRICK | 32111 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8963 |
| WILLARD BUTCH | 2250 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9672 |
| WILLARD C BUNN | 133 MCCLURE STREET | | | | DAYTON | OH | 45403-2431 |
| WILLARD C TENCH | 970 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| WILLARD CAMPBELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLARD CARTER | 13456 KERR ST | | | | SOUTHGATE | MI | 48195-1115 |
| WILLARD CARTER | 32024 HELM ST | | | | DAGSBORO | DE | 19939 |
| WILLARD CESEAR | 1815 AVENBURY LN | | | | BRUNSWICK | OH | 44212-6807 |
| WILLARD CHAPMAN | 1478 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| WILLARD CISCO | 2350 WHITE OAK RD | | | | BLUE CREEK | OH | 45616-9716 |
| WILLARD CLARK | PO BOX 120 | 571 N BRIDGE ST | | | GETTYSBURG | OH | 45328-0120 |
| WILLARD CLARKE | 871 HARNED ST APT 12D | | | | PERTH AMBOY | NJ | 08861-1768 |
| WILLARD CLEMONS | PO BOX 111 | | | | WEST SALEM | OH | 44287-0111 |
| WILLARD COLLIER | 3478 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| WILLARD COMPTON | 10902 W SARATOGA CIR | | | | SUN CITY | AZ | 85351-2114 |
| WILLARD COMPTON | 2567 PERSHING DRIVE | | | | TOLEDO | OH | 43613-3815 |
| WILLARD COMSTOCK | PO BOX 336 | | | | COLUMBIAVILLE | MI | 48421-0336 |
| WILLARD CONNOR | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| WILLARD COOK | 6580 SILVER ROCK HWY | | | | MILLERSBURG | MI | 49759-9443 |
| WILLARD COOPER | 14725 FLANDERS ST | | | | DETROIT | MI | 48205-4110 |
| WILLARD COTTINGIM | PO BOX 335 | | | | RESACA | GA | 30735-0335 |
| WILLARD COTTINGIM | P.O. BOX 335 | | | | RESACA | GA | 30735 |
| WILLARD CREECH | 602 W BUCKINGHAM DR | | | | MARION | IN | 46952-2026 |
| WILLARD CROOK | 1338 E NORRIS POINT RD | | | | LA FOLLETTE | TN | 37766-6247 |
| WILLARD CROWE | 42461 HANFORD RD | | | | CANTON | MI | 48187-3328 |
| WILLARD CURTIS JR | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| WILLARD CUTRIGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLARD D KINSMAN | 3089 LOWRY RD | | | | LEWISBURG | TN | 37091-6337 |
| WILLARD D PATER | 2838  OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9691 |
| WILLARD DAFOE | 1895 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| WILLARD DAMITZ | 615 W LONE JACK LEES SUMMIT RD | | | | LONE JACK | MO | 64070-9409 |
| WILLARD DANIEL | 835 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3829 |
| WILLARD DANIELS | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| WILLARD DAVIDSON | 1915 E CONCORD RD | | | | AMELIA | OH | 45102-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLARD DENNEY | 2926 ELM ST | | | | SAINT CHARLES | MO | 63301-4620 |
| WILLARD DESHAW JR | 7 CARROLL RD ROUTE 14 | | | | PASADENA | MD | 21122 |
| WILLARD DESHAZOR | 2226 NORFOLK | APT 203 BLDG 12 | | | ROCHESTER HILLS | MI | 48309 |
| WILLARD DESHAZOR | 2226 NORFOLK APT 203 | | | | ROCHESTER HILLS | MI | 48309-3171 |
| WILLARD DEWEESE | 125 WYCLIFF LN | | | | CROSSVILLE | TN | 38558-8029 |
| WILLARD DONOVAN | 458 RABON RD | | | | LAURENS | SC | 29360-5905 |
| WILLARD DOZIER | 481 E BENNETTE ST | | | | FERNDALE | MI | 48220-2639 |
| WILLARD DUNFEE JR | 939 SALTERE RD | | | | CLAYTON | DE | 19938-3114 |
| WILLARD DWIGGINS | PO BOX 205 | | | | MARKLEVILLE | IN | 46056-0205 |
| WILLARD E COLLIER | 3478 MORNING GLORY DR | | | | DAYTON | OH | 45449-3033 |
| WILLARD E PERDUE | R R #2 BOX 356 | | | | WAYNESVILLE | OH | 45068-- 03 |
| WILLARD E PERDUE | RT.#2  BOX 356 | | | | WAYNESVILLE | OH | 45068-9902 |
| WILLARD E SHERRILL | ROUTE 2 BOX 544 | | | | EWING | VA | 24248 |
| WILLARD EDDY | 3502 ROYAL RD | | | | JANESVILLE | WI | 53546-2210 |
| WILLARD EDGAR | 6602 FOXTAIL LN | | | | MAUMEE | OH | 43537-9674 |
| WILLARD EDWARDS | 1261 COUNTY ROAD 16 | | | | NEW LONDON | OH | 44851-9529 |
| WILLARD EIKEY | G-1317 PICKWICK PLACE | | | | FLINT | MI | 48507 |
| WILLARD ELIDA | 216 PINE AVE | | | | ODESSA | TX | 79763-4544 |
| WILLARD EMERY | 7289 E GOODALL RD | | | | DURAND | MI | 48429-9732 |
| WILLARD ENGSTROM | 1139 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| WILLARD ERWIN | APT 155 | 2251 SPRINGPORT ROAD | | | JACKSON | MI | 49202-1400 |
| WILLARD EUGENE SWORDEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLARD F WILLIAMS | PO BOX 1146 | | | | PINE KNOT | KY | 42635-1146 |
| WILLARD FARNICK | 1336 E SILVERBRUSH TRL | | | | CASA GRANDE | AZ | 85222-1162 |
| WILLARD FEATHERS | 3520 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| WILLARD FEENEY | PO BOX 279 | | | | SHERWOOD | OH | 43556-0279 |
| WILLARD FINERSON | 7542 DAJOBY LN | | | | SAINT LOUIS | MO | 63130-1621 |
| WILLARD FITZGERALD | 703 BURKHARDT AVE | | | | DAYTON | OH | 45403-2802 |
| WILLARD FITZGERALD | 703  BURKHARDT AVE | | | | DAYTON | OH | 45403-2802 |
| WILLARD FLANAGAN | PO BOX 382 | | | | FRANKTON | IN | 46044-0382 |
| WILLARD FLATT | 1829 BLANCHE WAY | | | | COLUMBIA | TN | 38401-8253 |
| WILLARD FRANCIS | 10 APPLEHILL CT | | | | SAINT PETERS | MO | 63376-1981 |
| WILLARD FRANK | 5524 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| WILLARD FRAYER | 11746 SILVERSPRING DR | | | | DEWITT | MI | 48820-7702 |
| WILLARD FREELAND | 1087 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9729 |
| WILLARD FROST | 3428 N ELY HWY | | | | ALMA | MI | 48801-9673 |
| WILLARD FRYE | 2198 LOUDENSLAGER DR | | | | THOMPSONS STATION | TN | 37179-5312 |
| WILLARD FUNK | 2620 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| WILLARD G CLARK | 571 N BRIDGE ST PO BOX 120 | | | | GETTYSBURG | OH | 45328-- 01 |
| WILLARD GAMBREL | 2500 MANN RD LOT 206 | | | | CLARKSTON | MI | 48346-4280 |
| WILLARD GARROW | 630 CHARLES STREET | | | | DAVISON | MI | 48423-1002 |
| WILLARD GAY | 244 W WALNUT RIDGE RD | | | | SALEM | IN | 47167-8602 |
| WILLARD GEBHART | 2526 KLAM RD | | | | LAPEER | MI | 48446-9115 |
| WILLARD GIBSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WILLARD GILLESPIE | 8440 EAST ST | P. O. BOX 436 | | | MILLINGTON | MI | 48746-9151 |
| WILLARD GLENN HERZING | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLARD GOLDMAN | 9730 SOUTH BARRY ROAD | | | | BANNISTER | MI | 48807-9773 |
| WILLARD GUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLARD GUM WILLARD (448666) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD GUM, WILLARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLARD H HALL | 55 ELM HILL DR | | | | DAYTON | OH | 45415 |
| WILLARD H TEAGUE | 8190  TRAVIS COURT | | | | FRANKLIN | OH | 45005-4092 |
| WILLARD H WILLIAMS | 9800 NORTH SEMINARY ROAD #7 | | | | EDINBURG | TX | 78541 |
| WILLARD HACKETT | 3545 KENOAK LN | | | | CINCINNATI | OH | 45213-2627 |
| WILLARD HALL | 10434 SUGARDALE ST | | | | HARRISON | OH | 45030-1734 |
| WILLARD HALL | 1047 THORNTON RD | | | | HOUSTON | TX | 77018-3257 |
| WILLARD HAMLETT | 917 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9027 |
| WILLARD HANSON | 440 TIMBERLEA DR | | | | ROCHESTER HILLS | MI | 48309-2617 |
| WILLARD HANSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLARD HARMESON | C/O SHIRLEY A SLYDER | 122 WELLER STREET | | | ANSONIA | OH | 45303 |
| WILLARD HARRIS | 20407 CALDER AVE | | | | PORT CHARLOTTE | FL | 33954-2934 |
| WILLARD HARRIS JR | 2172 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| WILLARD HARTMAN | 2351 GEORGELAND TRAIL | | | | DAYTON | OH | 45459-1363 |
| WILLARD HARVEY | 875 WATERSIDE LN | | | | BRADENTON | FL | 34209-7756 |
| WILLARD HASELEY | 2433 STOELTING ST | | | | NIAGARA FALLS | NY | 14304-2041 |
| WILLARD HATTER | 4002 E 37TH ST | | | | ANDERSON | IN | 46017-2004 |
| WILLARD HAWKINS | 2609 DAWNVIEW DR | | | | KIRKSVILLE | MO | 63501-5311 |
| WILLARD HAWKINS | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| WILLARD HEISEY JR | 1330 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8754 |
| WILLARD HEISEY JR | 1330  S ST RT 48 | | | | LUDLOW FALLS | OH | 45339-8754 |
| WILLARD HELSDON | 5914 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9204 |
| WILLARD HEMBREE | 9429 LINCOLN ST | | | | TAYLOR | MI | 48180-3661 |
| WILLARD HENSLEY | 116 CASTANEA DR | | | | MASON | OH | 45040-2109 |
| WILLARD HENSLEY | 4850 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3900 |
| WILLARD HERMAN KOESTER | SEEGER WEISS LLP | 1 WILLIAM ST FL 10 | | | NEW YORK | NY | 10004-2544 |
| WILLARD HERMAN KOESTER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLARD HILGENDORF | PO BOX 708 | | | | PERRY | MI | 48872-0708 |
| WILLARD HILGER | 901 4TH ST | | | | TAWAS CITY | MI | 48763-9507 |
| WILLARD HILLS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLARD HILTON | 2362 ROSS ST | | | | GRAND BLANC | MI | 48439-4343 |
| WILLARD HODGES | 426 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6801 |
| WILLARD HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| WILLARD HOFFMAN JR | PO BOX 469 | | | | CASTALIA | OH | 44824-0469 |
| WILLARD HOLBROOK | 8312 LOWER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-5907 |
| WILLARD HOLCOMB | 6424 ALAMO CT | | | | TECUMSEH | MI | 49286-9766 |
| WILLARD HOSMANN | 15308 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5033 |
| WILLARD HOWARD | 11830 AVERY LN | | | | BRIDGETON | MO | 63044-2162 |
| WILLARD HOWARD | 10799 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| WILLARD HOYLE | 3215 W MOUNT HOPE AVE APT 211 | | | | LANSING | MI | 48911-1277 |
| WILLARD HUBBARD | 3853 HICKORY VIEW DR | | | | HAMILTON | OH | 45011-6531 |
| WILLARD HUNTER | 105 PEARL STREET | | | | YPSILANTI | MI | 48197-2611 |
| WILLARD HUNTOON | 8463 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8226 |
| WILLARD I I, CHARLES E | 10549 SPILLWAY VIEW DR | | | | DEERFIELD | OH | 44411-9741 |
| WILLARD INGRAM | 2945 ARNOLD'S CK. | | | | DRY RIDGE | KY | 41035 |
| WILLARD J DEBLANC SR | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLARD JACKSON | 1209 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2718 |
| WILLARD JACKSON | 3009 BARRINGTON PL | | | | ARLINGTON | TX | 76014-3007 |
| WILLARD JAMES | 17355 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| WILLARD JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD JAMES JR | 506 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| WILLARD JEWELL | 579 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9123 |
| WILLARD JOHN | 1719 ALAMEDA AVE | | | | ODESSA | TX | 79763-2662 |
| WILLARD JOHN (448667) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLARD JOHNSON | 3204 CHERRY ST | | | | MOUNT VERNON | IL | 62864-2420 |
| WILLARD JOHNSON | 205 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2725 |
| WILLARD JOHNSON | 147 KARLYN DR | | | | NEW CASTLE | DE | 19720-1308 |
| WILLARD JONES | 6326 LATHERS ST | | | | GARDEN CITY | MI | 48135-2568 |
| WILLARD JR, OAKLEY C | 250 SW PERSHING AVE | | | | GLEN BURNIE | MD | 21061-3956 |
| WILLARD K HARMESON | C/O SHIRLEY A SLYDER | 122 WELLER STREET | | | ANSONIA | OH | 45303 |
| WILLARD K QUILLEN | 3420  CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| WILLARD KILE | 13004 COUNTY ROAD 137 | | | | WELLBORN | FL | 32094-2124 |
| WILLARD KIND | 140 SUNSHINE DR | | | | MOORESVILLE | NC | 28115-7987 |
| WILLARD KINSMAN | 3089 LOWRY RD | | | | LEWISBURG | TN | 37091-6337 |
| WILLARD KINSMAN JR | 9700 STATE RD | | | | PORTLAND | MI | 48875-9761 |
| WILLARD L COPUS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLARD L PETERS | 2688 HIGH HAMPTON TRL | | | | CUYAHOGA FALLS | OH | 44223-3729 |
| WILLARD L SHEARON | 2 THORNBIRD | | | | ALISO VIEJO | CA | 92656 |
| WILLARD L WITT | 391 39TH ST | | | | ALLEGAN | MI | 49010 |
| WILLARD LANTZ | PO BOX 161 | | | | ELFERS | FL | 34680-0161 |
| WILLARD LARGE | 6564 MILLHOFF DRIVE | | | | DAYTON | OH | 45424 |
| WILLARD LASHER | 103 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| WILLARD LEGG | 2020 GLENWOOD DR | | | | MOSHEIM | TN | 37818-4929 |
| WILLARD LEWIS | 149 KARLYN DR | | | | NEW CASTLE | DE | 19720-1308 |
| WILLARD LEYRER | 4553 W M-18 | | | | GLADWIN | MI | 48624 |
| WILLARD LIVERANCE | 301 FORREST AVE | | | | LAWRENCEBURG | TN | 38464-7119 |
| WILLARD LOUKS | 5594 STEVEN DR | | | | GREENWOOD | IN | 46142-7548 |
| WILLARD LOVE I I I | 850 MUNGER RD | | | | HOLLY | MI | 48442-8104 |
| WILLARD LUTZ | 88 WALNUT ST | | | | LEETONIA | OH | 44431-1153 |
| WILLARD MARTIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLARD MATHEWS | 187 OLD BUDDHA RD | | | | BEDFORD | IN | 47421-7748 |
| WILLARD MATHEWS | 379 FOSTER DR NE | | | | WARREN | OH | 44483-4435 |
| WILLARD MAYS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLARD MC COY | 1021 365 NORTH | | | | BURNSVILLE | MS | 38833 |
| WILLARD MC CULLY | 827 S ALTA LN | | | | OLATHE | KS | 66061-4170 |
| WILLARD MCCLAIN | 700 EAST COST ST | APT: 102 | | | FLINT | MI | 48503 |
| WILLARD MCCULLOCH | 4555 TRANQUIL LN | | | | POWDER SPGS | GA | 30127-1236 |
| WILLARD MCFARLAND | 138 LOCKNER RD | | | | PORTSMOUTH | OH | 45662-8820 |
| WILLARD MCNEMAR | 4201 IVYWOOD DR | | | | BROOKLYN | OH | 44144-1226 |
| WILLARD MESSER | PO BOX 985 | | | | MOORESVILLE | IN | 46158-0985 |
| WILLARD MILAM | 1916 SHADY LN | | | | DAYTON | OH | 45432-2008 |
| WILLARD MILLER | 3345 BROCK DR | | | | TOLEDO | OH | 43613-1034 |
| WILLARD MILLER | 9348 STATE ROUTE 82 | | | | GARRETTSVILLE | OH | 44231-9427 |
| WILLARD MILLS | 2643 COREY ST | | | | WATERFORD | MI | 48328-2723 |
| WILLARD MILLS | 8464 ENGLER AVE | | | | SAINT LOUIS | MO | 63114-4149 |
| WILLARD MINNS | 1194 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| WILLARD MITCHELL | 1118 HAMILTON FIELD RD | | | | JAMESTOWN | TN | 38556-6358 |
| WILLARD MOORE | 4416 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228-6730 |
| WILLARD MOORE | 163 ROCKROSE DR | | | | NEWARK | DE | 19711-7256 |
| WILLARD MORGAN | 595 RUSTIC DR | | | | SAGINAW | MI | 48604-2161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLARD MULKEY | 3687 KELIN CT SW | | | | LILBURN | GA | 30047-2581 |
| WILLARD MURPHY | 7375 WAINWRIGHT ST | | | | N RIDGEVILLE | OH | 44039-4045 |
| WILLARD N HAMM | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLARD NAYLES | 4100 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| WILLARD NELSON | 411 E SHORT AVE | | | | INDEPENDENCE | MO | 64050-3954 |
| WILLARD NEVEAU | 717 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7362 |
| WILLARD NEWMAN | 1700 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| WILLARD OAKS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLARD OBRYAN | 1603 GARFIELD ST | | | | LEBANON | IN | 46052-1416 |
| WILLARD OLIVER | 207 CATO DR | | | | XENIA | OH | 45385-3815 |
| WILLARD OTIS | 4352 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| WILLARD OUSNAMER | 1059 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| WILLARD OWENS ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| WILLARD PARTIN | PO BOX 246 | | | | WILLIAMSBURG | KY | 40769-0246 |
| WILLARD PAYNE | 1115 S ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46203-2604 |
| WILLARD PENFOLD | 26064 CHATELAINE RD | | | | ELBERTA | AL | 36530-3129 |
| WILLARD PERDUE | R R #2 BOX 356 | | | | WAYNESVILLE | OH | 45068 |
| WILLARD PERRY | 45 JEWEL LN | | | | SAVANNAH | TN | 38372-8908 |
| WILLARD PETERS | 3091 KENDALL SPRINGS RD | | | | OWINGSVILLE | KY | 40360-8322 |
| WILLARD PETERS | 2688 HIGH HAMPTON TRL | | | | CUYAHOGA FALLS | OH | 44223-3729 |
| WILLARD PETERSON | 5753 LAKE CREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| WILLARD PHILLIPS | 3005 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| WILLARD PITTMAN | 6683 NANCARD DR | | | | LOVELAND | OH | 45140-8708 |
| WILLARD POLFER | 10203 E 9TH ST S | | | | INDEPENDENCE | MO | 64053-1804 |
| WILLARD PORTER | 3747 CHISHOLM DR | | | | ANDERSON | IN | 46012-9363 |
| WILLARD POWELL | 4146 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1940 |
| WILLARD POWELL | 2221 RALEIGH RD | SOUTH VILLAGE | | | ROCKY MOUNT | NC | 27803-3729 |
| WILLARD POWELL | 144 GEORGIA AVENUE | | | | BOWLING GREEN | KY | 42103 |
| WILLARD PRATER | 23455 FALCON RD | | | | LEBANON | MO | 65536-6130 |
| WILLARD PRAY | 640 DELAND RD | | | | FLUSHING | MI | 48433-1370 |
| WILLARD PROPST | 2028 OLD LATTER RD | | | | NEWTON | NC | 28658-7630 |
| WILLARD PUZZA | 768 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533-3111 |
| WILLARD QUILLEN | 3420 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1112 |
| WILLARD R CESEAR | 1815 AVENBURY LN. | | | | BRUNSWICK | OH | 44212-6807 |
| WILLARD R OLIVER | 207 CATO DRIVE | | | | XENIA | OH | 45385 |
| WILLARD RADKA | 1672 KERN RD | P.O. BOX 326 | | | REESE | MI | 48757-9454 |
| WILLARD RAFFERTY | MADELINE R RAFFERTY | 11025 W CRESTBROOK DR | | | SUN CITY | AZ | 85351-1057 |
| WILLARD REED | LOT 703 | 5325 VAN ORDEN ROAD | | | WEBBERVILLE | MI | 48892-9766 |
| WILLARD REED | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLARD REINKE | 4401 HERTZ RD | | | | PORT HOPE | MI | 48468-9715 |
| WILLARD RICHARD | 120 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1539 |
| WILLARD RICHARDSON | 903 S INDEPENDENCE BLVD APT 3E | | | | CHICAGO | IL | 60624 |
| WILLARD ROBERSON | 12208 DINING RD | | | | CASTALIA | OH | 44824-9773 |
| WILLARD ROBERT E (460270) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLARD ROBERTS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLARD ROGERS | 15 MERAMEC SHORES CT | | | | O FALLON | MO | 63366-5575 |
| WILLARD S OLEARY | 682 CENTER SOUTH RD | | | | LEIVITTSBURG | OH | 44430 |
| WILLARD SAFETY SHOE | P O BOX 4479 | | | | PITTSBURGH | PA | 15205 |
| WILLARD SAFETY SHOE | PO BOX 1718 | | | | WARREN | MI | 48090-1718 |
| WILLARD SAFETY SHOE CO | PO BOX 1718 | | | | WARREN | MI | 48090-1718 |
| WILLARD SAFETY SHOES | PO BOX 1718 | | | | WARREN | MI | 48090-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD SAMPSON | 1264 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9380 |
| WILLARD SANDERS | 197 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| WILLARD SANDRA & GLEN | 701D 11TH AVENUE SOUTH | | | | N MYRTLE BCH | SC | 29582-3753 |
| WILLARD SAPP JR | 14258 MURRAY CLARK ROAD | | | | DANVILLE | IL | 61834 |
| WILLARD SAYLOR | 6321 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8507 |
| WILLARD SCHEWE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLARD SCHNELL | PO BOX 284 | | | | FATE | TX | 75132-0284 |
| WILLARD SCHROCK JR | 12638 MEAHL RD | | | | AKRON | NY | 14001-9428 |
| WILLARD SCHWALM | 1645 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| WILLARD SCOTT JR | 11098 STEPHENSON RD | | | | ONSTED | MI | 49265-9470 |
| WILLARD SEALS | 1518 BELL BROOK CT | | | | BLUFFTON | IN | 46714-1246 |
| WILLARD SERGENT | 57 PINEWOOD CT | | | | LONDON | KY | 40744-7451 |
| WILLARD SESCO | 335 N CORNISH PT | | | | LECANTO | FL | 34461-8133 |
| WILLARD SHALLENBERGER | 1705 W 2ND ST | | | | MARION | IN | 46952-3363 |
| WILLARD SHEFFIELD | 4280 HIRAMLITHIA SPRG RD | | | | POWDER SPGS | GA | 30127 |
| WILLARD SHEPARD | 1002 WILSON ST | | | | BAY CITY | MI | 48708-7776 |
| WILLARD SHERK | 131 MARTIN STRADER LN | | | | CLINTON | TN | 37716-5657 |
| WILLARD SHERRILL | RR 2 BOX 544 | | | | EWING | VA | 24248-9511 |
| WILLARD SHIFFLET | 38210 LEO ST | | | | DADE CITY | FL | 33525-6061 |
| WILLARD SHIPLEY | 1652 WALKER LAKE RD | | | | MANSFIELD | OH | 44906-1416 |
| WILLARD SHOTWELL | 3142 BENCHWOOD RD | | | | DAYTON | OH | 45414-2319 |
| WILLARD SHUBERT | 940 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| WILLARD SHUFELT | 201 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| WILLARD SHUGART | PO BOX 676 | | | | TUCKER | GA | 30085-0676 |
| WILLARD SIMMONS | PO BOX 49609 | | | | DAYTON | OH | 45449-0609 |
| WILLARD SMITH | PO BOX 334 | | | | BELLAIRE | MI | 49615-0334 |
| WILLARD SMITH | 6415 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| WILLARD SMITH | 102 LAKEWOOD DR | | | | WEST MONROE | LA | 71291-6952 |
| WILLARD SMITH | 4302 N LIBERTY CIR | | | | SHAWNEE | OK | 74804-8964 |
| WILLARD SMITH | 5708 FISHER CT | | | | EXPORT | PA | 15632-1006 |
| WILLARD SMITH | 13864 SO. M-43 HWY. | | | | DELTON | MI | 49046 |
| WILLARD SNOW | 2322 SKYLINE DR | | | | BELOIT | WI | 53511-2652 |
| WILLARD SOWDER | 44 W TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3353 |
| WILLARD SPARKS | 3160 JANES AVE | | | | SAGINAW | MI | 48601-6316 |
| WILLARD SPILAES | 22210 SHANNONDALE DRIVE | | | | EAGLESVILLE | PA | 19403 |
| WILLARD STAHL | 1982 BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |
| WILLARD STEWART | 1198 SMITH THOMPSON RD | | | | BETHPAGE | TN | 37022-9109 |
| WILLARD STIDHAM | 1281 SW CINDEE ST | | | | ARCADIA | FL | 34266-8123 |
| WILLARD STINSON | 5119 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| WILLARD STOOKSBURY | 1004 KNIGHTSBRIDGE RD NW | | | | KENNESAW | GA | 30144-2731 |
| WILLARD SUMNER | 5365 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| WILLARD SWANK JR | 1248 KING RICHARD PKWY | | | | WEST CARROLLTON | OH | 45449-2224 |
| WILLARD SWIFT | 8522 E HILLVIEW TRL | | | | REED CITY | MI | 49677-9212 |
| WILLARD TEARE | 2534 TATTERSALL RD | | | | PORTAGE | MI | 49024-3249 |
| WILLARD TENCH | 970 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| WILLARD THOMAS | PO BOX 94 | | | | BEAN STATION | TN | 37708-0094 |
| WILLARD THOMPSON | 49 W CABIN LAKE RD | | | | WEST BRANCH | MI | 48661-9752 |
| WILLARD TILLMANN | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLARD TINKLE | 11000 SE 95TH ST | | | | OKLAHOMA CITY | OK | 73165-9200 |
| WILLARD TODD | 75 TODDS LN | | | | IRVINE | KY | 40336-7705 |
| WILLARD TRUMAN | 4998 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2420 |
| WILLARD TRUMAN | 2640 RIDGEVIEW DR | | | | LEBANON | MO | 65536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLARD TRUMAN | 4998  WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2420 |
| WILLARD VICKS | 12131 ELLENDALE | | | | DETROIT | MI | 48213 |
| WILLARD VICKS | 12131 ELMDALE ST | | | | DETROIT | MI | 48213-1759 |
| WILLARD W LANTZ | PO BOX 161 | | | | ELFERS | FL | 34680-0161 |
| WILLARD W MATHEWS | 379 FOSTER DR NE | | | | WARREN | OH | 44483-4435 |
| WILLARD WALDON | 1919 MAYWOOD PL NW | | | | ATLANTA | GA | 30318-6347 |
| WILLARD WALKER SR | 9005 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1910 |
| WILLARD WALLS | 85 ALTIMA CT | | | | INWOOD | WV | 25428-4396 |
| WILLARD WARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLARD WASHBURN | 301 21ST ST W | | | | BRADENTON | FL | 34205 |
| WILLARD WEIDMAN | PO BOX 165 | 13012 FARR RD | | | CLIO | MI | 48420-0165 |
| WILLARD WERNET JR | 26 N SHETLAND CT | | | | HIGHLAND | MI | 48357-3774 |
| WILLARD WESTMORELAND | 1246 OLD SUMMERVILLE RD NW | | | | ROME | GA | 30165-9781 |
| WILLARD WHITAKER | 25414 STANFORD ST | | | | DEARBORN HEIGHTS | MI | 48125-1564 |
| WILLARD WHITEHEAD | PO BOX 218 | 6584 BIRDSONG LANE | | | HOUGHTON LAKE | MI | 48629-0218 |
| WILLARD WHITESELL | 4358 N 750 W | | | | HUNTINGTON | IN | 46750-8998 |
| WILLARD WILKERSON | PO BOX 17168 | | | | SAINT BERNARD | OH | 45217-0168 |
| WILLARD WILLIAMS | 9504 N SEMINARY RD LOT 7 | | | | EDINBURG | TX | 78541-5097 |
| WILLARD WILLIAMS | PO BOX 3194 | | | | FLINT | MI | 48502-0194 |
| WILLARD WILLIAMS | PO BOX 1146 | | | | PINE KNOT | KY | 42635-1146 |
| WILLARD WILSON | 7131 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| WILLARD WITT | 391 39TH ST | | | | ALLEGAN | MI | 49010 |
| WILLARD WOODARD | 622 N JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| WILLARD WOODRUFF | PO BOX 15 | | | | SYRACUSE | NY | 13212 |
| WILLARD WRIGHT | 5531 SUGAR BUSH LN | | | | FLINT | MI | 48532-2240 |
| WILLARD WRIGHT | 329 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1402 |
| WILLARD WYATT | 4560 S MICHIGAN AVE | | | | CHICAGO | IL | 60653-3809 |
| WILLARD YOMMER | 31477 CHRISTMAN RIDGE RD | | | | LEWISVILLE | OH | 43754-9582 |
| WILLARD'S AUTO SERVICE INC | 380 1ST AVE N | | | | JACKSONVILLE BEACH | FL | 32250-5503 |
| WILLARD, AARON L | 1534 COLEMAN ROAD | | | | KARNACK | TX | 75661-3302 |
| WILLARD, BEVERLY | PO BOX 143 | 16951 9 MILE RD. | | | KALEVA | MI | 49645-0143 |
| WILLARD, BEVERLY | P O BOX 143 | 16951 9 MILE RD. | | | KALEVA | MI | 49645-0143 |
| WILLARD, BEVERLY A | 3833 MARMION AVE | | | | FLINT | MI | 48506 |
| WILLARD, CHARLES E | 17411 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9233 |
| WILLARD, CHARLES R | 5081 BELMONTE DR | | | | ROCHESTER | MI | 48306-4784 |
| WILLARD, CHRISTINE M | 2120 SWAYZE ST | | | | FLINT | MI | 48503 |
| WILLARD, DALE | 1116 W. 7TH ST #26 | | | | COLUMBIA | TN | 38401 |
| WILLARD, DELBERT E | 6878 SAVANNAH DR | | | | NORTH RIDGEVILLE | OH | 44039-2930 |
| WILLARD, DENNIS W | 661 SUMMER WINDS LN | | | | SAINT PETERS | MO | 63376-1154 |
| WILLARD, GARNESS L | 105 MCCAULEY RD | | | | RAYWICK | KY | 40060-7530 |
| WILLARD, HERMAN E | 2023 S MAY AVE | | | | MUNCIE | IN | 47302-4739 |
| WILLARD, IRVIN J | 16832 CHURCH DR | | | | NO FORT MYERS | FL | 33917-2600 |
| WILLARD, JAMES A | 9 COLGATE DR | | | | MASSENA | NY | 13662 |
| WILLARD, JAMES A. | 9 COLGATE DR | | | | MASSENA | NY | 13662 |
| WILLARD, JAMES W | 3891 W M 61 | | | | GLADWIN | MI | 48624-9470 |
| WILLARD, JANE S | 910 N HENRY ST | | | | BAY CITY | MI | 48706-3637 |
| WILLARD, JEFF E | 1200 JULIA DR SW | | | | WARREN | OH | 44481-9630 |
| WILLARD, JEFF E | 1915 CLERMONT AVE NE | | | | WARREN | OH | 44483-3523 |
| WILLARD, JERRY A | 8233 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| WILLARD, JERRY L | 9115 KATHERINE ST | | | | N RIDGEVILLE | OH | 44039-4483 |
| WILLARD, JIM E | 350 S JOHNSON RD | | | | SEBRING | OH | 44672-1702 |
| WILLARD, JOYCE E | 4600 BLACKSTONE DR W | | | | MAUMEE | OH | 43537-9105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD, KENNETH R | 67 HARVEST RD | | | | FAIRPORT | NY | 14450-2859 |
| WILLARD, LALAH B | 7684 S 800 W | | | | PENDLETON | IN | 46064-9731 |
| WILLARD, LAURA M | 2315 18 MILE RD | | | | KENT CITY | MI | 49330-9169 |
| WILLARD, LEE N | 4840 PRESTON RD | | | | HOWELL | MI | 48855-7372 |
| WILLARD, LINDA J | 13607 GAMMON RD | | | | LEES SUMMIT | MO | 64086-9121 |
| WILLARD, LORRAINE A | 903 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-5622 |
| WILLARD, MARJORIE E | 14 SANDPIPER DR | | | | WHISPERING PINES | NC | 28327-9323 |
| WILLARD, MEIKO M | 2087 EAST PARKWOOD AVENUE | | | | BURTON | MI | 48529-1763 |
| WILLARD, MICHAEL L | 48 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1141 |
| WILLARD, MICHAEL LEE | 48 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1141 |
| WILLARD, NORMAN E | 35810 BAL CLAIR ST | | | | NEW BALTIMORE | MI | 48047-2458 |
| WILLARD, PAUL W | 20 JERICHO DRIVE | | | | TRENTON | NJ | 08690-2002 |
| WILLARD, PEGGY J | 105 MCCAULEY ROAD | | | | RAYWICK | KY | 40060-7530 |
| WILLARD, RACHAEL R | 120 CLARK STREET | | | | JANESVILLE | WI | 53545-4832 |
| WILLARD, REGINA G | 9568 BUNKER HILL CT | | | | NEW PORT RICHEY | FL | 34655-1484 |
| WILLARD, RICHARD A | 33029 MERRITT CT | | | | WESTLAND | MI | 48185-1589 |
| WILLARD, RICHARD J | 15555 LULU RD | | | | PETERSBURG | MI | 49270-9541 |
| WILLARD, RICHARD M | 303 S EAST AVE | | | | BALTIMORE | MD | 21224-2208 |
| WILLARD, RICHARD M | 645 PEARCES FORD RD | | | | OSWEGO | IL | 60543 |
| WILLARD, ROBERT E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLARD, ROBERT E | # 134 | 40703 STEWART ROAD | | | DADE CITY | FL | 33525-1400 |
| WILLARD, RODNEY | | | | | | | |
| WILLARD, ROGER E | 3240 ST. RT. #5 S.W. | | | | NEWTON FALLS | OH | 44444 |
| WILLARD, RONALD J | 7151 HELEN ST | | | | SAGINAW | MI | 48609-5304 |
| WILLARD, ROSEMARY L | PO BOX 70 | | | | LAINGSBURG | MI | 48848 |
| WILLARD, STEVE | 23 ELLIOT ST | | | | PLEASANTVILLE | NY | 10570-3707 |
| WILLARD, THOMAS J | 7309 ROBINSON ST | | | | OVERLAND PARK | KS | 66204-1857 |
| WILLARD, THOMAS M | 16020 SPARTA AVE | | | | KENT CITY | MI | 49330-9477 |
| WILLARD, THOMAS M | 35 FOLGER ST | | | | BUFFALO | NY | 14220-1403 |
| WILLARD, TRUDY | 9509 E 65TH TER | | | | RAYTOWN | MO | 64133-5827 |
| WILLARD, WALTER R | PO BOX 70 | | | | LAINGSBURG | MI | 48848-0070 |
| WILLARD, WILLIAM C | 3020 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3138 |
| WILLARD, WILLIAM E | 3020 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3138 |
| WILLARD, WILLIAM T | 1728 TOWN COMMONS DR | | | | HOWELL | MI | 48855-6845 |
| WILLARD, WILLIE J | 7125 WINSLET BLVD APT 1A | | | | INDIANAPOLIS | IN | 46217-9473 |
| WILLASCH, PAMELA | 13306 ELM DR | | | | BURNSVILLE | MN | 55337-3819 |
| WILLBANKS JR, FREDDIE E | 9196 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| WILLBANKS JR, FREDDIE EUGENE | 9196 MILLINGTON RD | | | | VASSAR | MI | 48768-9641 |
| WILLBANKS, CLIFFORD | 2019 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| WILLBANKS, FREDDIE E | 13305 VASSAR RD | | | | MILLINGTON | MI | 48746-9212 |
| WILLBANKS, FRIEDA N | 1525 GLOUCHESTER DR | | | | GARLAND | TX | 75044-7691 |
| WILLBANKS, GENEVA C | 13305 N VASSAR RD | | | | MILLINGTON | MI | 48746-9212 |
| WILLBANKS, GENEVA C | 13305 VASSAR RD | | | | MILLINGTON | MI | 48746-9212 |
| WILLBANKS, J M | 3121 S CAMERON AVE | | | | TYLER | TX | 75701-8036 |
| WILLBANKS, MARGIE O | 2163 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| WILLBANKS, MYRL C | 2550 RESERVOIR DR | | | | NORCO | CA | 92860-2327 |
| WILLBANKS, SHEREE L | 2019 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| WILLBORN, LINDA LOU | N2621 RED CEDAR LANE | | | | BRODHEAD | WI | 53520-9500 |
| WILLBORN, RONALD H | N2621 RED CEDAR LN | | | | BRODHEAD | WI | 53520-9500 |
| WILLBRANDT, JAMES A | 5208 N TROTTER TRL SE | | | | CALEDONIA | MI | 49316-8190 |
| WILLBRANDT, LINDA M | 5208 N TROTTER TRL SE | | | | CALEDONIA | MI | 49316-8190 |
| WILLBRANDT, LINDA M | 5208 NORTH TROTTER TRAIL | | | | CALEDONIA | MI | 49316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLCARE | 346 DELAWARE AVE | | | | BUFFALO | NY | 14202-1804 |
| WILLCO WHOLESALE DISTRIBUTORS | ATTN: RICHARD WILLIAMS | 1601 W 8TH ST | | | MUNCIE | IN | 47302-2194 |
| WILLCOCKS, ELIZABETH M | 35633 LITTLE MACK | | | | CLINTON TWP | MI | 48035 |
| WILLCOCKS, MARILYN J | 6810 HANSEL ST | | | | BELLAIRE | MI | 49615 |
| WILLCOCKSON, MARILYN | 575 SUMPTER RD #223 | | | | BELLEVILLE | MI | 48111-4955 |
| WILLCOX DANIEL L (494329) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLCOX JR, L W | 29 JACKSON LN | | | | MC RAE | GA | 31055-3846 |
| WILLCOX, DANIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLCOX, JAMES K | 14998 CADILLAC DR | | | | SHELBY TOWNSHIP | MI | 48315-2513 |
| WILLCOX, ROGER D | 61262 M 40 | | | | PAW PAW | MI | 49079-9210 |
| WILLCOX, THOMAS E | 6788 S 390 E | | | | WABASH | IN | 46992-8118 |
| WILLCOX/CHATTNOGA | 3535 SAINT ELMO AVE | P.O. BOX 2538 | | | CHATTANOOGA | TN | 37409-1001 |
| WILLCOXON, NANCY C | 1641 SUNRISE DR | | | | BANNING | CA | 92220-7517 |
| WILLCOXSON, HELEN | 115 GREENE ROAD 704 | | | | PARAGOULD | AR | 72450-9650 |
| WILLCOXSON, SAMUEL A | 115 GREENE ROAD 704 | | | | PARAGOULD | AR | 72450-9650 |
| WILLCUT, EARL | 4473 COUNTY ROAD 450 | | | | POPLAR BLUFF | MO | 63901-7711 |
| WILLCUT, ESTHER E | PO BOX 252 | | | | ANNA | IL | 62906-0252 |
| WILLCUT, ESTHER E | P. O. BOX 252 | | | | ANNA | IL | 62906-0252 |
| WILLCUTT, JACQUELIN R | 3114 MARY ELIZABETH DR | | | | BARTLETT | TN | 38134-3661 |
| WILLCUTT, THOMAS W | 2656 NEWBURG RD | | | | HALEYVILLE | AL | 35565-1835 |
| WILLDA HUDNALL | 6087 1ST AVE | | | | MIAMISBURG | OH | 45342-5104 |
| WILLDERMOOD JR, WILLIAM A | 6010 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64151-4375 |
| WILLDERMOOD, DAVID M | 1321 NE 74TH ST | | | | GLADSTONE | MO | 64118-2219 |
| WILLDERMOOD, DAVID MARK | 1321 NE 74TH ST | | | | GLADSTONE | MO | 64118-2219 |
| WILLDIS KING | 1237 CARLSON DR | | | | BURTON | MI | 48509-2320 |
| WILLE DUANE | 15001 W WOODRIDGE DR | | | | SURPRISE | AZ | 85374-8548 |
| WILLE GARNER | PO BOX 573 | | | | SOUTH BELOIT | IL | 61080-0573 |
| WILLE ODEN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLE, ALLAN W | 12553 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9630 |
| WILLE, ANDREW R | 4816 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3431 |
| WILLE, ANDREW RICHARD | 4816 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3431 |
| WILLE, BERNICE H | 10051 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2319 |
| WILLE, CARTHA J | 1317 GLENWOOD AVE | | | | JOLIET | IL | 60435-5827 |
| WILLE, DAVID B | 1715 FLAJOLE RD | | | | MIDLAND | MI | 48642-9220 |
| WILLE, EDWARD A | 7298 W LAW RD | | | | VALLEY CITY | OH | 44280-9561 |
| WILLE, GARY A | PO BOX 346 | | | | CARROLLTON | MI | 48724-0346 |
| WILLE, GARY M | 95 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| WILLE, GERALD H | 8112 S MONA CT | | | | OAK CREEK | WI | 53154-3032 |
| WILLE, GLENN R | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| WILLE, IRVIN C | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| WILLE, IRVIN C | 9279 ROCK RIVER DR | | | | EDGERTON | WI | 53534 |
| WILLE, JOVITA C | 1715 FLAJOLE RD | | | | MIDLAND | MI | 48642 |
| WILLE, KENNETH I | 116 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1006 |
| WILLE, KURT M | 733 GASPER ST | | | | CHESANING | MI | 48616-1722 |
| WILLE, MARY L | 32902 FOWLER CIR | | | | WARRENVILLE | IL | 60555-3949 |
| WILLE, MARY LEE | 32902 FOWLER CIR | | | | WARRENVILLE | IL | 60555-3949 |
| WILLE, PAUL E | 1026 FEATHERTREE DR | | | | TOMS RIVER | NJ | 08753-2852 |
| WILLE, PAUL H | 10051 MELROSE ST | | | | OVERLAND PARK | KS | 66214-2319 |
| WILLE, RICHARD A | 38999 TOWNSHIP ROAD 83 | | | | WARSAW | OH | 43844-9502 |
| WILLE, RICHARD A | 4816 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLE, ROBERT H | 4983 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| WILLE, ROBERT R | 5178 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9627 |
| WILLE, RONALD J | 35121 GRISWALD ST | | | | CLINTON TOWNSHIP | MI | 48035-2615 |
| WILLE, SARAH A | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| WILLEACE HARRIS | PO BOX 109 | | | | EUPORA | MS | 39744-0109 |
| WILLEAN GUINN | 4 N OVERBROOK DR | | | | SAINT CHARLES | MO | 63301-8017 |
| WILLEAN STOWERS | 8607 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64138-2841 |
| WILLEDENE ARGAST | 140 E WOODBURY DR | SUITE 122 | | | DAYTON | OH | 45415 |
| WILLEENI GLOVER | 228 HUFF AVE | | | | TRENTON | NJ | 08618-2818 |
| WILLEFORD JR, JAMES E | 2126 TIMBER COVE CT | | | | WEATHERFORD | TX | 76087-3830 |
| WILLEFORD JR, KEN D | 2108 24TH AVE SW | | | | NORMAN | OK | 73072-6607 |
| WILLEFORD, EILEEN M | 4010 JAKES COLONY RD | | | | SEGUIN | TX | 78155-0523 |
| WILLEFORD, JOHN D | 401 W CHARLOTTE DR | | | | OKLAHOMA CITY | OK | 73139-8709 |
| WILLEFORD, KENNETH D | 1056 NW 2ND ST | | | | MOORE | OK | 73160-2158 |
| WILLEFORD, MARY H | 312 MADISON DR W | | | | W JEFFERSON | OH | 43162-1312 |
| WILLEFORD, SUSAN A | 2900 COUNTY ROAD 429 | | | | CLEBURNE | TX | 76031-8767 |
| WILLEM BOS | 13465 GRIDLEY ST | | | | SAN FERNANDO | CA | 91340-1012 |
| WILLEM F KOHL | | | | | | | |
| WILLEM JANSEN | 7612 AMBERWOOD CT | | | | W BLOOMFIELD | MI | 48323-4007 |
| WILLEM ZOMERMAN | 4330 DOANE HWY | | | | POTTERVILLE | MI | 48876-8746 |
| WILLEM, JEFFREY S | 11717 PLEASANT WALK RD | | | | MYERSVILLE | MD | 21773-9207 |
| WILLEM, JEFFREY STEVEN | 11717 PLEASANT WALK RD | | | | MYERSVILLE | MD | 21773-9207 |
| WILLEM, MARIE C | 16 SMOKEBUSH CT | | | | MARLTON | NJ | 08053-4406 |
| WILLEMIN CHIROPRACTI | 912 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 |
| WILLEMIN, WILLIAM F | 720 N SHORE DR | | | | CRYSTAL | MI | 48818-9723 |
| WILLEMINA LEWICKI | G6308 W RIVER RD | | | | FLUSHING | MI | 48433 |
| WILLEMOT, BERTHA B | 3085 N GENESEE RD APT 208 | | | | FLINT | MI | 48506-2191 |
| WILLEMOT, BERTHA B | 3085 N. GENESEE ROAD | APT 208 | | | FLINT | MI | 48506 |
| WILLEMOT, RAY D | 302 LOUEDA ST | | | | GLADSTONE | MI | 49837-2211 |
| WILLEMS JOHAN | 12 HODGDON FARM LANE | | | | NEWINGTON | NH | 03801-2751 |
| WILLEMS, CATHERINE H | 11809 SHANDON CIR | | | | CHARLOTTE | NC | 28226-3815 |
| WILLEMS, DONALD J | 105 SANDSTONE CREEK DR APT 5 | | | | GRAND LEDGE | MI | 48837-1837 |
| WILLEN, DONALD L | 8173 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4529 |
| WILLEN, PAUL S | 13332 BANBURY CT | | | | SHELBY TWP | MI | 48315-4705 |
| WILLENBERG, RICHARD W | 23321 S RIVERDALE DR | | | | DETROIT | MI | 48219-3783 |
| WILLENBERG, STEVEN J | 315 DRIFTWOOD LN | | | | SAINT PETERS | MO | 63376-7056 |
| WILLENBORG ASSOCIATES INC | LEBLOIND LATHE SERVICES | 620 INDUSTRIAL PARKWAY | | | IMLAY CITY | MI | 48444 |
| WILLENBORG, FRANCIS H | 2921 VAL DISERE | | | | BELLAIRE | MI | 49615-9754 |
| WILLENBRINK, JAMES F | 2002H BRUCEWOOD RD | | | | HAW RIVER | NC | 27258-9750 |
| WILLENE FRANCISCO | 1338 STARDUST AVE NW | | | | CANTON | OH | 44708-3078 |
| WILLENE GILLIES | 25140 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1173 |
| WILLENE GREEN | 12323 KLEBERG RD | | | | DALLAS | TX | 75253-2748 |
| WILLENE HANEY | 133 HOLIDAY RD | | | | BUFORD | GA | 30518-1647 |
| WILLENE JORDAN | 3040 REBECCA DR SW | | | | ATLANTA | GA | 30311-1920 |
| WILLENE KITCHEN | 1369 GOLDEN EAGLES DR | | | | JASPER | AL | 35504-8768 |
| WILLENE LONG | 15 HARMONY GROVE RD | | | | LILBURN | GA | 30047-6156 |
| WILLENE LUNA | 4089 E JESSIE LN | | | | INVERNESS | FL | 34453-0357 |
| WILLENE SEABOLT | 187 WINDROSE MEADOW LN | | | | CLARKESVILLE | GA | 30523-6507 |
| WILLENE STAGGS | 175 CORWIN RD LOT 32 | | | | LAWRENCE | MI | 49064-9508 |
| WILLENE TEAGUE | 6280 GULICK RD | | | | CLARKSTON | MI | 48346-2224 |
| WILLENER, HEIDI M | 10509 E 60TH TER | | | | RAYTOWN | MO | 64133-3974 |
| WILLENER, JERRY L | 10509 E 60TH TER | | | | RAYTOWN | MO | 64133-3974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLENPART, RICHARD R | 579 BAKER SCHOOL RD | | | | RIMERSBURG | PA | 16248-6111 |
| WILLER, EDWARD S | 46188 FOX RUN DR | | | | MACOMB | MI | 48044-3447 |
| WILLER, JOHN E | 28101 HENDRIE ST | | | | CHESTERFIELD | MI | 48047-5211 |
| WILLER, JONATHAN | 2605 SW 45TH ST | | | | OKLAHOMA CITY | OK | 73119-4610 |
| WILLER, QUINCY | | | | | | | |
| WILLERDING WELDING CO INC | 1270 W TERRA LN | | | | O FALLON | MO | 63366-2312 |
| WILLERER, ANNE M | 5380 GOLF MEADOWS DR | | | | BELLAIRE | MI | 49615 |
| WILLERS, VICTORIA | 1632 ROBERTSON AVENUE | | | | BETTENDORF | IA | 52722 |
| WILLERSHAUSEN, GEORGE C | 41364 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1435 |
| WILLERT, JAMES C | 2153 WILLOW CIR | | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| WILLERT, MABEL I | 3242 MILLS ACRES | | | | FLINT | MI | 48506-2131 |
| WILLERT, MARTHA M | 7836 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9583 |
| WILLERT, ROSAMUND D | 3017 MACON CT | | | | THE VILLAGES | FL | 32162-7555 |
| WILLERT, ROSAMUND D | 3017 MACON COURT | | | | THE VILLAGES | FL | 32162-7555 |
| WILLERVAL, EMILE H | 630 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4052 |
| WILLET WARE | 12360 FROST RD | | | | HEMLOCK | MI | 48626-8413 |
| WILLET WOOD | 43 TOWNGATE RD | | | | ROCHESTER | NY | 14626-3016 |
| WILLET, ALBERTUS E | 1551 FRANKLIN ST | ROOM 4036 | | | GRAND RAPIDS | MI | 49506 |
| WILLET, DAN W | 12280 68TH AVE | | | | ALLENDALE | MI | 49401-8714 |
| WILLET, ROBERT D | 9700 GRANGE AVE NE | | | | ROCKFORD | MI | 49341-9128 |
| WILLET, ROLAND E | 4959 CEDAR RIDGE ST NE | | | | GRAND RAPIDS | MI | 49525-1210 |
| WILLET, WALLACE HOWARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLETS, BETSY L | 2303 SOCIETY PL | NEWTOWN GRANT | | | NEWTOWN | PA | 18940-3232 |
| WILLETS, JUDITH R | 3178 S 39TH ST | | | | MILWAUKEE | WI | 53215-4015 |
| WILLETT AMBROSE J (477274) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLETT JR, DAN E | 8080 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2329 |
| WILLETT JR, GARTH L | 15901 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9205 |
| WILLETT JR, SPURGEON M | 32450 HAWTHORNE DR | | | | WARREN | MI | 48092-1036 |
| WILLETT JR, WILLIAM M | 900 DEMPSTER ST | | | | FORT ATKINSON | WI | 53538-1624 |
| WILLETT RICHARD | WILLETT, RICHARD | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| WILLETT, AARON L | 2461 BARNES DR | | | | HOKES BLUFF | AL | 35903-7619 |
| WILLETT, ALICE R | 3607 HANNAN RD APT 201 | | | | WAYNE | MI | 48184-2827 |
| WILLETT, AMBROSE J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLETT, BETTY A | 16533 HARLOW ST | | | | DETROIT | MI | 48235-3428 |
| WILLETT, CYNTHIA | PRIEHS DAVID A | 28116 ORCHARD LAKE RD | | | FARMINGTON HILLS | MI | 48334-3737 |
| WILLETT, DALE E | 2562 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| WILLETT, DAVID R | 10244 S LELINE RD | | | | ROSCOMMON | MI | 48653-7661 |
| WILLETT, DAWN A | 3406 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| WILLETT, DENNIS J | 536 BIRCHWOOD LN | | | | GLADWIN | MI | 48624-8331 |
| WILLETT, DENNIS M | 4955 E HARVARD AVE | | | | CLARKSTON | MI | 48348-2233 |
| WILLETT, DENNIS M | 10216 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| WILLETT, DONALD T | 523 VIRGINIA ST | | | | ALMA | MI | 48801-1458 |
| WILLETT, F F | 7191 S GENNINGS RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLETT, FLOYD W | 5045 GENESEE RD | | | | LAPEER | MI | 48446-3629 |
| WILLETT, FREDERICK R | 1003 SADDLEBROOK DR | C/O MARY ANN ROSE BERGER | | | HENDERSONVILLE | NC | 28739-6066 |
| WILLETT, GARTH L | 6860 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8631 |
| WILLETT, GENEVA B | 4192 HANCOCK ST | | | | HOLT | MI | 48842-1740 |
| WILLETT, GERALD G | 2420 S SANTIAGO RD | | | | AU GRES | MI | 48703-9482 |
| WILLETT, GERALD H | 9060 SW 96TH LN UNIT C | | | | OCALA | FL | 34481-6665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLETT, GRACE A | 1820 WOODPINE CT | | | | LOWELL | MI | 49331-9635 |
| WILLETT, GREGORY A | 527 MCEACHERN CT | | | | WILMINGTON | NC | 28412-7197 |
| WILLETT, HERMAN F | 4100 MERIDIAN RD | | | | LESLIE | MI | 49251-9541 |
| WILLETT, HUGH E | 4185 SHATTUCK RD | | | | SAGINAW | MI | 48603-3063 |
| WILLETT, J W | 665 SHOREHAM RD | | | | GROSSE POINTE WOODS | MI | 48236-2443 |
| WILLETT, JACK L | 6431 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| WILLETT, JAMES P | 10825 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544 |
| WILLETT, JAMES R | 5229 SAVANNAH SPRINGS DR | | | | LOUISVILLE | KY | 40219-4570 |
| WILLETT, JOANNE L | 9060 SW 96TH LN UNIT C | | | | OCALA | FL | 34481-6665 |
| WILLETT, JOYCE A | 2017 JUNCTION ST | | | | DETROIT | MI | 48209-2166 |
| WILLETT, JOYCE A | 2017 JUNCTION | | | | DETROIT | MI | 48209-2166 |
| WILLETT, JUDITH M. | 9800 COUNTY ROAD 44 | | | | CEDAR BLUFF | AL | 35959-3243 |
| WILLETT, JULIE | 6057 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3187 |
| WILLETT, LARRY W | PO BOX 127 | | | | AU GRES | MI | 48703-0127 |
| WILLETT, LARRY W | 499 CT ST- PO BOX 127 | 499 COURT ST- | | | AUGRES | MI | 48703-0127 |
| WILLETT, LEE R | 4434 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9775 |
| WILLETT, LEO M | 10157 S STATE RD | | | | MORRICE | MI | 48857-9701 |
| WILLETT, MARY E | 4210 SHERRY CT | | | | BAY CITY | MI | 48706-2262 |
| WILLETT, PAUL | | | | | | | |
| WILLETT, PHYLLIS E | PO BOX 7391 | | | | BLOOMFIELD HILLS | MI | 48302-7391 |
| WILLETT, RICHARD J | PO BOX 2 | | | | STANDISH | MI | 48658-0002 |
| WILLETT, RICHARD R | 2988 SESAME DR | | | | HOWELL | MI | 48843-9671 |
| WILLETT, RICHARD RAYMOND | 2988 SESAME DR | | | | HOWELL | MI | 48843-9671 |
| WILLETT, ROBERT G | 14957 EDGEWATER CIR | | | | HUDSON | FL | 34667-1019 |
| WILLETT, ROBERT G | 278 HEATHERSETT DR SW | | | | MARIETTA | GA | 30064-3679 |
| WILLETT, ROBERT I | 8692 DUTCHER RD | | | | FAIRGROVE | MI | 48733-9728 |
| WILLETT, ROBERT L | 8730 TEXAS CT | | | | WARREN | MI | 48093-6760 |
| WILLETT, ROBERTA A | 2348 SCHMITT RD | | | | ROSE CITY | MI | 48654-9771 |
| WILLETT, RODNEY A | 33551 BEECHNUT ST | | | | WESTLAND | MI | 48186-7828 |
| WILLETT, ROLLAND R | 7865 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| WILLETT, RONALD J | 1963 CHERRY LANE CT | | | | PINCKNEY | MI | 48169-9151 |
| WILLETT, SUE A | 4777 N HERRINGTON RD | | | | WEBBERVILLE | MI | 48892-9539 |
| WILLETT, SYBLE B | 2729 IVANDELL AVE | | | | DALLAS | TX | 75211-5225 |
| WILLETT, THOMAS H | 6456 CALLE PLACIDO DR | | | | EL PASO | TX | 79912-7532 |
| WILLETT, TIMOTHY L | 1450 VAN BUREN AVE | | | | HOLT | MI | 48842-9537 |
| WILLETT, WAYNE D | 13315 CHERRY ST | | | | LAKE ODESSA | MI | 48849-8517 |
| WILLETT, WENDY E | 203 BRANDT ST | | | | GARDEN CITY | MI | 48135-2607 |
| WILLETT, WILLIAM A | 127 S MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1330 |
| WILLETT-HOBBS, CAROL L | 205 AUSTELL DR | | | | COLUMBIA | TN | 38401-5531 |
| WILLETT-MCCOLLUM, FLORENCE M | 704 ASH ST. | | | | ESSEXVILLE | MI | 48732-1501 |
| WILLETT-MCCOLLUM, FLORENCE M | 704 ASH ST | | | | ESSEXVILLE | MI | 48732-1501 |
| WILLETTA H CULPEPPER | 531   DEARBORN AVE | | | | DAYTON | OH | 45408-1261 |
| WILLETTA HEMPHILL | 1230 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 |
| WILLETTA MCCALL | 4525 MAIN ST APT A3 | | | | MILLINGTON | MI | 48746-9688 |
| WILLETTA R WILLIS | 1434   VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| WILLETTE ACQUISTION CORP INC | 12190 HUBBARD ST | | | | LIVONIA | MI | 48150-1737 |
| WILLETTE ACQUISTION CORP INC | CHRIS BARKOOZIS | 11923 BROOKFIELD | | | LIVONIA | MI | 48150 |
| WILLETTE ACQUISTION CORP INC | 12190 HUBBARD ST | | | | LIVONIA | MI | 48150-1737 |
| WILLETTE EATMON | 16170 STANSBURY ST | | | | DETROIT | MI | 48235-4013 |
| WILLETTE HAWKINSON | 1710 W RUGBY RD | | | | JANESVILLE | WI | 53545-1920 |
| WILLETTE HOWARD | 1601 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3237 |
| WILLETTE JAMES JR | 762 ROBERTS CHAPEL ROAD | | | | STEM | NC | 27581-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLETTE JR, ROBERT | 112 TEMPLE ST APT A16 | | | | DETROIT | MI | 48201 |
| WILLETTE MCFADDEN | 51   SALINA STREET | | | | ROCHESTER | NY | 14611-2909 |
| WILLETTE TAMRA | 1875 GRADY SCHOOL RD | | | | CANON | GA | 30520-1515 |
| WILLETTE THORNTON | 27727 MICHIGAN AVE APT 423 | | | | INKSTER | MI | 48141 |
| WILLETTE Y HUTSON | 415 S BROADWAY ST | | | | DAYTON | OH | 45407-3129 |
| WILLETTE, CHARLES S | 5716 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| WILLETTE, DORMAN | 44 FLEETWOOD AVE APT 1F | | | | MOUNT VERNON | NY | 10552 |
| WILLETTE, EVELYN | 3664 STERLING RD | | | | BETHEL | OH | 45106-9637 |
| WILLETTE, GEORGE | 7611 HAWTHORN DR | | | | PORT RICHEY | FL | 34668-1764 |
| WILLETTE, GEORGE C | 6819 CURLEW LN | | | | HUDSON | FL | 34667-1639 |
| WILLETTE, JIM K | 32681 S MACK HAVEN DR | | | | DRUMMOND ISLAND | MI | 49726-8503 |
| WILLETTE, JOHN R | 13075 NASH HWY | | | | LAKE ODESSA | MI | 48849-9714 |
| WILLETTE, MARY | 735 BURROUGHS ST | | | | PLYMOUTH | MI | 48170-2062 |
| WILLETTE, NORMA E | 1065 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3477 |
| WILLETTE, PAUL H | 25 BURBANK ST | | | | MILLBURY | MA | 01527-2401 |
| WILLETTE, ROY R | 5762 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| WILLETTE, RUTH | 1200 WRIGHT AVENUE RM 179 | MASONIC HOME | | | ALMA | MI | 48801 |
| WILLETTE, SHARILYNN K | 5225 N ELMS RD | | | | FLUSHING | MI | 48433-9063 |
| WILLETTE, STEVEN | 154 MARTLING AVE APT R3 | | | | TARRYTOWN | NY | 10591-4735 |
| WILLETTE, WAYNE M | 6899 MAY BASKET AVE | | | | LAS VEGAS | NV | 89131-0123 |
| WILLETTS, EDWARD | 4467 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| WILLETTS, GLENN W | 5915 TIMBER LAKE BLVD | | | | INDIANAPOLIS | IN | 46237-2284 |
| WILLETTS, JAMES E | 703 PARKVIEW DR | | | | MILTON | WI | 53563-1714 |
| WILLETTS, JOHN K | 5903 LEISURE LN | | | | PITTSBORO | IN | 46167-9027 |
| WILLETTS, SHIRLEY A | 4467 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1431 |
| WILLEVER, LLOYD F | 5501 DUNROBIN DR UNIT 3106 | | | | SARASOTA | FL | 34238-8548 |
| WILLEVER, PHYLLIS A | 5501 DUNROBIN DR UNIT 3106 | | | | SARASOTA | FL | 34238-8548 |
| WILLEY ARNETT A (430048) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLEY JR, ARTHUR | 50478 VICTORIA PL | | | | MACOMB | MI | 48044-6338 |
| WILLEY JR, LEE E | 112 HAVEN TER | | | | WINCHESTER | VA | 22602-6407 |
| WILLEY JR, LEE ELWOOD | 112 HAVEN TER | | | | WINCHESTER | VA | 22602-6407 |
| WILLEY LEE | 112 HAVEN TER | | | | WINCHESTER | VA | 22602-6407 |
| WILLEY MONICA | WILLEY, MONICA | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| WILLEY MOTORS - TOOELE, LLC | DON WILLEY | 1041 N MAIN ST | | | TOOELE | UT | 84074-1687 |
| WILLEY RAYMOND K (430049) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLEY RUSSEL | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| WILLEY RUSSEL | C/O CASCINO MICHAEL P | 220 S ASHLAND | | | CHICAGO | IL | 60607 |
| WILLEY, ANTHONY R | 10079 CURRIER RD | | | | MILLINGTON | MI | 48746-9730 |
| WILLEY, ANTHONY RAYMOND | 10079 CURRIER RD | | | | MILLINGTON | MI | 48746-9730 |
| WILLEY, ARNETT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLEY, ENOLA L | 1011 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1235 |
| WILLEY, EVERETT E | 6144 RICH ST | | | | DAVISON | MI | 48423-8930 |
| WILLEY, FREDERICK E | 718 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3660 |
| WILLEY, HARRY | 2076 KINGSWOOD DR | | | | FLINT | MI | 48507-3523 |
| WILLEY, JACKIE E | 6333 DAVISON RD | | | | BURTON | MI | 48509-1609 |
| WILLEY, JERRY D | 515 WEST ST | | | | EATON RAPIDS | MI | 48827-1202 |
| WILLEY, JERRY DEAN | 515 WEST ST | | | | EATON RAPIDS | MI | 48827-1202 |
| WILLEY, JOHN D | G-7167 LEWIS ROAD | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLEY, JOSEPH R | 11148 CARR RD | | | | DAVISON | MI | 48423-9310 |
| WILLEY, JOSEPH W | 2085 CR 740 | | | | WEBSTER | FL | 33597 |
| WILLEY, KATHLEEN M | 14406 S GLEN DR W | | | | HOMER GLEN | IL | 60491-9251 |
| WILLEY, KATHLEEN M | 14406 S. GLEN DRIVE W. | | | | HOMER GLEN | IL | 60491-9251 |
| WILLEY, KEVIN J | 5895 WILD AZALEA CV | | | | SUGAR HILL | GA | 30518-8000 |
| WILLEY, LEANN M | 7830 FIRWOOD WAY NE | | | | FRIDLEY | MN | 55432-2414 |
| WILLEY, MARK R | 12819 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1529 |
| WILLEY, MYRTLE A | 313 HOSPITAL DR | | | | GLENBURNIE | MD | 21061-5803 |
| WILLEY, PATRICK D | 1011 N SULLIVAN ST | | | | ALEXANDRIA | IN | 46001-1235 |
| WILLEY, PAULINE | 26353 ALBERT J DR | | | | WARREN | MI | 48091-6503 |
| WILLEY, RAYMOND K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLEY, ROBERT J | 9059 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| WILLEY, ROBERT JAMES | 9059 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9568 |
| WILLEY, RONALD L | 5189 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9721 |
| WILLEY, SANDRA KAY | 3911 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2304 |
| WILLEY, SANDRA KAY | 3911 DR. MLK BLVD. | | | | ANDERSON | IN | 46013 |
| WILLEY, TERRI A | 33 ANGLIN DRIVE | | | | NEWARK | DE | 19713-4012 |
| WILLEY, TERRI L | 812 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| WILLEY, THOMAS A | 11328 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| WILLEY, WANDA L | 1232 NORTH WATER ST. | | | | OWOSSO | MI | 48867-1738 |
| WILLEY, WANDA L | 1232 N WATER ST | | | | OWOSSO | MI | 48867-1738 |
| WILLFORD, CHARLES O | 20108 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-4914 |
| WILLFORD, DAVID N | 3551 GARIANNE DR | | | | DAYTON | OH | 45414-2223 |
| WILLFORD, MARGARET E | 2386 PLYMOUTH EAST ROAD | | | | PLYMOUTH | OH | 44865-1215 |
| WILLFORTH, EVELYN G | 2468 ANDREWS DR NE | | | | WARREN | OH | 44481-9342 |
| WILLGER, BERNARD J | 27099 COUNTY HIGHWAY U | | | | CASHTON | WI | 54619-8256 |
| WILLGER, LAWRENCE A | 27171 COUNTY HIGHWAY U | | | | CASHTON | WI | 54619-8255 |
| WILLGER, MICHAEL J | 109 VALLEY DR | | | | JANESVILLE | WI | 53546-2206 |
| WILLGUS, LEON L | 1121 SHEFFIELD DR | | | | SOMERSET CENTER | MI | 49282-9501 |
| WILLHEART, ALLISON | 1116 N WALNUT ST | | | | LANSING | MI | 48906-5063 |
| WILLHEART, CECIL A | PO BOX 13181 | | | | LANSING | MI | 48901-3181 |
| WILLHELM, GEORGE D | 714 S BIRNEY ST | | | | BAY CITY | MI | 48708-7539 |
| WILLHELM, JOHN L | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| WILLHELM, KENNETH W | 14200 NORTH RD | | | | FENTON | MI | 48430-1395 |
| WILLHELM, MARY J | 4062 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8568 |
| WILLHELM, MARY J | 4062 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLHELM, ROBERT L | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| WILLHELM, ROGER D | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| WILLHELM, ROGER DOYLE | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| WILLHITE, ALONZO R | 14007 ARCOLA ST | | | | LIVONIA | MI | 48154-4633 |
| WILLHITE, CURTIS L | 631 LAKESHORE DR | | | | MONROE | LA | 71203-4031 |
| WILLHITE, CURTIS LEE | 631 LAKESHORE DRIVE | | | | MONROE | LA | 71203-4031 |
| WILLHITE, GLEN E | 1253 N RIDGE DR | | | | LINN VALLEY | KS | 66040-5340 |
| WILLHITE, JAMES W | 32 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| WILLHITE, JERRALD I | 14211 SUMMERFIELD DR | | | | NEW LENOX | IL | 60451-9542 |
| WILLHITE, JOHN C | 7969 S ESTON RD | | | | CLARKSTON | MI | 48348-4012 |
| WILLHITE, KRISTEN A | 19021 WALDEN ST APT 202 | | | | CLINTON TWP | MI | 48038-2356 |
| WILLHITE, KRISTEN ANNA | 19021 WALDEN ST APT 202 | | | | CLINTON TWP | MI | 48038-2356 |
| WILLHITE, ROBERT C | 124 FONTAINBLEAU DR | | | | ROCHESTER HLS | MI | 48307-2419 |
| WILLHITE, ROBERT E | 5015 OLD TREE AVE | | | | COLUMBUS | OH | 43228-2234 |
| WILLHITE, ROSETTA | 32 FOX HOUND CT. | | | | GRAND BLANC | MI | 48439-7005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLHOFT, JEFFREY M | 25530 LYNCASTLE ST | | | | FARMINGTON HILLS | MI | 48336-1573 |
| WILLHOFT, NORMA L | 8816 VERMONT ST S APT A | | | | OSCODA | MI | 48750 |
| WILLHOIT, GREGORY P | 5431 MEADOWLARK LN | | | | ANDERSON | IN | 46011-1488 |
| WILLHOIT, RICK D | 6950 DAY DR | | | | NORMAN | OK | 73026-3139 |
| WILLHOITE, C S | 1317 MELROSE AVE. | | | | KETTERING | OH | 45409-5409 |
| WILLHOITE, C. S | 15411 WESTERN AVE | | | | OMAHA | NE | 68154 |
| WILLHOITE, DOROTHY | 241 SOUTH BROADWAY STREET | | | | PENDLETON | IN | 46064-1203 |
| WILLHOITE, FLOYD A | 1998 RIDGE SPRING DR | | | | THE VILLAGES | FL | 32162-1444 |
| WILLHOITE, HEBER E | 801 ALPINE DR | | | | ANDERSON | IN | 46013-5003 |
| WILLHOITE, JAMES A | 9739 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| WILLHOITE, MARIETTA | 1800 SOUTH I STREET | | | | ELWOOD | IN | 46036-2901 |
| WILLHOITE, MARIETTA | 1800 S I ST | | | | ELWOOD | IN | 46036-2901 |
| WILLHOITE, WILMA D | PO BOX 727 | | | | GRAND BLANC | MI | 48480-0727 |
| WILLHOITE, WILMA D | P O BOX 727 | | | | GRAND BLANC | MI | 48480-0727 |
| WILLHOYTE JETTON | 2281 JADA DR | | | | HENDERSON | NV | 89044 |
| WILLI BERGERMANN | 20085 W BALLANTYNE CT. | | | | GROSSE POINTE WOODS | MI | 48236 |
| WILLI FECHNER | [NULL] | BIRKENKAMP 31 | | GELSENKIRCHEN GERMANY | GELSENKIRCHEN | | |
| WILLI FRANZ | 7342 W 153RD PL | | | | ORLAND PARK | IL | 60462-4304 |
| WILLI HAHN GMBH | KARL ROMER | WIHA FORM UND GEWINDETEILE | SASBACHWALDENER STR 72 | | HEBRON | IL | 60034 |
| WILLI HEINZ WERNER CORDES | KLEINER WEG 3 | | | 534711 BAD NEUENAHR-AHRWEILER GERMANY | | | |
| WILLI HERMELING | BRUNNENSTRASSE 166 | 46485 WESEL | | | | | |
| WILLI KOALICK | 1660 UTLEY RD | | | | CAMDEN | TN | 38320-7588 |
| WILLI KOMUTH | BERT BRECHT STR 3A | | | D 52146 WURSELEN GERMANY | | | |
| WILLI LANTERMANN | RECHBERGSTRASSE 14 | 79585 STEINEN | GERMANY | | | | |
| WILLI LANTERMANN | RECHBERGSTRA■E 14 | 79585 STEINEN | GERMANY | | | | |
| WILLI MUELLER | 4270 TIMBERLINE BLVD | | | | VENICE | FL | 34293-4260 |
| WILLI SCHAUS | BAHNHOFSTRASSE 53 | 65552 LIMBURG ESCHHOFEN | | | | | |
| WILLI SCHAUS | BAHNHOFSTRA E 53 | | | 65552 LIMBURG ESCHHOFEN GERMANY | | | |
| WILLI THIESBRUMMEL | HAUPTSTRASSE 38 | | | | | | |
| WILLI THIESBRUMMEL | HAUPTSTRASSE 38 | 34431 MARSBERG | | | | | |
| WILLI, SCOTT F | 718 SHAW CT | | | | ROCKTON | IL | 61072-2160 |
| WILLIA DANIELS | 3469 KENT ST | | | | FLINT | MI | 48503-4448 |
| WILLIA FORE | 2214 MEISMAN LN | | | | BETHEL | OH | 45106-7817 |
| WILLIA GILMORE | 131 WESTROSECRANS | | | | COMPTON | CA | 90222 |
| WILLIA HICKMAN | 2051 WARRENSVILLE CTR RD. | | | | SOUTH EUCLID | OH | 44121 |
| WILLIA JACKSON | 11430 MINDEN ST | | | | DETROIT | MI | 48205-3763 |
| WILLIA NANCE | 5339 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| WILLIA OFFICER | 543 E 109TH ST | | | | CLEVELAND | OH | 44108-1439 |
| WILLIA RIDDLE | 700 E STATE ROAD 28 | | | | MUNCIE | IN | 47303-9640 |
| WILLIA TINKLENBERG | 4771 BARNETT AVE R.2 | | | | SHARPSVILLE | IN | 46068 |
| WILLIADEAN SULLIVAN | 2356 NATIONAL RD | | | | FAIRBORN | OH | 45324-2009 |
| WILLIAM | | | | | | | |
| WILLIAM  ANTICO | | | | | | | |
| WILLIAM  F GREER | 8215 S LUELLA | | | | CHICAGO | IL | 60617 |
| WILLIAM  HALL | 1772 BROADWALK AVE | | | | PRESCOTT | AZ | 86301 |
| WILLIAM & BERNICE FULHORST | 5837 WELLINGTON FARM DR | | | | ST. CHARLES | MO | 63304-4506 |
| WILLIAM & DORIS GRIFFITHS | 8001 2ND AVE APT 104 | | | | STONE HARBOR | NJ | 08247-1736 |
| WILLIAM & H. ELAINE ROHRER TRUST | WILLIAM H ROHRER | 1159 WAGON WHEEL CIRCLE | | | RENO | NV | 89503 |
| WILLIAM & HELEN BAILEY | 2 TOWN & COUNTRY LAKE RD | | | | CAMDEN | NC | 29020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM & LILA KOZEL JOHN KOZEL TRUST | 5551 175TH AVE NW | | | | BISMARCK | ND | 58503 |
| WILLIAM & LINDA RIGO | 119 N FORK RD | | | | JOHNSTOWN | PA | 15905 |
| WILLIAM & SANDRA DIETRICH | 47 TOWER RD | | | | MOHRSVILLE | PA | 19541 |
| WILLIAM & SANDRA PAYNE | 1004 SCHWEITZER ROAD | | | | MCKEESPORT | PA | 15135 |
| WILLIAM (D) FETHERLING | C/O LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| WILLIAM A & DOROTHY A SELIS | C/O WILLIAM SELIS | 304 HAYWARD PL | | | WALLINGTON | NJ | 07057 |
| WILLIAM A APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| WILLIAM A AROLD | 7500 MILLER DR 321 | | | | WARREN | MI | 48092 |
| WILLIAM A BARBER | 424   FORSYTHE AVE | | | | GIRARD | OH | 44420-2207 |
| WILLIAM A BEARD | 901 PALLISTER ST APT 1205 | | | | DETROIT | MI | 48202-2676 |
| WILLIAM A BELLEW | 250 N SPRING STREET | | | | WILMINGTON | OH | 45177-1627 |
| WILLIAM A BENZER | 220 HEINZ ST APT R302 | | | | PITTSBURGH | PA | 15212 |
| WILLIAM A BERNARD | 906 ARROWHEAD TRL | | | | HENDERSON | NV | 89002-0406 |
| WILLIAM A BERRY | 908 EDGEWOOD | | | | COLUMBIA | MO | 65203 |
| WILLIAM A BILLMAN | C/O REBECCA ELLINGHUYSEN | POWER OF ATTORNEY | 20945 OTERO AVE | | HASTINGS | MN | 55033 |
| WILLIAM A BISHOP | 42 STOVER | | | | ROCHESTER | NY | 14624 |
| WILLIAM A BLASDELL | 4665 BUNNY TRAIL | | | | CANTIEAD | OH | 44406 |
| WILLIAM A BLEDSOE | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| WILLIAM A BOEHL | 263 OREGON ST | | | | YPSILANTI | MI | 48198-6035 |
| WILLIAM A BOGUES JR | 9555 HIGHWAY 79 | | | | BETHANY | LA | 71007-8708 |
| WILLIAM A BOSTIC | 6471 OZIAS RD EAST | | | | LEWISBURG | OH | 45338-9323 |
| WILLIAM A BRADY | 1304 GREENBRIAR | | | | FRIENDSWOOD | TX | 77546 |
| WILLIAM A BRANTLEY | PO BOX 16396 | | | | JACKSON | MS | 39236-6396 |
| WILLIAM A BRIAN | 900 W MAIN ST | | | | OTTAWA | IL | 61350-2621 |
| WILLIAM A BRIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM A BROOKS | 359 KANSAS DR | | | | XENIA | OH | 45385-4411 |
| WILLIAM A BROOKS JR | 15465 SEYMOUR ST | | | | DETROIT | MI | 48205-3555 |
| WILLIAM A BRUCK | 9560 STEFFAS RD | | | | MAYBEE | MI | 48159-9626 |
| WILLIAM A BUEHNER | 4794 SEBALD DR | | | | FRANKLIN | OH | 45005-5331 |
| WILLIAM A BURKS | PO BOX 1215 | | | | MOUNTAIN VIEW | AR | 72560-1215 |
| WILLIAM A CAMPBELL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM A CARTER | 9775 HAINES RD | | | | WAYNESVILLE | OH | 45068-9738 |
| WILLIAM A CASTEL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM A CASTLE | 3890 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 |
| WILLIAM A CHANDLER SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM A CLAYTON | 431 FRANKLIN ST. | | | | SHARPSVILLE | PA | 16150-1835 |
| WILLIAM A COLEMAN | 11075 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| WILLIAM A COLLIER | 377 PARK WEST DR | | | | SAINT PETERS | MO | 63376-5612 |
| WILLIAM A COMPTON | 5717 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| WILLIAM A CONDON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM A CONTI | 3604 HASKELL RD # 8 | | | | CUBA | NY | 14727 |
| WILLIAM A COPE | 65 BENT ARROW DR | | | | STOCKBRIDGE | GA | 30281 |
| WILLIAM A CROUSE | 403 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1648 |
| WILLIAM A CUNNINGHAM | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| WILLIAM A D'AVIGNON | 2327 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509 |
| WILLIAM A DAVIES | 204 BREMAN AVE | | | | SYRACUSE | NY | 13211-1628 |
| WILLIAM A DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM A DAVIS JR | C/O WEITZ & LUXEMBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A DAY | 75 ESTLE ROAD | | | | SPRINGFIELD | OH | 45502 |
| WILLIAM A DEAN | 5063 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| WILLIAM A DONKE | 376 HERITAGE DR | | | | ROCHESTER | NY | 14615 |
| WILLIAM A EDINGTON | 102 WALNUT ST | | | | GOWANDA | NY | 14070-1426 |
| WILLIAM A EDMONDS | 4510 LAHRING RD | | | | LINDEN | MI | 48451-9474 |
| WILLIAM A EVANS | 629 W MILWAUKEE ST APT 104 | | | | DETROIT | MI | 48202-2935 |
| WILLIAM A FILBERT | 205 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2146 |
| WILLIAM A FLOWERS | 11380 WASHBURN RD | | | | OTISVILLE | MI | 48463-9601 |
| WILLIAM A GABEL TTEE | 3841 W HEMLOCK | | | | VISALIA | CA | 93277-7029 |
| WILLIAM A GARDNER | 9329 NEFF RD | | | | CLIO | MI | 48420-1660 |
| WILLIAM A GARRETT | 9    WILLIAM ST | | | | W CARROLLTON | OH | 45449-1237 |
| WILLIAM A GILES | 3302 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| WILLIAM A GILMORE | 626 STATE HIGHWAY 32 | | | | THREE LAKES | WI | 54562 |
| WILLIAM A GRAFF | 462 HELEN | | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM A GRAYS | 6619 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2914 |
| WILLIAM A GUTTRIDGE | 152 BERKLEY RD | | | | WILLIAMSVILLE | NY | 14221-7103 |
| WILLIAM A HAGUE | 4192   WHITEGATE DRIVE | | | | DAYTON | OH | 45430-1922 |
| WILLIAM A HAHN | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| WILLIAM A HAHN | CAROLYN HAHN | 10439 OLD TAMPA BAY DR | | | SAN ANTONIO | FL | 33576-4620 |
| WILLIAM A HAHN | 10439 OLD TAMPA BAY DR | | | | SAN ANTONIO | FL | 33576-4620 |
| WILLIAM A HARDIN | 530 SKODBORG DR | | | | EATON | OH | 45320 |
| WILLIAM A HARTMAN | 1128 SWEET BRIAR DR | | | | GLENDALE | CA | 91206 |
| WILLIAM A HARTMAN & ORVILLA M HARTMAN | 1128 SWEETBRIAR DR | | | | GLENDALE | CA | 91206 |
| WILLIAM A HATTER | 1124 CHOICE STREET | | | | GADSDEN | AL | 35901 |
| WILLIAM A HAYDEN | 50 CENTRAL AVE. | APT #407 | | | DAYTON | OH | 45406-5516 |
| WILLIAM A HEIDORN | 5420 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7013 |
| WILLIAM A HENN | 125 SHEPARD ST | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM A HILL II | 3670 TEMPLETON RD NW | | | | WARREN | OH | 44481-9129 |
| WILLIAM A HOLLOWAY | 602   KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| WILLIAM A HORTON | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM A JONES | 740 CALICO RD | | | | AFTON | TN | 37616-6634 |
| WILLIAM A JONES IRRA | 1651 MACKINTOSH BLVD | | | | NOKOMIS | FL | 34275 |
| WILLIAM A JUNOT SR | 17 AVANTI DR | | | | ROCHESTER | NY | 14606 |
| WILLIAM A KAWYN | 1317   NORTH HAMLIN ROAD | | | | HAMLIN | NY | 14464-9739 |
| WILLIAM A KEDLER | 2809 OAKLEY AVE | | | | KETTERING | OH | 45419-2042 |
| WILLIAM A KELLY | 47   SHADMORE DR | | | | ROCHESTER | NY | 14626-1013 |
| WILLIAM A KIBBE & ASSOC INC | ATTN: DANIEL J MILLER | 1475 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| WILLIAM A KISTLER | 504 B NORTH THOMAS ST. | | | | ARLINGTON | VA | 22203 |
| WILLIAM A KRAUS | CHRISTINA E KRAUS | 1585 HOLLY HILL DR | | | BETHEL PARK | PA | 15102 |
| WILLIAM A LEE JR | 5362 WOODBINE AVE | | | | DAYTON | OH | 45432-3653 |
| WILLIAM A LEHMAN | 53 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| WILLIAM A LOWERY | 5475 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1805 |
| WILLIAM A MACK | 400 EDGEWOOD DR S | | | | CLARKS SUMMIT | PA | 18411 |
| WILLIAM A MARTIN | 60 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| WILLIAM A MATTHEWS | 519 RALEIGH ST | | | | GLENDALE | CA | 91205-2385 |
| WILLIAM A MCKENZIE | 3826   GLASER DR. | | | | DAYTON | OH | 45429-4118 |
| WILLIAM A MCKENZIE | 3240 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9737 |
| WILLIAM A MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| WILLIAM A MCNEELY | 2014 GARARDS FORT RD | | | | WAYNESBURG | PA | 15370 |
| WILLIAM A MEYER | 3097  ST. RT.# 123 | | | | LEBANON | OH | 45036-9143 |
| WILLIAM A MIDGETT III | HC 70 BOX 2848 | | | | KINGSTON | OK | 73439-9651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A MILLS | 408 PATTY DR | | | | BRADFORD | OH | 45308 |
| WILLIAM A MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM A NAHOD | 5980 STODDARD HAYES RD | | | | FARMDALE | OH | 44417 |
| WILLIAM A NIPPER | 270 LAFAYETTE WAY NW | | | | ATLANTA | GA | 30327-3440 |
| WILLIAM A NIX JR. | 91 ROSSER RD | | | | MCDONOUGH | GA | 30252-2952 |
| WILLIAM A NORDQUIST | 30715 COOLEY BLVD | | | | WESTLAND | MI | 48185-1796 |
| WILLIAM A NOVAK | 1535 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| WILLIAM A NOVAK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM A OWENS | 101   E BOITNOTT | | | | UNION | OH | 45322-3202 |
| WILLIAM A PARKER JR | 140 TUCKER LN | | | | JOHNSON CITY | TN | 37601-2947 |
| WILLIAM A PEARCE | 5526 SHAFFER RD NW B | | | | WARREN | OH | 44481 |
| WILLIAM A PEARSON | 447 W LIBERTY ST | | | | HUBBARD | OH | 44425 |
| WILLIAM A PERSINGER JR & LINDA K PERSING | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM A PERSINGER JR AND LINDA K PERSINGER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM A PETERSON | 901 PALLISTER ST APT 801 | | | | DETROIT | MI | 48202-2681 |
| WILLIAM A PHILLIPS | 829 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| WILLIAM A PHILLIPS | 3477 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| WILLIAM A POLLAK | 1856 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1719 |
| WILLIAM A PORTIS | 1454 HULLWAY COURT | | | | DAYTON | OH | 45427 |
| WILLIAM A PRIMEAU | 23271 WILLIAMSBURG CIR APT H | | | | TRENTON | MI | 48183-3338 |
| WILLIAM A PRIMM | 387 N MAPLE ST | | | | MARCELLUS | MI | 49067-8504 |
| WILLIAM A REESE | 4221 SYLVAN DR | | | | DAYTON | OH | 45417 |
| WILLIAM A RICHARDSON | 309 PALMWOOD DRIVE | | | | TROTWOOD | OH | 45426 |
| WILLIAM A RIDER | 9407 AVON CRK APT A | | | | AVON | IN | 46123-3736 |
| WILLIAM A RITZ | 3620  OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |
| WILLIAM A ROBERTS | 2953 LINDALE AVE | | | | DAYTON | OH | 45414 |
| WILLIAM A ROLLER | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334 |
| WILLIAM A ROSE | 107 BOSTON RD | | | | SYRACUSE | NY | 13211-1613 |
| WILLIAM A RUSSELL | 115 LINCOLN ST | PO BOX 100 | | | BYRNEDALE | PA | 15827 |
| WILLIAM A SEBOLD | PO BOX 297 | | | | ANNA MARIA | FL | 34216 |
| WILLIAM A SHAW | 3936  CONE COURT | | | | DAYTON | OH | 45408-2314 |
| WILLIAM A SHEBEL | 5 N LAUREL AVE # 2 | | | | ISELIN | NJ | 08830-1509 |
| WILLIAM A SMEJKAL | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM A SMITH | 94 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| WILLIAM A SMITH | 64   APPLE HILL | | | | SPRINGFIELD | OH | 45504-5924 |
| WILLIAM A SMITH | PMB 2129 121 RAINBOW DR | | | | LIVINGSTON | TX | 77399-1021 |
| WILLIAM A SMITH | 3309 E STROOP RD APT 102 | | | | KETTERING | OH | 45440-1362 |
| WILLIAM A SMITH | 240 POPLAR ST | | | | ROCHESTER | PA | 15074 |
| WILLIAM A SMITH | 509 W 5TH ST | | | | TILTON | IL | 61833-7469 |
| WILLIAM A SMOLINSKI | 615 SCARBORO DR | | | | SOLVAY | NY | 13209 |
| WILLIAM A SPECK | 4860 REXWOOD DR | | | | DAYTON | OH | 45439-3136 |
| WILLIAM A SPENCER TRUSTEE | WILLIAM A SPENCER TRUST | 339 FOX CREEK RD | | | JEFFERSON CITY | MO | 65109 |
| WILLIAM A STADLER | 3021  WHITTIER AVE | | | | KETTERING | OH | 45420-2114 |
| WILLIAM A STELLENWERF JR | 3908 BROWNING ST | | | | HOUSTON | TX | 77005 |
| WILLIAM A STONE | 9448 BRUCE DR | | | | FRANKLIN | OH | 45005-1411 |
| WILLIAM A STUTZ | 5602  OLD BROWNVILLE RD. #FF7 | | | | CORP CHRISTI | TX | 78417-9797 |
| WILLIAM A TABISZ | 21 WREN CIRCLE | | | | KETTERING | OH | 45420 |
| WILLIAM A TEMPLE | 233 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| WILLIAM A THOMPSON | 3285 BACKRIDGE RD | | | | WOODLAWN | TN | 37191 |
| WILLIAM A THOMPSON | 3721 HANEY RD | | | | DAYTON | OH | 45416-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A THORNTON | RT 1 BOX 152 | | | | WILLOW SPRINGS | MO | 65793 |
| WILLIAM A THORPE | 2124 WATER CREST LANE | | | | COLUMBUS | OH | 43209-3339 |
| WILLIAM A TONN | 265 CLUBHOUSE DR | | | | SALTSBURG | PA | 15681-2405 |
| WILLIAM A TRIMPER | 148 DUPONT AVE | | | | TONAWANDA | NY | 14150-7815 |
| WILLIAM A VALLAD JR | 201 E ELM ST | | | | HARTFORD CITY | IN | 47348-1725 |
| WILLIAM A WALLACE | 5638 BERNIE DR | | | | DAYTON | OH | 45415-2621 |
| WILLIAM A WALLAUER | 1164 LONG LANE | | | | MOUNT JOY | PA | 17552 |
| WILLIAM A WEAR JR | 103 S H ST | | | | TILTON | IL | 61833-7822 |
| WILLIAM A WEAR SR | 212 W 5TH ST | | | | TILTON | IL | 61833-7430 |
| WILLIAM A WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| WILLIAM A WILLIS | 195 N HARBOR DR | APT 3506 | | | CHICAGO | IL | 60601-7534 |
| WILLIAM A WRIGHT | PO BOX 306 | | | | RODEO | NM | 88056 |
| WILLIAM A YAGER II | PO BOX 68 | | | | CADILLAC | MI | 49601-0068 |
| WILLIAM A YOUNG | 1322 S MICHIGAN AVE # 2 | | | | SAGINAW | MI | 48602-1410 |
| WILLIAM A. AMBROSINI IRA | FCC AS CUSTODIAN | 15 TODA VISTA | | | MONTEREY | CA | 93940-4221 |
| WILLIAM A. BARBOUR | | | | | | | |
| WILLIAM A. HEIDORN | 5420 WILLOW SPRINGS RD | | | | LA GRANGE HIGHLANDS | IL | 60525-7013 |
| WILLIAM A. KELLY | WILLIAM A. KELLY | 6401 SETON HILL PL | 6401 SETON HILL PL. | | DAYTON | OH | 45459-2822 |
| WILLIAM A. O'BRIEN | | | | | | | |
| WILLIAM A. TUTHHILL, III | COUNTY OF BROOMFIELD ATTORNEY | 1 DESCOMBES DR | | | BROOMFIELD | CO | 80020-2495 |
| WILLIAM ABBOTT | 4736 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| WILLIAM ABBOTT | 1781 HIGHWAY 53 E | | | | DAWSONVILLE | GA | 30534-5347 |
| WILLIAM ABED | 385 PALMETTO RD | | | | LEWISBURG | TN | 37091-4932 |
| WILLIAM ABEL | 16 SPRUCE ST APT 2 | | | | LOCKPORT | NY | 14094-4922 |
| WILLIAM ABEL | 7 COVENTRY CT | | | | BERLIN | MD | 21811-1614 |
| WILLIAM ABELL | 5050 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4429 |
| WILLIAM ABERNATHY I I | PO BOX 353 | | | | LENNON | MI | 48449-0353 |
| WILLIAM ABRAHAM | 436 SUNSET DR | | | | JANESVILLE | WI | 53548-3247 |
| WILLIAM ABRAHAM | 1309 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1487 |
| WILLIAM ABRAHAM | 3625 BASELINE RD | | | | GOBLES | MI | 49055-8824 |
| WILLIAM ABRAHAM | PO BOX 1118 | | | | SPRING HILL | TN | 37174-1118 |
| WILLIAM ABRAHAM | 5435 REIMER RD | | | | BRIDGEPORT | MI | 48722-9730 |
| WILLIAM ABRAHAM | 38557 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5779 |
| WILLIAM ABRAHAM | PO BOX 1390 | | | | STERLING HEIGHTS | MI | 48311 |
| WILLIAM ACE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM ACETO | 1090 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4576 |
| WILLIAM ACEVEDO | 1802 WILLARD DR | | | | CANTON | MI | 48187-4921 |
| WILLIAM ACHENBACH | 641 OLD GLORY RD | | | | MARYVILLE | TN | 37801-7844 |
| WILLIAM ACHENBACH JR | 1740 ASHTON AVE | | | | SHARPSVILLE | PA | 16150-1028 |
| WILLIAM ACHTABOWSKI | 4420 KING RD | | | | SAGINAW | MI | 48601-7108 |
| WILLIAM ACKEN | 1077 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| WILLIAM ACKMAN JR | 1498 VILLA RD APT 1407 | | | | SPRINGFIELD | OH | 45503 |
| WILLIAM ACORD | 8912 ALDEN MEADOWS DR. | | | | ALDEN | MI | 49612 |
| WILLIAM ACORD | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| WILLIAM ADAMCZYK | 30928 MOULIN AVE | | | | WARREN | MI | 48088-3159 |
| WILLIAM ADAMS | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| WILLIAM ADAMS | 40 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-1304 |
| WILLIAM ADAMS | 6516 MAPLEBROOK LN | | | | FLINT | MI | 48507-4181 |
| WILLIAM ADAMS | 5864 ORMOND RD | | | | WHITE LAKE | MI | 48383-1046 |
| WILLIAM ADAMS | 8585 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| WILLIAM ADAMS | 23324 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ADAMS | G 6189 E PIERSON RD | | | | FLINT | MI | 48506 |
| WILLIAM ADAMS | 1077 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3603 |
| WILLIAM ADAMS | 5144 HEIDI LN | | | | SAGINAW | MI | 48604-9508 |
| WILLIAM ADAMS | 2021 19TH AVENUE | | | | HALEYVILLE | AL | 35565-2015 |
| WILLIAM ADAMS | 2271 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| WILLIAM ADAMS | 66 RYANS RUN | | | | BATTLE CREEK | MI | 49014-7560 |
| WILLIAM ADAMS | 6989 HIGHWAY H | | | | GERALD | MO | 63037-2819 |
| WILLIAM ADAMS | 815 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-2750 |
| WILLIAM ADAMS | 11019 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| WILLIAM ADAMS | 90 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1051 |
| WILLIAM ADAMS | 361 SAINT ANDREWS DR | | | | FRANKLIN | TN | 37069-7092 |
| WILLIAM ADAMS | 3311 REINHARDT RD | | | | MONROE | MI | 48162-9466 |
| WILLIAM ADAMS | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| WILLIAM ADAMS | 47 MORRISON ST | | | | STRUTHERS | OH | 44471-1712 |
| WILLIAM ADAMS | 23890 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1923 |
| WILLIAM ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM ADAMS IRA | PO BOX 64059 | | | | LUBBOCK | TX | 79464 |
| WILLIAM ADAMS JR | 6013 321ST ST | | | | TOLEDO | OH | 43611-2545 |
| WILLIAM ADAMS, SR | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM ADAMSKI | 46565 WILLIS RD | | | | BELLEVILLE | MI | 48111-8974 |
| WILLIAM ADAMSON | 929 MCCLURKIN AVE | | | | NASHVILLE | TN | 37206-3317 |
| WILLIAM ADCOCK | 7323 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| WILLIAM ADELMAN | 5019 NEW MILFORD RD | | | | RAVENNA | OH | 44266-7905 |
| WILLIAM ADELMAN | 1521 GYPSY LN APT A | | | | LAKE MILTON | OH | 44429-9727 |
| WILLIAM ADKINS | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| WILLIAM ADKINS | 1021 RIDGEWOOD RD | | | | SHREVEPORT | LA | 71118-3433 |
| WILLIAM ADKINS | 113 JAMES ST | | | | DAYTON | OH | 45410-1245 |
| WILLIAM ADKINS | 6533 MARK DR | | | | BURLESON | TX | 76028-3135 |
| WILLIAM ADKINS | 2290 ADAMS RD | | | | OAKLAND | MI | 48363-1904 |
| WILLIAM ADKINS | 4032 PADDRICK RD | | | | DARLINGTON | MD | 21034-1135 |
| WILLIAM ADKINS | 2220 GRANGER RD | | | | ORTONVILLE | MI | 48462-9201 |
| WILLIAM ADKINS JR | 702 BROOKFIELD RD | | | | KETTERING | OH | 45429-3324 |
| WILLIAM ADOMATIS I I I | 5111 SPRING MEADOWS DR | | | | TROY | MI | 48085-6717 |
| WILLIAM AERNI | 30965 PINE CONE DR | | | | FARMINGTON HILLS | MI | 48331-1199 |
| WILLIAM AFFELDT | 10305 NEWBERRY PARK LN | | | | CHARLOTTE | NC | 28277-2338 |
| WILLIAM AGAR | 21337 WOODVIEW CIR | | | | STRONGSVILLE | OH | 44149-9264 |
| WILLIAM AGEE | 43 MAPLE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1108 |
| WILLIAM AGIN | 7329 KASKASKIA ST | | | | BALDWIN | IL | 62217-1053 |
| WILLIAM AGLE | 1860 N FRANCIS ST | | | | MIDLAND | MI | 48642-9451 |
| WILLIAM AGLE | 7417 MORELLI AVE | | | | BROOKSVILLE | FL | 34613-5753 |
| WILLIAM AGNEW | 1202 E VICTORIA ST | | | | SOUTH BEND | IN | 46614-1448 |
| WILLIAM AHEARN | 5014 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| WILLIAM AHO | 4425 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| WILLIAM AIKEN | 834 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| WILLIAM AINSWORTH | 23770 BROWNSTOWN SQUARE DR APT 201 | | | | BROWNSTOWN TWP | MI | 48174-9360 |
| WILLIAM AIRHART | 316 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| WILLIAM AKEMAN | 2337 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7415 |
| WILLIAM ALAN HEINRICHS | 31 OLD POST RD E | | | | PORT JEFFERSON | NY | 11777 |
| WILLIAM ALBANS | 3120 SAINT REGIS CV | | | | MEMPHIS | TN | 38119-8613 |
| WILLIAM ALBER | 5857 CRANE DR | | | | LAKELAND | FL | 33809-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ALBER | PO BOX 8967 | | | | HIDALGO | TX | 78557-8967 |
| WILLIAM ALBERS | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| WILLIAM ALBERT | 250 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| WILLIAM ALBERT | 15100 MADISON PIKE | | | | MORNING VIEW | KY | 41063-9665 |
| WILLIAM ALBERT HARRIS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM ALBERTI | 17   VINTON ROAD | | | | ROCHESTER | NY | 14622-2413 |
| WILLIAM ALBERTS | 2572 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9003 |
| WILLIAM ALBERTSON | 43303 HORN HILL RD | | | | RICHMOND | MO | 64085-8145 |
| WILLIAM ALBERTSON | 44472 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1376 |
| WILLIAM ALBOHN | 150 WALTER AVE | | | | THORNWOOD | NY | 10594-1621 |
| WILLIAM ALBURG | 3026 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| WILLIAM ALCORN | 6865 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197-8998 |
| WILLIAM ALCOSER | 13831 1/2 STUDEBAKER RD | | | | NORWALK | CA | 90650-3539 |
| WILLIAM ALDEN | 3 IRIS PLACE,SPRINGMILLS | | | | NEWARK | DE | 19702 |
| WILLIAM ALDERSON | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| WILLIAM ALDRED | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| WILLIAM ALDRICH | 2871 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| WILLIAM ALDRICH | 11375 EAGLE RD | | | | DAVISBURG | MI | 48350-1409 |
| WILLIAM ALDRIDGE | 2910 WEBBER ST | | | | SAGINAW | MI | 48601-4021 |
| WILLIAM ALESSI | 246 JURD PARDUE RD | | | | MARION | LA | 71260-4625 |
| WILLIAM ALEVER | 1820 N CHARLES ST | | | | SAGINAW | MI | 48602-4850 |
| WILLIAM ALEXANDER | PO BOX 522 | | | | DAYTON | OH | 45405-0522 |
| WILLIAM ALEXANDER | 8062 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5833 |
| WILLIAM ALEXANDER | 15 LONDONDERRY DR | | | | FAIRVIEW HTS | IL | 62208-3310 |
| WILLIAM ALEXANDER | 1735 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| WILLIAM ALEXANDER | 6321 RATHMANN DR APT A | | | | INDIANAPOLIS | IN | 46224-4420 |
| WILLIAM ALEXANDER | 7171 SWITZER DR | | | | LINDEN | MI | 48451-8746 |
| WILLIAM ALEXANDER | 309 ALVARADO WAY | | | | TRACY | CA | 95376-1903 |
| WILLIAM ALEXANDER | 2102 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| WILLIAM ALEXANDER | 185 BASSETT ST | | | | PONTIAC | MI | 48341-2709 |
| WILLIAM ALEXANDER | 7118 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1200 |
| WILLIAM ALEXANDER | 5267 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| WILLIAM ALEXANDER | 10871 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9715 |
| WILLIAM ALEXANDER | 304 CREST ST | | | | LANSING | MI | 48910-3075 |
| WILLIAM ALEXANDER | 5616 CLOVERLAWN DR | | | | OKLAHOMA CITY | OK | 73135-5403 |
| WILLIAM ALEXANDER | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| WILLIAM ALEXANDER MITCHELL | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM ALFARO | 9713 DORNOCH TRL | | | | BRIGHTON | MI | 48114-8012 |
| WILLIAM ALFARO | 9864 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1690 |
| WILLIAM ALFORD | 15985 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9626 |
| WILLIAM ALIG | 125 HIDDEN HILLS DR | | | | FAIRFIELD | OH | 45014-8607 |
| WILLIAM ALLEN | 2220 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151-8600 |
| WILLIAM ALLEN | 589 YORKTOWN LN | | | | AVON | IN | 46123-1184 |
| WILLIAM ALLEN | 3272 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| WILLIAM ALLEN | 771 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510-1438 |
| WILLIAM ALLEN | 1305 SHAFTSBURRY ROAD | | | | DAYTON | OH | 45406 |
| WILLIAM ALLEN | 17830 DOBBYNS ROAD | | | | ATLANTA | MI | 49709-8811 |
| WILLIAM ALLEN | 3760 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9742 |
| WILLIAM ALLEN | 3749 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8736 |
| WILLIAM ALLEN | 1206 CYPRESS COVE CT LOT 4 | | | | INVERNESS | FL | 34450-5003 |
| WILLIAM ALLEN | 4733 WYNWOOD CT | | | | COLUMBUS | OH | 43220-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ALLEN | 6702 HUMMELL RD | | | | CARROLL | OH | 43112-9528 |
| WILLIAM ALLEN | 2606 BROWNSTONE DR | | | | DOVER | PA | 17315-3698 |
| WILLIAM ALLEN | 1120 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| WILLIAM ALLEN | PO BOX 127 | | | | HOSCHTON | GA | 30548-0127 |
| WILLIAM ALLEN | 7546 BETHEL RD | | | | PROSPECT | TN | 38477-6346 |
| WILLIAM ALLEN | 590 COUNTY ROAD 3992 | | | | WINNSBORO | TX | 75494-5812 |
| WILLIAM ALLEN | 2031 S ANANEA | | | | MESA | AZ | 85209-6224 |
| WILLIAM ALLEN | 13680 W STATE RD | | | | GRAND LEDGE | MI | 48837-9627 |
| WILLIAM ALLEN | 1720 INDIAN TRL | | | | LEESBURG | FL | 34748-3110 |
| WILLIAM ALLEN | 7464 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| WILLIAM ALLEN | 5461 TEXTILE RD | | | | YPSILANTI | MI | 48197-9210 |
| WILLIAM ALLEN | 885 LEWISTOWN CHURCH RD | | | | PRINCETON | KY | 42445-6244 |
| WILLIAM ALLEN | 4551 Z. HY. | | | | BATES CITY | MO | 64011 |
| WILLIAM ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM ALLEN JR | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| WILLIAM ALLEN JR | 808 CATAWBA ST | | | | MARTINS FERRY | OH | 43935-1244 |
| WILLIAM ALLEN KELLER | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM ALLEY | 2432 LYNCROSS ST | | | | GROVE CITY | OH | 43123-8438 |
| WILLIAM ALLISON | 7022 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| WILLIAM ALLISON | 3333 ANTIOCH CAMPGROUND RD | | | | GAINESVILLE | GA | 30506-2211 |
| WILLIAM ALLISON | 2002 CANNIFF ST | | | | FLINT | MI | 48504-5414 |
| WILLIAM ALLISON | 7625 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| WILLIAM ALMY | 5351 SCHAEFFER RD | | | | IONIA | MI | 48846-9765 |
| WILLIAM ALMY | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| WILLIAM ALONZO | 20965 LAHSER RD APT 602 | | | | SOUTHFIELD | MI | 48033-4440 |
| WILLIAM ALSIP | 28605 E COLBERN RD | | | | LEES SUMMIT | MO | 64086-8413 |
| WILLIAM ALSPAUGH | 2605 BROOKSIDE DR APT 160 | | | | BAKERSFIELD | CA | 93311-3433 |
| WILLIAM ALSTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM ALTENHOF | 1981 ALLEN RD | | | | SALEM | OH | 44460-1014 |
| WILLIAM ALTHERR | 2024 S 600 E | | | | ELWOOD | IN | 46036-8475 |
| WILLIAM ALTIC | 143 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| WILLIAM ALTIMORE | 5708 FLAXMOOR ST | | | | MIDLAND | MI | 48640-2214 |
| WILLIAM ALVAREZ | 6721 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| WILLIAM ALWARD | 4232 N SKOOKUM RD | | | | LUTHER | MI | 49656-9462 |
| WILLIAM AMBLER | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121-2034 |
| WILLIAM AMBLER | 1806 W HARVARD AVE | | | | MUNCIE | IN | 47304-2007 |
| WILLIAM AMBURGEY | 8803 E 79 | | | | NASHVILLE | MI | 49073 |
| WILLIAM AMES | 2849 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3202 |
| WILLIAM AMEY | 1612 DENISE DR APT C | | | | FOREST HILL | MD | 21050-2988 |
| WILLIAM AMIDON | 4146 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| WILLIAM AMMAN | 508 ABINGDON ST | | | | CHESANING | MI | 48616-1600 |
| WILLIAM AMMANN | 29862 PALMYRA RD | | | | WARRENTON | MO | 63383-4551 |
| WILLIAM AMMIRATA | 1026 GOWDY AVE | | | | PT PLEASANT | NJ | 08742-2936 |
| WILLIAM AMOLSCH | 28128 ELMIRA ST | | | | LIVONIA | MI | 48150-3288 |
| WILLIAM AMOS | 536 FLORENCE AVE | | | | SELMER | TN | 38375-1314 |
| WILLIAM AMOS | 5766 LONG POINTE DR | | | | HOWELL | MI | 48843-9143 |
| WILLIAM AMTHOR | 7365 PERRYVILLE RD | | | | HOLLY | MI | 48442-9431 |
| WILLIAM AND ANNE REISNER | PO BOX 248 | | | | WICOMICO CHURCH | VA | 22579 |
| WILLIAM AND BETTY ANN ARTHRELL | 39 WHITE HALL DR | | | | PALM COAST | FL | 32164 |
| WILLIAM AND CAROL GARLAND | 3105 KING RICHARDS COURTS | | | | YORK | PA | 17408 |
| WILLIAM AND ELSE HADDOCK | 64 WINDMILL DR | | | | HUNTINGTON | NY | 11743 |
| WILLIAM AND EVELYN GALEAZZI | 1309 VINE ST | | | | SALT LAKE CITY | UT | 84121-1940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM AND KAREN GREEN | 16150 CLIFFROCK CT | | | | COLORADO SPRINGS | CO | 80921 |
| WILLIAM AND MARILYN GOFF | C/O BELL LEGAL GROUP LLC | 232 KING STREET | | | GEORGETOWN | SC | 29440 |
| WILLIAM AND MARJORIE SCHAFFER | 1101 28TH ST SW | | | | AUSTIN | MN | 55912 |
| WILLIAM AND MELODY O'CONNER AND OTHERS SIMILARLY SITUATED | ANDERSON OGILVIE & BREWER LLP | 600 CALIFORNIA STREET, 18TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| WILLIAM AND SHIRLEY BECKEMEIER | 2046 SUMMIT CREST DR | | | | KERRVILLE | TX | 78028 |
| WILLIAM ANDAMASARIS | 1231 NORTH RD APT 308 | | | | NILES | OH | 44446-2220 |
| WILLIAM ANDERSEN | 53952 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| WILLIAM ANDERSON | 3301 SADDLE RDG | | | | HIGHLAND | MI | 48357-2535 |
| WILLIAM ANDERSON | 17624 HIGHWAY 20 | | | | WATERLOO | AL | 35677-3827 |
| WILLIAM ANDERSON | 1172 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2125 |
| WILLIAM ANDERSON | 10038 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9591 |
| WILLIAM ANDERSON | 34153 AZTEC DR | | | | WESTLAND | MI | 48185-2733 |
| WILLIAM ANDERSON | 588 SW GEORGETOWN WAY | | | | BEAVERTON | OR | 97006-3680 |
| WILLIAM ANDERSON | 428 VALLEY VIEW DR | | | | AZLE | TX | 76020-1034 |
| WILLIAM ANDERSON | 18497 ANNCHESTER RD | | | | DETROIT | MI | 48219-2822 |
| WILLIAM ANDERSON | 243 E WALKER AVE | | | | ASHEBORO | NC | 27203-6825 |
| WILLIAM ANDERSON | 1317 WAHATCHEE CREEK RD | | | | ELBERTON | GA | 30635-5929 |
| WILLIAM ANDERSON | 2415 BRETDALE RD | | | | DULUTH | GA | 30096-6830 |
| WILLIAM ANDERSON | 18323 5TH ST | | | | BELOIT | OH | 44609-9203 |
| WILLIAM ANDERSON | 204 SARAH CT | | | | NEWARK | DE | 19702-1399 |
| WILLIAM ANDERSON | 3513 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9240 |
| WILLIAM ANDERSON | 5 HARWICK LN | | | | WILLINGBORO | NJ | 08046-1826 |
| WILLIAM ANDERSON | PO BOX 773 | | | | MOUNT MORRIS | MI | 48458-0773 |
| WILLIAM ANDERSON | 100 NORTH FRANKLIN | | | | JANESVILLE | WI | 53548 |
| WILLIAM ANDERSON | 132 SEMINOLE DR | | | | EDGERTON | WI | 53534-9329 |
| WILLIAM ANDERSON | 1731 PALM AIRE DR | | | | LADY LAKE | FL | 32159-2236 |
| WILLIAM ANDERSON | PO BOX 272 | | | | DURAND | MI | 48429-0272 |
| WILLIAM ANDERSON | 7507 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2906 |
| WILLIAM ANDERSON | 7595 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1630 |
| WILLIAM ANDERSON | 20049 FREEZE DR | | | | LICKING | MO | 65542-9211 |
| WILLIAM ANDERSON | 1311 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2857 |
| WILLIAM ANDERSON | 12905 BYARS RD | | | | GRANDVIEW | MO | 64030-2725 |
| WILLIAM ANDERSON | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| WILLIAM ANDERSON | 36 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| WILLIAM ANDERSON | 5700 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9688 |
| WILLIAM ANDERSON | 159 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| WILLIAM ANDERSON | 2146 N CENTER RD | | | | BURTON | MI | 48509-1070 |
| WILLIAM ANDERSON | 10281 FEATHER RIDGE DR | | | | WEEKI WACHEE | FL | 34613-3523 |
| WILLIAM ANDERSON | 202 BERRY PATCH CIR | | | | GRAYLING | MI | 49738-9458 |
| WILLIAM ANDERSON | 125 CASSANDRA WAY | | | | SAVANNAH | TN | 38372-5163 |
| WILLIAM ANDERSON | 29625 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| WILLIAM ANDERSON | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |
| WILLIAM ANDRAKULIC | 1216 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| WILLIAM ANDRAKULIC JR | 1216 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| WILLIAM ANDRASKO | 8517 GAINSFORD LN | | | | NOLENSVILLE | TN | 37135-4018 |
| WILLIAM ANDREW | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| WILLIAM ANDREWS | 618 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| WILLIAM ANDREWS | 3079 ROBIN LN | | | | DULUTH | GA | 30096-3957 |
| WILLIAM ANDREWS III | 511 SAWMILL BRIDGE LN | | | | BEAR | DE | 19701-1079 |
| WILLIAM ANDRICK | 1816 W KNIGHT CIR | | | | MARION | IN | 46952-2448 |
| WILLIAM ANGEL | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE | KY | 41051-7995 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ANGELICH JR | 2115 ENCLAVE DRIVE | | | | DACULA | GA | 30019 |
| WILLIAM ANGELL II | 10412 CONSER ST APT 1D | | | | OVERLAND PARK | KS | 66212-2631 |
| WILLIAM ANGERS JR | 4274 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| WILLIAM ANGLEBRANDT | 2957 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1647 |
| WILLIAM ANNIBAL | 2860 LYONS RD | | | | OWOSSO | MI | 48867-9771 |
| WILLIAM ANSCHUTZ | 1722 N GARFIELD RD | | | | LINWOOD | MI | 48634-9754 |
| WILLIAM ANSCHUTZ | 9329 LOCHMOOR DR | | | | DAVISON | MI | 48423-8711 |
| WILLIAM ANSPACH | 62 MARVIN AVE | | | | SHELBY | OH | 44875-1132 |
| WILLIAM ANTERLINE | APT 2 | 293 BEATTIE AVENUE | | | LOCKPORT | NY | 14094-5637 |
| WILLIAM ANTHES | 21 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1245 |
| WILLIAM ANTHONY | 13400 WHITCOMB ST | | | | DETROIT | MI | 48227-2161 |
| WILLIAM ANTHONY | 20009 GREYDALE AVENUE | | | | DETROIT | MI | 48219-1226 |
| WILLIAM ANTHONY | 1000 MARSH ROAD, MENLO PARK | | | | MENLO PARK | CA | 94025 |
| WILLIAM ANTON | 11622 MILFORD RD | | | | HOLLY | MI | 48442-8901 |
| WILLIAM ANTONIO JR | 6 MICHIGAN STATE DR | | | | NEWARK | DE | 19713-1161 |
| WILLIAM ANTONIUK | 6274 EGYPT VALLEY CT NORTHEAST | | | | ADA | MI | 49301-9660 |
| WILLIAM ANTROBUS | PO BOX 559 | | | | NOBLE | OK | 73068-0559 |
| WILLIAM ANTWINE | PO BOX 1701 | | | | SAGINAW | MI | 48605-1701 |
| WILLIAM ANZELL | 3940 SPRING GARDEN LN | | | | ESTERO | FL | 33928-2394 |
| WILLIAM APPLE | 3477 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| WILLIAM APPLEGATE | 810 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015-3046 |
| WILLIAM APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| WILLIAM APPLETON | 1519 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| WILLIAM ARANGO | 3320 SPINNAKER LN APT 13E | | | | DETROIT | MI | 48207-5006 |
| WILLIAM ARCHER | 795 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1853 |
| WILLIAM ARCHIBALD | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303-4631 |
| WILLIAM ARCHIBALD | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| WILLIAM ARDUINO | 19841 WOODVIEW DR | | | | CLINTON TWP | MI | 48038-4954 |
| WILLIAM ARENS | 2930 S CATHERINE ST | | | | LANSING | MI | 48911-1749 |
| WILLIAM ARMBRUSTER | 1730 GREEN ST | | | | SAGINAW | MI | 48602-1101 |
| WILLIAM ARMENTROUT | 3701 N POINT RD TRLR 32A | | | | BALTIMORE | MD | 21222-2764 |
| WILLIAM ARMFIELD | 1140 E 450 N | | | | MARION | IN | 46952-9018 |
| WILLIAM ARMS | 11260 CR 241 | | | | HALE | MO | 64643-8296 |
| WILLIAM ARMSTRONG | 18110 WHITCOMB ST | | | | DETROIT | MI | 48235-2876 |
| WILLIAM ARMSTRONG | 5289 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| WILLIAM ARMSTRONG | 1754 LISA DR SW | | | | BYRON CENTER | MI | 49315-8005 |
| WILLIAM ARMSTRONG | 3600 MOBILE DR | | | | MONTGOMERY | AL | 36108-4429 |
| WILLIAM ARMSTRONG | PO BOX 338 | | | | LAWSON | MO | 64062-0338 |
| WILLIAM ARMSTRONG | PO BOX 372 | | | | BEDFORD | TX | 76095-0372 |
| WILLIAM ARMSTRONG JR | 11435 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| WILLIAM ARN | 505 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| WILLIAM ARNAUT JR | 149 WOLCOTT DR | | | | YOUNGSTOWN | OH | 44512-2855 |
| WILLIAM ARNDT | PO BOX 446 | | | | CENTRAL SQUARE | NY | 13036-0446 |
| WILLIAM ARNDT | 831 N PONTIAC TRL LOT 134 | | | | WALLED LAKE | MI | 48390-3212 |
| WILLIAM ARNDT SR | 1609 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| WILLIAM ARNETT JR | 121 NORTH WOODBRIDGE | APT D26 | | | SAGINAW | MI | 48602 |
| WILLIAM ARNOLD | 2415 AVENUE B | | | | BRADENTON BEACH | FL | 34217-2225 |
| WILLIAM ARNOLD | 7164 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| WILLIAM ARNOLD | 524 JASMIN DR | | | | NASHVILLE | TN | 37211-3524 |
| WILLIAM ARNOLD | 816 STATE ST | | | | OWOSSO | MI | 48867-4247 |
| WILLIAM ARNOLD | 203 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5822 |
| WILLIAM ARNOLD | 10141 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ARNOLD | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WILLIAM ARNOLD | 8492 DIXIE HWY | P O BOX 230616 | | | IRA | MI | 48023-2518 |
| WILLIAM ARNOTT | 7523 BUCKS DR | | | | GRAND BLANC | MI | 48439-8559 |
| WILLIAM ARO | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| WILLIAM AROLD | 8351 RIVERLAND DR APT 2 | | | | STERLING HEIGHTS | MI | 48314-2464 |
| WILLIAM ARQUIETT | 77 MCCARTHY RD | | | | BRASHER FALLS | NY | 13613-3254 |
| WILLIAM ARRIGENNA | PO BOX 165 | | | | RETSOF | NY | 14539-0165 |
| WILLIAM ARRINGTON | PO BOX 278 | | | | NEWTON | MS | 39345-0278 |
| WILLIAM ARROWOOD JR | 5017 SECRETARIAT DR | | | | RICHMOND | KY | 40475-9103 |
| WILLIAM ARTHUR | 139 DAKOTA ST | | | | EDGERTON | WI | 53534-2148 |
| WILLIAM ARTHUR | 855 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7658 |
| WILLIAM ARTHUR (448672) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAM ARTHUR SR | 337 S ST | | | | BEDFORD | IN | 47421-1648 |
| WILLIAM ARTIS | 938 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1420 |
| WILLIAM ARTMAN | 8340 E 100 N | | | | WHITESTOWN | IN | 46075-9494 |
| WILLIAM ARTYMOVICH | 14916 LOYOLA DR | | | | STERLING HTS | MI | 48313-3661 |
| WILLIAM ARVANITES | 9600 SE VALLEY CT | | | | HOBE SOUND | FL | 33455-2026 |
| WILLIAM ASBURY | 15258 TREBBIANO DR | | | | FISHERS | IN | 46037-7328 |
| WILLIAM ASHBAUGH JR | 21130 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1520 |
| WILLIAM ASHBY | 219 E CHURCH ST | | | | ALEXANDRIA | IN | 46001-2065 |
| WILLIAM ASHCRAFT | 3425 WESTPOINT ST | | | | DEARBORN | MI | 48124-3280 |
| WILLIAM ASHEFORD | 2486 S BASSETT ST | | | | DETROIT | MI | 48217-1651 |
| WILLIAM ASHFORD | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| WILLIAM ASHLEY | 819 W 3RD ST | | | | PERU | IN | 46970-1708 |
| WILLIAM ASKEW | 8617 SPIETH RD | | | | LITCHFIELD | OH | 44253-9787 |
| WILLIAM ASKINS | 26250 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| WILLIAM ASPENWALL | 9672 ELIZABETH | | | | WHITE LAKE | MI | 48386 |
| WILLIAM ATCHLEY | 2123 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| WILLIAM ATHEY | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| WILLIAM ATKINS I I I | 1317 HEATHER LN | | | | MOORE | OK | 73160-2706 |
| WILLIAM ATKINSON | 3743 DOROTHY LN | | | | WATERFORD | MI | 48329-1110 |
| WILLIAM ATKINSON | 10922 RUNNING TIDE CT | | | | INDIANAPOLIS | IN | 46236-9573 |
| WILLIAM ATKINSON I I I | 908 CLAY ST | | | | FRANKLIN | VA | 23851-1307 |
| WILLIAM ATKINSON JR | 2512 E COUNTY ROAD O | | | | JANESVILLE | WI | 53546-8767 |
| WILLIAM ATTERSON | | | | | | | |
| WILLIAM ATTLESEY | 602 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4239 |
| WILLIAM ATTRIDGE | 6587 RAILROAD AVE | | | | PENTWATER | MI | 49449-8783 |
| WILLIAM ATWELL | 9160 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| WILLIAM ATWOOD | 5955 RUPPRECHT RD | | | | VASSAR | MI | 48768-9104 |
| WILLIAM ATWOOD | 601 MAINE CT | | | | MASON | MI | 48854-1726 |
| WILLIAM ATWOOD JR | 13261 OAK AVE. RR#3 | | | | GRANT | MI | 49327 |
| WILLIAM AU JR | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1505 |
| WILLIAM AUCLAIR | PO BOX 173 | 439 LEWISTOWN RD | | | JULIUSTOWN | NJ | 08042-0173 |
| WILLIAM AUCOIN | 8209 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9761 |
| WILLIAM AUGUSTYN | 1643 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2718 |
| WILLIAM AULBERT | 4320 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| WILLIAM AULBERT JR | 4604 N VERITY RD | | | | SANFORD | MI | 48657-9390 |
| WILLIAM AUQUIER | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| WILLIAM AUSTIN | 160 DELVIEW DR | | | | WILMINGTON | DE | 19810-4408 |
| WILLIAM AUSTIN | 1221 GUARNIERI DR NE | | | | WARREN | OH | 44483-4248 |
| WILLIAM AUSTIN | PO BOX 147 | | | | SCOTTSVILLE | KY | 42164-0147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM AUSTIN | 1653 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| WILLIAM AUTTONBERRY | 1099 JOE HOLTON RD | | | | EROS | LA | 71238-8363 |
| WILLIAM AVERITT | 33 DUNN LN | | | | TROY | MO | 63379-2701 |
| WILLIAM AVERY | 816 STATE ST | | | | HENDERSON | NC | 27536-3140 |
| WILLIAM AVERY | 4193 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| WILLIAM AVERY | 917 E AUSTIN AVE | | | | FLINT | MI | 48505-2293 |
| WILLIAM AXBERG | 47 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| WILLIAM AYERS | 3201 FALCON LN APT 305 | | | | WILMINGTON | DE | 19808-1900 |
| WILLIAM AYERS | 623 SKYLINE DR | | | | TOCCOA | GA | 30577-3435 |
| WILLIAM B ALLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM B BOMAR AND DORIS A BOMAR | PO BOX 81 | | | | WARRENTON | VA | 20188-0081 |
| WILLIAM B CHRISTINA | 2 OAK LANE | | | | PINEHURST | NC | 28374 |
| WILLIAM B COMBS | 133 BROOKE WOODE DRIVE | | | | BROOKVILLE | OH | 45309 |
| WILLIAM B COTTER | 6566 JACKSON ST | | | | BONNERS FERRY | ID | 83805 |
| WILLIAM B DEVINE | 7456 COCONUT DR | | | | LAKE WORTH | FL | 33467 |
| WILLIAM B DIXON | 1234 HANCOCK CIR | | | | SAINT CLOUD | FL | 34769-6767 |
| WILLIAM B DOUBLEDAY | 1624 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| WILLIAM B DULL | 233   VIRGINIA AVE. | | | | DAYTON | OH | 45410-2317 |
| WILLIAM B DUNSTAN | 464   N. KING ST. | | | | XENIA | OH | 45385-2208 |
| WILLIAM B GERVAIS | PO BOX 623 | | | | SAINT HELEN | MI | 48656-0623 |
| WILLIAM B GIBRIS | 34676 BI STATE BLVD | | | | LAUREL | DE | 19956-4554 |
| WILLIAM B GIFFORD | 1708 WHITTIER DR | | | | CANTON | MI | 48187-2984 |
| WILLIAM B GIST | 1855   WESLEYAN ROAD | | | | DAYTON | OH | 45406-3946 |
| WILLIAM B GRAHAM | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| WILLIAM B GRANGER | 600 ARKANSAS ST | | | | SAN FRANCISCO | CA | 94107 |
| WILLIAM B GUMBERT | 7123   ST RT 123 | | | | FRANKLIN | OH | 45005-2356 |
| WILLIAM B HEAD JR | C/O WILLIAM B HEAD | 18258 SPRING CT S | | | FRASER | MI | 48026 |
| WILLIAM B HERBY | 255 LILAC DR. | | | | FRUIT LAND PARK | FL | 34731-6746 |
| WILLIAM B HILLARD JR | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| WILLIAM B HOLLIDAY | PO BOX 20681 | | | | FERNDALE | MI | 48220-0681 |
| WILLIAM B HONEYCUTT | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| WILLIAM B HOPKINS | 211   HEMPFIELD AVE | | | | GREENVILLE | PA | 16125-1221 |
| WILLIAM B HORAK | 3027 OXFORD DR | | | | BEHENDORF | IA | 52722 |
| WILLIAM B HUFF | 2834 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3365 |
| WILLIAM B HUFFMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM B IDLE JR | 885 NUEWAY DRIVE | | | | LEBANON | OH | 45036 |
| WILLIAM B ISAAC | P O BOX 26233 | | | | DAYTON | OH | 45426 |
| WILLIAM B JOHNSTON | 439 UHLER AVE | | | | MARION | OH | 43302 |
| WILLIAM B KILLOUGH | 36 GULFSHORES DR | | | | OFALLON | MO | 63368 |
| WILLIAM B KILLOUGH | 36 GULF SHORES DR | | | | O'FALLON | MO | 63368 |
| WILLIAM B KNOLL | 12186 SANDI LN | | | | MEDWAY | OH | 45341 |
| WILLIAM B KOTTINGER III TTEE | O/T WILLIAM B KOTTINGER III | 1993 TRUST DTD 2-24-93 | 2360 PIONEER DRIVE | | RENO | NV | 89509-5143 |
| WILLIAM B LOCKE | 1174 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307 |
| WILLIAM B LYONS | 5885 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| WILLIAM B MARSH | PO BOX 313 | | | | WILBERFORCE | OH | 45384-0313 |
| WILLIAM B MYERS | 34 N. CHERRY ST | | | | GERMANTOWN | OH | 45327 |
| WILLIAM B NORTHCUTT | 2018 LINWOOD AVE | | | | SPRING HILL | FL | 34608-5954 |
| WILLIAM B NOWLIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM B O'CONNELL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM B OLVEY II | 29606 N STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-2600 |
| WILLIAM B PAINE | 10400 COTTONWOOD CT | | | | LOUISVILLE | KY | 40223-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM B PENNINGTON | 204 COUNTY LINE RD | | | | HAMLIN | NY | 14464 |
| WILLIAM B PERKINS JR. | 7932 2ND ST | | | | MASURY | OH | 44438-1463 |
| WILLIAM B PORTERFIELD | 4596 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603-3915 |
| WILLIAM B REED | PO BOX 47 | | | | BERLIN CENTER | OH | 44401-0047 |
| WILLIAM B RUSSELL | 7216 BERKLEY AVE | | | | ONAWAY | MI | 49765-8546 |
| WILLIAM B SIMPSON | 1529 E LYNN DRIVE | | | | BEAVERCREEK | OH | 45432-2909 |
| WILLIAM B THOMAS | 549   N WILLIAMS ST | | | | DAYTON | OH | 45407-2349 |
| WILLIAM B TILLEY | RR 1 BOX 275 | | | | KERMIT | WV | 25674-9603 |
| WILLIAM B VANHOOSE | 1660 SEABREEZE CT APT 3A | | | | DAYTON | OH | 45458 |
| WILLIAM B WEAR JR | 109 W 3RD ST | | | | TILTON | IL | 61833-7410 |
| WILLIAM B WHITE | G3117 CORUNNA RD. STE.288 | | | | FLINT | MI | 48532 |
| WILLIAM B WILSON | 9816 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| WILLIAM B WILSON | 9815 CRUMP RD | | | | GLENWOOD | NY | 14069 |
| WILLIAM B WOODS | 815 CHEYENNE BLVD | | | | MADISON | TN | 37115-4204 |
| WILLIAM B YORK | 840 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2716 |
| WILLIAM B YORK JR | 103 S 1ST ST | | | | TIPP CITY | OH | 45371 |
| WILLIAM B ZYWICKI | 6819 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1403 |
| WILLIAM B. HOPKE CO. INC | | 646 S PICKETT ST | | | ALEXANDRIA | VA | 22304 |
| WILLIAM B. REYNOLDS | | | | | | | |
| WILLIAM B. SMOCK | | | | | | | |
| WILLIAM BABB | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| WILLIAM BABCOCK | PO BOX 1095 | | | | SOUTH WELLFLEET | MA | 02663-1095 |
| WILLIAM BABCOCK | 5856 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |
| WILLIAM BABCOCK | 19177 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1030 |
| WILLIAM BABICZ | 675 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| WILLIAM BABORSKY | 290 ASHLAND DR | | | | HERMITAGE | PA | 16148-1160 |
| WILLIAM BACCA | 7281 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| WILLIAM BACCHUS | 1220 W 16 RD | | | | MESICK | MI | 49668-9568 |
| WILLIAM BACH | 2777 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1003 |
| WILLIAM BACHAUS | N332 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2836 |
| WILLIAM BACHMAN | 5208 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| WILLIAM BACK | 2102 W 8TH ST | | | | MARION | IN | 46953-1203 |
| WILLIAM BACON | 13141 BARNES RD | | | | BYRON | MI | 48418-8951 |
| WILLIAM BACON | 19691 W KINGS CT | | | | GROSSE POINTE FARMS | MI | 48236-2527 |
| WILLIAM BADDERS | 1212 S MOUND ST | | | | MUNCIE | IN | 47302-2222 |
| WILLIAM BADEN | 371 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| WILLIAM BADENHOOP | 28999 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| WILLIAM BADGER | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| WILLIAM BADGERO | 5839 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| WILLIAM BADGETT | 330 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1855 |
| WILLIAM BADOUR | 3913 RANCH DR | | | | BAY CITY | MI | 48706-2017 |
| WILLIAM BAER | 6073 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| WILLIAM BAER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BAERISWYL | 512 SW 24TH ST | | | | EL RENO | OK | 73036-5858 |
| WILLIAM BAGBY | 1512 COUNTRY CLUB DR | | | | HANNIBAL | MO | 63401-2623 |
| WILLIAM BAGLEY | 1000 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| WILLIAM BAGLEY | 9301 SEASCAPE DR | | | | INDIANAPOLIS | IN | 46256-9539 |
| WILLIAM BAGWELL JR | 132 S HUBBARD CT APT 2 | | | | WESTLAND | MI | 48186-5201 |
| WILLIAM BAHL | 753 HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| WILLIAM BAHNY | 4701 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1245 |
| WILLIAM BAHNY | 4701 SAMSON DR. | | | | YOUNGSTOWN | OH | 44505-1245 |
| WILLIAM BAILEY | 1112  ANGIER  DR | | | | DAYTON | OH | 45408-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM BAILEY | 2 TOWN & COUNTRY LAKE RD | | | | CAMDEN | NC | 29020 |
| WILLIAM BAILEY | 3298 MAPLE RD | | | | MANISTEE | MI | 49660-9620 |
| WILLIAM BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| WILLIAM BAILEY | 5987 E WALTON RD | | | | SHEPHERD | MI | 48883-9324 |
| WILLIAM BAILEY | RR#2 | | | | GREENVILLE | MI | 48838 |
| WILLIAM BAILEY | 7745 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| WILLIAM BAILEY | 3001 WESTBURY LAKE DR APT O | | | | CHARLOTTE | NC | 28269-2244 |
| WILLIAM BAILEY | 1070 OAKGROVE CT APT 1 | | | | INDEPENDENCE | KY | 41051-9569 |
| WILLIAM BAILEY JR | 9768 JANET ST | | | | TAYLOR | MI | 48180-3101 |
| WILLIAM BAILLIE | 15400 CHARTER OAK BLVD | | | | SALINAS | CA | 93907-1106 |
| WILLIAM BAIN | PO BOX 70 | | | | FLUSHING | MI | 48433-0070 |
| WILLIAM BAINBRIDGE | 1586 HUMMINGBIRD LN | | | | VIRGINIA BEACH | VA | 23454-5684 |
| WILLIAM BAINE | 41739 SING RD | | | | MACOMB | OK | 74852-6216 |
| WILLIAM BAIRD | 6492 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM BAISDEN | 426 UPPER RIVER RD | | | | DANVILLE | WV | 25053-4564 |
| WILLIAM BAISDEN | 50332 BOWER DR | | | | CHESTERFIELD | MI | 48047-4623 |
| WILLIAM BAKAN | 3041 MONDA CT | | | | KETTERING | OH | 45440-2133 |
| WILLIAM BAKER | 515 TIOGA DR | | | | CRANBERRY TWP | PA | 16066-2127 |
| WILLIAM BAKER | 33124 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1033 |
| WILLIAM BAKER | 753 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4059 |
| WILLIAM BAKER | 20285 TAYLOR ST | | | | WESTON | OH | 43569-9704 |
| WILLIAM BAKER | PO BOX 702 | | | | CRANBERRY | PA | 16319-0702 |
| WILLIAM BAKER | 2639 EDDINGTON RD | | | | SOUTHPORT | IN | 46227-5801 |
| WILLIAM BAKER | 1311 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| WILLIAM BAKER | 127 MANOR DR | | | | MARTINSBURG | WV | 25403-5806 |
| WILLIAM BAKER | 15974 WHEELER RD | | | | LAGRANGE | OH | 44050-9566 |
| WILLIAM BAKER | 14775 BOLLIBOKKA WAY | | | | REDDING | CA | 96003-7775 |
| WILLIAM BAKER | 5953 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4844 |
| WILLIAM BAKER | 3100 HARTFORD ST N APT 113 | | | | SAINT PETERSBURG | FL | 33713-2442 |
| WILLIAM BAKER | 3070 JEANNIN DR | | | | NORTH PORT | FL | 34288-7834 |
| WILLIAM BAKER | 150 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9228 |
| WILLIAM BAKER | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| WILLIAM BAKER | 1305 K ST | | | | BEDFORD | IN | 47421 |
| WILLIAM BAKER | 146 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| WILLIAM BAKER | 8520 GREENSBURG RD | | | | GREENSBURG | KY | 42743-9001 |
| WILLIAM BAKER | 3409 MOUNT CARMEL RD | | | | CINCINNATI | OH | 45244-4319 |
| WILLIAM BAKER | 122 ROCKY TOP RD | | | | GRAY | KY | 40734-6400 |
| WILLIAM BAKER | 120 COUNTY ROAD 699 | OAK RIDGE | | | CULLMAN | AL | 35055-9668 |
| WILLIAM BAKER | 9407 MEADOW LN | | | | EATON RAPIDS | MI | 48827-8530 |
| WILLIAM BAKER | 2709 MANSFIELD AVE | | | | FLINT | MI | 48503-2328 |
| WILLIAM BAKER | 5112 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8918 |
| WILLIAM BAKER | 1834 GARDEN ST | | | | MONROE | MI | 48161-1717 |
| WILLIAM BAKER | 7118 N SHANNON AVE | | | | KANSAS CITY | MO | 64152-2975 |
| WILLIAM BAKER | 9058 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| WILLIAM BAKER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAM BAKER I I I | 17311 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7612 |
| WILLIAM BAKER JR | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| WILLIAM BAKER JR | 30503 WORTH ST | | | | ROCKWOOD | MI | 48173-9566 |
| WILLIAM BAKIES | 37868 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2735 |
| WILLIAM BAKKER JR | 699 RED HAWK TRL NE | | | | SPARTA | MI | 49345-8373 |
| WILLIAM BALCER JR | 6065 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| WILLIAM BALCOM | 1095 ELLISON RD | | | | MUSKEGON | MI | 49442-4711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BALDON | 3907 TROON ST | | | | FLOSSMOOR | IL | 60422-4302 |
| WILLIAM BALDRIDGE | 91 CHAPEL HILL RD | | | | CLAYSVILLE | PA | 15323-1067 |
| WILLIAM BALDWIN | PO BOX 310544 | | | | FLINT | MI | 48531-0544 |
| WILLIAM BALDWIN | 605 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2119 |
| WILLIAM BALDWIN | 152 COUNTY ROAD 755 | | | | CORINTH | MS | 38834-1148 |
| WILLIAM BALDWIN | 2228 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| WILLIAM BALDWIN | 3869 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| WILLIAM BALDWIN | 3568 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1668 |
| WILLIAM BALE | 216 PARK MEADOWS DR | | | | LANSING | MI | 48917-3411 |
| WILLIAM BALFOUR | 601 S BROTHERTON ST | | | | MUNCIE | IN | 47302-2815 |
| WILLIAM BALFOUR | 169 HANOVER STREET | | | | MARINE CITY | MI | 48039-1793 |
| WILLIAM BALK | PO BOX 618 | | | | CENTREVILLE | MI | 49032-0618 |
| WILLIAM BALL | 77 RIDGE RD | | | | PITMAN | PA | 17964-9155 |
| WILLIAM BALL | 1950 ST. RT. 7 | | | | HARTFORD | OH | 44424 |
| WILLIAM BALL | 10259 N JENNINGS RD | C/O TERREANCE BALL | | | CLIO | MI | 48420-1962 |
| WILLIAM BALL | 4083 HAZEL ST | | | | BURTON | MI | 48519-1756 |
| WILLIAM BALL | 2127 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| WILLIAM BALL | 153 W MAIN ST | | | | SOUTH AMHERST | OH | 44001-2923 |
| WILLIAM BALL | 7277 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3503 |
| WILLIAM BALL | 220 BLOSSOM DR | | | | AMHERST | OH | 44001-1770 |
| WILLIAM BALL | 225 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3533 |
| WILLIAM BALL JR | 9556 SHEFFIELD RD | | | | PERRYSBURG | OH | 43551-3750 |
| WILLIAM BALLARD | 3758 LOCUST DR | | | | OAKLAND | MI | 48363-2840 |
| WILLIAM BALLARD | 7310 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8507 |
| WILLIAM BALLARD | 218 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6662 |
| WILLIAM BALLARD | 10542 HEENAN DR | | | | WHITMORE LAKE | MI | 48189-9322 |
| WILLIAM BALLARD | 5612 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8550 |
| WILLIAM BALLARD JR. | 194 MORRIS HILL AVE | | | | GLEN BURNIE | MD | 21060-6341 |
| WILLIAM BALLEE | 1406 ELLIS WOODS LOOP | C/O JOYCE M. CARPENTER | | | SEVIERVILLE | TN | 37876-4407 |
| WILLIAM BALLINGER | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| WILLIAM BALLMAN JR | 27 CHEYENNE TRL | | | | NAPLES | FL | 34113-7943 |
| WILLIAM BALLOSH | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| WILLIAM BALOW | 40514 DELTA DR | | | | NORTHVILLE | MI | 48168-3239 |
| WILLIAM BALSER | 1056 BUNDY DR | | | | LAKE ISABELLA | MI | 48893-8804 |
| WILLIAM BALTRUS | 310 RHODES ST | | | | PINCONNING | MI | 48650-9411 |
| WILLIAM BALZAR | 520 MERLIN RD | | | | LAREDO | TX | 78041-2879 |
| WILLIAM BALZER | 13930 E QUARTERHORSE LN | | | | DEWEY | AZ | 86327-6544 |
| WILLIAM BALZER | 911 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-8502 |
| WILLIAM BANCROFT | 6592 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| WILLIAM BANDOSZ | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAM BANKS | 4929 HIGH CREST CT | | | | FLORISSANT | MO | 63033-4547 |
| WILLIAM BANKS | 13795 PEARL ST | | | | SOUTHGATE | MI | 48195-1878 |
| WILLIAM BANKS | 259 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1445 |
| WILLIAM BANKS | 414 MORRIS AVE APT 5B | | | | BRONX | NY | 10451-5539 |
| WILLIAM BANKS | 56 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| WILLIAM BANKSTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BANNASCH | 813 SOUTH ST APT 122 | | | | GREEN LAKE | WI | 54941-8804 |
| WILLIAM BANNER | 601 MONTGOMERY ST | | | | JOHNSON CITY | TN | 37604-5533 |
| WILLIAM BANNISTER | 11145 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1061 |
| WILLIAM BANNON | 202 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| WILLIAM BANUSKI | 1107 WALNUT GROVE RD | | | | BRIDGEPORT | NY | 13030-9757 |
| WILLIAM BAPTIST | 814 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BARANSKI | 721 SAGINAW ST | | | | VASSAR | MI | 48768-1150 |
| WILLIAM BARATY | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| WILLIAM BARB | PO BOX 1428 | | | | HEDGESVILLE | WV | 25427-1428 |
| WILLIAM BARBEAU | 874 N BURNS RD | | | | ESSEXVILLE | MI | 48732-9779 |
| WILLIAM BARBEE | 8610 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9245 |
| WILLIAM BARBEE | 1617 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-6215 |
| WILLIAM BARBER | 5355 SYCAMORE HILL DR | | | | NEW MIDDLETWN | OH | 44442-8769 |
| WILLIAM BARBER | 424 FORSYTHE AVE | | | | GIRARD | OH | 44420-2207 |
| WILLIAM BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| WILLIAM BARBER | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| WILLIAM BARBER | 84 PARADISE VALLEY RD | | | | GRAVOIS MILLS | MO | 65037-6600 |
| WILLIAM BARBER | 24237 CURIE ST | | | | WARREN | MI | 48091-4425 |
| WILLIAM BARBER I I | 1117 GRIGSBY ST | | | | NEW CASTLE | PA | 16101-3114 |
| WILLIAM BARBERA | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| WILLIAM BARBOSA JR | 165 EAST ST | | | | UXBRIDGE | MA | 01569-1943 |
| WILLIAM BARBOUR | 1128 EASTMONT DR SE | | | | GRAND RAPIDS | MI | 49546-3738 |
| WILLIAM BARBOUR | 686 BIRCH ST | | | | WILSON | OK | 73463-1491 |
| WILLIAM BARBOUR | 32145 RED CLOVER CT | | | | FARMINGTON HILLS | MI | 48334-3552 |
| WILLIAM BARCKLEY | 535 CAMERON RD | | | | NEW CASTLE | PA | 16101 |
| WILLIAM BARCOME | 1162 BAYVIEW VIS | | | | ANNAPOLIS | MD | 21409-4909 |
| WILLIAM BARD JR | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| WILLIAM BARDIN | 996 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1125 |
| WILLIAM BARDY | 1357 CORVIDAE ST | | | | CARLSBAD | CA | 92011-4850 |
| WILLIAM BARGER | 3505 CARDINAL DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9208 |
| WILLIAM BARKER | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| WILLIAM BARKER | 112 E COLLEGE ST | | | | ODESSA | MO | 64076-1522 |
| WILLIAM BARKER | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| WILLIAM BARKER | 6229 BALLARD DR | | | | FLINT | MI | 48505 |
| WILLIAM BARKER | BOX 48,ROUTE 1 | | | | CLARKSVILLE | MI | 48815 |
| WILLIAM BARKER | PO BOX 93 | 13570 W GRAND RIVER | | | EAGLE | MI | 48822-0093 |
| WILLIAM BARKER | 565 PINE STREET | | | | TIPP CITY | OH | 45371-1125 |
| WILLIAM BARKER | 5051 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| WILLIAM BARKER | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| WILLIAM BARKER | 3595 MANN RD | | | | CLARKSTON | MI | 48346-4036 |
| WILLIAM BARKER | 1743 PRINCETON RD | | | | ALTOONA | PA | 16602 |
| WILLIAM BARKER WATSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM BARKOWSKA JR | 6054 2ND ST | | | | MAYVILLE | MI | 48744-9166 |
| WILLIAM BARKSDALE | 150 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| WILLIAM BARKWAY | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230-9046 |
| WILLIAM BARLOW | 1724A PATRICK WAY | | | | BOWLING GREEN | KY | 42104-4150 |
| WILLIAM BARLOW | 5809 SNOWBERRY CT | | | | MIDLAND | MI | 48640-2463 |
| WILLIAM BARLOW | 2854 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| WILLIAM BARNA | 4924 MARCY RD | | | | DAYTON | OH | 45449-2745 |
| WILLIAM BARNES | 306 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| WILLIAM BARNES | 21621 HANCOCK ST | | | | FARMINGTON HILLS | MI | 48336-5717 |
| WILLIAM BARNES | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| WILLIAM BARNES | 2584 MARCY CT | | | | BLOOMFIELD | MI | 48302-1025 |
| WILLIAM BARNES | PO BOX 576 | | | | SPRING HILL | TN | 37174-0576 |
| WILLIAM BARNES | 3061 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4358 |
| WILLIAM BARNES | 12260 SAN JOSE | | | | REDFORD | MI | 48239-2574 |
| WILLIAM BARNES | 8800 GREENWOOD RD | | | | GLADWIN | MI | 48624-7203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BARNES | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| WILLIAM BARNES | WILLIAM BARNES | 5590 W KATIE AVE | | | LAS VEGAS | NV | 89103-2326 |
| WILLIAM BARNET | 430 GISTS CREEK RD | | | | SEVIERVILLE | TN | 37876-1322 |
| WILLIAM BARNETT | 7401 BARR CIR | | | | CENTERVILLE | OH | 45459-3506 |
| WILLIAM BARNETT | 320 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| WILLIAM BARNETT | 4168 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| WILLIAM BARNETT | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| WILLIAM BARNETT | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| WILLIAM BARNETT | 1400 SUNCREST CT#817 | | | | ARLINGTON | TX | 76002 |
| WILLIAM BARNSHAW | 12 RIEVE AVE | | | | NEW CASTLE | DE | 19720-1210 |
| WILLIAM BARNUM | 2488 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| WILLIAM BARNUM | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| WILLIAM BARNUM | 1006 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| WILLIAM BARONE | 454 WOODHAVEN RD | | | | GLASTONBURY | CT | 06033-1922 |
| WILLIAM BARR | 29111 CARLTON ST | | | | INKSTER | MI | 48141-1621 |
| WILLIAM BARRACO | 4897 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| WILLIAM BARRELL | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| WILLIAM BARRELL | ROBERT W PHILLIPS | SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM BARRETT | 1919 KING RD | | | | LAPEER | MI | 48446-8313 |
| WILLIAM BARRETT | 4378 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| WILLIAM BARRETT | 108 S ROSEHILL RD | | | | LONE JACK | MO | 64070-9762 |
| WILLIAM BARRETT JR | 1139 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4753 |
| WILLIAM BARRICK | 1192 HUDGINS RD | | | | SUMMERSVILLE | KY | 42782-8902 |
| WILLIAM BARRICKS | 8125 BLOSSOM RD NE | | | | MECHANICSTOWN | OH | 44651-9081 |
| WILLIAM BARRIOS | 608 N CIRCLE DR | | | | BENSON | AZ | 85602-6153 |
| WILLIAM BARRON | 27 BUTTERNUT RD | | | | CHEEKTOWAGA | NY | 14227-2257 |
| WILLIAM BARRON | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| WILLIAM BARROW | 11109 M AIN RD | | | | FENTON | MI | 48430 |
| WILLIAM BARRY | 3889 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9717 |
| WILLIAM BARSANTI JR | 11 RENFREW AVE | | | | MIDDLETOWN | RI | 02842-5826 |
| WILLIAM BART | 144 ADRIENNE DR | | | | FORT MYERS | FL | 33908-3402 |
| WILLIAM BARTENFELDER | 302 COPPER OAKS DR | | | | WOODSBORO | MD | 21798-8342 |
| WILLIAM BARTENSLAGER | 273 W CHICAGO BLVD | | | | BRITTON | MI | 49229-9702 |
| WILLIAM BARTH | 302 PARKE AVE | | | | CRAWFORDSVILLE | IN | 47933-1515 |
| WILLIAM BARTH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BARTHOLOMEW | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| WILLIAM BARTKOWSKI | 111 FORSYTHIA DR | | | | NEWARK | DE | 19711-6856 |
| WILLIAM BARTLETT | PO BOX 168 | | | | BROCKPORT | NY | 14420-0168 |
| WILLIAM BARTLETT | 199 CRAWFORD DR | | | | MONETA | VA | 24121-3419 |
| WILLIAM BARTLETT | 1542 W DEXTER TRL | | | | MASON | MI | 48854-9664 |
| WILLIAM BARTTRUM | 1500 SW 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| WILLIAM BARTUSCH JR | 1308 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| WILLIAM BARWELL | 23 MANLEE AVE | | | | HUDSON FALLS | NY | 12839-9651 |
| WILLIAM BASHORE | 504 N JOHNSON RD BOX 311 | | | | PLEASANT HILL | OH | 45359 |
| WILLIAM BASHORE | 345 WSTRT571 | | | | TIPP CITY | OH | 45371 |
| WILLIAM BASISTA | 3506 CLAIRMONT ST | | | | FLINT | MI | 48503-6608 |
| WILLIAM BASKETT | 2901 SOONER LAKE DR | | | | OKLAHOMA CITY | OK | 73165-7323 |
| WILLIAM BASNER | 3908 CONNIE ST | | | | COCOA | FL | 32926-3219 |
| WILLIAM BASS | 2362 PINE ORCHARD DR | | | | WATERFORD | MI | 48329-3965 |
| WILLIAM BASS | 4312 E 100 N | | | | KOKOMO | IN | 46901-8322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BASSETT | 9377 OTSEGO ST | | | | DETROIT | MI | 48204-4511 |
| WILLIAM BASSETT | 5108 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| WILLIAM BASTEDO | 406 ROCKCREST DR | | | | GREER | SC | 29650-2644 |
| WILLIAM BATDORFF | 3901 71ST ST W APT 43 | | | | BRADENTON | FL | 34209 |
| WILLIAM BATES | 2355 LAKECREST DR RT.11 | | | | MANSFIELD | OH | 44903 |
| WILLIAM BATES | 3821 HAZEL AVE | | | | NORWOOD | OH | 45212-3825 |
| WILLIAM BATES | 4243 ASCOT DR | | | | NORTH PORT | FL | 34291-4532 |
| WILLIAM BATES | 42 ORCHARD ST | | | | HILLSIDE | IL | 60162-2022 |
| WILLIAM BATES | 14693 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9613 |
| WILLIAM BATES | 28630 CLARITA ST | | | | LIVONIA | MI | 48152 |
| WILLIAM BATT JR | PO BOX 1672 | | | | COPPERAS COVE | TX | 76522-5672 |
| WILLIAM BATTLE | 2712 W FRANKLIN ST | | | | BALTIMORE | MD | 21223-1109 |
| WILLIAM BATTLES | 3445 NATIONAL CITY RD | | | | TURNER | MI | 48765-9509 |
| WILLIAM BATTS | 2220 LEDYARD ST | | | | SAGINAW | MI | 48601-2278 |
| WILLIAM BAUDENDISTEL | PO BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| WILLIAM BAUER | 4443 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6107 |
| WILLIAM BAUER | 1279 EDWARD AVE | | | WINDSOR ON N8S3A3 CANADA | | | |
| WILLIAM BAUER | 1401 RAIN DANCE TRL | | | | NEKOOSA | WI | 54457-8049 |
| WILLIAM BAUER | 6812 SHELLEY TER | | | | PORT SAINT LUCIE | FL | 34952-8250 |
| WILLIAM BAUGHAN | 3455 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| WILLIAM BAUM | 91 LEISURE LANE | | | | MEDINA | OH | 44256-1287 |
| WILLIAM BAUMGARDNER JR | 14210 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| WILLIAM BAXLEY I I I | 8942 WHITETAIL CT | | | | PERRY HALL | MD | 21128-9005 |
| WILLIAM BAYES | 628 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| WILLIAM BAYLOR | 7712 SHADOWHILL WAY | | | | CINCINNATI | OH | 45242-4224 |
| WILLIAM BAZEL | 17141 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| WILLIAM BEACH | 10048 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8300 |
| WILLIAM BEACHNAU | PO BOX 394 | | | | VERMONTVILLE | MI | 49096-0394 |
| WILLIAM BEACOM | 783 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| WILLIAM BEADNELL | 9160 NAVAJO TRL | | | | NEGLEY | OH | 44441-9741 |
| WILLIAM BEAGLE | 1005 RIVER RD | | | | HARDY | AR | 72542-9370 |
| WILLIAM BEAL | 1830 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1137 |
| WILLIAM BEAM | 104 17TH AVE E | | | | SPRINGFIELD | TN | 37172-3604 |
| WILLIAM BEAMAN | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| WILLIAM BEAMER | PO BOX 505 | | | | LAPEL | IN | 46051-0505 |
| WILLIAM BEAMISH | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| WILLIAM BEAN | 1604 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| WILLIAM BEAR | 5745 CARTER CT | | | | HOWELL | MI | 48843-8156 |
| WILLIAM BEAR | 42613 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| WILLIAM BEARD | 6848 CEDAR LN | | | | DUBLIN | CA | 94568-2510 |
| WILLIAM BEARD | 4306 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3605 |
| WILLIAM BEARD | 6710 ROBERTS AVE | | | | BALTIMORE | MD | 21222-1054 |
| WILLIAM BEARD | 7388 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| WILLIAM BEARD | 1137 S MAIN ST | | | | NEW CASTLE | IN | 47362-2874 |
| WILLIAM BEARD | 9615 W COUNTY ROAD 750 S | | | | FRENCH LICK | IN | 47432-9463 |
| WILLIAM BEARD JR | 113 BLAIN CIR | | | | SHELBYVILLE | TN | 37160-6136 |
| WILLIAM BEARER | 9560 TRACY TRL | | | | PARMA | OH | 44130-5258 |
| WILLIAM BEASLEY | 116 RIGBY DR | | | | FRANKLIN | TN | 37064-4900 |
| WILLIAM BEASLEY | 26061 PHEASANT RUN | | | | ARDMORE | TN | 38449-3177 |
| WILLIAM BEASLEY III | 544 GREEN MOUNTAIN ST | | | | SIMI VALLEY | CA | 93065-0607 |
| WILLIAM BEASON | 1150 W VALLEY RD | | | | LANSING | MI | 48906-6849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BEATTIE | 3122 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| WILLIAM BEATTIE JR | 11496 BOYNE BLVD | | | | ALLENDALE | MI | 49401-9553 |
| WILLIAM BEATTY | 5615 N MERCIER ST | | | | KANSAS CITY | MO | 64118-3072 |
| WILLIAM BEAUCHAINE | 203 LANCASTER RD | | | | BERLIN | MA | 01503-1014 |
| WILLIAM BEAUCHAMP | 4235 SUNBURST AVE | | | | WATERFORD | MI | 48329-2373 |
| WILLIAM BEAUCHAT | 1026 E MAIN ST | | | | GREENFIELD | IN | 46140-2658 |
| WILLIAM BEAUDIN JR | 130 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| WILLIAM BEAUDOIN | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| WILLIAM BEAUM/STHFLD | 16400 WEST 12 MILE | P.O. BOX 993 | | | SOUTHFIELD | MI | 48076 |
| WILLIAM BEAUMONT | PO BOX 753 | | | | CENTRAL LAKE | MI | 49622-0753 |
| WILLIAM BEAUMONT | 1218 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| WILLIAM BEAUMONT HOSPITAL | 500 STEPHENSON | BOX 5042 | | | TROY | MI | 48083 |
| WILLIAM BEAUMONT HOSPITAL | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 5042 | | | TROY | MI | 48007-5042 |
| WILLIAM BEAUMONT HOSPITAL | ACCT OF ROBERT LILLARD | | | | | | |
| WILLIAM BEAUMONT HOSPITAL-TROY | ACCT OF ALLEN PELLETIER | | | | | | |
| WILLIAM BEAUNE | PO BOX 187 | | | | KINROSS | MI | 49752-0187 |
| WILLIAM BEAVER | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094-4864 |
| WILLIAM BEAVER | 35239 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9615 |
| WILLIAM BECHTEL | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| WILLIAM BECHTEL SR | 138 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| WILLIAM BECHTOLD | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1009 |
| WILLIAM BECK | 245 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-6210 |
| WILLIAM BECK | 5336 STRICKLAND TOWN RD | | | | LUTHERSVILLE | GA | 30251-2000 |
| WILLIAM BECK | 1107 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| WILLIAM BECK | 30 W GALLAGHER RD | | | | WEST BRANCH | MI | 48661-9707 |
| WILLIAM BECK | 3701 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7876 |
| WILLIAM BECK | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| WILLIAM BECK | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| WILLIAM BECKER | 718 CRYSTAL CT | | | | BEDFORD | IN | 47421-6777 |
| WILLIAM BECKER | 7440 ROSEDALE BLVD | C/O BECKY J BECKER | | | ALLEN PARK | MI | 48101-1831 |
| WILLIAM BECKER | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| WILLIAM BECKER JR | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| WILLIAM BECKETT | 5000 BRUNSWICK DR | | | | SHELBY TOWNSHIP | MI | 48316-3133 |
| WILLIAM BECKETT | 258 ORANGE ST | | | | GALION | OH | 44833-2422 |
| WILLIAM BECKLEY I I | 8373 PARSHALLVILLE ROAD | | | | FENTON | MI | 48430-9210 |
| WILLIAM BEDELL | 180 SAINT MARYS STREET | | | | NORWALK | OH | 44857-1647 |
| WILLIAM BEEBE | 516 N QUINCY ST | | | | PERRY | FL | 32347-2517 |
| WILLIAM BEECHAM | 70 N TELEGRAPH RD | | | | PONTIAC | MI | 48341-1166 |
| WILLIAM BEEDY | 7622 FERRIS RD | | | | CARSON CITY | MI | 48811-9415 |
| WILLIAM BEEKMAN | 101 GRAND PLAZA DR APT N1 | | | | ORANGE CITY | FL | 32763-7929 |
| WILLIAM BEEKMAN | 101 GRAND PLAZA DR | APT N1 | | | ORANGE CITY | FL | 32763-7929 |
| WILLIAM BEELBY | 201 LOCKE ST | | | | HOLLY | MI | 48442-1525 |
| WILLIAM BEELBY | 206 OAKLAND ST | | | | HOLLY | MI | 48442-1220 |
| WILLIAM BEELER | 717 LANDING LN | | | | KNOXVILLE | TN | 37934-4837 |
| WILLIAM BEERS | 4073 THOMAS AVE | | | | BERKLEY | MI | 48072-1146 |
| WILLIAM BEERS | 1193 TIFT ST | | | | PORT CHARLOTTE | FL | 33952-2828 |
| WILLIAM BEERS I I I | 15419 MARCENE DR | | | | FENTON | MI | 48430-1642 |
| WILLIAM BEETSCH | 1412 PARKSIDE DR | | | | MANSFIELD | TX | 76063-8618 |
| WILLIAM BEEVER | | | | | | | |
| WILLIAM BEGGS | 5444 FERN DR | | | | FENTON | MI | 48430-4806 |
| WILLIAM BEGLEY | 7426 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BEHM JR | 4880 INTERLAKE DR | | | | OSCODA | MI | 48750-9443 |
| WILLIAM BEHNKE | 1540 W OREGON ST | | | | LAPEER | MI | 48446-1244 |
| WILLIAM BEHRENDT | 11751 HOLLYCREST DR | | | | MARYLAND HEIGHTS | MO | 63043-1325 |
| WILLIAM BEHUNIAK | 58 ANDREW ST | | | | KINGSTON | NY | 12401-5804 |
| WILLIAM BEIDLEMAN | 11 PARK AVE APT 7E | | | | MOUNT VERNON | NY | 10550-2120 |
| WILLIAM BEIER | 76 VIEWPOINT LN | | | | LEVITTOWN | PA | 19054-1304 |
| WILLIAM BEILER | 20989 CUBBAGE POND RD | | | | LINCOLN | DE | 19960-2719 |
| WILLIAM BEITER | 924 HANSON DR | | | | NEWPORT NEWS | VA | 23602-8910 |
| WILLIAM BELAN | 879 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-1903 |
| WILLIAM BELAND | 45 LAKE DR | | | | HARWINTON | CT | 06791-1927 |
| WILLIAM BELBOT | 11266 KATRINE DR | | | | FENTON | MI | 48430-9007 |
| WILLIAM BELCHAK | 7 E NEWBERG RD | | | | PINCONNING | MI | 48650-9326 |
| WILLIAM BELCHER | 102 DELTON ST | | | | TONAWANDA | NY | 14150-5364 |
| WILLIAM BELCHER | 177 TAYLORTON RD | | | | MC DERMOTT | OH | 45652-8911 |
| WILLIAM BELCHER | 6211 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2831 |
| WILLIAM BELCHER JR | PO BOX 6887 | | | | ATLANTA | GA | 30315-0887 |
| WILLIAM BELFRY JR | 2475 CHALET DR | | | | ROCHESTER HILLS | MI | 48309-2055 |
| WILLIAM BELGER | 87 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| WILLIAM BELGER | 71 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9114 |
| WILLIAM BELICA | 12 BRIDLEPATH LN | | | | LANCASTER | NY | 14086-1137 |
| WILLIAM BELKNAP | 1436 N CAROLINA ST | | | | SAGINAW | MI | 48602-3907 |
| WILLIAM BELL | 50 WOEPPEL ST | | | | BUFFALO | NY | 14211-1225 |
| WILLIAM BELL | RR 2 BOX 230 | | | | ONA | WV | 25545-9651 |
| WILLIAM BELL | 9554 SWEET CLOVER WAY | | | | FISHERS | IN | 46038-8295 |
| WILLIAM BELL | 4146 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1838 |
| WILLIAM BELL | 2332 ACOSTA ST | | | | KETTERING | OH | 45420-3423 |
| WILLIAM BELL | 292 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| WILLIAM BELL | 110 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| WILLIAM BELL | 4424 WEST M-65 | | | | OSCODA | MI | 48750 |
| WILLIAM BELL | 695 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309-1021 |
| WILLIAM BELL J JOHNSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM BELL JR | 1714 EMERALD AVE SW | | | | ATLANTA | GA | 30310-1512 |
| WILLIAM BELLAIRS | 611 W LONG LAKE DR | | | | HARRISON | MI | 48625-8720 |
| WILLIAM BELLANT | 600 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879 |
| WILLIAM BELLANTE JR | 26001 LABANA WOODS DR | | | | TAYLOR | MI | 48180-9306 |
| WILLIAM BELLAS | 294 RIDGE WAY | | | | SHARON | PA | 16146-1325 |
| WILLIAM BELLAS | 3908 DAVENPORT RD | | | | METAMORA | MI | 48455-9637 |
| WILLIAM BELLIS | 5444 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| WILLIAM BELLVILLE | 2072 S M-65 | | | | WHITTEMORE | MI | 48770 |
| WILLIAM BELT | 925 MEMORIAL DR | | | | PARIS | TN | 38242-5206 |
| WILLIAM BELT SR | 11117 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1805 |
| WILLIAM BELTON | 4773 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304-1161 |
| WILLIAM BELTZ | 1081 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4663 |
| WILLIAM BELVEAL | 404 W SEAGULL DR | | | | CHANDLER | AZ | 85286-7799 |
| WILLIAM BEMENT | 8047 KRAFT AVE SE | | | | CALEDONIA | MI | 49316-9403 |
| WILLIAM BEMIS | 263 HICKORY ST | | | | OXFORD | PA | 19363-1435 |
| WILLIAM BENDLE | 5287 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8587 |
| WILLIAM BENEDICT JR | 3816 SILVER VALLEY DR | | | | ORION | MI | 48359-1649 |
| WILLIAM BENENHALEY | 1336 E COOPER DR | | | | PALATINE | IL | 60074-7284 |
| WILLIAM BENJAMIN | 5 GRANITE AVE | | | | PORT DEPOSIT | MD | 21904-1207 |
| WILLIAM BENJAMIN | 549 BARON RD | | | | NORTH EAST | MD | 21901-2738 |
| WILLIAM BENKLER | 304 PEACE MNR | | | | PALMETTO | FL | 34221-5420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM BENN | 45375 FOX LN E APT 108 | | | | SHELBY TOWNSHIP | MI | 48317-5049 |
| WILLIAM BENNER | 2230 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9415 |
| WILLIAM BENNETT | 15221 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2963 |
| WILLIAM BENNETT | 912 EMERSON AVE | | | | PONTIAC | MI | 48340-3227 |
| WILLIAM BENNETT | 4102 SQUIRE HILL DRIVE | | | | FLUSHING | MI | 48433-3107 |
| WILLIAM BENNETT | 521 MCGREGOR ST | | | | MOUNT MORRIS | MI | 48458-8931 |
| WILLIAM BENNETT | 602 THIRD AVE | | | | LADY LAKE | FL | 32159-4630 |
| WILLIAM BENNETT | PO BOX 420 | | | | ALEXANDRIA | IN | 46001-0420 |
| WILLIAM BENNETT | 180 S VENOY CIR | | | | GARDEN CITY | MI | 48135-1055 |
| WILLIAM BENNETT | 835 SWAIN RD | | | | COMMERCE | GA | 30530-5395 |
| WILLIAM BENNETT | 5955 BEECH DALY RD | | | | TAYLOR | MI | 48180-1179 |
| WILLIAM BENNETT | 41555 I-94 S SERVICE DR | | | | BELLEVILLE | MI | 48111 |
| WILLIAM BENNETT | 1816 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 |
| WILLIAM BENNETTS | 5160 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| WILLIAM BENNINGTON | 889 DAYTON AVE | | | | XENIA | OH | 45385-2619 |
| WILLIAM BENOIT | 79 SERENDIPITY LN | | | | CRIMORA | VA | 24431-2205 |
| WILLIAM BENSON | 10719 US 27 S. LOT 53 | | | | FORT WAYNE | IN | 46816 |
| WILLIAM BENTLEY JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BENTON | PO BOX 490 | | | | THONOTOSASSA | FL | 33592-0490 |
| WILLIAM BENTSON | 7613 NW 122ND DR | | | | PARKLAND | FL | 33076-4542 |
| WILLIAM BENZENBOWER | 28 S ELMA ST | | | | ANDERSON | IN | 46012-3140 |
| WILLIAM BERCHAM | 12514 SE 93RD COURT RD | | | | SUMMERFIELD | FL | 34491-9722 |
| WILLIAM BERDAN | 1410 N WATER ST | | | | OWOSSO | MI | 48867-1272 |
| WILLIAM BERDEN | 8702 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| WILLIAM BERG | | | | | | | |
| WILLIAM BERGAN | PO BOX 2777 | | | | STUART | FL | 34995-2777 |
| WILLIAM BERGER | 6765 STROMENGER LN | | | | LOVELAND | OH | 45140-9732 |
| WILLIAM BERGER | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| WILLIAM BERGET | 6151 SWANSON RD | | | | SOUTH WAYNE | WI | 53587-9793 |
| WILLIAM BERGMAN | 2150 GLENN ST | | | | MARTINSVILLE | IN | 46151-8680 |
| WILLIAM BERGMAN | 1644 RIVER VIEW DR | | | | SPENCER | IN | 47460-6368 |
| WILLIAM BERNACKI | 1703 ARAPAHOE DR | | | | FLORISSANT | CO | 80816 |
| WILLIAM BERNARD | 906 ARROWHEAD TRL | | | | HENDERSON | NV | 89002-0406 |
| WILLIAM BERNARD | 7424 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 |
| WILLIAM BERNARD | 1420 STALLION DR | | | | FLORISSANT | MO | 63033-3132 |
| WILLIAM BERNOSKEVICH JR | 30 BREWSTER RD | | | | W BRIDGEWATER | MA | 02379-1404 |
| WILLIAM BERO | 13280 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149-3921 |
| WILLIAM BERRY | 3323 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| WILLIAM BERRY | 4009 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8974 |
| WILLIAM BERRY | 2935 BILLBRAEL LN | | | | MT PLEASANT | MI | 48858-8138 |
| WILLIAM BERRY JR | 3161 RAMONA AVE | | | | CINCINNATI | OH | 45211-6930 |
| WILLIAM BERRYMAN JR | 212 FLAMINGO PL | | | | BULL SHOALS | AR | 72619-3400 |
| WILLIAM BERT | 1325 PARK ROW AVE | | | | LAKEWOOD | OH | 44107 |
| WILLIAM BERTRAM | RR 5 BOX 9540 | | | | MONTICELLO | KY | 42633-2916 |
| WILLIAM BESANCON | 1711 VOSPER CT | | | | TOLEDO | OH | 43614-1959 |
| WILLIAM BESS | 2607 DAWSON ST | | | | FLINT | MI | 48503-3901 |
| WILLIAM BESS JR | 5518 BRIDGEVILLE RD | | | | BROOKSVILLE | KY | 41004-7939 |
| WILLIAM BETHARD | 1469 NORTH HURON ROAD | | | | TAWAS CITY | MI | 48763-9459 |
| WILLIAM BETHEA EVERETT | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM BETTON I I I | 4106 WOODS WALK | | | | VILLA RICA | GA | 30180-6922 |
| WILLIAM BETTS | 5668 TANGLEWOOD DR | | | | ANN ARBOR | MI | 48105-9549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BETTS | 1915 BARBIE CT | | | | FRANKLIN | IN | 46131-8557 |
| WILLIAM BETZING | 108 PINE CONE DR | | | | GEORGETOWN | FL | 32139-2314 |
| WILLIAM BEURKENS | 11969 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| WILLIAM BEVAN | 2671 JAMES RD | | | | AUBURN HILLS | MI | 48326-1918 |
| WILLIAM BEVAN | 3569 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462 |
| WILLIAM BEVERLY | 902 ASH ST APT 2 | | | | SAGINAW | MI | 48602-5777 |
| WILLIAM BEVERLY | APT 152 | 5500 KARL ROAD | | | COLUMBUS | OH | 43229-3666 |
| WILLIAM BEVICH | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235-6203 |
| WILLIAM BEVINS | 5051 KIDDER RD | | | | ALMONT | MI | 48003-8783 |
| WILLIAM BEX | 809 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8801 |
| WILLIAM BEXTON | 273 VANCEVILLE COUNTY LINE RD | | | | TIFTON | GA | 31794-9180 |
| WILLIAM BEYER SR | PO BOX 520 | | | | MOUNDVILLE | AL | 35474-0520 |
| WILLIAM BHIRDO | 2309 N BERKSHIRE DR | | | | SAGINAW | MI | 48603-3465 |
| WILLIAM BIANCHI | 244 WOODLAWN DR | | | | TRAFFORD | PA | 15085-1233 |
| WILLIAM BICE | 4359 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9764 |
| WILLIAM BICHO | 7230 WILDWOOD DR | | | | BROOKFIELD | OH | 44403-9612 |
| WILLIAM BIDLACK | 140 LASALLE ST | | | | MANSFIELD | OH | 44906-2432 |
| WILLIAM BIEDERMAN | 62305 VINEYARD RD | | | | PRAIRIE DU CHIEN | WI | 53821-8855 |
| WILLIAM BIEMLER | 15 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| WILLIAM BIERSCHBACH | 13988 CALVARY RD UNIT 408 | | | | WILLIS | TX | 77318-6884 |
| WILLIAM BIESBROCK | 2818 RUSSELL DR | | | | WAYLAND | MI | 49348-9327 |
| WILLIAM BIGELOW | 806 INGLESIDE AVE | | | | FLINT | MI | 48507-2559 |
| WILLIAM BIGGERS | 5590 HIGHWAY 82 | | | | LOGANVILLE | GA | 30052-4619 |
| WILLIAM BIGRIGG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BILA | PO BOX 425 | | | | CHESANING | MI | 48616-0425 |
| WILLIAM BILBEE | 4280 S STATE ROAD 15 | | | | WABASH | IN | 46992-7977 |
| WILLIAM BILDSTEIN | 9033 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| WILLIAM BILEAU | | | | | | | |
| WILLIAM BILLINGSLEY | 13206 APPEL RD SE | | | | LTL ORLEANS | MD | 21766-1505 |
| WILLIAM BILLOCK | 6905 AUGUSTA HILLS DR NE | | | | RIO RANCHO | NM | 87144-8486 |
| WILLIAM BILTZ | 7428 TROTTER RD | | | | CAMBY | IN | 46113-9415 |
| WILLIAM BINGER | 3221 E BALDWIN RD | APT 414 | | | GRAND BLANC | MI | 48439-7359 |
| WILLIAM BINGHAM | 1761 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9786 |
| WILLIAM BINSCHUS | 2061 JANE AVE | | | | OWOSSO | MI | 48867 |
| WILLIAM BIONDO | 31345 OLD CANNON RD | | | | BEVERLY HILLS | MI | 48025-4413 |
| WILLIAM BIRCHFIELD | 11241 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9122 |
| WILLIAM BIRD | 53 FIRESTONE ST | | | | LACKAWANNA | NY | 14218-3624 |
| WILLIAM BIRD JR | 328 CHAMPION HILLS RD UNIT 15D | | | | KUTTAWA | KY | 42055-6800 |
| WILLIAM BIRDSEY | 6265 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7970 |
| WILLIAM BIRMINGHAM | 5158 HOWE RD | | | | GRAND BLANC | MI | 48439-7909 |
| WILLIAM BISBEE | 952 WINDSOR ST | | | | JEFFERSON CITY | MO | 65109-1844 |
| WILLIAM BISHOP | 50 PLEASANT ST | | | | PLAINVILLE | MA | 02762-2037 |
| WILLIAM BISHOP | 4239 U.S. 27 | | | | BUCHANAN | GA | 30113 |
| WILLIAM BISHOP | 115 KARL DR | | | | DOVER | DE | 19901-2360 |
| WILLIAM BISHOP | 301 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1054 |
| WILLIAM BISHOP | 9100 VASSAR RD | | | | MILLINGTON | MI | 48746-9757 |
| WILLIAM BISHOP | 11336 ROUNDWOOD CT | | | | INDIANAPOLIS | IN | 46235-4975 |
| WILLIAM BISHOP | 4267 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3005 |
| WILLIAM BISHOP | 2917 GROUSEWOOD | | | | OXFORD | MI | 48371-2744 |
| WILLIAM BISIGNANI | 2722 DELAWARE ST APT E | | | | HUNTINGTON BEACH | CA | 92648 |
| WILLIAM BISIGNANI | 35 GRAMPIAN RD APT 3 | | | | LIVERPOOL | NY | 13090-4044 |
| WILLIAM BISNACK | 47072 MALBURG WAY DR | | | | MACOMB | MI | 48044-3026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BISSETT I I I | 400 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2877 |
| WILLIAM BITGOOD JR | 130 W MARSHALL ST | | | | HASTINGS | MI | 49058-2247 |
| WILLIAM BITTERS | 3130 PEPPERMILL RD | | | | ATTICA | MI | 48412-9739 |
| WILLIAM BLACK | 10 CARRIAGE LN | | | | BELLEVILLE | MI | 48111-9721 |
| WILLIAM BLACK | 1911 HERON GLEN CT | | | | MACEDONIA | OH | 44056-1780 |
| WILLIAM BLACK | 2005 JEFFERSON ST SW | | | | WARREN | OH | 44485-3455 |
| WILLIAM BLACK | 15341 CAMERON ST | | | | SOUTHGATE | MI | 48195-3242 |
| WILLIAM BLACK | 3364 LIVERNOIS RD | | | | TROY | MI | 48083-5060 |
| WILLIAM BLACK | 1140 ROCKY HILL RD | | | | DENNARD | AR | 72629-7233 |
| WILLIAM BLACK | 4086 FIELD RD | | | | CLIO | MI | 48420-8217 |
| WILLIAM BLACK | 5175 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9612 |
| WILLIAM BLACK | 37800 CAPEL RD | | | | GRAFTON | OH | 44044-1108 |
| WILLIAM BLACKBURN | 11853 STATE ROUTE 56 W | | | | MT STERLING | OH | 43143-9019 |
| WILLIAM BLACKHURST | 17725 DAVIS RD | | | | LAKE MILTON | OH | 44429-9716 |
| WILLIAM BLACKMON | 115 CHRIS CT | | | | ALVARADO | TX | 76009-3301 |
| WILLIAM BLACKSTOCK | 7222 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WILLIAM BLACKWELL | 333 GEORGIANNA ST | | | | JASPER | GA | 30143-1843 |
| WILLIAM BLACKWELL | 1791 SADDLER DR | | | | BEDFORD | IN | 47421-3444 |
| WILLIAM BLACKWELL | 6647 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| WILLIAM BLADON | 2044 EASTWOOD AVE | | | | JANESVILLE | WI | 53545-2608 |
| WILLIAM BLAINE DRAKE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM BLAIR | 4007 CAROLINA DR. | | | | ANDERSON | IN | 46013-2475 |
| WILLIAM BLAIR | 218 RAVELOE CT | | | | LEAVITTSBURG | OH | 44430-9602 |
| WILLIAM BLAIR | 211 WARNER ST | | | | REYNOLDSVILLE | PA | 15851-1060 |
| WILLIAM BLAIR | 1213 HAMMOND ST | | | | LANSING | MI | 48910-1244 |
| WILLIAM BLAKE | 2389 ARNO CT NW | | | | ATLANTA | GA | 30318-3440 |
| WILLIAM BLAKE | 2514 CLARENDON AVE | | | | NEW SMYRNA BEACH | FL | 32168-5812 |
| WILLIAM BLAKE | 1645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| WILLIAM BLAKE | 30856 PALMER ST | | | | MADISON HTS | MI | 48071-5119 |
| WILLIAM BLAKE | 4925 WAYFARING TREE AVE | | | | LAS VEGAS | NV | 89131-2762 |
| WILLIAM BLAKE JR | 810 HOLTEN ST | | | | LANSING | MI | 48915-2010 |
| WILLIAM BLAKELY | 1736 OLD LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8139 |
| WILLIAM BLAKELY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM BLAKEMORE | 11785 E LANSING RD LOT 35 | | | | DURAND | MI | 48429-9061 |
| WILLIAM BLAKER JR | 322 FAIRGROUNDS RD | | | | PAINESVILLE | OH | 44077-1924 |
| WILLIAM BLAKLEY | 12921 SPRINGFIELD RD LOT 64N | | | | NEW SPRINGFIELD | OH | 44443-8706 |
| WILLIAM BLANEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BLANK | 3921 E CUDAHY AVE | | | | CUDAHY | WI | 53110-1235 |
| WILLIAM BLANK | 8722 HIGHLAND AVE | | | | MINERAL RIDGE | OH | 44440-9779 |
| WILLIAM BLANKENSHIP | 1487 WELLS ST | | | | BURTON | MI | 48529-1251 |
| WILLIAM BLANKENSHIP | PO BOX 2391BE | | | | GLEN ROSE | TX | 76043 |
| WILLIAM BLANKENSHIP | 219 W HENRY ST # 2 | | | | FLUSHING | MI | 48433 |
| WILLIAM BLANTON | 9660 SHASTA DR | | | | FISHERS | IN | 46038-8323 |
| WILLIAM BLAYLOCK | 1355 GUN CLUB RD | | | | CARO | MI | 48723-9582 |
| WILLIAM BLAZER | 4240 E 50 N | | | | KOKOMO | IN | 46901-8325 |
| WILLIAM BLAZOFF | 3003 SULLIVAN RD | | | | TOLEDO | OH | 43613-1142 |
| WILLIAM BLEAU | 1201 BIRDNECK LAKE DR | | | | VIRGINIA BEACH | VA | 23451-6617 |
| WILLIAM BLEDSOE | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| WILLIAM BLEDSOE JR | 20948 W 226TH ST | | | | SPRING HILL | KS | 66083-3142 |
| WILLIAM BLEISE | 1843 W SHEPARD RD | | | | BRECKENRIDGE | MI | 48615 |
| WILLIAM BLEVANS JR | 2560 CLARO DRIVE | | | | JACKSONVILLE | FL | 32211-4208 |
| WILLIAM BLEVINS | 2152 TELEGRAPH RD | | | | RISING SUN | MD | 21911-1766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BLEVINS | 302 EDGEMOOR PL | | | | UNION | OH | 45322-3129 |
| WILLIAM BLEVINS | 6743 EMERALD AVE | | | | ENON | OH | 45323-1407 |
| WILLIAM BLIMKA | 3513 GRANGE HALL RD | | | | HOLLY | MI | 48442-1007 |
| WILLIAM BLISS | 1157 AUGUSTA DR | | | | TROY | MI | 48085-6127 |
| WILLIAM BLIXT | 516 NW MURRAY ROAD | APT 310D | | | LEES SUMMIT | MO | 64081 |
| WILLIAM BLOCH | 34733 AMSTERDAM DR | | | | STERLING HEIGHTS | MI | 48312-4917 |
| WILLIAM BLONDIN JR | 505 H E JOHNSON RD | | | | BOWLING GREEN | KY | 42103-8456 |
| WILLIAM BLONIARCZYK | 11775 ANDREWS RD | | | | SAINT CHARLES | MI | 48655-9674 |
| WILLIAM BLOOM | 1841 E CAVANAUGH RD | | | | LANSING | MI | 48910-3654 |
| WILLIAM BLOOME | 7401 S RIVER RD | | | | DALEVILLE | IN | 47334-9355 |
| WILLIAM BLOTT | 3819 KIRK RD | | | | YOUNGSTOWN | OH | 44511-1978 |
| WILLIAM BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| WILLIAM BLOWER | 306 BROWNSVILLE RD | | | | FAYETTE CITY | PA | 15438-1120 |
| WILLIAM BLUM | 532 FLUCOM MDWS | | | | DE SOTO | MO | 63020-3518 |
| WILLIAM BLUM | 1507 SISSON ST | | | | LOCKPORT | IL | 60441-4486 |
| WILLIAM BLUNDY | 3321 COOPER RD | | | | IONIA | MI | 48846-9654 |
| WILLIAM BLY | 20703 COUNTRY CLUB DR | | | | HARPER WOODS | MI | 48225-1651 |
| WILLIAM BLYE | 1818 KERSHAW LN | | | | WINCHESTER | VA | 22601-6391 |
| WILLIAM BLYSTONE | 226 CASSANDRA DR | | | | NILES | OH | 44446-2037 |
| WILLIAM BLYTHE | 2780 STATE STREET SUITE 6 | | | | SANTA BARBARA | CA | 93105 |
| WILLIAM BLYZES | 185 LONGLEAF LN | | | | FRIEDHEIM | MO | 63747-7497 |
| WILLIAM BOADWAY | PO BOX 845 | | | | CLARKSTON | MI | 48347-0845 |
| WILLIAM BOAG | 1345 DEFOREST RD | | | | NILES | OH | 44446 |
| WILLIAM BOASE | 11518 VERSAILLES LN | | | | PORT RICHEY | FL | 34668-1146 |
| WILLIAM BOAZ | 5509 DEACON ST | | | | HAMBURG | NY | 14075-3707 |
| WILLIAM BOAZ | 108 ECKHERT ST LOWR | | | | BUFFALO | NY | 14207-1140 |
| WILLIAM BOBB | 6806 HELMAN BLVD | | | | LANSING | MI | 48911-7034 |
| WILLIAM BOBB | 1810 TOWNSHIP RD | | | | WILMINGTON | DE | 19804-4021 |
| WILLIAM BOBINSKI | 1820 MATTHEWS DR | | | | ROCK HILL | SC | 29732-1533 |
| WILLIAM BOBISUTHI | 604 N STONE AVE | | | | LA GRANGE PK | IL | 60526-5526 |
| WILLIAM BOBO | 5760 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| WILLIAM BOCKHEIM | 3842 MARLBORO ST NW | | | | GRAND RAPIDS | MI | 49534-4535 |
| WILLIAM BODACH | 1313 TAYLOR ST | | | | JOLIET | IL | 60435-5839 |
| WILLIAM BODDIE | 5208 EAST RD | | | | ELIDA | OH | 45807-1421 |
| WILLIAM BODDY | 4519 MAPLECREST AVE | | | | PARMA | OH | 44134-3529 |
| WILLIAM BODDY | 17969 MAYBURY DR | | | | CLINTON TWP | MI | 48035-2483 |
| WILLIAM BODEN | 1046 M-151 | | | | TEMPERANCE | MI | 48182 |
| WILLIAM BODENDORFER | 880 GRANGER HILLS DR | | | | ORTONVILLE | MI | 48462-9264 |
| WILLIAM BOEDECKER | 11519 FARMHILL DR | | | | FENTON | MI | 48430-2531 |
| WILLIAM BOEDECKER | 7190 LEBANON TRL | | | | DAVISON | MI | 48423-2352 |
| WILLIAM BOEHLE | 7047 SURFSIDE LN | | | | GRAND PRAIRIE | TX | 75054-7257 |
| WILLIAM BOEHM | 4023 RING ST | | | | SAGINAW | MI | 48638-6645 |
| WILLIAM BOELKE | 31331 NELSON DR | | | | WARREN | MI | 48088-7033 |
| WILLIAM BOENEMAN | 3970 SEEDEN ST | | | | WATERFORD | MI | 48329-4161 |
| WILLIAM BOETTNER | 904 W HART ST | | | | BAY CITY | MI | 48706-3633 |
| WILLIAM BOGGESS | 71 ROOSEVELT AVE | | | | WEST SENECA | NY | 14224-3159 |
| WILLIAM BOGGS | 3091 HILL RD | | | | AUBURN HILLS | MI | 48326-1630 |
| WILLIAM BOGGS | 8099 TIPSICO TRL | | | | HOLLY | MI | 48442-8986 |
| WILLIAM BOGGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BOGUES JR | 9555 HIGHWAY 79 | | | | BETHANY | LA | 71007-8708 |
| WILLIAM BOHL JR | 32505 LEONA ST | | | | GARDEN CITY | MI | 48135-1227 |
| WILLIAM BOHLENDER | 4666 CAROLEE LN | | | | DEARBORN HTS | MI | 48125-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BOHR | 11915 E DAVID HWY | | | | WESTPHALIA | MI | 48894-9654 |
| WILLIAM BOIAN | 21 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1247 |
| WILLIAM BOLANDER | 9150 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8093 |
| WILLIAM BOLDEN | PO BOX 2713 | | | | ROCK HILL | SC | 29732-4713 |
| WILLIAM BOLDER | 3621 JACKSON AVE | | | | KANSAS CITY | MO | 64128-2734 |
| WILLIAM BOLES | 6192 OLD STRINGER RD | | | | FLOWERY BRANCH | GA | 30542-2561 |
| WILLIAM BOLES | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| WILLIAM BOLIN | 204 CANTER CIR | | | | ALABASTER | AL | 35007-4769 |
| WILLIAM BOLIN | 509 ESKRIDGE DR | | | | WILMINGTON | DE | 19809-2217 |
| WILLIAM BOLISH JR | 11744 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| WILLIAM BOLLES | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| WILLIAM BOLLING | 1200 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| WILLIAM BOLT | 2777 LEROY LN | | | | ORCHARD LAKE | MI | 48324-2243 |
| WILLIAM BOLTON | 323 S GREY RD | | | | AUBURN HILLS | MI | 48326-3231 |
| WILLIAM BOLTON | 6310 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| WILLIAM BOLTON | 4601 CLAUSEN AVE | | | | WESTERN SPRGS | IL | 60558-1641 |
| WILLIAM BOLYARD | 11270 S PINGREE RD | | | | PERRINTON | MI | 48871-9737 |
| WILLIAM BONACKER | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4661 |
| WILLIAM BONARSKI | 02000 N - M40 | | | | GOBLES | MI | 49055 |
| WILLIAM BONAVITA | 68 HEARTHSTONE AVE | | | | FORDS | NJ | 08863-1205 |
| WILLIAM BOND | 381 LIBERTY BELL ST | | | | BEDFORD | IN | 47421-6637 |
| WILLIAM BOND | 131 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1610 |
| WILLIAM BOND JR | 49234 WILDWOOD COURT #312 | | | | SHELBY TWP | MI | 48315 |
| WILLIAM BONDS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BONE | 15975 W WILDFLOWER DR | | | | SURPRISE | AZ | 85374-5057 |
| WILLIAM BONE | 7293 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9239 |
| WILLIAM BONECUTTER | 703 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| WILLIAM BONHAM | 300 S 1ST ST TRLR 73 | | | | DONNA | TX | 78537-3090 |
| WILLIAM BONK | 27372 ALGER ST | | | | MADISON HTS | MI | 48071-3224 |
| WILLIAM BONNER | PO BOX 1038 | | | | BATESVILLE | MS | 38606-1038 |
| WILLIAM BONNER JR | 231 RAE AVE | | | | MANSFIELD | OH | 44903-1422 |
| WILLIAM BONNER JR | 1735 LINCOLNSHIRE DR | | | | DETROIT | MI | 48203-1410 |
| WILLIAM BONNER SR | 513 HEINEMAN BLVD | | | | MANSFIELD | OH | 44903-1410 |
| WILLIAM BOOHER | PO BOX 504 | | | | WARREN | IN | 46792-0504 |
| WILLIAM BOOKER | PO BOX 14583 | | | | SAGINAW | MI | 48601-0583 |
| WILLIAM BOOKOUT | 3736 CHULA VISTA DR SW | | | | DECATUR | AL | 35603-4068 |
| WILLIAM BOORN | 4816 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 |
| WILLIAM BOOTH | 2044 ARTHUR ST | | | | SAGINAW | MI | 48602-1008 |
| WILLIAM BOOTH | 11080 PALEIS CIR | | | | CLIO | MI | 48420-2315 |
| WILLIAM BOOTHE | 121 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| WILLIAM BORDAS | 1412 SCHAUFFLER DR | | | | HOMESTEAD | PA | 15120-1345 |
| WILLIAM BORDEAU | 1803 BEAR CREEK DR | | | | FOREST HILL | MD | 21050-2701 |
| WILLIAM BOREN | 5795 STATE ROAD 45 | | | | NASHVILLE | IN | 47448-8278 |
| WILLIAM BOREN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM BORGES | 333 HOLLIE DR E | | | | BELFORD | NJ | 07718-1264 |
| WILLIAM BORKENHAGEN | 5776 N RIVER RD | | | | JANESVILLE | WI | 53545-9042 |
| WILLIAM BORN | 27 6TH AVE | | | | PORT READING | NJ | 07064-2007 |
| WILLIAM BOROWY | 4574 GULLANE CIR | | | | DAYTON | OH | 45429 |
| WILLIAM BORS | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 |
| WILLIAM BORS | 95 W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1132 |
| WILLIAM BORSELLINO | 3020 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9249 |
| WILLIAM BORSOS | 614 W HARRISON ST | | | | MAUMEE | OH | 43537-2028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BORTHWICK | 708 N BON AIRE DR | | | | PALATINE | IL | 60074-3843 |
| WILLIAM BORUM | 453 DUNHAM AVE | | | | MOUNT VERNON | NY | 10553-2005 |
| WILLIAM BOS | 5825 E S AVE | | | | VICKSBURG | MI | 49097-8480 |
| WILLIAM BOSHER | 1020 BROAD ST | | | | CONNEAUT | OH | 44030-1504 |
| WILLIAM BOSICK | 131 MELODIC DR | | | | NEWARK | DE | 19713-1982 |
| WILLIAM BOSKEY | 37844 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3610 |
| WILLIAM BOSLEY | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| WILLIAM BOSSE | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 |
| WILLIAM BOSTIC | 6471 OZIAS RD E | | | | LEWISBURG | OH | 45338-9323 |
| WILLIAM BOSTICK | 259 HICKORY RD | | | | OCILLA | GA | 31774-3531 |
| WILLIAM BOSWELL | PO BOX 332031 | | | | MURFREESBORO | TN | 37133-2031 |
| WILLIAM BOSWELL | 15245 ENGLISH ROAD | | | | MOUNDS | OK | 74047-3938 |
| WILLIAM BOSWORTH | 6091 USBORNE RD | | | | FREEPORT | MI | 49325-9719 |
| WILLIAM BOTTLES | 6840 TORRINGTON DR | | | | FRANKLIN | OH | 45005-3989 |
| WILLIAM BOUCHILLON | 11100 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| WILLIAM BOUCK | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 |
| WILLIAM BOUDREAU | 5504 ELMHURST DR | | | | TRENTON | MI | 48183-7204 |
| WILLIAM BOULDEN | 6528 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9210 |
| WILLIAM BOULUS | 16797 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4864 |
| WILLIAM BOUTON | 607 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-2774 |
| WILLIAM BOUTORWICK | 17651 LORANGER CLINTON TWP. | | | | MOUNT CLEMENS | MI | 48044 |
| WILLIAM BOVEE | 1708 6TH ST | | | | BAY CITY | MI | 48708-6719 |
| WILLIAM BOWDEN | 163 SPENCE AVE SE | | | | ATLANTA | GA | 30317-2947 |
| WILLIAM BOWEN | 835 DAUGHERTY LN | | | | BELLE VERNON | PA | 15012-4111 |
| WILLIAM BOWEN | 2160 RESORT RD | | | | PLEASANT LAKE | MI | 49272-9649 |
| WILLIAM BOWEN | 1505 W ECHO DR | | | | WHITE CLOUD | MI | 49349-9740 |
| WILLIAM BOWEN JR | PO BOX 165 | | | | WACHAPREAGUE | VA | 23480-0165 |
| WILLIAM BOWER | 605 TOD AVE NW | | | | WARREN | OH | 44485-2853 |
| WILLIAM BOWERMAN | 516 LAUREL LN # 2 | | | | EAST LANSING | MI | 48823 |
| WILLIAM BOWERS | 10544 SANDBANK RD | | | | FREEDOM | NY | 14065-9757 |
| WILLIAM BOWERS | 42350 W BRAVO DR | | | | MARICOPA | AZ | 85238-2297 |
| WILLIAM BOWERS | 3348 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| WILLIAM BOWERS | 329 AVALON DR SE | | | | WARREN | OH | 44484-2166 |
| WILLIAM BOWERS | 4972 W PRICE RD | | | | SUWANEE | GA | 30024-1708 |
| WILLIAM BOWERS | 112 W CRESCENT ST | | | | MARQUETTE | MI | 49855-3506 |
| WILLIAM BOWERS | PO BOX 17624 | | | | SHREVEPORT | LA | 71138-0624 |
| WILLIAM BOWERS | 1718 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| WILLIAM BOWLER | 5646 W. WILSON AVENUE | | | | CHICAGO | IL | 60630 |
| WILLIAM BOWLEY | 12921 LANCE RD | | | | THREE RIVERS | MI | 49093-9711 |
| WILLIAM BOWLING | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236-1910 |
| WILLIAM BOWLING | 3434 PREBLE COUNTY LINE RD S | | | | W ALEXANDRIA | OH | 45381-9516 |
| WILLIAM BOWLING | 6313 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3234 |
| WILLIAM BOWMAN | 3475 OVERTON ST | | | | WATERFORD | MI | 48328-1409 |
| WILLIAM BOWMAN | 493 STATE ROUTE 305 RD NW | | | | WARREN | OH | 44481-9382 |
| WILLIAM BOWMAN | 2910 E 9TH ST | | | | MUNCIE | IN | 47302-3854 |
| WILLIAM BOWMAN | 5949 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-4424 |
| WILLIAM BOWSER | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| WILLIAM BOX | 10725 E HOLLY RD | | | | DAVISBURG | MI | 48350-1133 |
| WILLIAM BOYATT | 2200 SOUTH GADBURY ROAD | | | | HARTFORD CITY | IN | 47348-8746 |
| WILLIAM BOYD | PO BOX 1723 | | | | BOWLING GREEN | KY | 42102-1723 |
| WILLIAM BOYD | 8950 SOUTH M52 | | | | PERRY | MI | 48872 |
| WILLIAM BOYD | PO BOX 226 | | | | LAWRENCE | PA | 15055-0226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BOYD | 3166 ADELE TER | | | | COMMERCE TWP | MI | 48382-4400 |
| WILLIAM BOYD | 4358 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1454 |
| WILLIAM BOYD | 19720 WARD ST | | | | DETROIT | MI | 48235-1152 |
| WILLIAM BOYD | 6346 FORTUNE DR | | | | WATERFORD | MI | 48329-3132 |
| WILLIAM BOYD | 4281 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| WILLIAM BOYD | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| WILLIAM BOYD | | | | | | | |
| WILLIAM BOYD JR | 2317 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| WILLIAM BOYDSTON | 302 HICKORY NUT DR | | | | EIGHTY-FOUR | PA | 15330 |
| WILLIAM BOYER | 4-477 ROAD J | | | | MC CLURE | OH | 43534 |
| WILLIAM BOYKIN | 58 NORTH ALDER STREET | | | | DAYTON | OH | 45417-1765 |
| WILLIAM BOYKO | 40245 LANGTON DR | | | | STERLING HEIGHTS | MI | 48310-6940 |
| WILLIAM BOYLAN | 3 WATCHUNG HEIGHTS AVE | | | | WARREN | NJ | 07059-5307 |
| WILLIAM BOYLE | 93 SHAGBARK DRIVE | | | | ROCHESTER HLS | MI | 48309-1814 |
| WILLIAM BOYLES | 78 THWING RD | | | | CHARDON | OH | 44024-1301 |
| WILLIAM BOYLES | 1001 22ND ST | | | | BEDFORD | IN | 47421-4821 |
| WILLIAM BOYLES | 5008 LAKE VIEW CIR | | | | FORT WORTH | TX | 76180-7808 |
| WILLIAM BOYLES JR | 638 W LINDEN DR | | | | MUSTANG | OK | 73064-3216 |
| WILLIAM BOYNEY | 25 VILLAGE INN RD | | | | BAR HARBOR | ME | 04609 |
| WILLIAM BOZEMAN | 277 BUICE LN | | | | SUMMERVILLE | GA | 30747-7157 |
| WILLIAM BRACHLE | 17738 BLUFF RD | | | | LEMONT | IL | 60439-9506 |
| WILLIAM BRACKEN | 4450 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9540 |
| WILLIAM BRACKEN | 4101 S SHERIDAN RD LOT 70 | | | | LENNON | MI | 48449-9413 |
| WILLIAM BRACKETT | 1389 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| WILLIAM BRADBURN | 3273 PONEMAH DR | | | | FENTON | MI | 48430-1346 |
| WILLIAM BRADEN | 5731 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |
| WILLIAM BRADFORD | 3329 VALLEY FORGE TRL | | | | FOREST HILL | TX | 76140-1866 |
| WILLIAM BRADFORD | 7397 NETT ST | | | | DETROIT | MI | 48213-1076 |
| WILLIAM BRADFORD | 1414 E 27TH ST | | | | KANSAS CITY | MO | 64108-2924 |
| WILLIAM BRADFORD JR | 2698 LUTZ AVE | | | | MANSFIELD | OH | 44903-9658 |
| WILLIAM BRADLEY | 2 GIFFORD CT | | | | MAPLEWOOD | NJ | 07040-3001 |
| WILLIAM BRADLEY | 7217 PORTER RD | | | | GRAND BLANC | MI | 48439-8561 |
| WILLIAM BRADLEY | 2500 MANN RD LOT 350 | | | | CLARKSTON | MI | 48346-4291 |
| WILLIAM BRADLEY | 5231 JOHNSTONE ST | | | | HALE | MI | 48739-8505 |
| WILLIAM BRADLEY | 601 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1904 |
| WILLIAM BRADLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BRADSHAW | 99   MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2809 |
| WILLIAM BRADSTREET | 40 DAVENPORT ST APT 711 | | | | DETROIT | MI | 48201-2420 |
| WILLIAM BRADY | 4636 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9671 |
| WILLIAM BRADY | 5208B MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6816 |
| WILLIAM BRAGG | PO BOX 202 | | | | ATLANTA | MI | 49709-0202 |
| WILLIAM BRAGG | 1311 E 700 S | | | | JONESBORO | IN | 46938-9730 |
| WILLIAM BRAISLIN | 48 S ELLSWORTH RD | | | | SHARON | CT | 06069-2318 |
| WILLIAM BRAKE | 26935 WESTWOOD LN | | | | OLMSTED FALLS | OH | 44138-1158 |
| WILLIAM BRAME | 131 SPRING OAK DR. | | | | MADISON | MD | 39110 |
| WILLIAM BRAMLETT | 1420 T W WILSON RD | | | | PERRY | FL | 32347-7224 |
| WILLIAM BRAMMER | 1421 BRIAR DR | | | | BEDFORD | TX | 76022-6705 |
| WILLIAM BRANCHO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BRANCHO JR | 257 MEADOWBROOK AVE | | | | BOARDMAN | OH | 44512-3005 |
| WILLIAM BRANDAU | 3645 STONECREEK DR | | | | SPRING HILL | TN | 37174-2198 |
| WILLIAM BRANDT | 3376 S DUFFIELD RD | | | | LENNON | MI | 48449-9408 |
| WILLIAM BRANDT | 3471 TAYLOR ST | | | | JENISON | MI | 49428-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BRANDT | 1915 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-5970 |
| WILLIAM BRANDT | 8530 40TH AVE | | | | JENISON | MI | 49428-9530 |
| WILLIAM BRANDT SR. | 221 MAPLE HWY | | | | LAKE ODESSA | MI | 48849-9218 |
| WILLIAM BRANFORD | 139 MEADOWRIDGE RD | | | | MOGADORE | OH | 44260-1047 |
| WILLIAM BRANNAN | 7929 VERNON AVE | | | | BALTIMORE | MD | 21236-3645 |
| WILLIAM BRANTLEY | 11689 RAPHAEL PL | | | | CINCINNATI | OH | 45240-2070 |
| WILLIAM BRANTLEY | PO BOX 16396 | | | | JACKSON | MS | 39236-6396 |
| WILLIAM BRASSEUR | 5348 PINE NEEDLE DR | | | | GRAND BLANC | MI | 48439-9629 |
| WILLIAM BRATCHER | 232 N CHRISTINE | | | | WESTLAND | MI | 48185-3642 |
| WILLIAM BRAUN | 709 LAKE DR | | | | GREENFIELD | IN | 46140-1122 |
| WILLIAM BRAUN I I | 1 RUST LN | | | | SAGINAW | MI | 48602-1920 |
| WILLIAM BRAWN | 360 LADUE RD | | | | BROCKPORT | NY | 14420-9502 |
| WILLIAM BRAY | 1065 NIMM RD | | | | RED BOILING SPRINGS | TN | 37150-5082 |
| WILLIAM BRAZIER | 7951 W CHARLESTON BLVD APT 58 | | | | LAS VEGAS | NV | 89117-1374 |
| WILLIAM BRECKENRIDGE | 2742 LAKESHORE DR | | | | GLADWIN | MI | 48624-7811 |
| WILLIAM BREDE | 73 HAMPTON HALL BLVD | | | | BLUFFTON | SC | 29910-7813 |
| WILLIAM BREEDEN | 2580 STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| WILLIAM BREEDING | 719 GREENSBORO WAY | | | | KNOXVILLE | TN | 37912 |
| WILLIAM BREEDING | 719 REENSBORO WAY | | | | KNOXVILLE | TN | 37912 |
| WILLIAM BREEDLOVE | 448 BERTRAM AVE | | | | MANSFIELD | OH | 44907-1018 |
| WILLIAM BREIDENSTEIN | 1810 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5750 |
| WILLIAM BREIDENSTEIN JR | 3428 LONA DR | | | | FORT WAYNE | IN | 46806-2699 |
| WILLIAM BREMER | 2140 N CHARLES ST | | | | SAGINAW | MI | 48602-5063 |
| WILLIAM BRENNAN | 3288 WARNER DR | | | | GRAND ISLAND | NY | 14072-1040 |
| WILLIAM BRENNAN | 604 N WILLARD AVE | | | | JANESVILLE | WI | 53548-2754 |
| WILLIAM BRENNAN III | PO BOX 663 | | | | HASLETT | MI | 48840-0663 |
| WILLIAM BRENT | 353 CR 3032 #45 | | | | CARTHAGE | TX | 75633 |
| WILLIAM BRENT MILLER | | | | | | | |
| WILLIAM BRESETT | 387 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| WILLIAM BRETHAUER | 9391 W AIRPORT RD | | | | SAINT HELEN | MI | 48656-9331 |
| WILLIAM BRETZLOFF | 2774 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| WILLIAM BREUNLING | 8292 WOODLAND DR | | | | HALE | MI | 48739-8922 |
| WILLIAM BREWER | 37617 ARBOR WOODS DR BLDG 4 | | | | LIVONIA | MI | 48150 |
| WILLIAM BREWER | 1200 NE 143RD ST APT 322F | | | | SEATTLE | WA | 98125-8448 |
| WILLIAM BREWER | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| WILLIAM BREWER | 1632 ST RT 603 RT #1 | | | | ASHLAND | OH | 44805 |
| WILLIAM BREWER | 2289 WICKLIFFE RD | | | | COLUMBUS | OH | 43221-1833 |
| WILLIAM BREWER | 13337 S BUDD RD | | | | BURT | MI | 48417-9419 |
| WILLIAM BREWER JR | 2459 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |
| WILLIAM BREWINGTON | 6135 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9758 |
| WILLIAM BREWSTER | 1211 NE 8TH ST | | | | BLUE SPRINGS | MO | 64014-2103 |
| WILLIAM BREWTON | 12103 DAWN DR | | | | MEADVILLE | PA | 16335-6216 |
| WILLIAM BRIAN | 365 PIONEER AVE | | | | BOWLING GREEN | KY | 42101-7504 |
| WILLIAM BRIAN | 1126 SYCAMORE STREET | | | | OTTAWA | IL | 61350-1854 |
| WILLIAM BRICE | 42073 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| WILLIAM BRICK JR | 1613 INDIAN FALLS RD | | | | CORFU | NY | 14036-9734 |
| WILLIAM BRICKER | 2901 S SCOTT DR | | | | YORKTOWN | IN | 47396-1609 |
| WILLIAM BRICKLEY JR | 1581 E 200 S | | | | BLUFFTON | IN | 46714-9694 |
| WILLIAM BRIDGES | PO BOX 584 | | | | WEED | NM | 88354-0584 |
| WILLIAM BRIDGES | 1849 COLBERT HOLLOW RD | | | | LEWISBURG | TN | 37091-5204 |
| WILLIAM BRIDGES | 17275 GOLDWIN DR | | | | SOUTHFIELD | MI | 48075-1962 |
| WILLIAM BRIDGES & ASSOC | 49 MURRAY AVE | | | | LARKSPUR | CA | 94939-1003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BRIEN | 27619 HARRISON WOODS LN | | | | HARRISON TOWNSHIP | MI | 48045-3545 |
| WILLIAM BRIGGS | 6466 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039-3032 |
| WILLIAM BRIGGS | 610 BARNEGAT AVE | | | | TOMS RIVER | NJ | 08753-7112 |
| WILLIAM BRIGGS | #98 3RD ST LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103 |
| WILLIAM BRIGGS | 5059 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| WILLIAM BRIGGS | 13595 PHELPS RD | | | | CHARLEVOIX | MI | 49720-9201 |
| WILLIAM BRIGGS | 244 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-8998 |
| WILLIAM BRIGGS III | 1403 RIVERVIEW AVE | | | | WILMINGTON | DE | 19806-1324 |
| WILLIAM BRIGHT | 1710 E 22ND ST | | | | MUNCIE | IN | 47302-5462 |
| WILLIAM BRIGHT | 850 E 146TH ST | | | | CLEVELAND | OH | 44110-3702 |
| WILLIAM BRIGHT | 3075 HEALEY RD | | | | GLENNIE | MI | 48737-9598 |
| WILLIAM BRIGHT | 11975 MAPLE VALLEY RD | | | | GLADWIN | MI | 48624-9112 |
| WILLIAM BRIGHT JR | 36431 PERFECTA CT | | | | CLINTON TWP | MI | 48035-1017 |
| WILLIAM BRIGHTWELL | 214 W SHADYWOOD DR | | | | MIDWEST CITY | OK | 73110-3445 |
| WILLIAM BRILEY | 10394 BAKER DR | | | | CLIO | MI | 48420-7720 |
| WILLIAM BRILLINGER | 36780 ELIZABETH LN | | | | NEW BOSTON | MI | 48164-9028 |
| WILLIAM BRIMAGER | 82 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| WILLIAM BRINCKA | 1641 PINE RD | | | | LINESVILLE | PA | 16424 |
| WILLIAM BRINK | 1537 BRADLEY PL | | | | OKLAHOMA CITY | OK | 73127-3126 |
| WILLIAM BRINK | 1820 N KIRK RD | | | | FAIRGROVE | MI | 48733-9762 |
| WILLIAM BRINK | 7202 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| WILLIAM BRINSON JR | 495 MARKWOOD DR | | | | OXFORD | MI | 48370-2921 |
| WILLIAM BRISBOIS | 19405 INGRAM ST | | | | LIVONIA | MI | 48152-1589 |
| WILLIAM BRISCO | 703 PINE ST | | | | DIMMITT | TX | 79027-3115 |
| WILLIAM BRISTOW | 2596 CORAL WAY W | | | | DAYTONA BEACH | FL | 32118-5520 |
| WILLIAM BRITT | 2420 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| WILLIAM BRITT | 157 WEXFORD CT | | | | STOCKBRIDGE | GA | 30281-6307 |
| WILLIAM BRITTAIN | 3412 SANDRA DR | | | | SHREVEPORT | LA | 71119-5328 |
| WILLIAM BRITTAIN | 3382 ELLIS PARK DR | | | | BURTON | MI | 48519-1414 |
| WILLIAM BRITTON | 281 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1216 |
| WILLIAM BRITTON JR | 16100 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| WILLIAM BROAD | 2506 HIGHRIDGE LN SE | | | | GRAND RAPIDS | MI | 49546-7546 |
| WILLIAM BROADWAY | 11082 W GLEN | | | | CLIO | MI | 48420-1989 |
| WILLIAM BROADWAY JR | 70 CEDAR BLUFF DR APT 16 | | | | LAKE ST LOUIS | MO | 63367-2808 |
| WILLIAM BROCK | 21518 SANDLIN RD | | | | ELKMONT | AL | 35620-4357 |
| WILLIAM BROCK | 925 GARRISON AVE | | | | KETTERING | OH | 45429-3513 |
| WILLIAM BROCK | 7825 BIRCHWOOD CT | | | | MASON | OH | 45040-6901 |
| WILLIAM BROCK | 3590 REESE RD | | | | ORTONVILLE | MI | 48462-8461 |
| WILLIAM BROCKETT | 11366 LINDEN RD | | | | FENTON | MI | 48430-8906 |
| WILLIAM BROCKINGTON | 2416  VIRGINIA AVENUE | | | | SPRINGFIELD | OH | 45505-2447 |
| WILLIAM BROCKLESS | 7315 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| WILLIAM BRODIE | 10318 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| WILLIAM BRODNER | 169 LEGION CIR | | | | ROCHESTER | NY | 14616-3111 |
| WILLIAM BRODSKY | 100 WEST AVE | APT 716W | | | JENKINSTOWN | PA | 19046 |
| WILLIAM BROEKEMA | 247 CANAL BLVD | | | | PONTE VEDRA | FL | 32082-3609 |
| WILLIAM BROEKER | 8421 BUFFALO AVE APT 33 | | | | NIAGARA FALLS | NY | 14304-4363 |
| WILLIAM BROGLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BROKOB | 3713 CHESTNUT PL | | | | LONGMONT | CO | 80503-7638 |
| WILLIAM BRONIKOWSKI | 19100 HARMAN ST | | | | MELVINDALE | MI | 48122-1695 |
| WILLIAM BROOKMOLE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM BROOKS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM BROOKS | 1057 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM BROOKS | 185 BENTWOOD DR | | | | FRANKLIN | NC | 28734-6154 |
| WILLIAM BROOKS | 6225 KROUSE RD | | | | OVID | MI | 48866-9544 |
| WILLIAM BROOKS | 21 ANGIE ST | | | | RICEBORO | GA | 31323-3014 |
| WILLIAM BROOKS | 9900 E BROOKS RD | | | | LENNON | MI | 48449-9679 |
| WILLIAM BROOKS | 5852 MITCHELL RD | | | | MITCHELL | GA | 30820 |
| WILLIAM BROOKS | 10960 BEACH BLVD LOT 632 | | | | JACKSONVILLE | FL | 32246-4867 |
| WILLIAM BROOKS | 3920 BEAVER RUN DR | | | | BARTON CITY | MI | 48705-9789 |
| WILLIAM BROOKS | 9701 POST OAK RD | | | | SPOTSYLVANIA | VA | 22551-3351 |
| WILLIAM BROOKS | 111 WESTGATE WAY | | | | REISTERSTOWN | MD | 21136-1040 |
| WILLIAM BROOKS | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| WILLIAM BROOKS | 44037 WEST RD RD #1 | | | | OBERLIN | OH | 44074 |
| WILLIAM BROOKS | 359 KANSAS DR | | | | XENIA | OH | 45385-4411 |
| WILLIAM BROOKS | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| WILLIAM BROOKS | 26580 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6572 |
| WILLIAM BROOKS | 4209 TIMOTHY LN | | | | ROCKLIN | CA | 95677-2400 |
| WILLIAM BROOKS JR | 7354 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| WILLIAM BROOKS JR | 15465 SEYMOUR ST | | | | DETROIT | MI | 48205-3555 |
| WILLIAM BROOKS JR | 45616 WOODLEIGH WAY | | | | PLYMOUTH | MI | 48170-3622 |
| WILLIAM BROOKS JR. | 7354 BALLA DR | | | | NORTH TONAWANDA | NY | 14120-1470 |
| WILLIAM BROOMALL JR | 67 WOODSIDE AVE | | | | LEVITTOWN | PA | 19057-4513 |
| WILLIAM BROSENNE JR | 4366 MACKENZIE CT | | | | MASON | OH | 45040-4669 |
| WILLIAM BROSIUS | 326 ROSEMORE DR | | | | DAVISON | MI | 48423-1616 |
| WILLIAM BROSIUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BROSOWSKI | 55776 LORRAINE DR | | | | SHELBY TWP | MI | 48316-1128 |
| WILLIAM BROTHERS | 318 RANDOLPH ST | | | | OWOSSO | MI | 48867-3265 |
| WILLIAM BROTHERS | 6854 PINE CREEK CT | | | | TEMPERANCE | MI | 48182-1596 |
| WILLIAM BROUDER I I I | 5915 HOLLAND LAKE RD | | | | SHERIDAN | MI | 48884-9783 |
| WILLIAM BROUGHTON | 14 MADONNA PL | | | | EAST ORANGE | NJ | 07018-2414 |
| WILLIAM BROUGHTON | 311 FULTON ST | | | | SAINT CHARLES | MI | 48655-1719 |
| WILLIAM BROUGHTON JR | 3400 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4235 |
| WILLIAM BROUN | 895 SKYLOCH DR S | | | | DUNEDIN | FL | 34698-8141 |
| WILLIAM BROUWER | 7274 WALNUT AVE | | | | JENISON | MI | 49428-9729 |
| WILLIAM BROW | 1067 TRUWOOD DR | | | | ROCHESTER HILLS | MI | 48307-5459 |
| WILLIAM BROWER | 2002 FAIRWAY DR | | | | WAYCROSS | GA | 31501-6957 |
| WILLIAM BROWN | 5475 GEORGE DR | | | | HAMBURG | NY | 14075-7111 |
| WILLIAM BROWN | 741 KIMLYN AVE | | | | NO HUNTINGDON | PA | 15642-1993 |
| WILLIAM BROWN | 4206 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9333 |
| WILLIAM BROWN | 321 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4013 |
| WILLIAM BROWN | 1833 LEMON ST | C/O ALICIA BROWN | | | EAST LIVERPOOL | OH | 43920-1932 |
| WILLIAM BROWN | 3061 MOOREHOUSE RD | | | | ERIE | PA | 16509-5931 |
| WILLIAM BROWN | 21 N BERNICE AVE | | | | BALTIMORE | MD | 21229-3712 |
| WILLIAM BROWN | 26 DALLAS SMITH RD | | | | CROSSVILLE | TN | 38555-1554 |
| WILLIAM BROWN | 715 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2621 |
| WILLIAM BROWN | 438 LILLY VIEW COURT | | | | HOWELL | MI | 48843-6517 |
| WILLIAM BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| WILLIAM BROWN | 2305 MONTEREY ST | | | | DETROIT | MI | 48206-1263 |
| WILLIAM BROWN | 2007 WHITTLESEY STREET | | | | FLINT | MI | 48503-4348 |
| WILLIAM BROWN | 9301 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| WILLIAM BROWN | 781 SWEET TANGERINE CT | | | | ORANGE CITY | FL | 32763-8915 |
| WILLIAM BROWN | 9133 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| WILLIAM BROWN | 302 E SAINT JOSEPH ST | | | | PAW PAW | MI | 49079-1517 |
| WILLIAM BROWN | 2195 BIRCH MANOR DR | | | | GAYLORD | MI | 49735-9157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BROWN | 210 W GENESEE ST | | | | DURAND | MI | 48429-1156 |
| WILLIAM BROWN | 35519 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4175 |
| WILLIAM BROWN | 2005 COTTRILL LN | | | | WESTLAND | MI | 48186-4231 |
| WILLIAM BROWN | 7480 WILCOX RD | | | | EATON RAPIDS | MI | 48827-9550 |
| WILLIAM BROWN | 2373 WESTOVER DR | | | | IONIA | MI | 48846-2147 |
| WILLIAM BROWN | 22540 E 12 MILE RD | | | | ST CLAIR SHRS | MI | 48081-2537 |
| WILLIAM BROWN | G4304 BRANCH RD | | | | FLINT | MI | 48506-1344 |
| WILLIAM BROWN | PO BOX 497 | | | | OSCODA | MI | 48750-0497 |
| WILLIAM BROWN | 7291 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9452 |
| WILLIAM BROWN | 4175 SAGINAW TRL | | | | WATERFORD | MI | 48329-3662 |
| WILLIAM BROWN | 2421 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 |
| WILLIAM BROWN | 601 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| WILLIAM BROWN | 5811 CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9664 |
| WILLIAM BROWN | 4448 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM BROWN | 6614 OTTERBEIN ITHACA RD | | | | ARCANUM | OH | 45304-9414 |
| WILLIAM BROWN | 10717 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| WILLIAM BROWN | 2647 LEXINGTON STEAM CORNERS RD | | | | LEXINGTON | OH | 44904-8610 |
| WILLIAM BROWN | 108 BRUCE DR | | | | WEST MILTON | OH | 45383-1203 |
| WILLIAM BROWN | 7136 BEXHILL RD | | | | BALTIMORE | MD | 21244-3406 |
| WILLIAM BROWN | 13960 JACKSON DR | | | | PLYMOUTH | MI | 48170-2321 |
| WILLIAM BROWN | 841 SW MONICA ST | ROSEWOOD VILLA | | | PORT SAINT LUCIE | FL | 34953-6390 |
| WILLIAM BROWN | 5061 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| WILLIAM BROWN | 12247 NATIONAL DR | | | | GRAFTON | OH | 44044-9569 |
| WILLIAM BROWN | 1210 ORCHID ST | | | | WATERFORD | MI | 48328-1345 |
| WILLIAM BROWN | 4188 RED BIRD LN | | | | FLINT | MI | 48506-1756 |
| WILLIAM BROWN | 1412 CENTER ST | | | | EAST AURORA | NY | 14052-9728 |
| WILLIAM BROWN | 1159 PERKINS RD | | | | ROBERSONVILLE | NC | 27871-9622 |
| WILLIAM BROWN | 10026 PIEDMONT ST | | | | DETROIT | MI | 48228-1386 |
| WILLIAM BROWN | 18 TEE CT | | | | WILLIAMSVILLE | NY | 14221-4941 |
| WILLIAM BROWN | 2633 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4406 |
| WILLIAM BROWN | 1438 HOY TAYLOR DR | | | | NORCROSS | GA | 30093-2531 |
| WILLIAM BROWN | 441 CLAIRMOUNT AV | APT 409 | | | DECATUR | GA | 30030 |
| WILLIAM BROWN | 3505 N GALE ST | | | | INDIANAPOLIS | IN | 46218-1332 |
| WILLIAM BROWN | 5016 DALLAS AVE | | | | SANDUSKY | OH | 44870-5818 |
| WILLIAM BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| WILLIAM BROWN | 2205 BRIGHTON ST SW | | | | DECATUR | AL | 35603-1054 |
| WILLIAM BROWN | PO BOX 352 | | | | RUTHERFORD | TN | 38369-0352 |
| WILLIAM BROWN | 8900 S 562 E | | | | JONESBORO | IN | 46938-9731 |
| WILLIAM BROWN | 1070 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9432 |
| WILLIAM BROWN | 28825 LACY DR | | | | WESTLAND | MI | 48186-7348 |
| WILLIAM BROWN | 1079 KINGSVIEW AVE | | | | ROCHESTER HILLS | MI | 48309-2510 |
| WILLIAM BROWN | PO BOX 37 | | | | COLFAX | IA | 50054-0037 |
| WILLIAM BROWN | 8015 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| WILLIAM BROWN | 1216 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-6109 |
| WILLIAM BROWN | 306 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| WILLIAM BROWN | 2650 KLAM RD | | | | LAPEER | MI | 48446-9042 |
| WILLIAM BROWN | 108 N KIMBERLY AVE | | | | YOUNGSTOWN | OH | 44515-1815 |
| WILLIAM BROWN | 4440 LA FRANCE ST | | | | NEWTON FALLS | OH | 44444-1479 |
| WILLIAM BROWN | 1502 CHAPEL HILL DR | | | | BALTIMORE | MD | 21237-1810 |
| WILLIAM BROWN | 900 MOSS GLEN TRL | | | | ARLINGTON | TX | 76002-3771 |
| WILLIAM BROWN | 22615 ARCADIA ST | | | | SAINT CLAIR SHORES | MI | 48082-1860 |
| WILLIAM BROWN | 121 OLD STEPHENSON MILL RD | | | | WALTON | KY | 41094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BROWN JR | 5389 CONESTOGA DR | | | | FLUSHING | MI | 48433-1249 |
| WILLIAM BROWN JR | 605 W PULASKI AVE | | | | FLINT | MI | 48505-6206 |
| WILLIAM BROWN JR | 427 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1115 |
| WILLIAM BROWN JR | 60 RICHARDS FERRY RD | | | | FREDERICKSBURG | VA | 22406-4814 |
| WILLIAM BROWN JR | 3122 THORNFIELD RD | | | | GWYNN OAK | MD | 21207-5620 |
| WILLIAM BROWN JR | 5202 FERNPARK AVE | | | | BALTIMORE | MD | 21207-6809 |
| WILLIAM BROWN JR | 205 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3350 |
| WILLIAM BROWN JR. | 4009 KATHLAND AVE | | | | BALTIMORE | MD | 21207-7416 |
| WILLIAM BROWNING | 3546 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-8627 |
| WILLIAM BROWNING | 11721 E SILVER LAKE RD | | | | BYRON | MI | 48418-9183 |
| WILLIAM BROWNING | 2705 PHILLIPS RD | | | | KINGSTON | MI | 48741-9781 |
| WILLIAM BROWNING | 3923 VALLEY BROOK DR S | | | | ENGLEWOOD | OH | 45322-3629 |
| WILLIAM BROWNING | 5405 STATE ROAD 44 | | | | MARTINSVILLE | IN | 46151-7912 |
| WILLIAM BROYLES | 9200 TARLETON CIR | | | | WEEKI WACHEE | FL | 34613-4060 |
| WILLIAM BRUCE | 45 DELMAR AVE | | | | TONAWANDA | NY | 14150-6260 |
| WILLIAM BRUCE | 1052 COUNTRY LN NE | | | | ATLANTA | GA | 30324-4508 |
| WILLIAM BRUCE | 12728 OAKLAND AVE | | | | GRANDVIEW | MO | 64030-2155 |
| WILLIAM BRUCE | 2069 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9463 |
| WILLIAM BRUCE | 43068 PROVIDENCE LN 63 | | | | CANTON | MI | 48188 |
| WILLIAM BRUCE CONNORS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM BRUCE LOONEY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM BRUCK | 9560 STEFFAS RD | | | | MAYBEE | MI | 48159-9626 |
| WILLIAM BRUCKMAN | 4020 RICH DR | | | | WATERFORD | MI | 48329-1130 |
| WILLIAM BRUCKNER | 11315 BOWEN ROAD | | | | ROSWELL | GA | 30075 |
| WILLIAM BRUINSMA | 5425 W PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-9427 |
| WILLIAM BRUMFIELD | 10900 S 800 W | | | | DALEVILLE | IN | 47334 |
| WILLIAM BRUMLEY | 3525 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| WILLIAM BRUNDIECK | 40144 STEEL DR | | | | STERLING HTS | MI | 48310-1947 |
| WILLIAM BRUNDIGE | 9207 28TH AVENUE DR E | | | | PALMETTO | FL | 34221-1653 |
| WILLIAM BRUNER | 414 W MARKET ST | | | | TROY | OH | 45373-3964 |
| WILLIAM BRUNER | 613 S GENESEE ST BOX 141 | | | | GAINES | MI | 48436 |
| WILLIAM BRUNER | 1190 CEDAR CREEK CIR | | | | DAYTON | OH | 45459-3222 |
| WILLIAM BRUNER | 414 WEST MARKET STREET | | | | TROY | OH | 45373-3964 |
| WILLIAM BRUNNER | 6805 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9571 |
| WILLIAM BRUNNER | PO BOX 215 | | | | OHIO CITY | OH | 45874-0215 |
| WILLIAM BRUNS | 3737 JOHNS ST | | | | MADISON | WI | 53714-2825 |
| WILLIAM BRYAN | 370 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9785 |
| WILLIAM BRYAN | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9159 |
| WILLIAM BRYAN | 6723 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46816 |
| WILLIAM BRYAN | 400 S MULBERRY ST | | | | WILMINGTON | OH | 45177-2729 |
| WILLIAM BRYAN | 14431 OLD BOND ST | | | | CHESTERFIELD | VA | 23832-4402 |
| WILLIAM BRYANT | 24027 VIOLET LN | | | | SAINT CLAIR SHORES | MI | 48082-2765 |
| WILLIAM BRYANT | 41178 DUNBOYNE CIR | | | | CLINTON TOWNSHIP | MI | 48038-1851 |
| WILLIAM BRYANT | 102 NE 50TH CT APT 924 | | | | KANSAS CITY | MO | 64118-4574 |
| WILLIAM BRYANT | 150 MCCLURE DR | | | | CUMMING | GA | 30028-6811 |
| WILLIAM BRYANT | 6557 S 1000 W-90 | | | | WARREN | IN | 46792-9560 |
| WILLIAM BRYANT | 28567 MOORESVILLE RD | | | | ELKMONT | AL | 35620-3405 |
| WILLIAM BRYANT | 2298 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1462 |
| WILLIAM BRYANT | 882 CALDWELL RD | | | | GAY | GA | 30218-1911 |
| WILLIAM BRYANT | 26834 GATLIN DR | | | | ARDMORE | AL | 35739-8210 |
| WILLIAM BRYANT | 11 WOODBURY DR | | | | MONROE | LA | 71202-5134 |
| WILLIAM BRYANT JR | 10484 PRYORS GULCH RD | | | | NEVADA CITY | CA | 95959-9005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BRYANT JR | 490 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| WILLIAM BRYIANT | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 |
| WILLIAM BRYSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BRZEZINSKI | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| WILLIAM BUCAR | 2409 KEISER CT | | | | LAS VEGAS | NV | 89134-8308 |
| WILLIAM BUCHANAN | 157 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9414 |
| WILLIAM BUCHANAN | 623 N E 42ND ST TERR | | | | KANSAS CITY | MO | 64116 |
| WILLIAM BUCHANAN | 5800 DOWNING LN | | | | CLEBURNE | TX | 76031-7999 |
| WILLIAM BUCHANAN | 1246 ROARK RD | | | | FRANKLIN | KY | 42134-7184 |
| WILLIAM BUCHER | 1290 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1973 |
| WILLIAM BUCHMAN | 28070 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2647 |
| WILLIAM BUCHNER JR. | 1856 ROUSE ST | | | | MUSKEGON | MI | 49442-6036 |
| WILLIAM BUCK | 1449 WEST US 40 | C/O HELEN PHELPS | | | SPICELAND | IN | 47385 |
| WILLIAM BUCK | 6706 CURTIS RD | | | | PLYMOUTH | MI | 48170-5016 |
| WILLIAM BUCKHANON JR | PO BOX 91 | | | | SYCAMORE | GA | 31790-0091 |
| WILLIAM BUCKLES | 2346 W ALEXIS RD | | | | TOLEDO | OH | 43613-2137 |
| WILLIAM BUCKLEY | 6226 HUNTING CREEK RD NE | | | | ATLANTA | GA | 30328-3323 |
| WILLIAM BUCKLEY | 7361 SALINAS TRL | | | | BOARDMAN | OH | 44512-5502 |
| WILLIAM BUCKLEY JR | 255 MONACO RD | | | | WEST MELBOURNE | FL | 32904-5138 |
| WILLIAM BUCZEK | 4495 TORREY RD | | | | FLINT | MI | 48507-3437 |
| WILLIAM BUDD I I I | 5933 SHERIDAN RD | | | | SAGINAW | MI | 48601-9324 |
| WILLIAM BUDZEK | 76 BENTLEY AVE | | | | OLD BRIDGE | NJ | 08857-1334 |
| WILLIAM BUDZINSKI | 22 DIANE DR LOT 190 | | | | ESSEXVILLE | MI | 48732 |
| WILLIAM BUEHNER | 4794 SEBALD DR | | | | FRANKLIN | OH | 45005-5331 |
| WILLIAM BUELL | 12610 S COUNTY ROAD 875 W | | | | DALEVILLE | IN | 47334-9709 |
| WILLIAM BUELL | 2109 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| WILLIAM BUETTNER | 7153 BLUE HERON CT | | | | NIAGARA FALLS | NY | 14304-4641 |
| WILLIAM BUFFINGTON | 3763 MOSSBROOK TER | | | | SUWANEE | GA | 30024-6412 |
| WILLIAM BUFFORD | 13920 SOUTHFIELD FWY APT 6 | | | | DETROIT | MI | 48223-3569 |
| WILLIAM BUGHER | 11254 LAKEVIEW DR | | | | ORIENT | OH | 43146-9107 |
| WILLIAM BUGOSH JR | 41410 AYRSHIRE DR | | | | CANTON | MI | 48188-1229 |
| WILLIAM BUGZAVICH | 111 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-2015 |
| WILLIAM BUICE | 678 ODE PEPPERS RD | | | | WINDER | GA | 30680-4314 |
| WILLIAM BUICK | BURKE WARREN MACKAY & SERRITELLA PC | 330 NORTH WABASH AVENUE | | | CHICAGO | IL | 60611 |
| WILLIAM BULL | PO BOX 626 | | | | CECILTON | MD | 21913-0626 |
| WILLIAM BULLARD | PO BOX 123 | | | | NEW LOTHROP | MI | 48460-0123 |
| WILLIAM BULLEN | 111 ROBINWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9721 |
| WILLIAM BULLOCK | 611 TRADEWINDS CT | | | | EDGEWOOD | MD | 21040-2900 |
| WILLIAM BULLOCK | 9102 DANZIG ST | | | | LIVONIA | MI | 48150 |
| WILLIAM BULLOCK JR | 458 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| WILLIAM BUMPUS | 716 WOODHAVEN DR | | | | JOHNSON CITY | TN | 37604-2459 |
| WILLIAM BUNDY | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| WILLIAM BUNN | 1274 HEMLOCK DR | | | | FAIRBORN | OH | 45324-3642 |
| WILLIAM BUNTING | PO BOX 402 | | | | COOKEVILLE | TN | 38503-0402 |
| WILLIAM BURBANK | 4296 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3900 |
| WILLIAM BURBANK JR | 2886 S FENMORE RD | | | | MERRILL | MI | 48637-9705 |
| WILLIAM BURCH | 3780 E EAGLE TRL | | | | HERNANDO | FL | 34442-4169 |
| WILLIAM BURCH | 18043 JUSTINE ST | | | | DETROIT | MI | 48234-2113 |
| WILLIAM BURCH | 6585 TENNYSON DR | | | | OTTAWA LAKE | MI | 49267-9519 |
| WILLIAM BURCH JR | 75 GEORGE ST | | | | DEPEW | NY | 14043-1006 |
| WILLIAM BURCHARD | 9032 TAVI ST | | | | KALEVA | MI | 49645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM BURCHETT | 325 W STATE ROUTE 89A LOT 61 | | | | COTTONWOOD | AZ | 86326-4154 |
| WILLIAM BURCHFIELD | 155 MCLEAN ST | | | | ISELIN | NJ | 08830-1869 |
| WILLIAM BURDA | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4406 |
| WILLIAM BURDUE | 433 ORCHARD VIEW DR | | | | MAUMEE | OH | 43537-2962 |
| WILLIAM BURG | 784 HARDY CORNERS RD | | | | FRANKLINVILLE | NY | 14737-9772 |
| WILLIAM BURGARD | 3116 W SUNSET DR | | | | ROSCOMMON | MI | 48653-9317 |
| WILLIAM BURGDORF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BURGE | 725 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| WILLIAM BURGE JR | 6751 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46220-1354 |
| WILLIAM BURGER | 720 CAMPBELL AVE | | | | PORT MONMOUTH | NJ | 07758-1302 |
| WILLIAM BURGER | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| WILLIAM BURGESS | 1516 CLARK AVE | | | | WELLSVILLE | OH | 43968-1237 |
| WILLIAM BURGETT | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| WILLIAM BURHANS | 1272 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| WILLIAM BURK | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| WILLIAM BURKE | 16 GIBSON ST | | | | TONAWANDA | NY | 14150-1806 |
| WILLIAM BURKE | 3817 CONLEY RD | | | | MORNING VIEW | KY | 41063-8720 |
| WILLIAM BURKE | PO BOX 562 | | | | HIGHLAND | IL | 62249-0562 |
| WILLIAM BURKE | 1464 SWEET GUM DR S | | | | BROWNSBURG | IN | 46112-2006 |
| WILLIAM BURKE | 88 SEXTON ST | | | | STRUTHERS | OH | 44471-1732 |
| WILLIAM BURKE | 9335 N KLUG RD | | | | MILTON | WI | 53563-9328 |
| WILLIAM BURKE | 7326 STATE ROUTE 19 UNIT 5701 | | | | MOUNT GILEAD | OH | 43338-9352 |
| WILLIAM BURKE | 8422 S BUTTER ST | | | | GERMANTOWN | OH | 45327-8749 |
| WILLIAM BURKE | 9301 CENTRAL PARK DR A205 | | | | FORT MYERS | FL | 33919 |
| WILLIAM BURKE | 12311 CRAVEN AVE | | | | SHELBY TWP | MI | 48315-4037 |
| WILLIAM BURKE | 1147 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8360 |
| WILLIAM BURKE | | | | | | | |
| WILLIAM BURKES | 325 BAINBRIDGE RD | | | | MUSCLE SHOALS | AL | 35661-4231 |
| WILLIAM BURKHART | 395 EVANS AVE | | | | GALION | OH | 44833-1025 |
| WILLIAM BURKLE | 1504 BLACKBERRY CT | | | | EUSTIS | FL | 32726-5674 |
| WILLIAM BURKS | PO BOX 1215 | | | | MOUNTAIN VIEW | AR | 72560-1215 |
| WILLIAM BURLESON | 1958 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| WILLIAM BURNETT | 1124 SW 67TH PL | | | | OKLAHOMA CITY | OK | 73139-1516 |
| WILLIAM BURNETT | 3842 14TH ST | | | | ECORSE | MI | 48229-1328 |
| WILLIAM BURNS | 5915 SALLY CT | | | | FLINT | MI | 48505-2565 |
| WILLIAM BURNS | 175 E VERMONT AVE | | | | SEBRING | OH | 44672-1438 |
| WILLIAM BURNS | 3899 S VANDERMULLEN RD | | | | MC BAIN | MI | 49657-9508 |
| WILLIAM BURNS | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| WILLIAM BURNS | 5005 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| WILLIAM BURNS | 3037 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| WILLIAM BURNS | 3665 STONEYBROOK DR | | | | SAGINAW | MI | 48603-2003 |
| WILLIAM BURNS | 4204 SQUIRE CT | | | | GRAPEVINE | TX | 76051-6581 |
| WILLIAM BURNS | | | | | | | |
| WILLIAM BURNS | /CO RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| WILLIAM BURNS I I I | 29192 VINEWOOD RD | | | | FLAT ROCK | MI | 48134-9628 |
| WILLIAM BURNS I V | 21998 R DR N | | | | MARSHALL | MI | 49068-9340 |
| WILLIAM BURNS JR | 5279 HIBBARD RD | | | | CORUNNA | MI | 48817-9511 |
| WILLIAM BURNWORTH | 1821 FLETCHER ST | | | | ANDERSON | IN | 46016-2007 |
| WILLIAM BUROCCKI | 1031 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504-5403 |
| WILLIAM BURPO | 5509 N BLAZING STAR LN | | | | MONROVIA | IN | 46157-9073 |
| WILLIAM BURR | PO BOX 123 | | | | GARIBALDI | OR | 97118-0123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BURR | 9103 FIELD RD | | | | CLAY | MI | 48001-4445 |
| WILLIAM BURRELL JR | 740 BEACH AVE APT 2J | | | | BRONX | NY | 10473-3434 |
| WILLIAM BURRIER | 1257 STEWART RD | | | | SALEM | OH | 44460-4165 |
| WILLIAM BURRISS | 10910 PRAIRIE DR | | | | DADE CITY | FL | 33525-1677 |
| WILLIAM BURROW | 3238 EVERETT DR | | | | ROCHESTER HLS | MI | 48307-5070 |
| WILLIAM BURROW | CHARLES SCHWAB & CO INC CUST | IRA CONTRIBUTORY | 13458 OAK MOUNTAIN DRIVE | | YUCAIPA | CA | 92399 |
| WILLIAM BURROWS | 1954 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| WILLIAM BURSLEY | 633 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3051 |
| WILLIAM BURSLEY | 7243 5 POINT HWY | | | | EATON RAPIDS | MI | 48827-8026 |
| WILLIAM BURSON | 10316 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-8536 |
| WILLIAM BURTON | 623 FOX LAKE LN | | | | LA FOLLETTE | TN | 37766-5986 |
| WILLIAM BURTON | 4146 E 100 N | | | | KOKOMO | IN | 46901-8320 |
| WILLIAM BURTON | 3831 MOORESVILLE HWY | | | | CULLEOKA | TN | 38451-8035 |
| WILLIAM BURTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM BURTON I I I | 2116 CARAVELLE DR | | | | FORT WAYNE | IN | 46814-9171 |
| WILLIAM BURTON JR | 936 SHIVE LN LOT 159 | | | | BOWLING GREEN | KY | 42103-8084 |
| WILLIAM BUSBY | 305 IMPERIAL DR | | | | HAZELWOOD | MO | 63042-1822 |
| WILLIAM BUSCH | 79 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309-9261 |
| WILLIAM BUSCHMAN | 3783 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| WILLIAM BUSH JR | 112 GLENLEA DR | | | | GLEN BURNIE | MD | 21060-6614 |
| WILLIAM BUSSLER | 7104 WALNUT CREEK DR | | | | OKLAHOMA CITY | OK | 73142-2517 |
| WILLIAM BUSSLER SR | 11500 CANYON OAKS DR | | | | MCLOUD | OK | 74851-8499 |
| WILLIAM BUSSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM BUTCHER | 9332 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| WILLIAM BUTENHOFF | 2189 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| WILLIAM BUTERA | PO BOX 739 | | | | DERBY | NY | 14047-0739 |
| WILLIAM BUTKOVICH | 39114 FAITH DR | | | | STERLING HEIGHTS | MI | 48310-2482 |
| WILLIAM BUTLER | 4837 HARVEST LN | | | | FRANKLIN | OH | 45005-4960 |
| WILLIAM BUTLER | 7880 S OLD STATE ROAD 37 | | | | BLOOMINGTON | IN | 47403-9188 |
| WILLIAM BUTLER | 5022 TARTAN HILL RD | | | | PERRY HALL | MD | 21128-9638 |
| WILLIAM BUTLER | 8270 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2756 |
| WILLIAM BUTLER | 301 E 7TH ST | | | | GEORGETOWN | IL | 61846-1516 |
| WILLIAM BUTLER | 5454 VROOMAN RD | | | | JACKSON | MI | 49201-9379 |
| WILLIAM BUTLER | 1026 SOUTH 75 | | | | KANSAS CITY | KS | 66111 |
| WILLIAM BUTLER | 24917 S CAMP BRANCH RD | | | | HARRISONVILLE | MO | 64701-3168 |
| WILLIAM BUTLER | LAW OFFICES OF GENE LOCKS LLP | 457 HADDONFIELD ROAD SUITE 500 | | | CHERRY HILL | NJ | 08002-2220 |
| WILLIAM BUTLER I I I | 18958 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| WILLIAM BUTLER JR | 18958 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2152 |
| WILLIAM BUTTERFIELD | 1229 W GLADYS WAY | | | | MUSTANG | OK | 73064-2325 |
| WILLIAM BUTTERS | 1305 W JUDD RD | | | | FLINT | MI | 48507-3655 |
| WILLIAM BUTTERS | 142 VISTA VIEW DR | | | | RAINSVILLE | AL | 35986-4837 |
| WILLIAM BUTTI | 146 BIRCHWOOD DR | | | | CRANSTON | RI | 02920-1300 |
| WILLIAM BUTTRY | 8936 W U S 36 | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM BUTTS | 7458 S PALMYRA RD | | | | CANFIELD | OH | 44406-9795 |
| WILLIAM BUTZLER | 8399 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2647 |
| WILLIAM BUZZARD | 211 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| WILLIAM BUZZARD | 4041 ANDREWS RD | | | | RANSOMVILLE | NY | 14131-9540 |
| WILLIAM BYAS | 9176 AUDUBON RD | | | | DETROIT | MI | 48224-2502 |
| WILLIAM BYCE | 8741 BRIAR PATCH DR | | | | PORT RICHEY | FL | 34668-1208 |
| WILLIAM BYNUM | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BYNUM | 15102 GREENVIEW RD | | | | DETROIT | MI | 48223-2354 |
| WILLIAM BYRD | 623 LATONA AVE | | | | EWING | NJ | 08618-2438 |
| WILLIAM BYRD | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1701 |
| WILLIAM BYRD | 5424 SCARLET DR APT B | | | | INDIANAPOLIS | IN | 46224-1932 |
| WILLIAM BYRD JR | 22135 LIBBY APT 101 G | | | | BEDFORD HEIGHTS | OH | 44146 |
| WILLIAM BYRD JR | 22135 LIBBY, APT 101 | | | | BEDFORD HTS | OH | 44146 |
| WILLIAM BYRDSONG | 4065 BYRAM AVE | | | | INDIANAPOLIS | IN | 46208-3861 |
| WILLIAM BYRNE | 113 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3281 |
| WILLIAM C & SONYA F HERGOTZ | C/O WILLIAM C HERGOTZ | 810 PINE SISKIN DR | | | BUDA | TX | 78610-2665 |
| WILLIAM C ADKINS | 113 JAMES STREET | | | | DAYTON | OH | 45410-1245 |
| WILLIAM C ALLRED | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420 |
| WILLIAM C BARNES | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM C BARTON AND RUTH B BARTON | 141 SANDY RIDGE RD | | | | LEXINGTON | SC | 29073-9124 |
| WILLIAM C BIRD | 1210 AVON PARK DR APT 7 | | | | FLINT | MI | 48503-2789 |
| WILLIAM C BODEN | 1046 M-151 | | | | TEMPERANCE | MI | 48182 |
| WILLIAM C BOGUST SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM C BOWMAN | 493 WILSON SHARPSVILLE RD | | | | WARREN | OH | 44481-9382 |
| WILLIAM C BOYD | 406   CLOVER ST | | | | FAIRBORN | OH | 45324-4606 |
| WILLIAM C BROTHERS | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM C BUNN | 1274   HEMLOCK DR. | | | | FAIRBORN | OH | 45324-3642 |
| WILLIAM C CALL | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066 |
| WILLIAM C CAPLINGER | 7593 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| WILLIAM C CARR | 335 E GROVE ST | | | | SEBEWAING | MI | 48759-1548 |
| WILLIAM C CLAY | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| WILLIAM C CLEMENS | 493 MILL CREEK RD | | | | ANDERSONVILLE | TN | 37705-3308 |
| WILLIAM C COBB JR | 136 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2204 |
| WILLIAM C COLEMAN | 4197 E KITRIDGE | | | | HUBER HIGHTS | OH | 45424-1715 |
| WILLIAM C CRAIN | REFUND OF SUPP CK RETURNED | 900 WEST 121ST | | | KANSAS CITY | MO | 64145 |
| WILLIAM C CRITCHER I I I | 1970 JONATHAN CIR APT 104 | | | | SHELBY TOWNSHIP | MI | 48317-3841 |
| WILLIAM C DAVIS JR | 10660 PREBLE CO. LINE RD. | | | | BROOKVILLE | OH | 45309-7717 |
| WILLIAM C DEAN | 2932 MONTE D'ESTE DRIVE | | | | BIRMINGHAM | AL | 35216 |
| WILLIAM C DILBONE JR | 6300  STOKER RD | | | | HOUSTON | OH | 45333-9719 |
| WILLIAM C DINSMORE | 1753 CHASE AVE APT 2 | | | | CINCINNATI | OH | 45223 |
| WILLIAM C DOYLE | 2410 S 78TH ST | | | | LINCOLN | NE | 68506 |
| WILLIAM C DUGAN | 4 WILLOW ST | | | | OXFORD | MI | 48371-4677 |
| WILLIAM C ELLIS | 672 CORK CT | | | | FLINT | MI | 48506-5217 |
| WILLIAM C FARES II | 603 CENTRAL AVE | | | | TILTON | IL | 61833-7907 |
| WILLIAM C FERGUSON | 3638 LOCUST DR | | | | OAKLAND | MI | 48363 |
| WILLIAM C FIDDYMENT | 30464 BARKLEY STREET | | | | LIVONIA | MI | 48154-3638 |
| WILLIAM C FINKBINE | 600  E LEXINGTON RD | | | | EATON | OH | 45320-- 13 |
| WILLIAM C FLETCHER | 2413   ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044-4742 |
| WILLIAM C FLETCHER JR | 3036 S E 33RD TERRACE | | | | OKEECHOBEE | FL | 34974-6826 |
| WILLIAM C FLOYD | 6330 ELDORADO PINES AVE | | | | LAS VEGAS | NV | 89139-5312 |
| WILLIAM C FOSS AND DEANNA M FOSS FOSS LIVING TRUST | C/O WILLIAM C AND DEANNA M FOSS | 2205 RUTLEDGE AVE | | | JANESVILLE | WI | 53545 |
| WILLIAM C FRANK | 139 NYMARK DR | | | | ROCHESTER | NY | 14626 |
| WILLIAM C GAY JR | 7405 WRIGHT DR | | | | ATLANTA | GA | 30349-7911 |
| WILLIAM C GIBSON | 202 LOCUST VIEW WAY | | | | TROY | OH | 45373 |
| WILLIAM C GREINER | 6543  W AVENIDA  DEL REY | | | | PHOENIX | AZ | 85083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C HAMPTON | 1235 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| WILLIAM C HARDEN | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| WILLIAM C HARDING | 6433 S CALLAWAY DR 48 | | | | CHANDLER | AZ | 85249 |
| WILLIAM C HARRINGTON | 9709 TEXTILE RD | | | | YPSILANTI | MI | 48197-7039 |
| WILLIAM C HAYES | 327 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| WILLIAM C HEDLAND | RD 1  BOX 1561 MARR RD. | | | | PULASKI | PA | 16143 |
| WILLIAM C HEIDA | 738 E. BLACKMORE RD | | | | MAYVILLE | MI | 48744 |
| WILLIAM C HILL | 4831 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| WILLIAM C HILL | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIAM C HOSIER | 2501 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| WILLIAM C HOSIER | 2501  CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| WILLIAM C INGRAM | 3705  COZY CAMP ROAD | | | | DAYTON | OH | 45439-1159 |
| WILLIAM C INMAN | 3460 LINWOOD DRIVE NW | | | | WARREN | OH | 44485 |
| WILLIAM C JACKSON | 901 PALLISTER ST APT 1008 | | | | DETROIT | MI | 48202-2675 |
| WILLIAM C KELLEY | 2645 BRONSON HILL RD R | | | | AVON | NY | 14414 |
| WILLIAM C KELLY | 295 GOLFWOOD DR | | | | DAYTON | OH | 45449 |
| WILLIAM C KIESLER | 104 HARTSHORN DR. | | | | VANDALIA | OH | 45377 |
| WILLIAM C KING | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM C KIRKWOOD | 3511  STATE RT. 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| WILLIAM C KLEEH | 16 BRIANNA LANE | | | | HILTON | NY | 14468 |
| WILLIAM C KLUMAS | ATTN: WILLIAM C KLUMAS | 500 CENTENNIAL AVE | | | CRANFORD | NJ | 07016-2367 |
| WILLIAM C LA SALLE | 3489 HIDDEN SPRINGS DR | | | | METAMORA | MI | 48455-9707 |
| WILLIAM C LANGE | 746 W BETHUNE ST | | | | DETROIT | MI | 48202-2709 |
| WILLIAM C LARAMORE JR | PO BOX 40043 | | | | RENO | NV | 89504-4043 |
| WILLIAM C LEHMACHER | 4544 EDGE CREEK LANE | | | | ARLINGTON | TX | 76017 |
| WILLIAM C LEMON | 222 W 5TH ST | | | | ANDERSON | IN | 46016-1158 |
| WILLIAM C LIGGINS | 6704 PECANWOOD DR | | | | ARLINGTON | TX | 76001-7837 |
| WILLIAM C LONGDUE | 408 WHITTIER RD | | | | SPENCERPORT | NY | 14559 |
| WILLIAM C LOTT | 1109 N LINCOLN ST APT 5 | | | | BAY CITY | MI | 48708-5123 |
| WILLIAM C LUMMA JR | 7450 RAVEN RD | | | | HELENA | MT | 59602 |
| WILLIAM C LYTTLE | 1918 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| WILLIAM C MAHAFFEY | 5279 EDGEWATER DR | | | | DAYTON | OH | 45414 |
| WILLIAM C MASSINGILL | 704 JAMESPORT DR | | | | O FALLON | MO | 63366-4399 |
| WILLIAM C MORRIS | 1141 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| WILLIAM C NADAUD | 813  OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| WILLIAM C OLDHAM SR. | 5270  DERBY RD | | | | DAYTON | OH | 45418-2204 |
| WILLIAM C OSTERHAUS | 1069 CIRCLE DR | | | | XENIA | OH | 45385 |
| WILLIAM C PAALANEN | 1601 S DEER LAKE RD | | | | REED CITY | MI | 49577-8825 |
| WILLIAM C PAINE | 830 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817-1275 |
| WILLIAM C PARTRIDGE | 4130  FREUDENBERGER AVE | | | | DAYTON | OH | 45427-3404 |
| WILLIAM C POWELL | 888 PALLISTER ST APT 306 | | | | DETROIT | MI | 48202-2670 |
| WILLIAM C PRESCOTT, TTEE DEF BEN PENS PLAN | C/O WILLIAM C PRESCOTT | 2550 PATTEE CANYON RD | | | MISSOULA | MT | 59803 |
| WILLIAM C PROCTOR | 613 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| WILLIAM C RADO | 408 ASBURY LN | | | | NILES | OH | 44446 |
| WILLIAM C RANEY | 1600 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| WILLIAM C RITCHIE | 331 S JACKSON ST 39 | | | | BROOKHAVEN | MS | 39601 |
| WILLIAM C ROBERTS | 15600 R#1 OXFORD RD | | | | GERMANTOWN | OH | 45327 |
| WILLIAM C ROE | 417 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| WILLIAM C ROSE | 413 E 29TH ST | | | | MARION | IN | 46953-3657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C ROSE | 2472 ROSE RDG | | | | CLINTWOOD | VA | 24228-7740 |
| WILLIAM C ROUALET JR | 4020 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| WILLIAM C RYAN | 3648 GREENSTONE CRT | | | | BEAVERCREEK | OH | 45430 |
| WILLIAM C SALES, JR. | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM C SAMPSON IRA | WILLIAM C SAMPSON | 120 ANN RD | | | ORRUM | NC | 28369-9386 |
| WILLIAM C SAYLOR | 3936 SMITH RD | | | | LAMBERTVILLE | MI | 48144 |
| WILLIAM C SCHMITZER | 900 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6040 |
| WILLIAM C SEAGRAVES | 177 N BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-2841 |
| WILLIAM C SEYMORE | 103 RED BERRY COURT | | | | PRATTVILLIE | AL | 36067 |
| WILLIAM C SMITH | 4445 QUEENS AVENUE | | | | DAYTON | OH | 45406-3229 |
| WILLIAM C SPARKS | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WILLIAM C STAPLES | 107 SE COUNTY ROAD 3010 | | | | CORSICANA | TX | 75109-9005 |
| WILLIAM C STEVENS | 1628 BEAVER CREEK LN | | | | KETTERING | OH | 45429 |
| WILLIAM C STIVER | 7574 WEXFORD STREET | | | | NORTH PORT | FL | 34287-5538 |
| WILLIAM C STRIGGOW | 607 E KING ST | | | | CORUNNA | MI | 48817-1519 |
| WILLIAM C SUMNER | 9649 BAYVIEW DR APT 309 | | | | YPSILANTI | MI | 48197-7029 |
| WILLIAM C THIEDE | 7126 EAST PASS | | | | MADISON | WI | 53719 |
| WILLIAM C THORPE | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM C THORPE JR | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| WILLIAM C TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| WILLIAM C TROVATO | 1240 WEILAND RD. | | | | ROCHESTER | NY | 14626 |
| WILLIAM C TUCKER | 1734 S SUTTON ST | | | | WESTLAND | MI | 48186-3856 |
| WILLIAM C TURNER-BLAKLEY | 150 PARISH LN APT 715 | | | | ROANOKE | TX | 76262-6681 |
| WILLIAM C VAN SCHAIK JR | 144 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066 |
| WILLIAM C VANCE | 5230 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8926 |
| WILLIAM C VINCENT | 3025 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| WILLIAM C WILSON JR | 718 UPPER MSBG RD | | | | MIAMISBURG | OH | 45342 |
| WILLIAM C ZIEGENHAIN | 1407 DE SOTO | | | | PONCA CITY | OK | 74604-4004 |
| WILLIAM C. FRAZIER | | | | | | | |
| WILLIAM C. MOTT | | | | | | | |
| WILLIAM C. O'BRIEN ASSOCIATES, INC | PO BOX 428 | 525 BOULEVARD | | | KENILWORTH | NJ | 07033-0428 |
| WILLIAM C. PROFITT | | | | | | | |
| WILLIAM C. WHIPPLE | | | | | | | |
| WILLIAM C. ZINSER | PO BOX 780038 | | | | ORLANDO | FL | 32878-0038 |
| WILLIAM CABAN | 5226 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5122 |
| WILLIAM CABANOWSKI | 2123 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0931 |
| WILLIAM CABLE | 3120 HEATHERWOOD LN | C/O SHARON L DURR | | | SARASOTA | FL | 34235-2001 |
| WILLIAM CADDICK | 631 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| WILLIAM CADMAN | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| WILLIAM CAGLE | 1142 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9738 |
| WILLIAM CAHLIK JR | 10912 GATESHEAD DR | | | | OKLAHOMA CITY | OK | 73170-3238 |
| WILLIAM CAIN | 124 OLD HARRISON TRL | | | | MC DONALD | TN | 37353-5095 |
| WILLIAM CAIN | 9788 N 800 W | | | | DALEVILLE | IN | 47334 |
| WILLIAM CALCUTT | 11309 GRAND OAKS DR | | | | CLIO | MI | 48420-8291 |
| WILLIAM CALDER | 18583 VALLEYBROOK LN | | | | CLINTON TOWNSHIP | MI | 48038-5257 |
| WILLIAM CALDWELL | 4579 E HUBBARD RD | | | | MIDLAND | MI | 48642-9722 |
| WILLIAM CALDWELL | 12845 HEMLOCK RIDGE RD | | | | MEDINA | NY | 14103-9736 |
| WILLIAM CALDWELL | 14 BARBARA ST | | | | MOUNT CLEMENS | MI | 48043-2402 |
| WILLIAM CALDWELL | 9501 S EMERALD AVE | | | | CHICAGO | IL | 60628-1025 |
| WILLIAM CALDWELL | 3282 STURTEVANT ST | | | | DETROIT | MI | 48206-1036 |
| WILLIAM CALDWELL | C/O COONEY & CONWAY | 120 N LASALLE 30TH FL | | | CHICAGO | IL | 60602 |
| WILLIAM CALDWELL JR | 18624 WOODINGHAM DR | | | | DETROIT | MI | 48221-2158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CALDWELL JR | 3732 DALLAS AVE | | | | LORAIN | OH | 44055-2354 |
| WILLIAM CALHOUN | 111 HAWKINS AVE | | | | CHURCH HILL | TN | 37642-3339 |
| WILLIAM CALHOUN | 5805 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| WILLIAM CALKINS | 6160 BELRICK CT NE | | | | BELMONT | MI | 49306-9768 |
| WILLIAM CALL | 15 CASCADE CT | | | | SPRINGBORO | OH | 45066-8926 |
| WILLIAM CALL | 3219 WALNUT CREEK PKWY | | | | GRANBURY | TX | 76049-7918 |
| WILLIAM CALL | 5 HERITAGE DR | | | | LANCASTER | NY | 14086-1012 |
| WILLIAM CALL | 72 MONICA RD | | | | GRAND ISLAND | NY | 14072-2636 |
| WILLIAM CALLAHAN | 3731 SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| WILLIAM CALLAN | 12537 80TH AVE | | | | SEMINOLE | FL | 33776-3624 |
| WILLIAM CALLAN | 7435 W GARBOW RD | | | | MIDDLEVILLE | MI | 49333-8756 |
| WILLIAM CALLOWAY JR | 7190 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9062 |
| WILLIAM CALVERT | 2 MACKINAC CT | | | | POOLER | GA | 31322-9423 |
| WILLIAM CAMACHO | 2582 SHERLOCK DR | | | | SAN JOSE | CA | 95121-2764 |
| WILLIAM CAMARILLO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM CAMASHO | 1476 SNYDER ST | | | | MANTECA | CA | 95336-6902 |
| WILLIAM CAMERON | 4178 NAVAJO ST | | | | GLADWIN | MI | 48624-8357 |
| WILLIAM CAMERON | 17 BRIAN DR | | | | ROCHESTER | NY | 14624-3617 |
| WILLIAM CAMERON | 239 FONDERLAC DR SE | | | | WARREN | OH | 44484-2158 |
| WILLIAM CAMERON | UBS FINANCIAL SERVICES | MONICA MAINOIT | 5757 MONROE STREET | | SYLVANIA | OH | 43560 |
| WILLIAM CAMP | 8890 W CUTCHEON RD | | | | MANTON | MI | 49663-9321 |
| WILLIAM CAMP | 253 NEWT FOWLER LN | | | | CANTON | GA | 30115-3487 |
| WILLIAM CAMPBELL | 6211 CHARLAND AVE | | | | NORTH PORT | FL | 34291 |
| WILLIAM CAMPBELL | 2476 CRYSTAL SPRING DR | | | | COLUMBUS | OH | 43026 |
| WILLIAM CAMPBELL | 2875 COUNTRY LN NW | | | | KENNESAW | GA | 30152-4142 |
| WILLIAM CAMPBELL | 77 W 500 S | | | | ANDERSON | IN | 46013-5401 |
| WILLIAM CAMPBELL | 3723 1/2 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218 |
| WILLIAM CAMPBELL | 1676 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9403 |
| WILLIAM CAMPBELL | 2626 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8749 |
| WILLIAM CAMPBELL | 10404 HWY 27 LOT R148 | | | | FROSTPROOF | FL | 33843-3285 |
| WILLIAM CAMPBELL | 1620 HOLLY ST | | | | BLYTHEVILLE | AR | 72315-2352 |
| WILLIAM CAMPBELL | 8019 COVENTRY ST | | | | WESTLAND | MI | 48185-1832 |
| WILLIAM CAMPBELL | 814 THOMAS ST | | | | FLUSHING | MI | 48433-1762 |
| WILLIAM CAMPBELL | 19873 KARR RD | | | | BELLEVILLE | MI | 48111-9311 |
| WILLIAM CAMPBELL | 8342 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| WILLIAM CAMPBELL | 137 DOWNWOOD DR | | | | BURLESON | TX | 76028-2554 |
| WILLIAM CAMPBELL | 41542 GREENBRIAR LN | | | | PLYMOUTH | MI | 48170-2626 |
| WILLIAM CAMPBELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM CAMPBELL | 8409 BROOKE PARK DR APT 201 | | | | CANTON | MI | 48187-4079 |
| WILLIAM CAMPBELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM CAMPBELL | | | | | | | |
| WILLIAM CAMPBELL | 2516 DOWDEN LN | | | | KETTERING | OH | 45420-3430 |
| WILLIAM CAMPBELL JR | 188 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1922 |
| WILLIAM CAMPBELL JR | 6437 PARK CENTRAL DR W APT A | | | | INDIANAPOLIS | IN | 46260-4516 |
| WILLIAM CAMPBELL JR | 2965 KNOLLRIDGE DR APT A | | | | DAYTON | OH | 45449-3441 |
| WILLIAM CAMPBELL SR | 312 N PROSPECT ST | | | | HAGERSTOWN | MD | 21740-3727 |
| WILLIAM CAMPFIELD | 2307 W 25TH ST | | | | ANDERSON | IN | 46016-4705 |
| WILLIAM CAMPION JR | 180 WALTON LN | | | | NORTH EAST | MD | 21901-2423 |
| WILLIAM CANADA | 359 HOME AVE | | | | MANSFIELD | OH | 44902-7768 |
| WILLIAM CANFIELD | 2728 FEEDTROUGHRD | | | | BIRCH RIVER | WV | 26610 |
| WILLIAM CANFIELD | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1405 |
| WILLIAM CANNON | 32295 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CANNON JR | 9142 FAUSSETT RD | | | | FENTON | MI | 48430-9398 |
| WILLIAM CANTERBURY | 29445 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2032 |
| WILLIAM CANTRELL | PO BOX 474 | | | | DALLAS | GA | 30132-0009 |
| WILLIAM CANTRELL | 109 LAHOMA ST | | | | LANSING | MI | 48915-1737 |
| WILLIAM CANTWELL | 162 KEYSTONE CROSSING DR | | | | O FALLON | MO | 63368-7078 |
| WILLIAM CANTY | 6701 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4943 |
| WILLIAM CAPLING | 1216 W MURPHY LAKE RD | | | | FOSTORIA | MI | 48435-9768 |
| WILLIAM CAPLINGER | 3092 BRIMSTONE RD | | | | WILMINGTON | OH | 45177-8549 |
| WILLIAM CAPLINGER | 7593 BEEBE DR | | | | GREENWOOD | LA | 71033-3318 |
| WILLIAM CAPPS | 395 CAPPS RD | | | | DEER LODGE | TN | 37726-3932 |
| WILLIAM CAPSHAW | 44974 RECTOR DR | | | | CANTON | MI | 48188-1640 |
| WILLIAM CAPUTO JR | 211 FALCON DR | | | | KENNETT SQUARE | PA | 19348-2657 |
| WILLIAM CAPYAK | 3843 N PERRINE RD | | | | MIDLAND | MI | 48642-8335 |
| WILLIAM CARDINAL | 1178 E HUGHES LAKE RD | | | | ROSE CITY | MI | 48654-9622 |
| WILLIAM CARDWELL | 3145 PITKIN RD | | | | MARTINSVILLE | IN | 46151-7043 |
| WILLIAM CARELLIS | 12 SPRING ST | | | | BUTLER | NJ | 07405-1323 |
| WILLIAM CAREY | 111 N HAGADORN ST | | | | SOUTH LYON | MI | 48178-1150 |
| WILLIAM CAREY | 29204 BONNIE DR | | | | WARREN | MI | 48093-3567 |
| WILLIAM CAREY | 2731 CAPEHART DR | | | | SAGINAW | MI | 48601-4509 |
| WILLIAM CAREY | 67   DREXEL DRIVE | | | | ROCHESTER | NY | 14606-5330 |
| WILLIAM CARGO | 1815 WHITTLESEY ST | | | | FLINT | MI | 48503-4344 |
| WILLIAM CARL | PO BOX 33 | | | | FAIRMOUNT | IN | 46928-0033 |
| WILLIAM CARL | 8565 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| WILLIAM CARLSON | 4424 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| WILLIAM CARLSON | 3664 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2118 |
| WILLIAM CARLSON | 1132 CLAIRE DR | | | | SPRING HILL | TN | 37174-7349 |
| WILLIAM CARLSON | 4152 E COUNTY RD S | | | | BELOIT | WI | 53511-7811 |
| WILLIAM CARLSON | 533 KING CIRCLE AVENUE | | | | LAKE ORION | MI | 48362 |
| WILLIAM CARMACK | 4149 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| WILLIAM CARMEAN | 6858 FOX LN | | | | WATERFORD | MI | 48327-3504 |
| WILLIAM CARNAHAN | PO BOX 29 | | | | NORTH FAIRFIELD | OH | 44855-0029 |
| WILLIAM CARNATZIE | 4051 O CONNOR RD | | | | FLINT | MI | 48504 |
| WILLIAM CARNELL | 4724 N 100 ST APT 203 | | | | MILWAUKEE | WI | 53225 |
| WILLIAM CARNES | 3315 ALPENA ST | | | | BURTON | MI | 48529-1444 |
| WILLIAM CARNES | 6820 E PLEASANT RUN PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46219-3408 |
| WILLIAM CARNES | 6127 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| WILLIAM CARNES | 45859 PRIMROSE CT | | | | PLYMOUTH | MI | 48170-3579 |
| WILLIAM CARNES | 5380 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3859 |
| WILLIAM CARNEVALE | 3243 BEACH LAKE DR W | | | | MILFORD | MI | 48380-2875 |
| WILLIAM CARNEY | 781 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843-7111 |
| WILLIAM CARNEY | 4965 NIXON RD RFD 1 | | | | DIMONDALE | MI | 48821 |
| WILLIAM CARON | 4031 MARIE CT | | | | JACKSON | MI | 49201-9035 |
| WILLIAM CAROTHERS | 10662 N OAKWAY LN | | | | EDGERTON | WI | 53534-8606 |
| WILLIAM CARP | 32525 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3320 |
| WILLIAM CARPENTER | 80 GREENVIEW DR | | | | WINTER HAVEN | FL | 33881-8744 |
| WILLIAM CARPENTER | 16240 E MASON RD | | | | SIDNEY | OH | 45365-7230 |
| WILLIAM CARPENTER | 275 S STOCKTON RD | | | | HARRISVILLE | MI | 48740-9582 |
| WILLIAM CARPENTER | 4886 ARBELA RD | | | | MILLINGTON | MI | 48746-9320 |
| WILLIAM CARPENTER | 91 WILLARD ST | | | | PONTIAC | MI | 48342-3073 |
| WILLIAM CARPENTER | 4929 INGLEWOOD LOT 35 | | | | MIDLAND | MI | 48642 |
| WILLIAM CARPENTER | PO BOX 37262 | | | | SHREVEPORT | LA | 71133-7262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CARPENTER | 238 VEVAY DR E | | | | MASON | MI | 48854-9226 |
| WILLIAM CARPENTER JR | 1960 PARK AVE W | | | | MANSFIELD | OH | 44906-2228 |
| WILLIAM CARPENTER JR | 13124 N WEBSTER RD | | | | CLIO | MI | 48420 |
| WILLIAM CARPER | 9230 INDEPENDENCE BLVD APT 430 | | | | PARMA HEIGHTS | OH | 44130-4727 |
| WILLIAM CARR | 23652 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2226 |
| WILLIAM CARR | 1228 BERTEN ST | | | | LANSING | MI | 48910-1216 |
| WILLIAM CARR | 335 E GROVE ST | | | | SEBEWAING | MI | 48759-1548 |
| WILLIAM CARR | 55 MELROY AVE APT 107 | | | | LACKAWANNA | NY | 14218-1659 |
| WILLIAM CARR | 543 OLD INDIAN SPRINGS RD | | | | FORSYTH | GA | 31029-4231 |
| WILLIAM CARR | 22501 HARPER LAKE AVE | | | | ST CLAIR SHRS | MI | 48080-4045 |
| WILLIAM CARR | PO BOX 14107 | | | | DETROIT | MI | 48214-0107 |
| WILLIAM CARR | 2713 SHARON CT SW | | | | WYOMING | MI | 49519-2317 |
| WILLIAM CARR JR | 10706 RED CARDINAL CIR | | | | ESTERO | FL | 33928-2401 |
| WILLIAM CARRIER | 7333 KIMBERLY RD | | | | GREENWOOD | LA | 71033-3349 |
| WILLIAM CARROLL | 6225 SE HOSNER RD | | | | GRESHAM | OR | 97080-8956 |
| WILLIAM CARROLL | 6895 WILLOW TREE LN | | | | DAYTON | OH | 45424-2476 |
| WILLIAM CARROLL | 870 HICKORY DR | | | | ANDERSON | IN | 46011-1505 |
| WILLIAM CARROLL | 450 W PETERSON RD | | | | TROY | OH | 45373-9493 |
| WILLIAM CARRUTH | 1603 NORTH 400 WEST | | | | KOKOMO | IN | 46901-8369 |
| WILLIAM CARRUTHERS | 3166 PARKHILL RD | | | | WICHITA FALLS | TX | 76310-1531 |
| WILLIAM CARSON | 4786 BRADLEY DR | | | | FAIRFIELD | OH | 45014-1405 |
| WILLIAM CARSON | 9960 S RIVER RD | | | | WATERVILLE | OH | 43566-9532 |
| WILLIAM CARSON | 525 R ST | | | | BEDFORD | IN | 47421-2026 |
| WILLIAM CARTER | 54 CHESWOLD BLVD APT 103 | | | | NEWARK | DE | 19713-4159 |
| WILLIAM CARTER | PO BOX 192 | | | | ROSELLE | NJ | 07203-0192 |
| WILLIAM CARTER | 395 ALTOONA PL SW | | | | ATLANTA | GA | 30310-1201 |
| WILLIAM CARTER | 142S 22ND ST | | | | SAGINAW | MI | 48601 |
| WILLIAM CARTER | 301 CROSBY DR | | | | DICKSON | TN | 37055-1018 |
| WILLIAM CARTER | 4700 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8312 |
| WILLIAM CARTER | 405 ELIZABETH ST APT A | | | | GRAIN VALLEY | MO | 64029-9328 |
| WILLIAM CARTER | 8401 SANTA FE DR | | | | OVERLAND PARK | KS | 66212-2749 |
| WILLIAM CARTER | 5781 HARTEL RD | | | | POTTERVILLE | MI | 48876-9756 |
| WILLIAM CARTER | 37575 MARQUETTE ST | C/O CHRISTOPHER C CARTER | | | WESTLAND | MI | 48185-3215 |
| WILLIAM CARTER | 10463 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9000 |
| WILLIAM CARTER | 2096 MAYWOOD DR | | | | LAPEER | MI | 48446-7736 |
| WILLIAM CARTER | PO BOX 37132 | | | | SHREVEPORT | LA | 71133-7132 |
| WILLIAM CARTER | PO BOX 73 | | | | WAYNESVILLE | OH | 45068-0073 |
| WILLIAM CARTER | 1808 E 45TH ST | | | | ANDERSON | IN | 46013-2526 |
| WILLIAM CARTER | 10533 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| WILLIAM CARTER | 866 EDISON ST | | | | DETROIT | MI | 48202-1537 |
| WILLIAM CARTER | 154 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| WILLIAM CARTER | 4514 W 2ND ST | | | | DAYTON | OH | 45417-1358 |
| WILLIAM CARTER JR | 26535 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| WILLIAM CARTER JR | 1855 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2205 |
| WILLIAM CARTER JR | 4803 TAMARIND RD APT 224 | | | | BALTIMORE | MD | 21209-4618 |
| WILLIAM CARTER JR | 3709 DOWNEY DALE DR | | | | RANDALLSTOWN | MD | 21133-4812 |
| WILLIAM CARTRETTE | 1763 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2211 |
| WILLIAM CARTTER | 1650 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| WILLIAM CARTWRIGHT | 3239 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272-9525 |
| WILLIAM CARVER JR | 645 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4633 |
| WILLIAM CARVER SR | 495 STRAWBERRY LN | | | | CLARKSVILLE | MI | 48815-9794 |
| WILLIAM CASAGRANDE | PO BOX 44 | | | | FOLEY | MO | 63347-0044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM CASAULT | 408 N BARCLAY ST | | | | BAY CITY | MI | 48706-4221 |
| WILLIAM CASE | 2406 E 7TH ST | | | | ANDERSON | IN | 46012-3645 |
| WILLIAM CASE | 4547 WEST M61 | | | | STANDISH | MI | 48658 |
| WILLIAM CASE | 122 POCAHONTAS TRL | | | | GLASGOW | KY | 42141-1134 |
| WILLIAM CASE | 7253 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| WILLIAM CASEY | 163 COREY LN | | | | ORTONVILLE | MI | 48462-9707 |
| WILLIAM CASEY | 2232 STARLITE LN | | | | PORT CHARLOTTE | FL | 33952-5526 |
| WILLIAM CASH | 6710 BEREAN RD | | | | MARTINSVILLE | IN | 46151-7103 |
| WILLIAM CASH | 923 E MARKET ST | | | | LIMA | OH | 45801-4533 |
| WILLIAM CASHION III | 342 FREDERICKA ST | | | | N TONAWANDA | NY | 14120-2650 |
| WILLIAM CASHION SR | 187 GEARY ST | | | | BUFFALO | NY | 14210-2339 |
| WILLIAM CASKEY | 12509 JEFFRIES RD | | | | MILAN | OH | 44846-9451 |
| WILLIAM CASKEY SR | 8149 BARNHARDT RD NE | | | | MANCELONA | MI | 49659-9506 |
| WILLIAM CASMAER | PO BOX 2155 | | | | BELFAIR | WA | 98528-2155 |
| WILLIAM CASNER | 4059 OLD HIGHWAY 13 | | | | CUMBERLAND CITY | TN | 37050-9543 |
| WILLIAM CASON | 4141 S COLONY TER | | | | HOMOSASSA | FL | 34446-1428 |
| WILLIAM CASON | 7445 OLIVE ST | | | | KANSAS CITY | MO | 64132-3307 |
| WILLIAM CASON | 408 STAMPEDE CT | | | | FORT WORTH | TX | 76131-3138 |
| WILLIAM CASPER | 296 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| WILLIAM CASSIDAY | 66 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| WILLIAM CASSIDY | 1763 HIGH BROOK CT | | | | JACKSONVILLE | FL | 32225-4502 |
| WILLIAM CASSIDY | PO BOX 40 | | | | HIGHLAND | MI | 48357-0040 |
| WILLIAM CASSIDY | 1716 19TH ST | | | | BEDFORD | IN | 47421-4017 |
| WILLIAM CASSITY | 3813 BLUE GRASS CT | | | | ANDERSON | IN | 46011-1639 |
| WILLIAM CASTANON | 2425 HAMMEL ST | | | | SAGINAW | MI | 48601-2444 |
| WILLIAM CASTER | 421 MATTISON AVE | | | | EAST CHINA | MI | 48054-4719 |
| WILLIAM CASTILLO | 8615 ANSONIA AVE | | | | BROOKLYN | OH | 44144-2504 |
| WILLIAM CASTLE | 9175 STRAW DR | | | | ESPYVILLE | PA | 16424-3255 |
| WILLIAM CASTLE | 308 N WICKSHIRE LN | | | | DURAND | MI | 48429-1422 |
| WILLIAM CASTO | 6300 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| WILLIAM CASZATT | 2939 BIRCH ST | | | | SHARPSVILLE | PA | 16150-8581 |
| WILLIAM CATALINE | 401 PARKER ST | | | | ESSEXVILLE | MI | 48732-1103 |
| WILLIAM CATALINE | 215 N POWER RD UNIT 493 | | | | MESA | AZ | 85205 |
| WILLIAM CATHEY | 215 OTTER LN | | | | BENTON | KY | 42025-6239 |
| WILLIAM CATLETT SR | P.O. BOX 16 | | | | NORTH BENTON | OH | 44449 |
| WILLIAM CATLOW | 27283 BAY BRANCH DR | | | | DAPHNE | AL | 36526-6583 |
| WILLIAM CATO | 6209 LAKE LUGANO DR | | | | JACKSONVILLE | FL | 32256-8438 |
| WILLIAM CATO II | 4424 ROTH DR | | | | JACKSONVILLE | FL | 32209-1512 |
| WILLIAM CATT | 3825 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3793 |
| WILLIAM CAUDILL | 906 HERRING AVE | | | | MANSFIELD | OH | 44906-1654 |
| WILLIAM CAUDLE | 620 SMITH ST | | | | DETROIT | MI | 48202-2851 |
| WILLIAM CAUFFMAN | 318 LARKSPUR LN | | | | MARTINSBURG | WV | 25403-2172 |
| WILLIAM CAULDWELL | 516 MAGNOLIA DR | | | | PLAINFIELD | IN | 46168-1847 |
| WILLIAM CAUM | 674 S NIXON CAMP RD | | | | OREGONIA | OH | 45054-9743 |
| WILLIAM CAVEY | 2035 DEERING AVE | | | | BALTIMORE | MD | 21230-1425 |
| WILLIAM CAWRSE | 16509 TEMPEST DR | | | | FOLEY | AL | 36535-8488 |
| WILLIAM CAWRSE | 2300 N CEDAR ST APT 1 | | | | FOLEY | AL | 36535-2368 |
| WILLIAM CAWTHORNE | 595 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |
| WILLIAM CAYLOR | 807 WHITMORE ST | | | | ANDERSON | IN | 46012-9214 |
| WILLIAM CAYLOR | 9044 ROCKLAND | | | | REDFORD | MI | 48239-1888 |
| WILLIAM CAZELLA | 37 POINT PLEASANT DR | | | | PALM COAST | FL | 32164-4903 |
| WILLIAM CECIL | 4258 W 300 S | | | | ANDERSON | IN | 46011-9489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CEDAR | 3912 99TH ST W | | | | BRADENTON | FL | 34210-1237 |
| WILLIAM CEDERHOLM | 9372 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9178 |
| WILLIAM CENCEBAUGH SR. | 8938 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| WILLIAM CENE | 3822 WHIPPOORWILL LN | | | | YOUNGSTOWN | OH | 44511-3372 |
| WILLIAM CENTALA | 1206 MARSAC ST | | | | BAY CITY | MI | 48708-8550 |
| WILLIAM CENTRELLA | 719 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| WILLIAM CERNANEC | 5938 STUMPH RD APT 112 | | | | PARMA | OH | 44130-1708 |
| WILLIAM CERRITO | 1130 IROQUOIS RUN | | | | MACEDONIA | OH | 44056-1337 |
| WILLIAM CHADWELL | 5536 CHAD RD | | | | OKLAHOMA CITY | OK | 73135-2318 |
| WILLIAM CHADWELL | 264 LOWRY DR | | | | WEST MILTON | OH | 45383-1323 |
| WILLIAM CHADWELL | 235 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| WILLIAM CHAFFIN | 3457 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| WILLIAM CHAFIN | 833 E LAKEWOOD DR | | | | ALEXANDRIA | IN | 46001-8834 |
| WILLIAM CHAKROFF | 8965 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3316 |
| WILLIAM CHALICE | 34450 32 MILE RD | | | | LENOX | MI | 48050-1434 |
| WILLIAM CHALIFOUX | 821 MAX DEEN DR | | | | BAXLEY | GA | 31513-8208 |
| WILLIAM CHALKER | 4706 RT. 305 | | | | SOUTHINGTON | OH | 44470 |
| WILLIAM CHAMBERLAIN | 22106 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| WILLIAM CHAMBERS | 2401 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9204 |
| WILLIAM CHAMBERS | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-8829 |
| WILLIAM CHAMBERS | 310 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| WILLIAM CHAMBERS | 5414 DELAND RD | | | | FLUSHING | MI | 48433-2902 |
| WILLIAM CHAMBERS | 97 SAINT CHARLES RD | | | | BALTIMORE | MD | 21225-3320 |
| WILLIAM CHAMBERS | 215 BARNAGE RD | | | | BRASHER FALLS | NY | 13613-3157 |
| WILLIAM CHAMBERS | PO BOX 575 | | | | WYANDOTTE | MI | 48192-0575 |
| WILLIAM CHAMBERS JR | 1106 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9582 |
| WILLIAM CHAMBERS SR | 3380 EAKIN RD | | | | COLUMBUS | OH | 43204-1708 |
| WILLIAM CHAMBLESS JR. | 46206 MEADOW LN | | | | MACOMB | MI | 48044-3484 |
| WILLIAM CHAMNESS | 5850 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| WILLIAM CHAMPION | 9075 APPLE BLOSSOM TRL | | | | EMPIRE | MI | 49630-9431 |
| WILLIAM CHANCELLOR | 910 WARRIOR RDG | | | | WARRENTON | MO | 63383-2352 |
| WILLIAM CHANDLER | 2150 SPRUCEWOOD CIR | | | | MANSFIELD | OH | 44903-9645 |
| WILLIAM CHANDLER | 419 MCFARLAN RD | | | | KENNETT SQ | PA | 19348-2412 |
| WILLIAM CHANDLER | 3608 MACON LYNN CREEK RD | | | | MACON | MS | 39341-8676 |
| WILLIAM CHANDLER | 3280 KERLIKOWSKE RD | | | | COLOMA | MI | 49038-8913 |
| WILLIAM CHANDLER | PO BOX 103 | | | | BLOOMFIELD | MO | 63825-0103 |
| WILLIAM CHANEY | 318 STONEHAM RD | | | | SAGINAW | MI | 48638-6223 |
| WILLIAM CHANEY | 4121 JOYFUL LN | | | | ZEPHYRHILLS | FL | 33541-8320 |
| WILLIAM CHANEY BLOCK TRUST | C/O WILLIAM JEFFERSON BLOCK JR TTEE | 3606 PRUETTS CHAPEL RD | | | PARAGOULD | AR | 72450 |
| WILLIAM CHANNELL | 20 41ST ST E | | | | TUSCALOOSA | AL | 35405-3710 |
| WILLIAM CHAPEL | 1201 BELVEDERE DR | | | | KOKOMO | IN | 46902-5602 |
| WILLIAM CHAPMAN | PO BOX 178 | | | | NELSON | GA | 30151-0178 |
| WILLIAM CHAPMAN | 2201 E 38TH ST | | | | MARION | IN | 46953-4614 |
| WILLIAM CHAPMAN | 106 E JOHN ST | | | | BAY CITY | MI | 48706-4548 |
| WILLIAM CHAPMAN | 34705 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| WILLIAM CHAPMAN | 1214 NEGLEY ST | | | | FARRELL | PA | 16121-1729 |
| WILLIAM CHAPMAN | C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY | 1500 ROYAL CENTRE | PO BOX 11117, 1055 WEST GEORGIA STREET | VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA | | | |
| WILLIAM CHAPPELL | 3901 BRIGHTON DR | | | | LANSING | MI | 48911-2128 |
| WILLIAM CHAPPINA | 8 FRANKO AVE | | | | PISCATAWAY | NJ | 08854-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM CHARLES | 1367 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| WILLIAM CHARLES CROTHERS | ANDREW MCENANEY | C/O HISSEY KIENTZ HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| WILLIAM CHARLTON | 12136 GEIST COVE DR | | | | INDIANAPOLIS | IN | 46236-9192 |
| WILLIAM CHARTERS | 155 COLEMAN DR | | | | WATERFORD | MI | 48328-3611 |
| WILLIAM CHASE | 5975 OBERLIES WAY | | | | PLAINFIELD | IN | 46168-7323 |
| WILLIAM CHASE | 116 WHITETAIL CT | | | | CARTHAGE | TX | 75633-5325 |
| WILLIAM CHASE | 4415 COGSHALL ST | | | | HOLLY | MI | 48442-1807 |
| WILLIAM CHASE | | | | | | | |
| WILLIAM CHASTAIN | 7810 TAMIAMI TRL S | C/O LUTHERAN SERVICES FLORIDA INC | | | VENICE | FL | 34293-5100 |
| WILLIAM CHATTMAN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM CHAUVIN | 53059 SCENIC DR | | | | SHELBY TWP | MI | 48316-2150 |
| WILLIAM CHEBATORIS | 6811 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| WILLIAM CHEEK | PO BOX 782 | | | | DEFIANCE | OH | 43512-0782 |
| WILLIAM CHEEKS | 2016 NEWGARDEN RD | | | | SALEM | OH | 44460-9515 |
| WILLIAM CHEERS | 34 MEMORIAL DR | | | | NEW CASTLE | DE | 19720-1311 |
| WILLIAM CHENOT | 10372 MARTIN DR | | | | ALEXANDRIA | KY | 41001-8985 |
| WILLIAM CHERNENKO | 14645 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| WILLIAM CHESSER | 36031 COLEUS AVE | | | | ZEPHYRHILLS | FL | 33541-0737 |
| WILLIAM CHESTER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAM CHESTNUT JR | 4136 MOUNT VERNON CT | | | | INDIANAPOLIS | IN | 46235-1422 |
| WILLIAM CHEWNING | 2954 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| WILLIAM CHILDERS | 7231 COLUMBUS RD | | | | LIZELLA | GA | 31052-3501 |
| WILLIAM CHILDERS | 552 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 |
| WILLIAM CHILDERS | 421 NE ELMORE ST | | | | PORT ST LUCIE | FL | 34983-1727 |
| WILLIAM CHILDERS | 311 BEARD RD | | | | HARTSELLE | AL | 35640-7215 |
| WILLIAM CHILDERS | 1240 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| WILLIAM CHILDERS | 199 BROWARD ST NE | | | | PALM BAY | FL | 32907-3018 |
| WILLIAM CHILDERS | 105 E BRUNSWICK AVE | | | | INDIANAPOLIS | IN | 46227-2045 |
| WILLIAM CHILDS | 2803 PRESIDENT LN | | | | KOKOMO | IN | 46902-3067 |
| WILLIAM CHILTON | ROUTE 1 BOX 72 | | | | EMINENCE | MO | 65466 |
| WILLIAM CHIPGUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM CHISLEY | 3716 LIONEL ST | | | | MONROE | LA | 71203-4338 |
| WILLIAM CHISM | 3215 S TERM ST | | | | BURTON | MI | 48529-1047 |
| WILLIAM CHLUDIL | 12490 EAST RD | | | | BURT | MI | 48417-2082 |
| WILLIAM CHMIELEWSKI | 44841 FAIR OAKS DR | | | | CANTON | MI | 48187-2990 |
| WILLIAM CHOATE | 3203 CRITTENDEN RD | | | | ALDEN | NY | 14004-8530 |
| WILLIAM CHOBAN | 169 WOLF AVE | | | | WADSWORTH | OH | 44281-1673 |
| WILLIAM CHOMIN | 9603 AVE N | | | | BROOKLYN | NY | 11236 |
| WILLIAM CHOTROW | 402 BARRY ST | | | | PEVELY | MO | 63070-2068 |
| WILLIAM CHREST | 511 HIBBARD RD RT # 1 | | | | OWOSSO | MI | 48867 |
| WILLIAM CHRISTEN I V | 28078 UNIVERSAL DR | | | | WARREN | MI | 48092-2430 |
| WILLIAM CHRISTENSEN | 4413 CARMANWOOD DR | | | | FLINT | MI | 48507-5652 |
| WILLIAM CHRISTENSEN | 1661 SCOTT CREEK CT NE | | | | BELMONT | MI | 49306-9737 |
| WILLIAM CHRISTIE | 62 E DOGWOOD TRL E | | | | KITTY HAWK | NC | 27949 |
| WILLIAM CHRYSLER | 318 W MOLLOY RD | | | | MATTYDALE | NY | 13211-1424 |
| WILLIAM CHUNDRLIK | 1086 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4068 |
| WILLIAM CHURCHILL | 7570 TEAL RD | | | | OSCODA | MI | 48750-9451 |
| WILLIAM CICALA | 1375 MASSASAUGA DR | | | | LEONARD | MI | 48367-4026 |
| WILLIAM CINTRON | 424 HIGH ST | | | | PERTH AMBOY | NJ | 08861-3504 |
| WILLIAM CIPPONERI | 5375 DAVIS RD | | | | SAINT CLAIR | MI | 48079-2015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM CLACHER | 4676 SPEARS RD | | | | PINCKNEY | MI | 48169-8129 |
| WILLIAM CLARK | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| WILLIAM CLARK | 121 SOMERS AVE | | | | NEW CASTLE | DE | 19720-2010 |
| WILLIAM CLARK | 1028 W 5TH ST | | | | PLAINFIELD | NJ | 07063-1422 |
| WILLIAM CLARK | 124 BARLEYSTONE DR | | | | SAINT CHARLES | MO | 63304-6803 |
| WILLIAM CLARK | 32 BORDEAUX DR | | | | HIGHLAND HGTS | KY | 41076-1336 |
| WILLIAM CLARK | 4637 TABLE MOUNTAIN RD | | | | PALMDALE | CA | 93552-3752 |
| WILLIAM CLARK | 5159 SIERRA CIR W | | | | DAYTON | OH | 45414-3696 |
| WILLIAM CLARK | 503 S BAXTER ST | | | | LIMA | OH | 45801-4613 |
| WILLIAM CLARK | 105 LAMAR AVE | | | | YOUNGSTOWN | OH | 44505-4850 |
| WILLIAM CLARK | 2618 E COURT ST | | | | FLINT | MI | 48503-2882 |
| WILLIAM CLARK | 8180 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| WILLIAM CLARK | 2604 RAMSEY RD | | | | BUTLER | OH | 44822-9634 |
| WILLIAM CLARK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM CLARK | 7301 MASTERS DR | | | | POTOMAC | MD | 20854-3850 |
| WILLIAM CLARK | 2421 RESTON PLACE | | | | MONTGOMERY | AL | 36117 |
| WILLIAM CLARK I I | 1027 COOKS LN | | | | BALTIMORE | MD | 21229-1231 |
| WILLIAM CLARK JR | 219 CHATUGA WAY | | | | LOUDON | TN | 37774-2703 |
| WILLIAM CLARK SR | 5 FOREST RD | | | | BALTIMORE | MD | 21220-4707 |
| WILLIAM CLARKE | 125 LEANNA CRES | | | | BROCKPORT | NY | 14420-9657 |
| WILLIAM CLARKE | 578 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3816 |
| WILLIAM CLARKE JR | 2105 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| WILLIAM CLAUBERG | 1632 ROYAL CANYON DRIVE | | | | LAS VEGAS | NV | 89128 |
| WILLIAM CLAUSEL | 265 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| WILLIAM CLAUSEN | 812 N 15TH ST | | | | GLADSTONE | MI | 49837-1042 |
| WILLIAM CLAY | 3150 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2054 |
| WILLIAM CLAY | 3864 PRAIRIE RONDE HWY | | | | OPELOUSAS | LA | 70570-1063 |
| WILLIAM CLAYCOMB | 210 E LIMESTONE ST APT 9 | | | | SOMERSET | KY | 42501-1445 |
| WILLIAM CLAYDON | 3739 PINOAK ST | | | | CLARKSTON | MI | 48348-1383 |
| WILLIAM CLAYTON | 3000 WILDWOOD DR | | | | BAY CITY | MI | 48706-1569 |
| WILLIAM CLAYTON | 1 9TH ST | | | | KEANSBURG | NJ | 07734-3044 |
| WILLIAM CLAYTON | 431 FRANKLIN ST | | | | SHARPSVILLE | PA | 16150-1835 |
| WILLIAM CLAYTON JR | 3911 LITTLE EGRET CT | | | | LUTZ | FL | 33558-2712 |
| WILLIAM CLEAR | 3143 JAY DR | | | | ANDERSON | IN | 46012-1215 |
| WILLIAM CLEARY | 1276 AZALEA LN | | | | WATERFORD | MI | 48327-4412 |
| WILLIAM CLEAVER | 4492 E. CO. RD. 00 NS | | | | KOKOMO | IN | 46901 |
| WILLIAM CLEMENT | 869N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| WILLIAM CLEMENT | 1204 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2166 |
| WILLIAM CLEMENTS | 13220 GUY ST | | | | DEFIANCE | OH | 43512-8866 |
| WILLIAM CLEMENTS | 2330 CATALPA DR | | | | DAYTON | OH | 45406-2103 |
| WILLIAM CLEMONS | PO BOX 242 | | | | IRVINGTON | NJ | 07111-0242 |
| WILLIAM CLEMONS | 4510 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-3015 |
| WILLIAM CLEMONS | 683 NORTH 5TH STREET | | | | MIDDLETOWN | IN | 47356-1007 |
| WILLIAM CLEMONS | 33070 BROWN ST | | | | GARDEN CITY | MI | 48135-3700 |
| WILLIAM CLEMONS | 16516 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| WILLIAM CLERICI | 132 SAINT JUDE TER | | | | WEST SENECA | NY | 14224-1621 |
| WILLIAM CLEVENGER | 373 PRINCETON DR | | | | SOUTH LYON | MI | 48178-2519 |
| WILLIAM CLEVER | 5116 CANTABRIA CREST WAY | | | | SARASOTA | FL | 34238 |
| WILLIAM CLICK | 2266 RISHER RD SW | | | | WARREN | OH | 44485-3332 |
| WILLIAM CLIFFORD | 304 S BARCLAY ST | | | | BAY CITY | MI | 48706-4226 |
| WILLIAM CLIFFORD JOHNSTON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIAM CLIFTON | 4671 COUNTRY LN APT 117 | | | | CLEVELAND | OH | 44128-5823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CLIMER | 6424 NIGHTINGALE DR | | | | FLINT | MI | 48506-1717 |
| WILLIAM CLINE | 197 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1011 |
| WILLIAM CLINE | 5059 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9674 |
| WILLIAM CLINE | 1096 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| WILLIAM CLINE | 16 SIMONS AVE RR6 | | | | FREDERICKTOWN | OH | 43019 |
| WILLIAM CLINE | 1200 MICHELE DR | | | | EXCLSOR SPRGS | MO | 64024-1125 |
| WILLIAM CLINE | 1032 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2814 |
| WILLIAM CLINE JR | 6060 S 800 E TRLR 14 | | | | LA FONTAINE | IN | 46940-9047 |
| WILLIAM CLINTON | 6208 CLEARBROOK DR | | | | NORTHPORT | AL | 35473-2276 |
| WILLIAM CLIPPINGER PERSONAL REPRESENTATIVE FOR ELMER D STELLMACHER | WILLIAM CLIPPINGER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| WILLIAM CLIPSE | 8635 BAYBERRY DR NE | | | | WARREN | OH | 44484-1612 |
| WILLIAM CLIPSE JR | 6914 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5611 |
| WILLIAM CLOUD | 224 CREEKSIDE DR | | | | ARNOLDSVILLE | GA | 30619-1700 |
| WILLIAM CLOW | 103 MANGRUM DR | | | | COLUMBIA | TN | 38401-6160 |
| WILLIAM CLOWER | 1409 BORGNE AVE | | | | BOGALUSA | LA | 70427-8441 |
| WILLIAM CLOYD | 8774 LOZEN DR | | | | STERLING HTS | MI | 48313-4844 |
| WILLIAM CLUTTER | 7680 E VERMONT DR | | | | TERRE HAUTE | IN | 47802-8856 |
| WILLIAM COATS | 1526 FROMM DR | | | | SAGINAW | MI | 48638-4406 |
| WILLIAM COBB | 1151 TAYLOR RD | | | | BRIGHTON | MI | 48114-7616 |
| WILLIAM COBB | 220 WELCOME WAY BLVD W APT 305C | | | | INDIANAPOLIS | IN | 46214-2982 |
| WILLIAM COBB | 579 LEVANS RD | | | | TEMPLE | GA | 30179-4114 |
| WILLIAM COBB | 1572 BARROW HL | | | | WEBSTER | NY | 14580-9655 |
| WILLIAM COBB JR. | 136 BENNETT VILLAGE TER | | | | BUFFALO | NY | 14214-2204 |
| WILLIAM COBLE | 10782 RED SPRING RD | | | | MOUNTAIN GROVE | MO | 65711-2759 |
| WILLIAM COCHRAN | 162 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2215 |
| WILLIAM COCHRAN | 5922 VIENNA WAY | | | | LANSING | MI | 48917-5000 |
| WILLIAM COCHRAN | 789 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2513 |
| WILLIAM COCHRAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM COCKEY | 6250 WINKLER MILL RD | | | | ROCHESTER HILLS | MI | 48306-3559 |
| WILLIAM COCKING | 1116 FORD RD | | | | SEARS | MI | 49679-8226 |
| WILLIAM CODER | 1833 HESS RD | | | | APPLETON | NY | 14008-9651 |
| WILLIAM CODY | 12109 MAIDSTONE AVE | | | | NORWALK | CA | 90650-2327 |
| WILLIAM CODY | 217 W 2ND ST | | | | DAVISON | MI | 48423-1313 |
| WILLIAM COE | 1008 SOCIETY PLACE | | | | NEWTOWN | PA | 18940 |
| WILLIAM COEN | 721 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| WILLIAM COFFEY | 405 S MORRISON RD APT 279 | | | | MUNCIE | IN | 47304-4032 |
| WILLIAM COFFEY JR | 485 SHAW RD | | | | SHARPSBURG | GA | 30277-1605 |
| WILLIAM COFFEY SR. | 139 CAMDEN LN | | | | SHARPSBURG | GA | 30277-1682 |
| WILLIAM COFFMAN | HC 59 BOX 218 | | | | PETERSBURG | WV | 26847-9546 |
| WILLIAM COFFMAN | 2119 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3527 |
| WILLIAM COFFMAN | 2775 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| WILLIAM COFFMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM COGGINS | 58 HUDSON WATCH DR | | | | OSSINING | NY | 10562-2446 |
| WILLIAM COGSWELL | 321 TANBARK DR | | | | DIMONDALE | MI | 48821-9789 |
| WILLIAM COHEE | 6637 SHAWNEE TRL | | | | LEESBURG | FL | 34748-9081 |
| WILLIAM COLBY | 571 VILLAGE WAY | | | | GRAND JUNCTION | CO | 81507-4204 |
| WILLIAM COLE | 5221 RIVER RIDGE DR | | | | LANSING | MI | 48917-1360 |
| WILLIAM COLE | 2320 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4416 |
| WILLIAM COLE | 12397 ODELL RD | | | | LINDEN | MI | 48451-9489 |
| WILLIAM COLE | 9377 BUTWELL ST | | | | LIVONIA | MI | 48150-3441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM COLE | PO BOX 49332 | | | | COOKEVILLE | TN | 38506-0332 |
| WILLIAM COLE | PO BOX 45133 | | | | SAINT LOUIS | MO | 63145-5133 |
| WILLIAM COLEBECK | 313 FARRINGTON PL | | | | FRANKLIN | TN | 37069-4306 |
| WILLIAM COLEGROVE | 10722 COUNTY LINE RD | | | | BYRON | MI | 48418-9160 |
| WILLIAM COLEMAN | 4197 E KITRIDGE RD | | | | HUBER HEIGHTS | OH | 45424-1715 |
| WILLIAM COLEMAN | 414 RIVERSIDE DR | | | | LINDEN | MI | 48451-9090 |
| WILLIAM COLEMAN | 11075 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| WILLIAM COLEMAN | 3234 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| WILLIAM COLEMAN | 47192 SANBORN DR | | | | MACOMB | MI | 48044-4804 |
| WILLIAM COLEMAN | 124 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3265 |
| WILLIAM COLEMAN | 4302 WRANGLER DR | | | | WICHITA FALLS | TX | 76306-4616 |
| WILLIAM COLEMAN | 12340 ERIKA ST | | | | HARTLAND | MI | 48353-3018 |
| WILLIAM COLEMAN | 32421 CRYSTAL BREEZE LN | | | | LEESBURG | FL | 34788-3923 |
| WILLIAM COLEMAN JR. | 58 RATHBURN RD | | | | FULTON | NY | 13069-5130 |
| WILLIAM COLES | 13120 CHAPEL HILLS DR | | | | FREDERICKSBRG | VA | 22407-2024 |
| WILLIAM COLL | 7821 BURKE AVE | | | | CLEVELAND | OH | 44105-2023 |
| WILLIAM COLLIER | 377 PARK WEST DR | | | | SAINT PETERS | MO | 63376-5612 |
| WILLIAM COLLIER | 1209 NW 141ST ST | | | | EDMOND | OK | 73013-1607 |
| WILLIAM COLLINS | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| WILLIAM COLLINS | 8826 SE 118TH LN | | | | SUMMERFIELD | FL | 34491-1628 |
| WILLIAM COLLINS | 26335 AARON DR | | | | EUCLID | OH | 44132-2546 |
| WILLIAM COLLINS | 128 FIDDLERS GREEN RD | | | | LEMONT FURNACE | PA | 15456-1208 |
| WILLIAM COLLINS | 10390 BRIGHTON CT | | | | JONESBORO | GA | 30238-7877 |
| WILLIAM COLLINS | 922 VICTORIA AVE | | | | FLINT | MI | 48507-1737 |
| WILLIAM COLLINS | 7080 PEACHVIEW PL | | | | DAYTON | OH | 45424-2552 |
| WILLIAM COLLINS | 1620 S BRANSON ST | | | | MARION | IN | 46953-2348 |
| WILLIAM COLLINS | APT 139 | 725 WEST 50TH STREET | | | MARION | IN | 46953-6412 |
| WILLIAM COLLINS | 7393 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| WILLIAM COLLINS | 12775 BLANDVILLE RD | | | | PADUCAH | KY | 42001-9371 |
| WILLIAM COLLINS | RR BOX 1 137CTH-A | | | | CAMBRIDGE | WI | 53523 |
| WILLIAM COLLINS | 6527 CALLA LILY DR | | | | INDIANAPOLIS | IN | 46237-9256 |
| WILLIAM COLLINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM COLLINS | 111 BLENHEIM DRIVE | | | | EASTON | PA | 18045 |
| WILLIAM COLLINS | C/O MICHIE HAMLETT LOWRY | RASMUSSEN & TWEEL PLLC | PO BOX 298 | | CHARLOTTESVILLE | VA | 22902 |
| WILLIAM COLLINS JR | 3488 COUNTY ROAD 434 | | | | MOULTON | AL | 35650-8008 |
| WILLIAM COLLINS JR | 12346 LAKE RD | | | | OTTER LAKE | MI | 48464-9106 |
| WILLIAM COLLINS JR | 8359 BODKIN AVE | | | | PASADENA | MD | 21122-4738 |
| WILLIAM COLLINS JR | 10706 W 115TH TER | | | | OVERLAND PARK | KS | 66210-3018 |
| WILLIAM COLSTON | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| WILLIAM COLWELL | 6021 TAYLOR RD | | | | VASSAR | MI | 48768-9409 |
| WILLIAM COLWELL JR | 43235 CANDLEWOOD CT | | | | CANTON | MI | 48187-2008 |
| WILLIAM COMBS | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8389 |
| WILLIAM COMBS | 3191 N COUNTY ROAD 575 E | | | | DANVILLE | IN | 46122-8688 |
| WILLIAM COMBS | 812 WOODCREST WAY | | | | ANDERSON | IN | 46012-9249 |
| WILLIAM COMBS | 9704B 7TH ST | | | | OSCODA | MI | 48750-1930 |
| WILLIAM COMBS | 5340 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| WILLIAM COMBS | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3255 |
| WILLIAM COMER | 42 MARY ST | | | | W JEFFERSON | OH | 43162-1128 |
| WILLIAM COMER | 6621 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-1524 |
| WILLIAM COMPEAU | PO BOX 263 | | | | WINTHROP | NY | 13697-0263 |
| WILLIAM COMPTON | G 4048 BEVERIDGE | | | | FLINT | MI | 48532 |
| WILLIAM COMPTON | PO BOX 1162 | | | | CLARKSVILLE | VA | 23927-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM COMPTON | 5717 TIPPERARY CIR | | | | ANN ARBOR | MI | 48105-9540 |
| WILLIAM COMSTOCK | 915 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| WILLIAM COMSTOCK | 4125 NELSEY RD | | | | WATERFORD | MI | 48329-4639 |
| WILLIAM COMSTOCK | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| WILLIAM CONLEN | 16733 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| WILLIAM CONLEY | 3210 STONE MANOR CIR | | | | CHESTER | VA | 23831-2128 |
| WILLIAM CONLEY | 7110 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| WILLIAM CONLIFFE | 528 NEW YORK AVE | | | | OGDENSBURG | NY | 13669-2512 |
| WILLIAM CONN I I I | 14210 WOODBURY RD | | | | HASLETT | MI | 48840-9241 |
| WILLIAM CONNELLY | 301 NORTH WILLOW | BOX 306 | | | WESTPHALIA | MI | 48894 |
| WILLIAM CONNER | 6765 WAGNER RD | | | | IMLAY CITY | MI | 48444-8991 |
| WILLIAM CONNER JR | 6245 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| WILLIAM CONRAD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM CONWAY | 1131 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-1805 |
| WILLIAM CONWAY | 159 MILLBURY STREET | | | | GRAFTON | MA | 01519 |
| WILLIAM COOFE WEBSTER | 5780 HEINDALE | | | | STERLING HEIGHTS | MI | 48314-3026 |
| WILLIAM COOGAN | 2238 LARK CIR W APT C | | | | PALM HARBOR | FL | 34684-1932 |
| WILLIAM COOK | 5612 SUSAN AVE | | | | KALAMAZOO | MI | 49048-4826 |
| WILLIAM COOK | 11452 VISTA DR | | | | FENTON | MI | 48430-2492 |
| WILLIAM COOK | 4455 HERITAGE AVE APT 1B | | | | OKEMOS | MI | 48864-3316 |
| WILLIAM COOK | 3504 RANGER PKWY | | | | ZEPHYRHILLS | FL | 33541-8600 |
| WILLIAM COOK | PO BOX 1737 | | | | LADY LAKE | FL | 32158-1737 |
| WILLIAM COOK | 101 WALNUT AVE | | | | CARLISLE | OH | 45005-5814 |
| WILLIAM COOK | 1229 COLUMBIANA LISBON RD LOT 103 | | | | COLUMBIANA | OH | 44408-2217 |
| WILLIAM COOK | 986 COUNTY ROAD 3006 | | | | PERRYSVILLE | OH | 44864-9782 |
| WILLIAM COOK | 3057 VIEWCREST PL | | | | KETTERING | OH | 45420-1249 |
| WILLIAM COOK | 8775 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-9748 |
| WILLIAM COOK | 10081 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| WILLIAM COOK | 34 ABILENE TRL | | | | NAPLES | FL | 34113-7900 |
| WILLIAM COOK | 8315 FURGASON TRL | | | | ATLANTA | MI | 49709-9694 |
| WILLIAM COOK | 930 PARK CITY GLASGOW RD | | | | GLASGOW | KY | 42141-9746 |
| WILLIAM COOK | 6905 CLEMENTS FOLEY RD | | | | NORTHPORT | AL | 35473-7465 |
| WILLIAM COOK | 2413 ERIE COOK | | | | NORTH KANSAS CITY | MO | 64116 |
| WILLIAM COOK | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| WILLIAM COOK | 312 POTOMAC AVE | | | | BALTIMORE | MD | 21237-3200 |
| WILLIAM COOK | PO BOX 05548 | | | | DETROIT | MI | 48205-0548 |
| WILLIAM COOK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM COOK | 3298 EARLY RD | | | | DAYTON | OH | 45415 |
| WILLIAM COOK I I | 11470 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| WILLIAM COOK JR | 3366 E PIERSON RD | | | | FLINT | MI | 48506-1476 |
| WILLIAM COOKE | 19 WOODRUFF DR | | | | DAYTON | OH | 45405-5128 |
| WILLIAM COOKE | 37 JUNIPER LN | | | | CHEEKTOWAGA | NY | 14227-2365 |
| WILLIAM COOKSON | 22156 18 MILE RD | | | | BIG RAPIDS | MI | 49307-9720 |
| WILLIAM COOL | 4797 N 550 E | | | | MOORELAND | IN | 47360 |
| WILLIAM COOL | 4065 W E AVE | | | | KALAMAZOO | MI | 49009-6329 |
| WILLIAM COOMEY | 6310 CORWIN STA | | | | NEWFANE | NY | 14108-9782 |
| WILLIAM COON | 6136 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| WILLIAM COONCE | PO BOX 118 | | | | BUNKER HILL | IN | 46914-0118 |
| WILLIAM COONEY | 7 WAYNE DR E | | | | COLUMBUS | NJ | 08022-9740 |
| WILLIAM COONS | 3499 BLUE LAKE DR | | | | FLINT | MI | 48506-2083 |
| WILLIAM COONS | 4125 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| WILLIAM COOPER | 975 CATALPA CT | | | | MARYSVILLE | OH | 43040-1305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM COOPER | 11369 YOSEMITE ST | | | | DETROIT | MI | 48204-1427 |
| WILLIAM COOPER | 3156 HAYDEN RD | | | | COLUMBUS | OH | 43235 |
| WILLIAM COOPER | 8 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| WILLIAM COOPER | 1824 PIN OAK CT | | | | ROCKTON | IL | 61072-8015 |
| WILLIAM COOPER | 2414 RARIDEN HL | | | | MITCHELL | IN | 47446-5333 |
| WILLIAM COOPER | 1944 E REDFIELD RD | | | | TEMPE | AZ | 85283-4222 |
| WILLIAM COOPER | 4100 CENTRAL PIKE APT 203 | | | | HERMITAGE | TN | 37076-3247 |
| WILLIAM COOPER JR | 526 BAYARD ST | | | | IONIA | MI | 48846-1802 |
| WILLIAM COPAS | PO BOX 69 | | | | WINCHESTER | OH | 45697-0069 |
| WILLIAM COPE | 9598 S STATE ROAD 446 | | | | HELTONVILLE | IN | 47436-9627 |
| WILLIAM COPELAND | 1533 VANDERBILT DRIVE | | | | FLINT | MI | 48503-5246 |
| WILLIAM COPELAND | 2325 BROWNELL BLVD | | | | FLINT | MI | 48504-7198 |
| WILLIAM COPELAND | 1141 CHEYENNE BLVD | | | | BIRMINGHAM | AL | 35215-6409 |
| WILLIAM COPELAND JR | 4388 TAMALGA DR | | | | SOUTH EUCLID | OH | 44121-3522 |
| WILLIAM COPES | 38 E COOK AVE | | | | SMYRNA | DE | 19977-1714 |
| WILLIAM COPLIN | 133 GLEN HOLLOW CIR APT 1 | | | | DECATUR | GA | 30034-6832 |
| WILLIAM COPLIN JR | 55 MATTAPAN ST | | | | MATTAPAN | MA | 02126-3113 |
| WILLIAM COPPELL | 6819 CORNELL RD | | | | BALTIMORE | MD | 21220-1017 |
| WILLIAM CORDELL | PO BOX 129 | | | | PILOT POINT | TX | 76258-0129 |
| WILLIAM CORDLE | 1360 FERNWOOD DR | | | | LOCKPORT | NY | 14094-7167 |
| WILLIAM CORDRAY | 1160 W HIGH ST | | | | DEFIANCE | OH | 43512-1320 |
| WILLIAM CORE JR | PO BOX 2291 | | | | LIVERPOOL | NY | 13089-2291 |
| WILLIAM CORKINS IV | 3530 BIG BEAR CT | | | | WENTZVILLE | MO | 63385-3394 |
| WILLIAM CORLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM CORMANY | 7656 PLANK RD | | | | BRISTOL | VT | 05443 |
| WILLIAM CORN | 325 BRUSH ST | | | | PORTLAND | MI | 48875-1814 |
| WILLIAM CORNETT | 138 DALEFIELD LOOP | | | | CROSSVILLE | TN | 38558-7426 |
| WILLIAM CORNISH | 47 CORBIT ST | | | | NEWARK | DE | 19711-2779 |
| WILLIAM CORNWELL SR | 2035 ROSECREST DR | | | | BELLBROOK | OH | 45305-1820 |
| WILLIAM CORRELL | 1615 N ST | | | | BEDFORD | IN | 47421-3717 |
| WILLIAM CORRELL | 1825 PELICAN WAY | | | | VERO BEACH | FL | 32963 |
| WILLIAM CORRIGALL | 397 TREMAINE AVE | | | | BUFFALO | NY | 14217-2535 |
| WILLIAM COSS | 6791 PAULA DR | | | | MIDDLEBRG HTS | OH | 44130-3518 |
| WILLIAM COSSA | 412 SAWGRASS HILL CT | | | | CARY | NC | 27519-7130 |
| WILLIAM COSTELNOCK | 1141 ACORN DR | | | | GREENSBURG | PA | 15601-5323 |
| WILLIAM COSTILLA | | | | | | | |
| WILLIAM COTHRON | 5900 SW 111TH PLACE RD | | | | OCALA | FL | 34476-4729 |
| WILLIAM COTTON | 289 GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| WILLIAM COTTRELL | 5501 N DOUGLAS BLVD | | | | SPENCER | OK | 73084-1518 |
| WILLIAM COUCH | PO BOX 795 | | | | LAKE BUTLER | FL | 32054-0795 |
| WILLIAM COULSTON | 1046 CHERRY ALY | | | | BOWLING GREEN | KY | 42101-2584 |
| WILLIAM COULTER | 17180 ARLINGTON ST | | | | DETROIT | MI | 48212-1519 |
| WILLIAM COUNSELMAN | 2657 LENWOOD LN NE | | | | GRAND RAPIDS | MI | 49525-3980 |
| WILLIAM COUNTER | 423 KENTUCKY AVE | | | | PLAINFIELD | IN | 46168-2017 |
| WILLIAM COUNTS | 6016 LAND O TREES ST | | | | SHREVEPORT | LA | 71119-7402 |
| WILLIAM COURNEYA | 6380 BREWER RD | | | | FLINT | MI | 48507-4604 |
| WILLIAM COURTNEY | 2517 BESSEMER DR SW | | | | SUPPLY | NC | 28462-2507 |
| WILLIAM COURTS | 520 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4245 |
| WILLIAM COUSER | 2804 SKYLARK ST | | | | ROCHESTER HILLS | MI | 48309-3451 |
| WILLIAM COUSINS | 6172 CHEYENNE CT | | | | ROGERS CITY | MI | 49779-9600 |
| WILLIAM COUSINS | 3600 REESE RD | | | | ORTONVILLE | MI | 48462-8460 |
| WILLIAM COVERT | 1164 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM COVINGTON | 5644 STRAWBERRY HILL DR APT B | | | | CHARLOTTE | NC | 28211-4558 |
| WILLIAM COVINGTON | 929 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2603 |
| WILLIAM COWAN | 1759 N THYRE DR | | | | GENOA | OH | 43430-1131 |
| WILLIAM COWAN | 26974 TALL OAKS TRL | | | | OLMSTED FALLS | OH | 44138-1166 |
| WILLIAM COWAN | 9335 S 1000 W | | | | LOSANTVILLE | IN | 47354-9397 |
| WILLIAM COWAN | 1034 HARDY GRADE RD | | | | CURRAN | MI | 48728-9797 |
| WILLIAM COWAN | 1333 N JOHN DALY RD | | | | DEARBORN HTS | MI | 48127-4905 |
| WILLIAM COWDEN | 4705 N SARONA DR | | | | MUNCIE | IN | 47303-6314 |
| WILLIAM COWHERD | 8360 W COUNTY ROAD 100 S | | | | COATESVILLE | IN | 46121-9134 |
| WILLIAM COX | 4654 CANDY LN NW | | | | LILBURN | GA | 30047-3510 |
| WILLIAM COX | 1130 E 341ST ST | | | | EASTLAKE | OH | 44095-2937 |
| WILLIAM COX | 404 CANARY LN | | | | SAINT CHARLES | MO | 63301-1237 |
| WILLIAM COX | 4282 S COUNTY ROAD 475 E | | | | GREENCASTLE | IN | 46135-8181 |
| WILLIAM COX | 720 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3553 |
| WILLIAM COX | 3550 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| WILLIAM COX | 41580 MCBRIDE AVE | | | | BELLEVILLE | MI | 48111-3420 |
| WILLIAM COX | 10663 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3103 |
| WILLIAM COX | 1791 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-8412 |
| WILLIAM COX | 5620 AURORA DR | | | | LEESBURG | FL | 34748-2125 |
| WILLIAM COX | 10146 STANLEY RD | | | | FLUSHING | MI | 48433-9259 |
| WILLIAM COX | 16707 ELWELL RD | | | | BELLEVILLE | MI | 48111-2501 |
| WILLIAM COY | 1013 S A ST | | | | ELWOOD | IN | 46036-1936 |
| WILLIAM COY | 1404 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4282 |
| WILLIAM COYLE JR | 4046 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| WILLIAM COZZOLINO | 545 JADINE DR | | | | DEFIANCE | OH | 43512-1324 |
| WILLIAM CRABB JR | 4681 S COUNTY ROAD 700 W | | | | REELSVILLE | IN | 46171-9479 |
| WILLIAM CRABILL | 9291 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9369 |
| WILLIAM CRABTREE | 2838 PONTALUNA RD | | | | FRUITPORT | MI | 49415-9684 |
| WILLIAM CRABTREE | 35325 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4027 |
| WILLIAM CRADDICK | 32510 DOVER ST | | | | GARDEN CITY | MI | 48135-1608 |
| WILLIAM CRADDOCK | 1002 BELLAIRE DR | | | | MCKEESPORT | PA | 15133-3702 |
| WILLIAM CRAFT | 262 ROBERT DR APT 3 | | | | NORTH TONAWANDA | NY | 14120-6419 |
| WILLIAM CRAFT | 2176 MERRICK HILL RD | | | | KNOXVILLE | PA | 16928-9464 |
| WILLIAM CRAFT | 3355 SHERMAN RD | | | | MANSFIELD | OH | 44903-8796 |
| WILLIAM CRAFT | 24020 GREENHILL RD | | | | WARREN | MI | 48091-1670 |
| WILLIAM CRAFTON | 3157 PEOGA RD | | | | TRAFALGAR | IN | 46181-9443 |
| WILLIAM CRAGIN | 385 ESSEX CT | | | | PERKASIE | PA | 18944-1297 |
| WILLIAM CRAIG | 2230 ORLAND | | | | WIXOM | MI | 48393-1349 |
| WILLIAM CRAIG | 6731 W PINE LAKE RD | | | | SALEM | OH | 44460-9217 |
| WILLIAM CRAIG JR | 5637 FOX RIDGE DR | | | | CLARKSTON | MI | 48348-5147 |
| WILLIAM CRAIG JR | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| WILLIAM CRAIGHEAD | 9932SLIVER MAPLE ROAD | | | | HIGHLANDS RANCH | CO | 80129 |
| WILLIAM CRAIN | 900 WEST 121ST | | | | KANSAS CITY | MO | 64145 |
| WILLIAM CRAIN | 98 HEATHER RD | | | | MCLOUD | OK | 74851-8445 |
| WILLIAM CRAMER | 1465 E OOLITIC RD | | | | BEDFORD | IN | 47421-8625 |
| WILLIAM CRAMER | 3260 CURRY RD | | | | CARO | MI | 48723-9435 |
| WILLIAM CRAMER | 8 HILLSIDE CT | | | | WENTZVILLE | MO | 63385-3021 |
| WILLIAM CRAMER | 38815 N RALEIGH WAY | | | | ANTHEM | AZ | 85086-3767 |
| WILLIAM CRAN | 19442 RYE GATE DR | | | | N ROYALTON | OH | 44133-6115 |
| WILLIAM CRANDALL | 338 FRANCONIAN DR N | | | | FRANKENMUTH | MI | 48734-1008 |
| WILLIAM CRANDELL | 12283 TORREY RD | | | | FENTON | MI | 48430-9753 |
| WILLIAM CRANE | 28100 ASMUS ST | | | | ROSEVILLE | MI | 48066-2633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM CRANE | PO BOX 131 | | | | ROCKY RIDGE | OH | 43458-0131 |
| WILLIAM CRANE | 6359 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| WILLIAM CRANEY | 613 WARREN AVE | | | | FLUSHING | MI | 48433-1458 |
| WILLIAM CRANTAS | 4025 TAGGETT LAKE DR | | | | HIGHLAND | MI | 48357-2239 |
| WILLIAM CRAWFORD | 4944 WOODMAN PARK DR APT 14 | | | | DAYTON | OH | 45432-1162 |
| WILLIAM CRAWFORD | 524 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1702 |
| WILLIAM CRAWFORD | 3136 SPITLER RD | | | | POLAND | OH | 44514-2776 |
| WILLIAM CRAWFORD | 6014 WEDGEWOOD WAY | | | | INDIANAPOLIS | IN | 46254-3472 |
| WILLIAM CRAWFORD | 115 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-9658 |
| WILLIAM CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| WILLIAM CRAWFORD | 221 E 39TH ST | | | | ANDERSON | IN | 46013-4654 |
| WILLIAM CRAWFORD | 1304 FOX RUN DR | | | | YOUNGSTOWN | OH | 44512-4020 |
| WILLIAM CRAWFORD | 4020 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-3811 |
| WILLIAM CRAWFORD | 1019 N CORNELL AVE | | | | FLINT | MI | 48505-1304 |
| WILLIAM CRAWFORD | 8025 AICHEBAUN ST | | | | MOUNT MORRIS | MI | 48458-8513 |
| WILLIAM CRAWFORD | 772 BROAD RIVER RD | | | | EASTANOLLEE | GA | 30538 |
| WILLIAM CRAWFORD | 23951 EUREKA AVE | | | | WARREN | MI | 48091-4510 |
| WILLIAM CRAWFORD | 2450 KROUSE RD LOT 293 | | | | OWOSSO | MI | 48867-8304 |
| WILLIAM CRAWFORD | 206 JAMES RD | | | | HOUGHTON LAKE | MI | 48629-9285 |
| WILLIAM CRAWFORD | 301 S BRIGHTON AVE | | | | DALLAS | TX | 75208-5742 |
| WILLIAM CRAWFORD | 7 CHRISTOPHER WAY APT 4 | | | | BLOOMINGTON | IL | 61704-8515 |
| WILLIAM CRAWFORD | 7323 CHAMBERLAIN AVE | | | | UNIVERSITY CY | MO | 63130-2202 |
| WILLIAM CRAWFORD JR | 1858 WYNRIDGE DR SE | | | | SMYRNA | GA | 30080-4565 |
| WILLIAM CRAWFORD JR | 1648 SMART RD | | | | LUCAS | OH | 44843-9709 |
| WILLIAM CRAWLEY | 10870 W AWBREY RD | | | | QUINCY | IN | 47456-9410 |
| WILLIAM CRAWSHAW | 6035 S TRANSIT RD LOT 482 | | | | LOCKPORT | NY | 14094-6358 |
| WILLIAM CREAMER | 11247 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| WILLIAM CREAMER | 9373 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| WILLIAM CREECH | 3595 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| WILLIAM CREECH | PO BOX 1858 | | | | LONDON | KY | 40743-1858 |
| WILLIAM CREECH | 405 SHERWOOD CT | | | | MANSFIELD | OH | 44906-1726 |
| WILLIAM CREECH JR | 8073 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9009 |
| WILLIAM CREGAR | 23005 W DEVIN DR | | | | BUCKEYE | AZ | 85325-7838 |
| WILLIAM CREMEANS | 121 S DORAN RD | | | | IMLAY CITY | MI | 48444-9663 |
| WILLIAM CREMEANS I I | 843 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9429 |
| WILLIAM CRENSHAW | 1346 W 23RD ST | | | | INDIANAPOLIS | IN | 46208-5202 |
| WILLIAM CRENSHAW | PO BOX 194 | | | | ALBION | MI | 49224-0194 |
| WILLIAM CRENSHAW | 3535 BLUE RIVER DR | | | | LANSING | MI | 48911-1902 |
| WILLIAM CREWS | 8060 N GLENN AVE APT 137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| WILLIAM CREWS | 25395 BASIN ST APT 222 | | | | SOUTHFIELD | MI | 48033-3821 |
| WILLIAM CREWS | PO BOX 5562 | | | | PLYMOUTH | MI | 48170-5562 |
| WILLIAM CREWS JR | 2974 WAGONWHEEL DR | | | | TROY | MI | 48085-3760 |
| WILLIAM CRILLEY | 4786 CURTIS ST | | | | DEARBORN | MI | 48126-2839 |
| WILLIAM CRILLEY | 6875 DUNEVIEW DR | | | | LUDINGTON | MI | 49431-9438 |
| WILLIAM CRIM | 3020 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3399 |
| WILLIAM CRISHER | 3151 LOOP RD | | | | MIDDLEVILLE | MI | 49333-9412 |
| WILLIAM CRISLIP | RR 4 BOX 120 | | | | CLARKSBURG | WV | 26301-9429 |
| WILLIAM CRISP | PO BOX 93 | | | | CHIPPEWA LAKE | MI | 49320-0093 |
| WILLIAM CRISS JR | 14601 BELOIT SNODES RD | | | | BELOIT | OH | 44609-9535 |
| WILLIAM CRIST | 2942 S 700 W | | | | NEW PALESTINE | IN | 46163-8987 |
| WILLIAM CRITCHER | 51858 9 MILE RD | | | | NORTHVILLE | MI | 48167-9773 |
| WILLIAM CRITCHER I I I | 22742 CORTES ST | | | | NOVI | MI | 48375-4501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CRITTDON | 19635 SPENCER ST | | | | DETROIT | MI | 48234 |
| WILLIAM CROCKET BEASON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM CROCKETT | 9740 BOB ST | | | | HUDSON | FL | 34669-3747 |
| WILLIAM CROES | 302 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1812 |
| WILLIAM CROFT | 10 TWIN MAPLES VLG | | | | MORGANTOWN | WV | 26508-8443 |
| WILLIAM CROGHAN | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| WILLIAM CROMER | 6791 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2752 |
| WILLIAM CROMIE JR | 9583 DIXIE HWY | | | | IRA | MI | 48023-2321 |
| WILLIAM CROMWELL | 302 BUTTERFIELD LANE | | | | HOUGHTON LAKE | MI | 48629-8409 |
| WILLIAM CRONKHITE | 775 GROVE ST | | | | ENGLEWOOD | FL | 34223-2540 |
| WILLIAM CRONKRIGHT | 4240 TOWERLINE RD | | | | HALE | MI | 48739-8540 |
| WILLIAM CROOK | 408 N 24TH ST | | | | EAST SAINT LOUIS | IL | 62205-1702 |
| WILLIAM CROOK FIRE PROTECTION | 211 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-2717 |
| WILLIAM CROOKS | 7614 E NORTH DR | | | | CAMBY | IN | 46113-8541 |
| WILLIAM CROSBY | 3905 JENNINGS DR | | | | KALAMAZOO | MI | 49048-1080 |
| WILLIAM CROSBY | 11906 PHILLIPS AVE | | | | CLEVELAND | OH | 44108-4036 |
| WILLIAM CROSBY | 5889 PADDOCK CT | | | | CANANDAIGUA | NY | 14424-8153 |
| WILLIAM CROSS | 26305 HIGHWAY 101 N | | | | ROCKAWAY | OR | 97136-9794 |
| WILLIAM CROSS | 5262 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| WILLIAM CROSS | 1420 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| WILLIAM CROSSNOE | 3263 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| WILLIAM CROUSE | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| WILLIAM CROW | 15915 BLUE SKIES DR | | | | NORTH FT MYERS | FL | 33917-5474 |
| WILLIAM CROWDER | 11237 S EGGLESTON AVE | | | | CHICAGO | IL | 60628-4733 |
| WILLIAM CROWE | 157 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| WILLIAM CROWELL | 43409 MOUND RD | | | | STERLING HTS | MI | 48314-2025 |
| WILLIAM CROXTON | 15400 DIXIE | | | | REDFORD | MI | 48239-3602 |
| WILLIAM CROYTS JR | 1056 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| WILLIAM CROZIER | 5808 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9518 |
| WILLIAM CRUDDER | 5417 RICHFIELD RD | | | | FLINT | MI | 48506-2240 |
| WILLIAM CRUISE | 9266 CLYO RD | | | | CENTERVILLE | OH | 45458-9103 |
| WILLIAM CRUM | 3189 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| WILLIAM CRUM | PO BOX 1412 | | | | INEZ | KY | 41224-1412 |
| WILLIAM CRUNK | 21628 WOODBURN RD | | | | WOODBURN | IN | 46797-9557 |
| WILLIAM CRUSE | 7326 STATE ROUTE 19 UNIT 912 | | | | MOUNT GILEAD | OH | 43338-9487 |
| WILLIAM CRUTCHFIELD JR | 2962 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| WILLIAM CRUZ | 220 S PEARL ST | | | | YOUNGSTOWN | OH | 44506 |
| WILLIAM CRUZE | 5903 WOODBURY HWY | | | | MANCHESTER | TN | 37355-7055 |
| WILLIAM CRYMES | 8920 BAY DR | | | | GAINESVILLE | GA | 30506-6735 |
| WILLIAM CSONGRADI | PO BOX 390981 | | | | DELTONA | FL | 32739-0981 |
| WILLIAM CUBEL | 613 GLEN EAGLES AVE | | | | GULF SHORES | AL | 36542-9036 |
| WILLIAM CUDDY | 18324 WHITEBARK COURT | | | | RENO | NV | 89508-2526 |
| WILLIAM CUEL | 178 WOOL LN | | | | JELLICO | TN | 37762-3532 |
| WILLIAM CULP | 414 VERMONT ST | | | | WELLSVILLE | OH | 43968-9607 |
| WILLIAM CULP | 13901 E SARATOGA PL | | | | AURORA | CO | 80015-4290 |
| WILLIAM CULPEPPER | 266 MYRTLE ST W | | | | PHILADELPHIA | MS | 39350-3143 |
| WILLIAM CULPEPPER | 35220 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3831 |
| WILLIAM CUMBERBATCH | 125 HALCYON DR | | | | NEW CASTLE | DE | 19720-1240 |
| WILLIAM CUMBUS JR | 212 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| WILLIAM CUMMINGS | 5601 PECAN RD | | | | OCALA | FL | 34472-6239 |
| WILLIAM CUMMINGS | 7708 HIMALAYAS AVE UNIT 103 | | | | LAS VEGAS | NV | 89128-8049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM CUMMINGS | 3320 SERR RD | | | | CORUNNA | MI | 48817-1121 |
| WILLIAM CUMMINGS | 640 FRANKLIN DR | | | | DOYLESTOWN | OH | 44230-1537 |
| WILLIAM CUMMINGS | G3557 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| WILLIAM CUMMINS | 3021 GLENBROOK DR | | | | LANSING | MI | 48911-2342 |
| WILLIAM CUNDIFF | 2344 E 16 RD | | | | MANTON | MI | 49663-9717 |
| WILLIAM CUNDIFF I I | 465 AMOY EAST RD | | | | MANSFIELD | OH | 44903-9763 |
| WILLIAM CUNEAZ | 6154 ROBERTA ST | | | | BURTON | MI | 48509-2430 |
| WILLIAM CUNKLE | 7824 SW 74TH ST | | | | OKLAHOMA CITY | OK | 73169-3206 |
| WILLIAM CUNNINGHAM | 725 VALLEYWOOD DR | | | | TOLEDO | OH | 43605-2770 |
| WILLIAM CUNNINGHAM | 66 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3553 |
| WILLIAM CUNNINGHAM | 1177 HAWTHORNE DR | | | | BROOKFIELD | OH | 44403-9513 |
| WILLIAM CUNNINGHAM | 7500 CARTER DR | | | | WAYNESVILLE | OH | 45068-8705 |
| WILLIAM CUNNINGHAM | 1931 W 12TH ST | | | | ANDERSON | IN | 46016-3007 |
| WILLIAM CUNNINGHAM | 1335 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| WILLIAM CUNNINGHAM | 595 ROLIN HOLLOW RD | | | | ARDMORE | TN | 38449-3106 |
| WILLIAM CUNNINGHAM | 14323 DORIS ST | | | | LIVONIA | MI | 48154-4435 |
| WILLIAM CUNNINGHAM | 1012 FORSYTHE CIR | | | | TROY | MO | 63379-1644 |
| WILLIAM CUNNINGHAM | 500 E VIENNA ST | | | | CLIO | MI | 48420-1429 |
| WILLIAM CUNNINGHAM | 10315 CORTEZ RD W APT 5D | | | | BRADENTON | FL | 34210 |
| WILLIAM CUNNINGHAM | 2448 CHURCHILL DR | | | | BOSSIER CITY | LA | 71111-5558 |
| WILLIAM CUPP JR | 6111 JOHNSON RD | | | | RIVERDALE | GA | 30274-1804 |
| WILLIAM CURLEY | 19 HARDY RD | | | | NEW CASTLE | DE | 19720-2324 |
| WILLIAM CURRAN | 12218 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| WILLIAM CURREY | 310 SPEARS LN | | | | HUSTONVILLE | KY | 40437-9490 |
| WILLIAM CURREY | 35982 WATER ST | | | | RICHMOND | MI | 48062-1211 |
| WILLIAM CURRIE | 906 SAINT ANDREWS BLVD | | | | NAPLES | FL | 34113-8924 |
| WILLIAM CURRIE | 2500 TULANE DR | | | | LANSING | MI | 48912-4556 |
| WILLIAM CURRY | 8147 MOLL LN | | | | FREELAND | MI | 48623-8518 |
| WILLIAM CURTIS | PO BOX 693 | | | | DEARBORN HTS | MI | 48127-0693 |
| WILLIAM CURTIS | 1390 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9715 |
| WILLIAM CURTIS | 2761 COUNTY ROUTE 49 | | | | WINTHROP | NY | 13697-3215 |
| WILLIAM CURTIS | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4228 |
| WILLIAM CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| WILLIAM CURTS | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| WILLIAM CUSHING | 10550 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| WILLIAM CUSHMAN | 8382 MILLSTONE CT | | | | KALAMAZOO | MI | 49009-5036 |
| WILLIAM CUSICK | 34043 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2145 |
| WILLIAM CUSTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM CUSUMANO | 13330 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8943 |
| WILLIAM CUTHBERTSON | 95 N PARK AVE | | | | KEANSBURG | NJ | 07734-2923 |
| WILLIAM CUTLIP | 96 WILSON AVE | | | | BUTLER | OH | 44822-9766 |
| WILLIAM CUTTER | 788 WALNUT ST | | | | LOCKPORT | NY | 14094-3307 |
| WILLIAM CWIKLINSKI | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| WILLIAM CWIKLINSKI | 14369 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| WILLIAM CWIKLINSKI | 12260 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |
| WILLIAM CYCYK | 6 RADCLIFF CT ASHLEY HTS | | | | WILMINGTON | DE | 19804 |
| WILLIAM CYMBAL | 3890 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9442 |
| WILLIAM CZCINSKI | 35 ISLAND LAKE LN | | | | NAPLES | FL | 34114-3959 |
| WILLIAM CZERNIAWSKI | 7692 MAPLE DR | | | | WESTLAND | MI | 48185-7631 |
| WILLIAM CZOPEK | 5118 WOODRIDGE DR | | | | LEWISTON | MI | 49756-8962 |
| WILLIAM D & AUDREY HARRIS | WILLIAM D HARRIS | 4749 FIREBROOK BLVD | | | LEXINGTON | KY | 40513 |
| WILLIAM D & VIOLA BURD | WILLIAM D BURD | 7350 PINEVILLE DR | | | JACKSONVILLE | FL | 32244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D ADAMS PERSONAL REPRESENTATIVE FOR BOB D ADAMS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM D ADCOCK | 7323 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| WILLIAM D AHERN | 484 COUNTRY CLUB RD | | | | AVON | CT | 06001 |
| WILLIAM D AKINS | 305 STATE ST | | | | BAXTER | IA | 50028-1021 |
| WILLIAM D ANDERSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM D BAIN | PO BOX 70 | | | | FLUSHING | MI | 48433-0070 |
| WILLIAM D BANKHEAD | 935 SAUL DR | | | | HUBBARD | OH | 44425-1261 |
| WILLIAM D BARTH | 302 PARKE AVE | | | | CRAWFORDSVILLE | IN | 47933-1915 |
| WILLIAM D BENNINGTON | 889 DAYTON AVE. | | | | XENIA | OH | 45385-2619 |
| WILLIAM D BERNARD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM D BLANTON | 7140 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005 |
| WILLIAM D BOENEMAN | 3970 SEEDEN ST | | | | WATERFORD | MI | 48329-4161 |
| WILLIAM D BOTTLES | 6840  TORRINGTON DR. | | | | FRANKLIN | OH | 45005-3989 |
| WILLIAM D BRADLEY | 183 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| WILLIAM D BRAY | 6240 GARBER RD | | | | DAYTON | OH | 45415 |
| WILLIAM D BUSH IRA | WILLIAM D BUSH | 1240 S BEECH ST | | | CASPER | WY | 82601 |
| WILLIAM D CAMP | 6315  KELLY RD | | | | SODUS | NY | 14551-9502 |
| WILLIAM D CATES | 225  TILLIE LN | | | | NEW CARLISLE | OH | 45344-8931 |
| WILLIAM D CLEMENTS | 2330 CATALPA DR | | | | DAYTON | OH | 45406-2103 |
| WILLIAM D COCKRAM | 993 TRANSIT RD. | | | | KENT | NY | 14477-9767 |
| WILLIAM D CONNELLY | 9243 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3135 |
| WILLIAM D CORNWELL SR | 2035  ROSECREST DRIVE | | | | BELLBROOK | OH | 45305-1820 |
| WILLIAM D DAMRON | 8733 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458 |
| WILLIAM D DANIEL | 5823 BRANDT PIKE | | | | HUBER HEIGHTS | OH | 45424-4307 |
| WILLIAM D DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM D DIVELY | 730 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5239 |
| WILLIAM D DIXON | 209 MODOC TRAIL | | | | MERCER | PA | 16137 |
| WILLIAM D DOBROWOLSKI | 132 PARTRIDGE CIRCLE | | | | PORTLAND | ME | 04102 |
| WILLIAM D DOLL | 2005 OLD FALLS DR | | | | VANDALIA | OH | 45377 |
| WILLIAM D DULEY | 1742 MAUMEE DR | | | | XENIA | OH | 45385 |
| WILLIAM D DURRETT | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| WILLIAM D EARLEY | 425 MOORE LN | | | | DEWEY | OK | 74029-2831 |
| WILLIAM D FORD VOCATIONAL AND TECHNICAL | 36455 MARQUETTE ST | | | | WESTLAND | MI | 48185-3235 |
| WILLIAM D FOREN | ACCT OF M STATON | 53435 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165-8521 |
| WILLIAM D FOREN | ACCT OF MITCHELL J MONCZKA | 53435 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165-8521 |
| WILLIAM D FOREN | ACCT OF PHIL K HUBBARD | 53435 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165-8521 |
| WILLIAM D FOREN | ACCT OF PHILLIP CALDWELL | 53435 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165-8521 |
| WILLIAM D FOREN | ACCT OF ROBERT L SCITOWSKI JR | 53435 GRAND RIVER AVE | | | NEW HUDSON | MI | 48165-8521 |
| WILLIAM D FRAZIER | 831 PAIGE AVE NE | | | | WARREN | OH | 44483-4952 |
| WILLIAM D FROST | 107 DAVIS RD | | | | DAYTON | OH | 45459-4715 |
| WILLIAM D FULLER | ANDREW MCENANEY | HISSEY KRENTZ LLP | 9442 CAPITAL OF TX HWY NORTH STE 400 | | AUSTIN | TX | 78759 |
| WILLIAM D GEORGE | 1655 LONGBOW LN | | | | DAYTON | OH | 45449 |
| WILLIAM D GORRELL AS TTEE | OF THE WILLIAM D GORRELL LIVING TRUST | UA DTD 7-25-95 | 5634 INVERCHAPEL RD | | SPRINGFIELD | VA | 22151-2026 |
| WILLIAM D GRAY | 319  ORCHARD HILL DR | | | | W. CARROLLTON | OH | 45449-2136 |
| WILLIAM D GRIESMEYER | 2928 ROANOKE AVE | | | | DAYTON | OH | 45419-1356 |
| WILLIAM D GRIFFITH | 2215  FAIRPORT DRIVE | | | | DAYTON | OH | 45406-2537 |
| WILLIAM D HANKINS | 3704 MEADOW LN | | | | JACKSON | MS | 39212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D HARBIN | 243 W KENNETT RD | | | | PONTIAC | MI | 48340-2655 |
| WILLIAM D HART | 1561 WINDEMERE DR | | | | KETTERING | OH | 45429-4238 |
| WILLIAM D HAUGHT | P.O BOX 333 | | | | MIAMISBURG | OH | 45343 |
| WILLIAM D HEATHERLY | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| WILLIAM D HELMAN | 410 FLORAL ACERS | | | | TIPP CITY | OH | 45371-2940 |
| WILLIAM D HELME | 21526 MIDDLEBELT RD | | | | FARMINGTN HLS | MI | 48336-5630 |
| WILLIAM D HENNESSEY | APT 4 | 4580 HILL STREET | | | CASS CITY | MI | 48726-1159 |
| WILLIAM D HENRY | 10 C MOUNTAIN RD | | | | ORANGEVILLE | PA | 17859 |
| WILLIAM D HUNTER | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425 |
| WILLIAM D JACKSON | 5085 OREGON ST | | | | DETROIT | MI | 48204-3618 |
| WILLIAM D JENSEN | 3108  OGDEN DR | | | | MIDDLETOWN | OH | 45044-7540 |
| WILLIAM D KEETON | 4206 OAKRIDGE DR | | | | DAYTON | OH | 45417-1223 |
| WILLIAM D KOESTER | 365 TRAVIS DRIVE | | | | DAYTON | OH | 45431-2274 |
| WILLIAM D LANE | 4219 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4015 |
| WILLIAM D LEWIS | 720 KINGSDALE AVE | | | | TILTON | IL | 61833-7954 |
| WILLIAM D MABREY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM D MADDOX | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| WILLIAM D MALONE | 88 OVERLOOK BLVD | | | | STRUTHERS | OH | 44471 |
| WILLIAM D MARKER | 6168 CONCORD RD | | | | EATON | OH | 45320-9578 |
| WILLIAM D MARTIN | BOX 1914 | | | | ORACLE | AZ | 85623-1914 |
| WILLIAM D MAURER | 1515 BALSAM AVE | | | | SAINT HELEN | MI | 48656 |
| WILLIAM D MCGOVERN | 142 SUMMERTON DR | | | | BUFFTON | SC | 29910 |
| WILLIAM D MCKELVEY | 502 N F ST | | | | TILTON | IL | 61833-7440 |
| WILLIAM D MCKNIGHT | 1565  HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| WILLIAM D MEADE | 2832  ROUTE 73 EAST | | | | WAYNESVILLE | OH | 45068-9510 |
| WILLIAM D MEARDITH | 14338 PINE VALLEY RD | | | | ORLANDO | FL | 32826 |
| WILLIAM D MICHAEL | 2833 BARRETT AVE | | | | NAPLES | FL | 34112-6306 |
| WILLIAM D MILLER | 1719 XENIA AVE | | | | DAYTON | OH | 45410-2707 |
| WILLIAM D MORGAN | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601 |
| WILLIAM D MORGAN | 6686 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| WILLIAM D MORRIS SR | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM D OAKES | 4222 RUNDELL DR | | | | CLAYTON | OH | 45415-1419 |
| WILLIAM D OWEN | 8170  EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9712 |
| WILLIAM D PARKHURST | 8263 EAST WEST BRANCH ROAD | | | | SAINT HELEN | MI | 48656-9577 |
| WILLIAM D PEAGLER | 4520  GENESEE AVE. | | | | DAYTON | OH | 45406-3217 |
| WILLIAM D PEYTON | 11250 FARMERSVILLE-W CARR.RD | | | | FARMERSVILLE | OH | 45325-9212 |
| WILLIAM D PHIPPS | 481 CATES RD | | | | GADSDEN | AL | 35901-8179 |
| WILLIAM D PITTS | 6270 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 |
| WILLIAM D PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| WILLIAM D REHMAN | 1419 3RD ST | | | | BAY CITY | MI | 48708-6127 |
| WILLIAM D RICH | 3161 HIGHWAY 77 | | | | SOUTHSIDE | AL | 35907-7608 |
| WILLIAM D RICH | 5630  MT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| WILLIAM D RIDENOUR | 620 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| WILLIAM D RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| WILLIAM D SCALES AND MARILYN F SCALES | 121 MAYA CT | | | | EVANSVILLE | IN | 47712-3222 |
| WILLIAM D SCHLEGELMILCH | PO BOX 2086 | | | | HOMER | AK | 99603-2086 |
| WILLIAM D SCOTT | 71 BITTERSWEET DR | | | | BREWSTER | MA | 02631 |
| WILLIAM D SCOTT | 204 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| WILLIAM D SCOTT | 10000 GLASGOW BLVD | | | | LOUISVILLE | KY | 40241 |
| WILLIAM D SEILING | 174 ALLEN ST | | | | BEAVER FALLS | PA | 15010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM D SERGENT | 4312  E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| WILLIAM D SHEPHERD | 206 LITTLE CREEK RD. | | | | FLOWOOD | MS | 39232 |
| WILLIAM D SHINABARGER | 5633 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| WILLIAM D SLOAN | 2125 WILLOW OAK CT | | | | DAYTON | OH | 45439-0002 |
| WILLIAM D SLOAN,JR | 4773 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| WILLIAM D SPEER | 2027 SCENIC RIDGE | | | | DEWITT | IA | 52742 |
| WILLIAM D SPRADLING | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM D SPURLOCK | 626   WELLMEIER AVE | | | | DAYTON | OH | 45410-2727 |
| WILLIAM D STAGGS | PO BOX 33 | 4104 3RD ST | | | BROWN CITY | MI | 48416-0033 |
| WILLIAM D STAGGS | PO BOX 33 | | | | BROWN CITY | MI | 48416-0033 |
| WILLIAM D STALL | 613   TAYLOR ST | | | | DAYTON | OH | 45404-1631 |
| WILLIAM D STANLEY | 9865 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| WILLIAM D STRICKLAND | 436 ENXING AVE | | | | W. CARROLLTON | OH | 45449 |
| WILLIAM D STURGILL | 2185 ST RT 571 WEST | | | | GREENVILLE | OH | 45331-- 94 |
| WILLIAM D SULLIVAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM D TAYLOR | 5648 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| WILLIAM D THOMAS | 12870 W OUTER DR APT 306 | | | | DETROIT | MI | 48223-3148 |
| WILLIAM D THOMPSON | 1361 HIGLEY RD | | | | LAPEER | MI | 48446-9440 |
| WILLIAM D TINCHER JR | 3263 SHEFFIELD RD | | | | DAYTON | OH | 45449-2752 |
| WILLIAM D TIRRELL | 3754 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9149 |
| WILLIAM D VANCE | 13622 RITA ST | | | | PAULDING | OH | 45879-8870 |
| WILLIAM D VELICAN | 1736 VIENNA RD. | | | | NILES | OH | 44446 |
| WILLIAM D VOSS | 20446 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3046 |
| WILLIAM D WALTERS | RR 2 BOX 487AA | | | | KUNKLETOWN | PA | 18058 |
| WILLIAM D WARFIELD | 893 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| WILLIAM D WASHINGTON | 8375 PARAGON RD | | | | CENTERVILLE | OH | 45458-2136 |
| WILLIAM D WESCOTT | 219 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| WILLIAM D WILLIAMSON | 19028 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| WILLIAM D WILSON | 4364 SPRINGBROOK DR 192 | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM D WILSON | 721 LARONA RD | | | | TROTWOOD | OH | 45426 |
| WILLIAM D WILSON & KARLA K WILSON | 103 CORONADO PL | | | | NORTH LITTLE ROCK | AR | 72116 |
| WILLIAM D WRIGHT | 10540 E. APACHE TRAIL | NO 123 | | | APACHE JUNCTION | AZ | 85220-3343 |
| WILLIAM D YOUNG | 1550 N MAIN ST LOT 24 | | | | MANSFIELD | TX | 76063-3951 |
| WILLIAM DADE | 1310 CHICAGO DR | | | | FRIENDSHIP | WI | 53934-9027 |
| WILLIAM DAGGY | 553 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| WILLIAM DAGY | P.O. BOX  3550 | | | | SHAWNEE | OK | 74802 |
| WILLIAM DAHLEEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM DAHLQUIST | 2038 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8335 |
| WILLIAM DAILEY | 244 N WASHINGTON ST | | | | HUBBARDSTON | MI | 48845-5103 |
| WILLIAM DAILEY JR | 412 N 6TH ST | | | | SUMMITVILLE | IN | 46070-9312 |
| WILLIAM DAILY | 345 BARCELONA DR | | | | TOMS RIVER | NJ | 08753-2950 |
| WILLIAM DAILY JR | 2021 BRANDY DR | | | | FOREST HILL | MD | 21050-3171 |
| WILLIAM DAKOTA | 2268 E ELM ST | | | | LIMA | OH | 45804-3272 |
| WILLIAM DAKOTA | | | | | | | |
| WILLIAM DALE | 13328 LAKESIDE PARK RD | | | | WATERPORT | NY | 14571-9603 |
| WILLIAM DALE | 1708 STONEY POINT DR | | | | LANSING | MI | 48917-1410 |
| WILLIAM DALEY | 2689 SIERRA DR | | | | YOUNGSTOWN | OH | 44511-2941 |
| WILLIAM DALEY JR | 13246 SAND ROCK RD | | | | GLENFORD | OH | 43739-9713 |
| WILLIAM DALLAS | 1064 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281-8187 |
| WILLIAM DALLAS | 154 SANDHILLS LN | | | | LAKE ORION | MI | 48362-2058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DALPE | 5643 LEANING OAK AVE | | | | LAS VEGAS | NV | 89118-2081 |
| WILLIAM DALTON | 315 N - 600 E | | | | SELMA | IN | 47383 |
| WILLIAM DALTON | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 |
| WILLIAM DALY | 15 WHITESTONE LN | | | | LANCASTER | NY | 14086-1421 |
| WILLIAM DALY | 4612 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| WILLIAM DAMAN | 2663 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4560 |
| WILLIAM DAMRAU | 7207 THEATHER CT | | | | FENTON | MI | 48430-9006 |
| WILLIAM DAMRON | 8733 WASHINGTON COLONY DR | | | | DAYTON | OH | 45458-3314 |
| WILLIAM DANALDS | 9039 TRACY TRL | | | | PARMA | OH | 44130-5249 |
| WILLIAM DANCY | 10641 E BALMORAL AVE | | | | MESA | AZ | 85208-8772 |
| WILLIAM DANCY | 7434 PIERSON ST | | | | DETROIT | MI | 48228-4630 |
| WILLIAM DANDANEAU | 8343 BARTON FARMS BLVD | | | | SARASOTA | FL | 34240-8200 |
| WILLIAM DANES | PO BOX 352 | | | | MOORESVILLE | IN | 46158-0352 |
| WILLIAM DANGELO | PO BOX 417 | | | | VALLEY CITY | OH | 44280-0417 |
| WILLIAM DANIEL | 2486 BANNING RD | | | | CINCINNATI | OH | 45239-5657 |
| WILLIAM DANIEL | PO BOX 1591 | | | | LAWRENCEVILLE | GA | 30046-1591 |
| WILLIAM DANIEL | APT D | 7509 BRUSHFIELD COURT | | | ROSEDALE | MD | 21237-3630 |
| WILLIAM DANIEL JR | 3249 HIGHWAY 289 N | | | | ASH FLAT | AR | 72513-9824 |
| WILLIAM DANIELS | 14269 N LINDEN RD | | | | CLIO | MI | 48420-8824 |
| WILLIAM DANIELS | 2086 WHITES BRANCH RD | | | | WELLINGTON | KY | 40387-8143 |
| WILLIAM DANIELS | PO BOX 4211 | | | | YOUNGSTOWN | OH | 44515-0211 |
| WILLIAM DANIELS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DANKOVICH | 330 WOOD VALLEY LN | | | | PIEDMONT | AL | 36272-6622 |
| WILLIAM DANKS | 480 OAK AVE | | | | YOUNGSTOWN | OH | 44512-6125 |
| WILLIAM DANTZLER JR | 11876 HIGHWAY 145 | | | | MACON | MS | 39341-2095 |
| WILLIAM DAPPER | 152 ROSWIN DR. | | | | PITTSBURGH | PA | 15226 |
| WILLIAM DARBY | 10145 REAGAN DAIRY TRL | | | | BRADENTON | FL | 34212-2612 |
| WILLIAM DARGAN | 521 LATHROP ST | | | | LANSING | MI | 48912-2411 |
| WILLIAM DARNABY | 11455 73RD PL | | | | BURR RIDGE | IL | 60527-4944 |
| WILLIAM DARR | 13131 SPRING ST | | | | GRANDVIEW | MO | 64030-3110 |
| WILLIAM DARRISAW | 9181 DRAYTON LN | | | | FORT MILL | SC | 29707-5848 |
| WILLIAM DARROW | 69117 51ST ST | | | | LAWRENCE | MI | 49064-8741 |
| WILLIAM DAU | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| WILLIAM DAUGHENBAUGH | 2017 HAYLEE DR | | | | FORT WORTH | TX | 76131-1205 |
| WILLIAM DAUGHENBAUGH | 1003 SAINT JAMES PARK AVE | | | | MONROE | MI | 48161-9084 |
| WILLIAM DAUGHERTY | 4395 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| WILLIAM DAUGHERTY | 1437 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7142 |
| WILLIAM DAVARN | 386 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9772 |
| WILLIAM DAVENPORT | 2485 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4941 |
| WILLIAM DAVENPORT | 3060 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| WILLIAM DAVES | 936 COPE ST | | | | MIDLOTHIAN | TX | 76065-9141 |
| WILLIAM DAVES | PO BOX 639 | | | | BOWMAN | GA | 30624-0639 |
| WILLIAM DAVEY | 11116 TIMKEN AVE | | | | WARREN | MI | 48089-1777 |
| WILLIAM DAVID | 13358 SHERIDAN RD | | | | MONTROSE | MI | 48457-9435 |
| WILLIAM DAVID WHITE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM DAVIDGE | 7645 RAUSCHELBACH ST | | | | SHELBY TOWNSHIP | MI | 48317-2369 |
| WILLIAM DAVIDSON | 16 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1707 |
| WILLIAM DAVIDSON | 218 MIDDLETON PL | | | | PROSPERITY | SC | 29127-9040 |
| WILLIAM DAVIDSON | 744 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2516 |
| WILLIAM DAVIDSON | 831 N RIVER AVE | | | | ALMA | MI | 48801-1250 |
| WILLIAM DAVIDSON | 807 RAEBURN RD | | | | EATON RAPIDS | MI | 48827-1648 |
| WILLIAM DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DAVIDSON JR | 1655 SPRING VLLY-PAINTERSVL | | | | XENIA | OH | 45385 |
| WILLIAM DAVIES | 611 S B ST | | | | ELWOOD | IN | 46036-1817 |
| WILLIAM DAVIES | 728 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9533 |
| WILLIAM DAVIES | 243 BROADBAY DR | | | | KILL DEVIL HILLS | NC | 27948-8601 |
| WILLIAM DAVIES | 9569 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-4938 |
| WILLIAM DAVIES | 4915 FERNCREST DR | | | | PUEBLO | CO | 81005-1498 |
| WILLIAM DAVIES | 5686 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-3956 |
| WILLIAM DAVIES | 8421 W 500 N | | | | ANDREWS | IN | 46702-9511 |
| WILLIAM DAVIES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DAVIS | 2640 WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| WILLIAM DAVIS | 14001 ALABAMA | | | | NEWALLA | OK | 74857-8172 |
| WILLIAM DAVIS | 1040 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9743 |
| WILLIAM DAVIS | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| WILLIAM DAVIS | 4519 SOUTHERN PKWY | | | | LOUISVILLE | KY | 40214-1414 |
| WILLIAM DAVIS | 12536 W JASMINE TRL | | | | PEORIA | AZ | 85383-2815 |
| WILLIAM DAVIS | 21281 U S 23 N | | | | OCQUEOC | MI | 49759 |
| WILLIAM DAVIS | 5446 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3702 |
| WILLIAM DAVIS | 239 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| WILLIAM DAVIS | 1113 TRACY ST | | | | OWOSSO | MI | 48867-4092 |
| WILLIAM DAVIS | 13085 NEFF RD | | | | CLIO | MI | 48420-1820 |
| WILLIAM DAVIS | 2300 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| WILLIAM DAVIS | 39882 SLIFE RD | | | | GRAFTON | OH | 44044-9737 |
| WILLIAM DAVIS | 2860 KNOLLVIEW DR | | | | DECATUR | GA | 30034-3215 |
| WILLIAM DAVIS | 16170 FREELAND ST | | | | DETROIT | MI | 48235-4055 |
| WILLIAM DAVIS | 324 N CHESTNUT AVE | | | | NILES | OH | 44446-1713 |
| WILLIAM DAVIS | 3317 BLUEACRES DR | | | | CINCINNATI | OH | 45239-6108 |
| WILLIAM DAVIS | 10384 HIGH ST | | | | ERIE | MI | 48133-9739 |
| WILLIAM DAVIS | 1610 BIG CREEK DR SW | | | | BOGUE CHITTO | MS | 39629-9355 |
| WILLIAM DAVIS | 2419 AKINS DR | | | | SAINT LOUIS | MO | 63136-2646 |
| WILLIAM DAVIS | 1066 RONALD DR | | | | JOLIET | IL | 60435-9321 |
| WILLIAM DAVIS | 2701 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1428 |
| WILLIAM DAVIS | APT 128 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6024 |
| WILLIAM DAVIS | 1410 SPRING ST | | | | HOT SPRINGS | AR | 71901-4627 |
| WILLIAM DAVIS | 1938 HOWELL AVE | | | | HAMILTON | OH | 45011-4428 |
| WILLIAM DAVIS | 10258 RT.20A APT.4 | | | | MONCLOVA | OH | 43542 |
| WILLIAM DAVIS | PO BOX 112 | | | | ABERNANT | AL | 35440-0112 |
| WILLIAM DAVIS | PO BOX 481 | | | | FLINT | MI | 48501-0481 |
| WILLIAM DAVIS | 583 JEFFERIES RD | | | | RAYVILLE | LA | 71269-6168 |
| WILLIAM DAVIS | 5440 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| WILLIAM DAVIS | 27309 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-3563 |
| WILLIAM DAVIS | 15703 PREST ST | | | | DETROIT | MI | 48227-2324 |
| WILLIAM DAVIS | 220 MARION AVE | | | | WATERFORD | MI | 48328-3228 |
| WILLIAM DAVIS | 11510 ALTOONA AVE | | | | NEW PORT RICHEY | FL | 34654-1252 |
| WILLIAM DAVIS | 5830 FOSTORIA RD | | | | COLUMBIAVILLE | MI | 48421-9333 |
| WILLIAM DAVIS | 12301 NIBLOCK RD | | | | CHESANING | MI | 48616-9439 |
| WILLIAM DAVIS | 6238 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| WILLIAM DAVIS | 2514 ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| WILLIAM DAVIS | 35940 AVONDALE ST | | | | WESTLAND | MI | 48186-4158 |
| WILLIAM DAVIS | 988 E HELMER LAKE RD | | | | MIO | MI | 48647-9719 |
| WILLIAM DAVIS | 140 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4319 |
| WILLIAM DAVIS | 13575 SANDY KEY DR UNIT 516 | | | | PENSACOLA | FL | 32507-9641 |
| WILLIAM DAVIS | 13131 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM DAVIS | 8658 BURT RD | | | | DETROIT | MI | 48228-2818 |
| WILLIAM DAVIS | 3369 SPRUCERIDGE CT | | | | DAVISON | MI | 48423-8454 |
| WILLIAM DAVIS | 8370 PONTIAC TRL | | | | SOUTH LYON | MI | 48178-7018 |
| WILLIAM DAVIS | 2051 MAHONING RD | | | | LAKE MILTON | OH | 44429-9503 |
| WILLIAM DAVIS | 6320 W 200 S | | | | YORKTOWN | IN | 47396 |
| WILLIAM DAVIS | 1211 ALFRED DR | C/O JOHN KELLEY | | | ORLANDO | FL | 32810-5401 |
| WILLIAM DAVIS | 113 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3813 |
| WILLIAM DAVIS | 3955 E 183RD ST | | | | CLEVELAND | OH | 44122-6467 |
| WILLIAM DAVIS | 2437 1/2 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9767 |
| WILLIAM DAVIS | 1481 YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| WILLIAM DAVIS | 9835 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| WILLIAM DAVIS | 2782 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| WILLIAM DAVIS | 75 BUCHANON LN | | | | INWOOD | WV | 25428 |
| WILLIAM DAVIS | P.O. BOX 403 | | | | JOELTON | TN | 37080 |
| WILLIAM DAVIS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAM DAVIS | 305 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| WILLIAM DAVIS IV | 1406 JEWELL DR | | | | COLUMBIA | TN | 38401-5211 |
| WILLIAM DAVIS JR | 38 EASTBROOK LN | | | | WILLINGBORO | NJ | 08046-2260 |
| WILLIAM DAVIS JR | 3057 W 72ND ST | | | | BALDWIN | MI | 49304-8922 |
| WILLIAM DAVIS JR | 10660 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-7717 |
| WILLIAM DAVIS JR | 29297 N DUCK CREEK AVE | | | | ATLANTA | IN | 46031-9732 |
| WILLIAM DAVIS JR | 3710 WINONA ST | | | | FLINT | MI | 48504-2116 |
| WILLIAM DAVITT | 835 RED KEG CT. ROUTE 3 | | | | MIDLAND | MI | 48642 |
| WILLIAM DAWSON | 12413 TEMPLE RD | | | | BROOKVILLE | OH | 45309-9737 |
| WILLIAM DAWSON | 12663 HIGHWAY 44 E | | | | MT WASHINGTON | KY | 40047-7507 |
| WILLIAM DAWSON | 3999 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8769 |
| WILLIAM DAWSON | 3903 PICKARD RD | | | | SINCLAIRVILLE | NY | 14782-9646 |
| WILLIAM DAY | 4117 FOREST TERRACE CT | | | | ANDERSON | IN | 46013-5607 |
| WILLIAM DAY | 75 ESTLE RD | | | | SPRINGFIELD | OH | 45502-7409 |
| WILLIAM DAY | 488 2ND AVE | | | | PONTIAC | MI | 48340-2825 |
| WILLIAM DAY JR | PO BOX 8154 | | | | FRANKLIN | OH | 45005-8154 |
| WILLIAM DE BRIGARD | 1730 BRAMBLETTS WALK | | | | CUMMING | GA | 30040-2997 |
| WILLIAM DE CONINCK | 987 TRUSSLER PL | | | | RAHWAY | NJ | 07065-2745 |
| WILLIAM DE GRANDCHAMP | 155 HICKORY MANOR DR. | | | | ROCHESTER | NY | 14606-4510 |
| WILLIAM DE LINE | 10277 LAKESIDE DR | | | | PERRINTON | MI | 48871-9615 |
| WILLIAM DE MARCO | 789 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9757 |
| WILLIAM DE PAOLO | 1868 KEARNEYSVILLE PIKE | | | | SHEPHERDSTOWN | WV | 25443-4701 |
| WILLIAM DE SHAZER | 331 E END AVE | | | | BELFORD | NJ | 07718-1715 |
| WILLIAM DE SONIA I I | 377 BLACK HOLLOW RD | | | | MACKS CREEK | MO | 65786-8160 |
| WILLIAM DEAK | 2439 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| WILLIAM DEAN | 2651 BIDDLE AVE APT 308 | | | | WYANDOTTE | MI | 48192-5253 |
| WILLIAM DEAN | 1655 MUSSULA RD | | | | BALTIMORE | MD | 21286-2344 |
| WILLIAM DEAN | 230 CALIFORNIA DR | | | | XENIA | OH | 45385-5004 |
| WILLIAM DEAN | 659 W KENT RD | | | | WHEELER | MI | 48662-9610 |
| WILLIAM DEAN | 303 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| WILLIAM DEAN | 1412 S JACKSON ST | | | | BAY CITY | MI | 48708-8068 |
| WILLIAM DEAN | 10601 HARVARD AVE NE | | | | ROCKFORD | MI | 49341-9519 |
| WILLIAM DEAN | 5001 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| WILLIAM DEAN | PO BOX 236 | 2690 COUPLAND RD | | | LUZERNE | MI | 48636-0236 |
| WILLIAM DEAN | 1917 KIPLING DR | | | | FLOWER MOUND | TX | 75022-4456 |
| WILLIAM DEAN | 5063 JOY DR | | | | SWARTZ CREEK | MI | 48473-8527 |
| WILLIAM DEAN JR | 609 E GENEVA DR | | | | DEWITT | MI | 48820-8758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM DEARIEN | 2525 E EVERGREEN ST | | | | MESA | AZ | 85213-6011 |
| WILLIAM DEARING | 4310 STONES RIVER CT | | | | NEW PORT RICHEY | FL | 34653-6137 |
| WILLIAM DEARING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DEARLOVE | 3187 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| WILLIAM DEAS | 353 SHERMAN ST | | | | BUFFALO | NY | 14212-1117 |
| WILLIAM DEATON | 4125 PINE VALE RD | | | | GAINESVILLE | GA | 30507-8765 |
| WILLIAM DEAU | 5795 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 |
| WILLIAM DEBORDE | 1234 HOOK ROAD | | | | XENIA | OH | 45385-9638 |
| WILLIAM DEBS | 21700 DALEVIEW DR | | | | NOVI | MI | 48374-3900 |
| WILLIAM DECK | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157-9223 |
| WILLIAM DECK | 11597 W STATE ROAD 42 | | | | STILESVILLE | IN | 46180-9664 |
| WILLIAM DECKER | 6658 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| WILLIAM DECKER | 305 CLINTON DR | | | | FRANKFORT | IN | 46041-2877 |
| WILLIAM DECKER | 14948 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3622 |
| WILLIAM DECKER | 5250 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| WILLIAM DEDES JR | 7739 AMBOY ST | | | | DEARBORN HTS | MI | 48127-1625 |
| WILLIAM DEDMAN | 1156 VALLEY FORGE RD | | | | MILFORD | OH | 45150-9607 |
| WILLIAM DEDOMINICIS | 6190 WOODLANDS BLVD | | | | TAMARAC | FL | 33319-2509 |
| WILLIAM DEEDON | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| WILLIAM DEEGAN III | 425 S PINE ST | | | | JANESVILLE | WI | 53548-4529 |
| WILLIAM DEERING | 17368 FORRER ST | | | | DETROIT | MI | 48235-3538 |
| WILLIAM DEESE | 257 SW HUDSON LN | | | | LAKE CITY | FL | 32025-1684 |
| WILLIAM DEHEN | 6405 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9667 |
| WILLIAM DEHOYOS | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720-1357 |
| WILLIAM DEIGHTON | 11416 BOBKO BLVD | | | | PARMA | OH | 44130-7231 |
| WILLIAM DEISER | 2009 E 47TH ST | | | | ANDERSON | IN | 46013-2717 |
| WILLIAM DEJONG II | 2370 WAGONWHEEL ST | | | | JENISON | MI | 49428-9115 |
| WILLIAM DEL MASTRO | 1261 PHELPS RD | | | | CORFU | NY | 14036-9729 |
| WILLIAM DEL-RIO JR | 6965 SHELLCROSS DR | | | | HUBER HEIGHTS | OH | 45424-2204 |
| WILLIAM DELANEY | 2714 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| WILLIAM DELANEY | 3531 E 1200 N | | | | ROANOKE | IN | 46783-9438 |
| WILLIAM DELAVERGNE | 10473 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| WILLIAM DELAVERGNE | 1264 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| WILLIAM DELEEL | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| WILLIAM DELETTI | 5760 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| WILLIAM DELK | 10785 N JACKSONBURG RD | | | | ECONOMY | IN | 47339-9719 |
| WILLIAM DELL | 4243 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| WILLIAM DELL JR. | 15751 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3825 |
| WILLIAM DELLING | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| WILLIAM DELONEY | 10508 WILSON RD | | | | MONTROSE | MI | 48457-9177 |
| WILLIAM DELY | 6865 GOLDEN ROD RD | | | | LEWISTON | MI | 49756-9013 |
| WILLIAM DEMAND | 9238 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9113 |
| WILLIAM DEMARAY JR | 3502 GOSLINE RD | | | | MARLETTE | MI | 48453-9383 |
| WILLIAM DEMARAY SR | 5821 COTTER RD | | | | MARLETTE | MI | 48453-9371 |
| WILLIAM DEMARSE | PO BOX 235 | | | | RED CREEK | NY | 13143-0235 |
| WILLIAM DEMINE | 10938 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2433 |
| WILLIAM DEMO | 1517 N CLINTON ST | | | | SAGINAW | MI | 48602-4816 |
| WILLIAM DEMPSEY | 644 NORTHSHORE LOOP | | | | CADIZ | KY | 42211-7463 |
| WILLIAM DENARDI | 9421 PEBBLE BEACH LN | | | | GRAND BLANC | MI | 48439-2651 |
| WILLIAM DENEEN | 10146 BEECHER RD | | | | FLUSHING | MI | 48433-9728 |
| WILLIAM DENESZCZUK | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| WILLIAM DENHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DENK | 3304 FLEET ST | | | | BALTIMORE | MD | 21224-4110 |
| WILLIAM DENMAN | PO BOX 992 | | | | STANTON | MI | 48888-0992 |
| WILLIAM DENNARD | 14302 WINSTON | | | | REDFORD | MI | 48239-3317 |
| WILLIAM DENNEE | BULL ROAD | | | | BRIDGEPORT | NY | 13030 |
| WILLIAM DENNEN | PO BOX 302 | 420 BUSH AVENUE | | | HURST | IL | 62949-0302 |
| WILLIAM DENNEY | 110 DIXIE MEADOW LN | | | | CARROLLTON | GA | 30117-6919 |
| WILLIAM DENNIG | 8564 TURNBERRY CT | | | | MIRAMAR BEACH | FL | 32550-7864 |
| WILLIAM DENNING | 19275 COATES HWY | | | | BRETHREN | MI | 49619-9769 |
| WILLIAM DENNIS | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206-4126 |
| WILLIAM DENNIS | 1733 PENNSYLVANIA AVENUE | | | | FLINT | MI | 48506-4342 |
| WILLIAM DENNIS | 1813 W STEWART ST | | | | OWOSSO | MI | 48867-4076 |
| WILLIAM DENNIS | 5881 DIXIE HIGHWAY | APT J271 | | | CLARKSTON | MI | 48346 |
| WILLIAM DENNIS | 3746 W DIVISION RD | | | | PERU | IN | 46970-8049 |
| WILLIAM DENNIS | 719 KAY ST | | | | OTSEGO | MI | 49078-1522 |
| WILLIAM DENNIS | 9812 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-9516 |
| WILLIAM DENNIS | 959 RICHELIEU ST | | | | PLAINWELL | MI | 49080-1047 |
| WILLIAM DENNIS | 2560 IVY BND | | | | BLAIRSVILLE | GA | 30512-1483 |
| WILLIAM DENNIS ROBERTS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM DENSTEADT | 6246 PORTER AVE | | | | EAST LANSING | MI | 48823-6202 |
| WILLIAM DENTON | 2105 HUNTINGTON AVE | | | | FLINT | MI | 48507-3518 |
| WILLIAM DENVER | 4908 FLAMINGO DR | | | | SAINT JAMES CITY | FL | 33956-2838 |
| WILLIAM DEPLAUNTY | 3635 HARMONY LN | | | | OXFORD | MI | 48371-5654 |
| WILLIAM DERESKI | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WILLIAM DEROCHE | 9300 EMILY DR | | | | DAVISON | MI | 48423-2867 |
| WILLIAM DEROMEDI | 1119 EASTFIELD RD | | | | LANSING | MI | 48917-2347 |
| WILLIAM DEROOS | 127 N M-37 | | | | HASTINGS | MI | 49058 |
| WILLIAM DERRELL THOMPSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM DERUSHA | 2201 BERLIN FAIR DR | | | | MARNE | MI | 49435-9734 |
| WILLIAM DESALVIO | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| WILLIAM DESPAIN | 11295 BRITTON RD | | | | BYRON | MI | 48418-9530 |
| WILLIAM DESPORT | 2684 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| WILLIAM DETRICK | 5281 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| WILLIAM DETRISAC | 1860 CASTLEWOOD DR | | | | MADISON HEIGHTS | MI | 48071-2260 |
| WILLIAM DETTBARN | 4090 JOHNSON RD | | | | LOCKPORT | NY | 14094-1204 |
| WILLIAM DEUPARO | 1542 CAVALRY ST | | | | DETROIT | MI | 48209-2042 |
| WILLIAM DEVANEY | 888 N FORCE RD | | | | ATTICA | MI | 48412-9731 |
| WILLIAM DEVERNA | 406 W POINSETTA AVE | | | | TOLEDO | OH | 43612-2557 |
| WILLIAM DEVINE | 219 TEMPLE DR | | | | CHEEKTOWAGA | NY | 14225-5208 |
| WILLIAM DEVINE | 10835 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-0714 |
| WILLIAM DEVLIN | 114 N DAVIS ST | | | | ORCHARD PARK | NY | 14127-2373 |
| WILLIAM DEWARD FARLEY | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM DEWBERRY JR | PO BOX 1642 | | | | LAWRENCEVILLE | GA | 30046-1642 |
| WILLIAM DEWEY | 2185 ARLINGTON RD | | | | COLUMBUS | MI | 48063-3503 |
| WILLIAM DEWITT | 14117 NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| WILLIAM DEWITT | 6948 S 50 W | | | | PENDLETON | IN | 46064-9092 |
| WILLIAM DEWYS | 2297 LONDON BRIDGE | BLDG. G UNIT 26 | | | ROCHESTER HILLS | MI | 48307 |
| WILLIAM DEXTER | 230 HILLVIEW | | | | SIX LAKES | MI | 48886-8704 |
| WILLIAM DEYOUNG I I I | 7393 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8847 |
| WILLIAM DEZORT | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469-1251 |
| WILLIAM DHAENE | 100 PORTER CT | | | | BOWLING GREEN | KY | 42103-8546 |
| WILLIAM DIAL | 2151 HIGHWAY 81 | | | | OXFORD | GA | 30054-4364 |
| WILLIAM DIAMOND | 3572 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM DIAZ | 4296 SACRAMENTO AVE | | | | FREMONT | CA | 94538-1224 |
| WILLIAM DICKEN | 539 HAMPSHIRE LN | | | | BOLINGBROOK | IL | 60440-1313 |
| WILLIAM DICKERHOOF | 12729 S FARMHILL LN | | | | PALOS PARK | IL | 60464-2168 |
| WILLIAM DICKERSON | 32914 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1140 |
| WILLIAM DICKERSON | RT 2 6877 ROAD 24 | | | | CONTINENTAL | OH | 45831 |
| WILLIAM DICKERSON | 628 PERSHING DR | | | | ANDERSON | IN | 46011-1832 |
| WILLIAM DICKERSON | 1505 VALLEYVIEW AVE | | | | DANVILLE | IL | 61832-1938 |
| WILLIAM DICKSON | 2845 W MILLER RD | | | | MORRICE | MI | 48857-9581 |
| WILLIAM DICKSON | 4161 QUILLEN AVE | | | | WATERFORD | MI | 48329-2055 |
| WILLIAM DIEGEL | 3833 SOUTH MIELKE WAY ROAD | | | | LEWISTON | MI | 49756-7922 |
| WILLIAM DIEHL | 10885 OAKWOOD DR | | | | ROSCOMMON | MI | 48653-7638 |
| WILLIAM DIEMERT | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 |
| WILLIAM DIENES | 427 MERIDAN ST | | | | DEARBORN | MI | 48124-5303 |
| WILLIAM DIESENROTH | 19697 ALLEN RD | | | | BROWNSTOWN TWP | MI | 48183-1093 |
| WILLIAM DIETRICH | 6973 BURNT SIENNA CIR | | | | NAPLES | FL | 34109-7828 |
| WILLIAM DIETRICH | PO BOX 6392 | | | | SAGINAW | MI | 48608-6392 |
| WILLIAM DIETRICH | 41499 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4159 |
| WILLIAM DIETRICH I I | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| WILLIAM DIETZ | 2303 S WISNER AVE | | | | FREMONT | MI | 49412-7983 |
| WILLIAM DIETZ JR | 53273 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-1936 |
| WILLIAM DILBONE JR | 6300 STOKER RD | | | | HOUSTON | OH | 45333-9719 |
| WILLIAM DILL | 510 PARK AVE | | | | UNION BEACH | NJ | 07735-3150 |
| WILLIAM DILL | 4406 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| WILLIAM DILLEY | 7203 O NEIL RD | | | | JANESVILLE | WI | 53545 |
| WILLIAM DILLON | 1103 GREEN PINE BLVD APT A1 | | | | WEST PALM BEACH | FL | 33409-7038 |
| WILLIAM DILLON | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| WILLIAM DILLON A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| WILLIAM DILLON A (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| WILLIAM DIMSEY | 248 BROOKSIDE AVE | | | | LAURENCE HBR | NJ | 08879-2803 |
| WILLIAM DINGWELL | 1398 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| WILLIAM DINKINS | 495 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| WILLIAM DINNINGER | 1400 CHESANING ST | | | | SAINT CHARLES | MI | 48655-1813 |
| WILLIAM DIOTTE | 8622 CAINWOOD PL | | | | FREELAND | MI | 48623-9518 |
| WILLIAM DIRENZO | 2400 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4948 |
| WILLIAM DIRRIG | 4172 LYNWOOD DR | | | | KENT | OH | 44240-6856 |
| WILLIAM DISE | 1702 MEADE | | | | SAGINAW | MI | 48602 |
| WILLIAM DISNEY | PO BOX 850 | | | | LAKE CITY | TN | 37769-0850 |
| WILLIAM DISNEY | 12203 INKSTER RD | | | | LIVONIA | MI | 48150-2349 |
| WILLIAM DITTLINGER | 5375 S 450 E | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM DIVENS | 5401 W HAZELWOOD DR | | | | MUNCIE | IN | 47304-9436 |
| WILLIAM DIVO | 124 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| WILLIAM DIX | 1600 S OUTER DR | | | | SAGINAW | MI | 48601-6635 |
| WILLIAM DIXON | 27 LANGMEYER AVE | | | | BUFFALO | NY | 14215-3209 |
| WILLIAM DIXON | 15894 BLACKLOG VALLEY RD | | | | ORBISONIA | PA | 17243-9613 |
| WILLIAM DIXON | PO BOX 3663 | | | | WARREN | OH | 44485-0663 |
| WILLIAM DIXON | 1234 HANCOCK CIR | | | | SAINT CLOUD | FL | 34769-6767 |
| WILLIAM DIXON | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3538 |
| WILLIAM DIXON | 2254 BEVERLY BLVD | | | | BERKLEY | MI | 48072-1861 |
| WILLIAM DIXON | 5252 N BITTERSWEET RD | | | | MORGANTOWN | IN | 46160-8672 |
| WILLIAM DIXON | 2315 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DIXON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DIXON | | | | | | | |
| WILLIAM DIXON JR | PO BOX 116 | | | | BOYNE FALLS | MI | 49713-0116 |
| WILLIAM DIXON JR | 2545 E AMELIA AVE | | | | PHOENIX | AZ | 85016-6707 |
| WILLIAM DOAN | 42 CANAL DR | | | | PONTIAC | MI | 48341-1987 |
| WILLIAM DOBBERTEEN | 203 COTTAGE | | | | STURGIS | MI | 49091-1723 |
| WILLIAM DOBBRATZ | N28W26670 MIAMI DR | | | | PEWAUKEE | WI | 53072-4424 |
| WILLIAM DOBIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DOBOS | 526 LELAND DR | | | | PITTSBURGH | PA | 15236-2757 |
| WILLIAM DOBOSH | 968 VENETIA RD | | | | VENETIA | PA | 15367-1408 |
| WILLIAM DOBSON | 1425 MIMOSA CIR SE | | | | SMYRNA | GA | 30080-3632 |
| WILLIAM DOBYNS JR | 707 WESTBRIDGE DR | | | | SAINT PETERS | MO | 63376-3327 |
| WILLIAM DOCKMAN | 3818 DAWNING AVE | | | | CLEVELAND | OH | 44109-4848 |
| WILLIAM DODD | 607 S 28TH ST | | | | ELWOOD | IN | 46036-2667 |
| WILLIAM DODENHOFF | 215 STARR AVE | | | | PONTIAC | MI | 48341-1861 |
| WILLIAM DODGE | 7015 W LAKE RD | | | | INDIANAPOLIS | IN | 46214-3828 |
| WILLIAM DODGE | 10427 FORD DRIVE | | | | SAINT HELEN | MI | 48656-9603 |
| WILLIAM DODGE | 6094 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7980 |
| WILLIAM DODGER | 8707 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9385 |
| WILLIAM DODICH | 7695 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1839 |
| WILLIAM DODSON | 508 CALL HILL PL | | | | NASHVILLE | TN | 37211-7923 |
| WILLIAM DODT | 34114 SHERIDAN ST | | | | WESTLAND | MI | 48185-8509 |
| WILLIAM DOERLE | 9105 THOMASVILLE DR | | | | WINTER HAVEN | FL | 33884-4824 |
| WILLIAM DOERNER | 4680 OLD STATE RD N | | | | NORWALK | OH | 44857-9137 |
| WILLIAM DOHERTY | 3 CRAIG CT | | | | MILLSTONE TWP | NJ | 08535-8139 |
| WILLIAM DOIRON | 19441 8 A ST | | | | NORMAN | OK | 73026-9412 |
| WILLIAM DOLAN | 4605 STONE GATE CT | | | | CLARKSTON | MI | 48348-5149 |
| WILLIAM DOLBOW | 8928 STATE ROUTE 668 N | | | | SOMERSET | OH | 43783-9670 |
| WILLIAM DOLNEY | 5984A HALLE FARM DR | | | | WILLOUGHBY | OH | 44094 |
| WILLIAM DOLSEN | 422 SHERWOOD CT | | | | HOLLY | MI | 48442-1228 |
| WILLIAM DOLSON | 2534 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5434 |
| WILLIAM DOMINIC JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DOMINICK | 2217 N MILTON ST | | | | MUNCIE | IN | 47303-5344 |
| WILLIAM DOMMER | 4010 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| WILLIAM DONALD | 17920 GULF BLVD APT 1301 | | | | REDINGTON SHORES | FL | 33708-1196 |
| WILLIAM DONALD | 1536 N LYNDONVILLE RD | | | | LYNDONVILLE | NY | 14098-9695 |
| WILLIAM DONALDSON | 3700 BULLFROG RD | | | | TANEYTOWN | MD | 21787-1812 |
| WILLIAM DONATHAN | 804 DAVIDSON CIR | | | | EDGEMONT | AR | 72044-9737 |
| WILLIAM DONATHAN | 20 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4330 |
| WILLIAM DONITZEN | 547 SOUTH WEBIK AVENUE | | | | CLAWSON | MI | 48017-1841 |
| WILLIAM DONN YATES | C/O GOLDBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILLIAM DONNAN JR | 1341 S WEST COUNTY LINE RD | | | | SUMNER | MI | 48889-9616 |
| WILLIAM DONNELLY | 30 LOMBARD CIR | | | | LOMBARD | IL | 60148-3665 |
| WILLIAM DONNELLY I I I | 1106 KENSINGTON ST | | | | SHOREWOOD | IL | 60404-9407 |
| WILLIAM DONOHOO | 4941 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 |
| WILLIAM DONOVAN | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| WILLIAM DOOLAN | 1409 SAINT THOMAS CIR | | | | MYRTLE BEACH | SC | 29577-5436 |
| WILLIAM DOOLEY | 1446 CONSTITUTION AVE | | | | SIDNEY | OH | 45365-2218 |
| WILLIAM DORCAS | 7171 N PALMYRA RD | | | | CANFIELD | OH | 44406-8725 |
| WILLIAM DORCEY SR | 5095 CEDAR CT | | | | FARWELL | MI | 48622-9608 |
| WILLIAM DORE | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DOREMUS JR. | 5955 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2504 |
| WILLIAM DORFER | 7412 FARMSTEAD RD | | | | LIVERPOOL | NY | 13088-4716 |
| WILLIAM DORIS | 2608 BERTRAM RD | | | | RICHMOND | VA | 23224-5902 |
| WILLIAM DORMAN | 3345 OXFORD W | | | | AUBURN HILLS | MI | 48326-3968 |
| WILLIAM DOROUGH JR | PO BOX 1262 | | | | FITZGERALD | GA | 31750-1262 |
| WILLIAM DORSETT | 14021 BRONC PEN LANE | | | | HASLET | TX | 76052-2934 |
| WILLIAM DORSEY | 6206 DERBYSHIRE RD | | | | INDIANAPOLIS | IN | 46227-4742 |
| WILLIAM DORSEY | 3529 BASSWOOD AVE NE | | | | WARREN | OH | 44483-2305 |
| WILLIAM DORY | 23205 BLACKETT AVE | | | | WARREN | MI | 48089-4406 |
| WILLIAM DOS REIS | PO BOX 1307 | | | | CHIEFLAND | FL | 32644-1307 |
| WILLIAM DOSS | 24718 DONALD | | | | REDFORD | MI | 48239-3328 |
| WILLIAM DOSSA | 7264 W BALDWIN RESERVE DR | | | | CLEVELAND | OH | 44130-5667 |
| WILLIAM DOTSON | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141-3363 |
| WILLIAM DOTY | 16803 CRYSTAL DR | | | | MACOMB | MI | 48042-2915 |
| WILLIAM DOUBLEDAY | 1624 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| WILLIAM DOUGHERTY | 1170 BALDWIN RD | | | | LAPEER | MI | 48446-3013 |
| WILLIAM DOUGHTY | 11551 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9433 |
| WILLIAM DOUGHTY JR | 12121 E COUNTY ROAD 50 S | | | | PARKER CITY | IN | 47368-9403 |
| WILLIAM DOUGLAS | 4120 BERKSHIRE RD | | | | ROYAL OAK | MI | 48073-1503 |
| WILLIAM DOUGLAS | 405 PACIFIC TRACE | | | | ELLENWOOD | GA | 30294-4526 |
| WILLIAM DOUGLAS JR | 203 E COURT ST | | | | BLOOMFIELD | MO | 63825-9800 |
| WILLIAM DOUGLASS | 3745 KLEMER RD | | | | N TONAWANDA | NY | 14120-1228 |
| WILLIAM DOUTE | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| WILLIAM DOUTHITT | 9467 WORKMAN RD | | | | MT PLEASANT | TN | 38474-2069 |
| WILLIAM DOWDALL | 7074 E PIERSON RD | | | | DAVISON | MI | 48423-8916 |
| WILLIAM DOWE | PO BOX 431975 | | | | PONTIAC | MI | 48343-1975 |
| WILLIAM DOWELL | 14500 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| WILLIAM DOWELL JR | 601 W STERNS RD | | | | TEMPERANCE | MI | 48182-9570 |
| WILLIAM DOWNARD | 308 3RD AVE | | | | GALION | OH | 44833-2820 |
| WILLIAM DOWNES | 26040 GOLDSBORO RD | | | | GOLDSBORO | MD | 21636-1110 |
| WILLIAM DOWNEY JR | PO BOX 303 | | | | IRONS | MI | 49644-0303 |
| WILLIAM DOWNEY JR | 21709 150TH AVE | | | | TUSTIN | MI | 49688-8550 |
| WILLIAM DOWNIE | 403 SE 20TH ST | | | | OAK GROVE | MO | 64075-9209 |
| WILLIAM DOWNING | 35257 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2134 |
| WILLIAM DOWNS | 1207 CHESTER ST | | | | ANDERSON | IN | 46012-4332 |
| WILLIAM DOWNS | 2517 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39301-2134 |
| WILLIAM DOWNS | 2407 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 |
| WILLIAM DOXIE | 541 S 25TH ST | | | | SAGINAW | MI | 48601-6412 |
| WILLIAM DOXIE | 4220 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| WILLIAM DOYLE | 19 PRICE ST | | | | LOCKPORT | NY | 14094-4909 |
| WILLIAM DOYLE | 272 CAMDEN WEST ELKTON RD | | | | CAMDEN | OH | 45311 |
| WILLIAM DOYLE | 4411 W LAKE RD | | | | CLIO | MI | 48420-8829 |
| WILLIAM DOYLE | 771 TROTTER LN | | | | BEREA | OH | 44017-2672 |
| WILLIAM DOYLE | 25940 PIONEER WAY NW | | | | POULSBO | WA | 98370-9554 |
| WILLIAM DRAGOO | 3309 N LOCUST ST | | | | MUNCIE | IN | 47304-1852 |
| WILLIAM DRAINE | 140 S 25TH ST | | | | SAGINAW | MI | 48601-6306 |
| WILLIAM DRAKE | 830 32ND ST SW | | | | WYOMING | MI | 49509-2867 |
| WILLIAM DRAKE | 16391 MAHOGANY DR | | | | ATHENS | AL | 35613-6857 |
| WILLIAM DRANGIN | 5094 OLD COVE RD | | | | CLARKSTON | MI | 48346-3817 |
| WILLIAM DRAPER | 4527 HOMESITE DR | | | | LAKE ORION | MI | 48359-2034 |
| WILLIAM DRAPER JR | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| WILLIAM DRAVES | 6087 N SWEDE RD | | | | RHODES | MI | 48652-9625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DRAWE | 2807 WEST KNOX ROAD | | | | BEAVERTON | MI | 48612-8150 |
| WILLIAM DREGER | | | | | | | |
| WILLIAM DREPS | 3600 F.W. HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653 |
| WILLIAM DRERUP | 315 SEMINOLE SHRS | | | | LOUDON | TN | 37774-3167 |
| WILLIAM DREUTH | 527 SPRING LN | | | | FLUSHING | MI | 48433-1928 |
| WILLIAM DRIELICK | 11813 GRAND RIVER DR | | | | FORT WAYNE | IN | 46845-9718 |
| WILLIAM DRIELICK | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| WILLIAM DRINKS | 2050 BRANDY DR | | | | FOREST HILL | MD | 21050-3150 |
| WILLIAM DRINKWINE | 12479 JOEL DR | | | | CLIO | MI | 48420-1839 |
| WILLIAM DRISCOLL | 1948 CLAIBORNE DR | | | | BRIGHTON | MI | 48114-7319 |
| WILLIAM DRIVER | 1301 N HARRISON ST APT 505 | | | | WILMINGTON | DE | 19806-3165 |
| WILLIAM DROWN | 7101 ANNA ST | | | | GRAND BLANC | MI | 48439-8518 |
| WILLIAM DRUELLE | 2033 DEEPWOOD DR | | | | FARWELL | MI | 48622-9413 |
| WILLIAM DRUMM | 811 HARDY ST | | | | BEVERLY FARMS | MA | 01915 |
| WILLIAM DRUMMER | 21013 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9227 |
| WILLIAM DRURY | 3135 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9103 |
| WILLIAM DU FRESNE | 6115 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7923 |
| WILLIAM DUBAY SR | 3071 WHEELER RD | | | | BAY CITY | MI | 48706-9221 |
| WILLIAM DUCKRO | 823 HODAPP AVE | | | | DAYTON | OH | 45410-2904 |
| WILLIAM DUDLEY JR | 5728 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7164 |
| WILLIAM DUDUKOVICH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DUERSON | 4607 W HILLCREST AVE | | | | DAYTON | OH | 45406-2314 |
| WILLIAM DUFF | 7106 BRANCH ST | | | | MOUNT MORRIS | MI | 48458-9473 |
| WILLIAM DUFF | 3410 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| WILLIAM DUFF JR | 7411 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9611 |
| WILLIAM DUFFER | PO BOX 143 | | | | KEMPTON | IN | 46049-0143 |
| WILLIAM DUFORD | 9372 SARASOTA | | | | REDFORD | MI | 48239-1584 |
| WILLIAM DUFORT | 549 VIA DEL SOL DR | | | | DAVENPORT | FL | 33896-6631 |
| WILLIAM DUFRIN | 559 ORANGE ST | | | | WYANDOTTE | MI | 48192-6227 |
| WILLIAM DUGAN | 1307 HERMITAGE ST | | | | CAMDEN | SC | 29020-3822 |
| WILLIAM DUGAN | 4 WILLOW ST | | | | OXFORD | MI | 48371-4677 |
| WILLIAM DUGAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM DUHART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM DUKE | 3344 LINDEN ST | | | | INDIANAPOLIS | IN | 46227-3245 |
| WILLIAM DUKE | 3440 BLUEBIRD DR | | | | SAGINAW | MI | 48601-5706 |
| WILLIAM DUKE | 16125 HOUGH RD | | | | ALLENTON | MI | 48002-3402 |
| WILLIAM DUKE | 209 E KARI CT | | | | JACKSONVILLE | FL | 32259-3319 |
| WILLIAM DUKES | 10631 CHERRY CV | | | | JONESBORO | GA | 30238-8840 |
| WILLIAM DUKES | 3728 RIEDHAM RD | | | | SHAKER HTS | OH | 44120-5215 |
| WILLIAM DUKES JR | 10416 E MADISON RD | | | | SAINT HELEN | MI | 48656-9785 |
| WILLIAM DULA | 5314 LAMP LIGHTER LN | | | | FLUSHING | MI | 48433-2458 |
| WILLIAM DULANEY | 5700 CONVEYOR DR | | | | CLEBURNE | TX | 76031-0924 |
| WILLIAM DULEY | 1742 MAUMEE DR | | | | XENIA | OH | 45385-4219 |
| WILLIAM DULL | 233 VIRGINIA AVE | | | | DAYTON | OH | 45410-2317 |
| WILLIAM DULL | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| WILLIAM DULLER | 1821 SHERMAN AVENUE | | | | JANESVILLE | WI | 53545-2058 |
| WILLIAM DUMAN | 225 SHERMAN CT | | | | ORTONVILLE | MI | 48462-8501 |
| WILLIAM DUMAS | 1013 CHANDLER ST | | | | DANVILLE | IL | 61832-3724 |
| WILLIAM DUMAS | PO BOX 1 | | | | FOWLER | OH | 44418-0001 |
| WILLIAM DUMAS JR | 1216 HARMON ST | | | | DANVILLE | IL | 61832-2960 |
| WILLIAM DUMMITT | 7569 DUMMIT RANCH RD | | | | VERONA | MO | 65769-7517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DUMORTIER | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223-1808 |
| WILLIAM DUMORTIER | 5448 W 150TH TER | | | | OVERLAND PARK | KS | 66224-3406 |
| WILLIAM DUNAHOO | 241 ROBERTS ST | | | | BUFORD | GA | 30518-2519 |
| WILLIAM DUNAWAY | 14484 MAXWELL ROAD | | | | CARLETON | MI | 48117-9789 |
| WILLIAM DUNBAR | 6057 RICH ST RT 2 | | | | DAVISON | MI | 48423 |
| WILLIAM DUNCAN | 28502 C DR N | | | | ALBION | MI | 49224-9493 |
| WILLIAM DUNCAN | 11981 E 1000 S-27 | | | | HARTFORD CITY | IN | 47348-9604 |
| WILLIAM DUNCAN | 8422 FERRIS AVE | | | | NEWAYGO | MI | 49337-9188 |
| WILLIAM DUNCAN | 3601 WORCHESTER DR | | | | FLINT | MI | 48503-4584 |
| WILLIAM DUNCAN | 19200 MARIES CR 530 | | | | ROLLA | MO | 65401 |
| WILLIAM DUNCAN | 18847 CYPRESS POINT DR | | | | ATHENS | AL | 35613-5757 |
| WILLIAM DUNCAN | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| WILLIAM DUNCAN | 1657 ALINE DR | | | | GROSSE POINTE WOODS | MI | 48236-1058 |
| WILLIAM DUNCAN | 2229 PAULETTE DR | | | | WOLVERINE LAKE | MI | 48390-2435 |
| WILLIAM DUNCAN JR | 20025 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037-2471 |
| WILLIAM DUNFEE JR | PO BOX 63 | | | | DIAMOND | OH | 44412-0063 |
| WILLIAM DUNHAM | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383-1965 |
| WILLIAM DUNHAM | 371 FERNWAY DR | | | | HAMILTON | OH | 45011-1956 |
| WILLIAM DUNKELBERG JR | 9185 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3439 |
| WILLIAM DUNLOP | 6600 LIBERTY LN | | | | BELLEVILLE | MI | 48111-4256 |
| WILLIAM DUNN | 3575 SANTIAGO WAY | | | | NAPLES | FL | 34105-2781 |
| WILLIAM DUNN | 21375 E SEVENTH ST | | | | HINTON | OK | 73047-2315 |
| WILLIAM DUNN | 7627 DAVIDSON RD | | | | CHATTANOOGA | TN | 37421-4108 |
| WILLIAM DUNN | 6345 COVENTRY DR | | | | FLORISSANT | MO | 63033-7914 |
| WILLIAM DUNN | 1713 LARIET LN | | | | DEL CITY | OK | 73115-2429 |
| WILLIAM DUNNING | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| WILLIAM DUNNING | 133 CHICKEN CREEK RD | | | | FRANKEWING | TN | 38459-6059 |
| WILLIAM DUNNING | 7822 W ISLAND LAKE RD | | | | MANISTIQUE | MI | 49854 |
| WILLIAM DUNNING | 7906 BARREN RIVER RD | | | | BOWLING GREEN | KY | 42101-7816 |
| WILLIAM DUNSON | 4754 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| WILLIAM DUNWOODY | 267 STEEL ST | | | | TOLEDO | OH | 43605-1670 |
| WILLIAM DUPREE | 825 BOYNTON AVE APT 19H | | | | BRONX | NY | 10473-4760 |
| WILLIAM DUPUIS | 385 WOODSTONE RD | | | | WATERFORD | MI | 48327-1770 |
| WILLIAM DURDIN | 957 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| WILLIAM DURHAM | 1837 S HERITAGE | | | | MESA | AZ | 85210-5916 |
| WILLIAM DURHAM | 6867 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| WILLIAM DURR | 9032 W FOREST DR | | | | ELWOOD | IN | 46036-8880 |
| WILLIAM DURR | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| WILLIAM DURRETT | 1818 CHERRYLAWN DR | | | | FLINT | MI | 48504-2018 |
| WILLIAM DURST | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| WILLIAM DURST | 127 DIHEDRAL DRIVE | | | | MIDDLE RIVER | MD | 21220-4634 |
| WILLIAM DURWALD | 105 ELM ST | | | | TONAWANDA | NY | 14150-2307 |
| WILLIAM DUSH | 8617 N WELLING RD | | | | ELSIE | MI | 48831-9798 |
| WILLIAM DUSSEAU | 7451 CONIFER CT | | | | TEMPERANCE | MI | 48182-1681 |
| WILLIAM DUTIL | 6146 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8523 |
| WILLIAM DUTTON | 14220 MARKET ST | | | | MOULTON | AL | 35650-1442 |
| WILLIAM DUVALL | 620 E HILLCREST ST | | | | ALMA | MI | 48801-2814 |
| WILLIAM DWIGANS | 644 SWEETBRIAR AVE | | | | NEW WHITELAND | IN | 46184-1367 |
| WILLIAM DWYER | 10 STUART DR | | | | MALVERN | PA | 19355 |
| WILLIAM DYE | 595 HIGHWAY 103 | | | | WOODLAND | AL | 36280 |
| WILLIAM DYER | 146 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| WILLIAM E & BELVAMAE WORMALD | 734 W COAL ST | | | | TREVORTON | PA | 17881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E & DIANE ROUSE | WILLIAM ROUSE | 7403 PEBBLE POINTE | | | WEST BLOOMFIELD | MI | 98322 |
| WILLIAM E & ELLA J MARSH | 291 PINEGROVE SCH RD | | | | VENUS | PA | 16364 |
| WILLIAM E & HELEN E AYERS | 5330 OVERLOOK RD | | | | SLATINGTON | PA | 18080 |
| WILLIAM E & PATRICIA A DILLMAN | 2950 RIO RITA AVE | | | | LOUISVILLE | KY | 40220 |
| WILLIAM E ALBERT | 15100 MADISON PIKE | | | | MORNINGVIEW | KY | 41063-9665 |
| WILLIAM E ALEXANDER | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| WILLIAM E AND DIANE L CASTLE | 104 ROANOKE LN | | | | CHOCOWINITY | NC | 27817 |
| WILLIAM E ARRINGTON | PO BOX 278 | | | | NEWTON | MS | 39345-0278 |
| WILLIAM E BAHL | 753   HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| WILLIAM E BAIR | 5534 WHITEHALL RD | | | | CAMBRIDGE | MD | 21613 |
| WILLIAM E BAKER | PO BOX 702 | | | | CRANBARRY | PA | 16319-0702 |
| WILLIAM E BALCER JR | 6065 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| WILLIAM E BANNER | 601 MONTGOMERY ST. | | | | JOHNSON CITY | TN | 37604-5533 |
| WILLIAM E BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| WILLIAM E BARNES | PO BOX 576 | | | | SPRING HILL | TN | 37174-0576 |
| WILLIAM E BARNES | 708   BLACKFOOT TRAIL | | | | JAMESTOWN | OH | 45335-1005 |
| WILLIAM E BARNET | 438 GIST'S CREEK RD | | | | SEVIERVILLE | TN | 37876 |
| WILLIAM E BARNETT | 7401 BAR CIRCLE | | | | CENTERVILLE | OH | 45459 |
| WILLIAM E BELL | 2332 ACOSTA ST | | | | KETTERING | OH | 45420 |
| WILLIAM E BENEDICT | 118   NORTH ST | | | | BATAVIA | NY | 14020-1609 |
| WILLIAM E BERNARD, A PROFESSIONAL CORPORATION | 1624 SANTA CLARA DR STE 210 | | | | ROSEVILLE | CA | 95661-3557 |
| WILLIAM E BERRY | 3323 SHEFFIELD RD | | | | W CARROLLTON | OH | 45449-2754 |
| WILLIAM E BEVERLY | 3337 CARLTON DR | | | | DAYTON | OH | 45404 |
| WILLIAM E BIDWELL | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473 |
| WILLIAM E BIERBOWER | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM E BOLES | 4040 N PARK AVE | | | | INDIANAPOLIS | IN | 46205-2741 |
| WILLIAM E BRASSEUR | 5348 PINE NEEDLE DR | | | | GRAND BLANC | MI | 48439-9629 |
| WILLIAM E BREEDEN | 2580  W. STATE ROUTE 122 | | | | FRANKLIN | OH | 45005-9671 |
| WILLIAM E BREEDEN | 5573 FAIRFIELD | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM E BREWTON | 12103 DAWN DR | | | | MEADVILLE | PA | 16335-6216 |
| WILLIAM E BROUGHTON JR | 3400 VALLEYWOOD DR | | | | KETTERING | OH | 45429 |
| WILLIAM E BROWN | 4680 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 |
| WILLIAM E BROWN | 6614  OTTERBIEN-ITHACARD | | | | ARCANUM | OH | 45304-- 94 |
| WILLIAM E BROWN | 1216 W WILSHIRE BLVD | | | | OKLAHOMA CITY | OK | 73116-6109 |
| WILLIAM E BROWNING | 4775 MORGANTOWN RD | | | | SMITHFIELD | PA | 15478 |
| WILLIAM E BUCHANAN | 5996 WOODWARD AVE | | | | DETROIT | MI | 48202-3516 |
| WILLIAM E BURRELL | 101   SUNNYRIDGE LANE | | | | DAYTON | OH | 45429-5458 |
| WILLIAM E BUTCHER | 9332 E CANFIELD ST | | | | DETROIT | MI | 48214-1461 |
| WILLIAM E CAPLINGER | 3092  BRIMSTONE RD. | | | | WILMINGTON | OH | 45177-8549 |
| WILLIAM E CAREY | 2996 WYOMING DR | | | | XENIA | OH | 45385 |
| WILLIAM E CARROL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM E CAUM | 674 S. NIXON-CAMP RD. | | | | OREGONIA | OH | 45054-9743 |
| WILLIAM E CILESKI | C/O PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| WILLIAM E CLARK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM E CLARK | 105 LAMAR AVENUE | | | | YOUNGSTOWN | OH | 44505-4850 |
| WILLIAM E CLARK | 235 KEARNEY ST | | | | DENVER | CO | 80220 |
| WILLIAM E CLINE | 5059 PHILIPS RICE | | | | CORTLAND | OH | 44410-9674 |
| WILLIAM E COLE III | 3554 LANE GARDEN CT | | | | DAYTON | OH | 45404 |
| WILLIAM E COLSTON | 942 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E CONNER JR | 601 CLYMER LANE | | | | RIDLEY PARK | PA | 19078 |
| WILLIAM E COOK | 1229 COLUMBIANA-LISBON RD | #103 | | | COLUMBIANA | OH | 44408-2217 |
| WILLIAM E COPAS | PO BOX 69 | | | | WINCHESTER | OH | 45697-0069 |
| WILLIAM E CREEL & BETTY J CREEL | 7770 66TH ST NO LOT 341 | | | | PINELLAS PARK | FL | 33782-2815 |
| WILLIAM E CRENSHAW | PO BOX 194 | | | | ALBION | MI | 49224-0194 |
| WILLIAM E DALLAS | 1064 ASHLEY TAYLOR CT | | | | WADSWORTH | OH | 44281 |
| WILLIAM E DAVIDSON JR | 1655  SPRING VLLY-PAINTERSVL | | | | XENIA | OH | 45385-- 00 |
| WILLIAM E DAVIS | 6651 FLOYD ST | | | | DETROIT | MI | 48210-1160 |
| WILLIAM E DENAMEN | 9736 SCOT ST | | | | HUDSON | FL | 34669-3781 |
| WILLIAM E DICKEN | 539 HAMPSHIRE LN | | | | BOLINGBROOK | IL | 60440-1313 |
| WILLIAM E DIXON | P O BOX 3663 | | | | WARREN | OH | 44485-0663 |
| WILLIAM E DOOLEY | 1446 CONSTITUTION AVE | | | | SIDNEY | OH | 45365-2218 |
| WILLIAM E DUNN | 3    CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| WILLIAM E DUNSON JR | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| WILLIAM E DURHAM | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIAM E EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| WILLIAM E ELA | 11337  KYLE ROAD | | | | GARRETSVILLE | OH | 44231-9720 |
| WILLIAM E EVERSOLE | 5050 ROBINSONVAIL  RD | | | | FRANKLIN | OH | 45005-4731 |
| WILLIAM E FARRELL | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM E FEDERSPIEL JR | 55 W GLOUCESTER | | | | SAGINAW | MI | 48609 |
| WILLIAM E FEDERSPIEL JR | 821 PLAINFIELD CT | | | | SAGINAW | MI | 48609 |
| WILLIAM E FIELDS | 1221 GLENWOOD AVE | | | | JOLIET | IL | 60435 |
| WILLIAM E FILIP | 4469 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| WILLIAM E FINLEY | 9854 GLAZE ROAD | | | | NEW HOLLAND | OH | 43145 |
| WILLIAM E FODEN | 1907 PARK PLACE AVE | | | | E LIVERPOOL | OH | 43920-3760 |
| WILLIAM E FONDERLIN | 1192 CEDARWOOD DR | | | | MINERAL RIDGE | OH | 44440 |
| WILLIAM E FRY | 3591 WATERBURY DR | | | | KETTERING | OH | 45439 |
| WILLIAM E GAVIN | 358   N UNION RD | | | | TROTWOOD | OH | 45427-1513 |
| WILLIAM E GILES JR | 5848 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8966 |
| WILLIAM E GLAYSHER | 1641 CLIFFVIEW DR E341 | | | | ROCHESTER HILLS | MI | 48306 |
| WILLIAM E GLENN | 1412 INNISFALLEN | | | | SPRINGFIELD | OH | 45506-1830 |
| WILLIAM E GOODYEAR | 1847 HUBBARD MASURY RD | | | | HUBBARD | OH | 44425 |
| WILLIAM E GORDON | 641 BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| WILLIAM E GRAY | 3049 LEONORA DR | | | | KETTERING | OH | 45420-1232 |
| WILLIAM E GRAY | 541 HAYES ST | | | | YPSILANTI | MI | 48198-8002 |
| WILLIAM E HALE | 8185 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| WILLIAM E HAMMOCK | 4116 JAMIE LANE | | | | FRANKLIN | OH | 45005 |
| WILLIAM E HAMMONTREE | 941 MANHATTON AVE | | | | DAYTON | OH | 45406 |
| WILLIAM E HAMSHER | 4812  CRESTVIEW RD | | | | DAYTON | OH | 45431-1933 |
| WILLIAM E HANSEN | 2704 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-5323 |
| WILLIAM E HARDERT | 237   BROOKSIDE DR. | | | | NEW CARLISLE | OH | 45344-9271 |
| WILLIAM E HARKER JR | 163 ROCKY RD | | | | JOHNSTOWN | PA | 15909 |
| WILLIAM E HARRISON | 2585 GREENVILLE RD. | | | | CORTLAND | OH | 44410 |
| WILLIAM E HELLMAN | 248 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| WILLIAM E HIBBARD | 351   VINCENT AVENUE | | | | TROY | OH | 45373-3951 |
| WILLIAM E HINES | 121 MEADOWBROOK DR | | | | EATON | OH | 45320-2271 |
| WILLIAM E HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAM E HUGHES, SR. | 216 HALL ST NE | | | | BROOKHAVEN | MS | 39601 |
| WILLIAM E IRVIN | 29 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| WILLIAM E ISAAC JR | 320 BELLPOINTE COMMONS | | | | BELLEVUE | KY | 41073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E JACKSON | 3215 WEST MT. HOPE | | | | LANSING | MI | 48911 |
| WILLIAM E JANNEY | 7962 PREBLEWOOD DR. | | | | MIDDLETOWN | OH | 45042-9002 |
| WILLIAM E JEWELL | 2331  HAMILTON AVE | | | | HAMILTON | NJ | 08619 |
| WILLIAM E JOHN | 1056 MEADOWLANE | | | | XENIA | OH | 45385-1832 |
| WILLIAM E JOHNSON | 2239 E WILLIAMSON AVE | | | | BURTON | MI | 48529-2447 |
| WILLIAM E JOHNSON JR | 6246 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| WILLIAM E JORDAN | 5    HOPETON DR | | | | ROCHESTER | NY | 14624-5209 |
| WILLIAM E JOYCE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM E KEITH | 114 AUTUMN AVE | | | | WEWAHITCHKA | FL | 32465-- 45 |
| WILLIAM E KELLEY JR | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414-3185 |
| WILLIAM E KELLY | PO BOX 320633 | | | | FLINT | MI | 48532-0011 |
| WILLIAM E KIRK | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM E KRAUSE | 310 BRENTWOOD ST | | | | TILTON | IL | 61833-7521 |
| WILLIAM E LAMBERT | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 |
| WILLIAM E LANDENBURG | 3333  HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| WILLIAM E LANDIS | 436 SCARLETT DR | | | | CROSSVILLE | TN | 38555 |
| WILLIAM E LANGE | 800 TONAWANDA ST | | | | BUFFALO | NY | 14207-1422 |
| WILLIAM E LASEUR | 8377  LASEUR RD | | | | MORROW | OH | 45152-9492 |
| WILLIAM E LASEUR | 8377 LA SEUR ROAD | | | | MORROW | OH | 45152-9492 |
| WILLIAM E LAWSON | 39 S MAPLE AVE | | | | FAIRBORN | OH | 45324 |
| WILLIAM E LEE | 1926  BRISTOL CHAMPION TRAIL | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM E LEGG | 103   CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| WILLIAM E LEWIS | 1600 PARK AV | | | | EATON | OH | 45320 |
| WILLIAM E LEWIS | OR MARJORIE E LEWIS | 1700 KELLENBECK AVE | RM 307 | | GRANTS PASS | OR | 97537 |
| WILLIAM E LIEBEL | 5200 SUMMIT DRIVE | | | | EDMOND | OK | 73034 |
| WILLIAM E LILLY | 3117  E. FOURTH ST | | | | DAYTON | OH | 45403-2107 |
| WILLIAM E LOCKHART | 824 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |
| WILLIAM E LUNDY | 556 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| WILLIAM E MALLORY | 63 PIONNER ST | | | | DAYTON | OH | 45405 |
| WILLIAM E MARCUM | 385 OAK RIDGE RD | | | | PRINCETON | KY | 42445-5467 |
| WILLIAM E MARCUM | 1477 MILLER WILLIAMS RD | C/O KIMBERLY NULL | | | EATON | OH | 45320-8507 |
| WILLIAM E MARTIN | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| WILLIAM E MASIARIK | 147 EDWARD ST | | | | LOER BURRELL | PA | 15068 |
| WILLIAM E MASON | 4452  GAITER LANE | | | | DAYTON | OH | 45427-3510 |
| WILLIAM E MAY | 104 N DIXIE DR | | | | VANDALIA | OH | 45377-2004 |
| WILLIAM E MCCALL AND | JOYCE L MCCALL | 905 OCONEE CREEK RD | | | WEST UNION | SC | 29696 |
| WILLIAM E MCCAMMENT | 35278 GLEN LN | | | | WILDOMAR | CA | 92595 |
| WILLIAM E MCCLEARY | 306   CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| WILLIAM E METCLER | PO BOX 371 | | | | SYRACUSE | NY | 13211-0371 |
| WILLIAM E MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459 |
| WILLIAM E MILLER | 702 CENTER AVE APT 15 | | | | BAY CITY | MI | 48708-5993 |
| WILLIAM E MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| WILLIAM E MOORE | 18427 STEEL ST | | | | DETROIT | MI | 48235-1326 |
| WILLIAM E MOWERY | 2546 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5847 |
| WILLIAM E MROFCHAK | 389   BONNIE BRAE | | | | VIENNA | OH | 44473-9643 |
| WILLIAM E NABORS | 101 EMERSON ST | | | | TILTON | IL | 61833-7919 |
| WILLIAM E NAGY | 13601 SOUTH AVE | | | | COLUMBIANA | OH | 44408 |
| WILLIAM E NICKERSON | 10731 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9489 |
| WILLIAM E NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E ODUM | 8704 TRIPLE LAKES RD | | | | DUPO | IL | 62239 |
| WILLIAM E PACKMAN | 1897  SOUTH HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-- 18 |
| WILLIAM E PAIGE | 1305 TREVINO DR | | | | TROY | MI | 48085-3393 |
| WILLIAM E PARISE | 412 DURST DR NW | | | | WARREN | OH | 44483 |
| WILLIAM E PARSON | 2915 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5023 |
| WILLIAM E PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM E PHELIX | PO BOX 5192 | | | | MASSENA | NY | 13662-5192 |
| WILLIAM E PHILLIPS | ROUTE 1 PO BOX 38 | | | | BARRYTON | MI | 49305-9801 |
| WILLIAM E PLEMMONS | 330 LEVERETT ST | | | | MILFORD | MI | 48381-1849 |
| WILLIAM E POWERS | 2177 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-- 94 |
| WILLIAM E PUCKETT | 6000 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311-8934 |
| WILLIAM E PUMPHREY | 4686 ENGLESSON DR NW | | | | WARREN | OH | 44485 |
| WILLIAM E RAMEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM E RASOR | 10275 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309 |
| WILLIAM E RAWLINGS | 200 SOUTHWAY DR. | | | | DAYTON | OH | 45440-3507 |
| WILLIAM E REAMER | 100 SOUTH WEST 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723 |
| WILLIAM E REID, JR | 12071 AIR HILL RD | | | | BROOKVILLE | OH | 45309 |
| WILLIAM E RENUCCI | 7893 WENONAH TRL | | | | MANTON | MI | 49663-9367 |
| WILLIAM E RIDDELL | 507 BOYLSTON ST. | | | | MIDDLETOWN | OH | 45044-5304 |
| WILLIAM E ROE | 2109  CANARY CT | | | | DAYTON | OH | 45414-3107 |
| WILLIAM E ROSS JR | 2011  SHADY LANE DR | | | | DAYTON | OH | 45432-2009 |
| WILLIAM E ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| WILLIAM E RUFENER | 7401 STATELINE RD | | | | ORANGEVILLE | OH | 44453-9800 |
| WILLIAM E SACKETT | 217 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1739 |
| WILLIAM E SAVAGE | 17659 COUNTY ROAD 196 LOT 14 | | | | FLINT | TX | 75762-9106 |
| WILLIAM E SCHLOSBERG | 8713 BOCA GLADES BLVD W APT D | | | | BOCA RATON | FL | 33434 |
| WILLIAM E SCHULTZ | 24301 HILL AVE | | | | WARREN | MI | 48091-4453 |
| WILLIAM E SCOTT | 120 CHASTAIN RD NW UNIT 1607 | | | | KENNESAW | GA | 30144 |
| WILLIAM E SETHMAN | 1410  MELBOURNE STREET | | | | VIENNA | OH | 44473-9620 |
| WILLIAM E SHANK | 10500 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345 |
| WILLIAM E SHANNON | 6352 JASON LN | | | | CENTREVILLE | OH | 45459 |
| WILLIAM E SHAW TRUST | WILLIAM E SHAW TRUSTEE | UTD 04/16/87 | 3697 W CANAL ST | | DIXON | IL | 61021-9404 |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM E SMITH | 1451 S CENTRAL DRIVE | | | | BEAVERCREEK | OH | 45432 |
| WILLIAM E SPENCE | 50 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2527 |
| WILLIAM E STEBBINS | 10124 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9306 |
| WILLIAM E STEGALL | 8808 WELLS RD | | | | MILLINGTON | TN | 38053-4402 |
| WILLIAM E STEWARD | PO BOX 190231 | | | | BURTON | MI | 48519-0231 |
| WILLIAM E STRADY | 2170  OWENDALE DRIVE | | | | DAYTON | OH | 45439-2636 |
| WILLIAM E STRADY 3D | 4956 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-1940 |
| WILLIAM E STUMP | 3789  FERRY RD | | | | BELLBROOK | OH | 45305-8921 |
| WILLIAM E SULZMANN JR. | 3900 OLDFIELD CROSSING DR APT 14 | | | | JACKSONVILLE | FL | 32223 |
| WILLIAM E SURBER | 2520 W. 20TH ST. RD | | | | GREELEY | CO | 80634-6642 |
| WILLIAM E SUTTON JR | 628  LEILA CT | | | | W. CARROLLTON | OH | 45449-1600 |
| WILLIAM E TESMER | 2721 OAK PARK AVE. | | | | KETTERING | OH | 45419 |
| WILLIAM E TINCHER | 133  ANKARA AVENUE | | | | BROOKVILLE | OH | 45309-1353 |
| WILLIAM E TUNNEY | 3197 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880 |
| WILLIAM E VENTRES | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| WILLIAM E VICORY | BOX 1904 | | | | HOT SPRINGS | AR | 71902-1904 |
| WILLIAM E WAGGONER | THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WILLIAM E WAGNER | 555 KRISTINE LN | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E WAKEFIELD | 15933 4TH AVE NW | | | | ARLINGTON | WA | 98223-5439 |
| WILLIAM E WALKER JR | 713 WILLIAMS DR | | | | MOORE | OK | 73160-6032 |
| WILLIAM E WALLACE | 803   HEATHER DR. | | | | DAYTON | OH | 45405 |
| WILLIAM E WALTER INC | 1917 HOWARD AVE | PO BOX 391 | | | FLINT | MI | 48503-4257 |
| WILLIAM E WARD I I I | 101 HECKATHORN ROAD | | | | BROOKVILLE | OH | 45309-9351 |
| WILLIAM E WARNOCK | 1906  STUBBS MILL RD | | | | LEBANON | OH | 45036-9654 |
| WILLIAM E WATKINS JR | 7293 PHILLIPSBURG RD. | | | | BROOKVILLE | OH | 45309-9641 |
| WILLIAM E WEBB | RR 1 BOX 240A | | | | SPRINGPORT | IN | 47386-9801 |
| WILLIAM E WECKER ASSOCIATES INC | 505 SAN MARIN DR | | | | NOVATO | CA | 94945 |
| WILLIAM E WESTLAKE | 178 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| WILLIAM E WESTON | 2580 MARDELLA DRIVE | | | | BEAVERCREEK | OH | 45434-6402 |
| WILLIAM E WHALE | CHARLES SCHWAB & CO INC CUST | ROTH CONTRIBUTORY IRA | 136 YOUNG ST | | PORT ORANGE | FL | 32127-8641 |
| WILLIAM E WHALEN | 1764 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| WILLIAM E WILLIS | 2715  SMITH RD | | | | WILMINGTON | OH | 45177-8395 |
| WILLIAM E WILSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM E WIRTH | 2175 HOPKINS RD | | | | GETZVILLE | NY | 14068-1112 |
| WILLIAM E WITHERSPOON | 1249 E KURTZ AVE | | | | FLINT | MI | 48505-1764 |
| WILLIAM E WORLEY | 731   E. LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WILLIAM E YEOMANS | GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILLIAM E. HANCOCK | | | | | | | |
| WILLIAM E. PHILLIPS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM E. TURNER | | | | | | | |
| WILLIAM EADS | 1914 ANDERSON ST | | | | BRISTOL | TN | 37620-1914 |
| WILLIAM EAGLESON | 410 LYNDY ST. | | | | JOHNSTOWN | PA | 15904 |
| WILLIAM EAGLESON | 833 S TRAIL RIDGE DR | EAGLESON | | | INDEPENDENCE | MO | 64050-4865 |
| WILLIAM EAKIN | 1198 DEPOT PHALANX ST | | | | SOUTHINGTON | OH | 44470-9533 |
| WILLIAM EARL | C/O FINANCE DEPARTMENT | DUPAGE CONVALESCENT CENTRE | | | WHEATON | IL | 60187 |
| WILLIAM EARL | 4962 CENTER ST | | | | MILLINGTON | MI | 48746-9676 |
| WILLIAM EARL HABERLIN | 5660 BRAMBLEWOOD RD | | | | LA CANADA FLINTRIDGE | CA | 91011 |
| WILLIAM EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| WILLIAM EASLICK | 4042 BLACKINGTON AVENUE | | | | FLINT | MI | 48532-5005 |
| WILLIAM EASOM | 3340 TRAVIS AVE | | | | SANTA SUSANA | CA | 93063-1427 |
| WILLIAM EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| WILLIAM EASTERLING | | | | | | | |
| WILLIAM EASTERWOOD | 44505 FORD RD APT 512 | | | | CANTON | MI | 48187-5036 |
| WILLIAM EASTHAM | 108 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-6231 |
| WILLIAM EASTMAN | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 |
| WILLIAM EASTMAN | 544 CRAYTON ST | | | | CORPUS CHRISTI | TX | 78418-3502 |
| WILLIAM EATMAN | PO BOX 121101 | | | | ARLINGTON | TX | 76012-1101 |
| WILLIAM EATON | 6100 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9795 |
| WILLIAM EATON | 5109 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1216 |
| WILLIAM EAVES | 483 MEDINA DR | | | | LEWISVILLE | TX | 75077-6838 |
| WILLIAM EAVEY | 300 E RED HILL RD | | | | CONOWINGO | MD | 21918-1119 |
| WILLIAM EBBING | 1448 HARVEST AVE | | | | KETTERING | OH | 45429-4821 |
| WILLIAM EBERLING | 3970 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-4450 |
| WILLIAM EBERT | 624 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2712 |
| WILLIAM EBRITE | 5408 WENTWORTH LN | | | | MUNCIE | IN | 47304-7601 |
| WILLIAM ECKELS JR | 4158 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| WILLIAM ECKENRODE | PO BOX 541 | | | | DELEVAN | NY | 14042-0541 |
| WILLIAM ECKLES | 1230 EAST 29TH STREET | | | | ANDERSON | IN | 46016-5535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM EDENFIELD | 4235 W NEW MARKET RD | | | | HILLSBORO | OH | 45133-8862 |
| WILLIAM EDGCOMBE | 3204 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9560 |
| WILLIAM EDGELL | 911 TURTLE RUN | | | | CHURUBUSCO | IN | 46723-9569 |
| WILLIAM EDGERTON | 32460 WOODDALE DR | | | | LISBON | OH | 44432-9438 |
| WILLIAM EDINGTON | 102 WALNUT ST | | | | GOWANDA | NY | 14070-1426 |
| WILLIAM EDINGTON | 5944 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| WILLIAM EDISON | 256 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0510 |
| WILLIAM EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| WILLIAM EDMONDS | 846 FOREST ST | | | | WESTLAND | MI | 48186-9208 |
| WILLIAM EDMONDS | 4510 LAHRING RD | | | | LINDEN | MI | 48451-9474 |
| WILLIAM EDNIE | 8516 HITCHCOCK RD | | | | YOUNGSTOWN | OH | 44512-6542 |
| WILLIAM EDSTROM JR | 289 W 1000 N | | | | VALPARAISO | IN | 46385-8527 |
| WILLIAM EDWARD BROWN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM EDWARD OLSZEWSKI | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIAM EDWARDS | 785 OAKLEAF PLANTATION PKWY UNIT 1532 | | | | ORANGE PARK | FL | 32065-3522 |
| WILLIAM EDWARDS | PO BOX 311 | | | | SUWANEE | GA | 30024 |
| WILLIAM EDWARDS | 110 E 37TH ST | | | | ANDERSON | IN | 46013-4636 |
| WILLIAM EDWARDS | 5516 EDWIN FOREST RD | | | | MEMPHIS | TN | 38141-2411 |
| WILLIAM EDWARDS | 8301 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| WILLIAM EDWARDS | 3123 US HIGHWAY 271 N | | | | PITTSBURG | TX | 75686-4310 |
| WILLIAM EDWARDS | 52120 ELIZABETH LN | | | | NEW BALTIMORE | MI | 48047-1197 |
| WILLIAM EDWARDS | 617 REMWAY DR | | | | POTTERVILLE | MI | 48876-8707 |
| WILLIAM EDWARDS JR | 1040 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-3013 |
| WILLIAM EDWARDS JR | 808 LONGFELLOW AVE | | | | JACKSON | MI | 49202-3032 |
| WILLIAM EDWARDS JR | 8232 SPRUCELAND RD | | | | POWELL | TN | 37849-3973 |
| WILLIAM EGERT | PO BOX 230399 | | | | FAIR HAVEN | MI | 48023-0399 |
| WILLIAM EGGERS | 45909 CUMBERLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-4613 |
| WILLIAM EGGERT | 7303 HAWTHORNE AVE | | | | WOODRIDGE | IL | 60517-2325 |
| WILLIAM EGGLESTON | 14533 BETHEL CHURCH RD | | | | MANCHESTER | MI | 48158-8552 |
| WILLIAM EGLE JR | 11391 COMMON RD | | | | WARREN | MI | 48093-2548 |
| WILLIAM EICHENDORF | 503 FOREST ST | | | | WESTLAND | MI | 48186-9207 |
| WILLIAM EICHHORN | 47 ALEXANDER PKWY | | | | NORTH TONAWANDA | NY | 14120-9588 |
| WILLIAM EID | 2674 AMBERLY LN | | | | TROY | MI | 48084-2693 |
| WILLIAM EISENACH | 23120 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5366 |
| WILLIAM EISENHAUER | 121 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1245 |
| WILLIAM EISTER | 876   ROOSEVELT HWY | | | | HILTON | NY | 14468-9716 |
| WILLIAM ELA | 11337 KYLE RD | | | | GARRETTSVILLE | OH | 44231-9720 |
| WILLIAM ELBERT | 218 S MAPLE GLADE CIR | | | | THE WOODLANDS | TX | 77382-1427 |
| WILLIAM ELDRIDGE | 3718 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| WILLIAM ELDRIDGE | PO BOX 12 | | | | KINGSTON | MI | 48741-0012 |
| WILLIAM ELDRIDGE | 1309 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| WILLIAM ELDRIDGE | 7673 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1386 |
| WILLIAM ELIFRITZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM ELKINS | 6139 CARMELL DR | | | | COLUMBUS | OH | 43228-9240 |
| WILLIAM ELLENBERGER | PO BOX 617 | | | | ONAWAY | MI | 49765-0617 |
| WILLIAM ELLERBROCK | 19524 ROAD N | | | | CLOVERDALE | OH | 45827-9420 |
| WILLIAM ELLIE | WILLIAMS, ELLIE | 116 ELBERT ROAD | | | LUCEDALE | MS | 39452-9999 |
| WILLIAM ELLIOTT | | | | | | | |
| WILLIAM ELLIOTT | 3514 REVOLEA BEACH RD | | | | BALTIMORE | MD | 21220-4309 |
| WILLIAM ELLIOTT | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| WILLIAM ELLIOTT | 1815 EVERGREEN LN | | | | YPSILANTI | MI | 48198-9522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ELLIOTT SR | 405 ORCHARD ST | | | | ALGONAC | MI | 48001-1335 |
| WILLIAM ELLIS | 1400 CHERRY ST | | | | SHELBYVILLE | TN | 37160-3710 |
| WILLIAM ELLIS | 6231 MAPLERIDGE DR | | | | FLINT | MI | 48532-2178 |
| WILLIAM ELLIS | 672 CORK CT | | | | FLINT | MI | 48506-5217 |
| WILLIAM ELLIS | N6020 BOMBINSKI LN | | | | WHITE LAKE | WI | 54491-9545 |
| WILLIAM ELLIS | 230 GREENHILL ROAD | | | | DAYTON | OH | 45405-1116 |
| WILLIAM ELLIS | 3324 E 8TH ST | | | | ANDERSON | IN | 46012-4602 |
| WILLIAM ELLIS | 2770 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-8912 |
| WILLIAM ELLIS COMPANY | 3311 12 MILE RD | | | | BERKLEY | MI | 48072-1343 |
| WILLIAM ELLISON JR | 819 E 11TH ST | | | | RUSHVILLE | IN | 46173-1321 |
| WILLIAM ELLSON | 317 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7054 |
| WILLIAM ELLSWORTH | 4868 APACHE PATH | C/O BONITA ANN GRIFFIN | | | OWOSSO | MI | 48867-9732 |
| WILLIAM ELROD | 895 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8044 |
| WILLIAM ELWOOD | 949 HAVER DR | | | | HICKSVILLE | OH | 43526-1045 |
| WILLIAM ELY JR | PO BOX 865 | | | | SYRACUSE | NY | 13201-0865 |
| WILLIAM ELYA JR | 190 TIMBERLINE DR | | | | FORSYTH | MO | 65653-8198 |
| WILLIAM ELZA | 140 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| WILLIAM EMBRY | 6440 E GROSS RD | | | | BLOOMINGTON | IN | 47401-9133 |
| WILLIAM EMBURY JR | 1256 WELLINGTON DR | | | | VICTOR | NY | 14564-1507 |
| WILLIAM EMENHISER | 11328 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9041 |
| WILLIAM EMERICK | 5098 N KALIGA DR | | | | SAINT CLOUD | FL | 34771-7826 |
| WILLIAM EMERSON | 21 W CHURCH ST | | | | WILLIAMSPORT | MD | 21795-1510 |
| WILLIAM EMERY | 9835 W 101ST ST | | | | OVERLAND PARK | KS | 66212-5344 |
| WILLIAM EMMERT JR | 2214 HUBBARD ST | | | | JANESVILLE | WI | 53546-3155 |
| WILLIAM ENDEBROCK | 119 RIDGE RD | | | | SOUTHAMPTON | NJ | 08088-3507 |
| WILLIAM ENDERLE | 3017 SCHEID RD | | | | HURON | OH | 44839-9783 |
| WILLIAM ENDERLE | 11510 STATE ROUTE 13 | | | | MILAN | OH | 44846-9407 |
| WILLIAM ENDRES | 4282 N 3RD ST | | | | KALAMAZOO | MI | 49009-8520 |
| WILLIAM ENGEL | 03-086 RD. S | | | | EDON | OH | 43518 |
| WILLIAM ENGELAGE | 26812 MUENZ RD | | | | WRIGHT CITY | MO | 63390-4432 |
| WILLIAM ENGERT | 1696 HOSMER RD | | | | APPLETON | NY | 14008-9613 |
| WILLIAM ENGLAND | PO BOX 223 | | | | RICKMAN | TN | 38580-0223 |
| WILLIAM ENGLAND | 353 MEMORIAL LN | | | | JACKSBORO | TN | 37757-4712 |
| WILLIAM ENGLAND | PO BOX 251 | | | | WENTZVILLE | MO | 63385-0251 |
| WILLIAM ENGLE | 6128 SANDSTONE DR | | | | ARLINGTON | TX | 76001-5400 |
| WILLIAM ENGLEBY | PO BOX 96 | | | | ORTONVILLE | MI | 48462-0096 |
| WILLIAM ENGLISH | 5517 W 97TH TER | | | | OVERLAND PARK | KS | 66207-2928 |
| WILLIAM ENGLISH | 2866 PENNY LN | | | | AUSTINTOWN | OH | 44515-4941 |
| WILLIAM ENNEKING | 411 OLIVIA LN | | | | COVINGTON | KY | 41011-3633 |
| WILLIAM ENO | 126 BROOKFIELD RD | | | | MATTYDALE | NY | 13211-1402 |
| WILLIAM ENSINGER | 11461 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1513 |
| WILLIAM ENTWISTLE | 7728 BAGGINS RD | | | | HANOVER | MD | 21076-1606 |
| WILLIAM EPALIN | 1225 CUMBERLAND RD | | | | BEDFORD | PA | 15522 |
| WILLIAM EPLETT | 12348 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| WILLIAM EPLING | 93 WINDRIDGE LN | | | | PANAMA CITY BEACH | FL | 32413-2678 |
| WILLIAM EPPERSON | 834 REWILL DR | | | | FORT WAYNE | IN | 46804-5660 |
| WILLIAM EPPS | 917 GARFIELD AVE | | | | LANSING | MI | 48917-9249 |
| WILLIAM EPPS | 120 ANGEL DR | | | | STAR CITY | AR | 71667-9638 |
| WILLIAM EPPS III | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIAM ERBE | 17 WILSON RD | | | | WOLCOTT | CT | 06716-1526 |
| WILLIAM ERDEL | 975 WOODLAND PKWY APT 144 | | | | SAN MARCOS | CA | 92069-2279 |
| WILLIAM ERDO | 2312 CASTLELOCH CT | | | | HIGH POINT | NC | 27265-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM EREMIA | 6681 CENTER ST | | | | UNIONVILLE | MI | 48767-9482 |
| WILLIAM ERICKSON | PO BOX 42 | | | | GEORGETOWN | IL | 61846-0042 |
| WILLIAM ERIKSSON | 40705 VILLAGE WOOD RD | | | | NOVI | MI | 48375-4469 |
| WILLIAM ERISMAN | 1286 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-4299 |
| WILLIAM ERKKILA | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| WILLIAM ERLENBECK JR | 3401 HAWTHORNE DR | | | | FLINT | MI | 48503-4648 |
| WILLIAM ERNST | 790 ORCHARD PARK RD | | | | WEST SENECA | NY | 14224-3321 |
| WILLIAM ERNST | 112 CALMONT FARM CIR | | | | UNION | OH | 45322-2909 |
| WILLIAM ERSKINE | 14962 42.5 RD | | | | WETMORE | MI | 49895-9537 |
| WILLIAM ERTEL | 1198 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| WILLIAM ERVIN | 374 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4007 |
| WILLIAM ERVIN | 5501 TREVOR DR | | | | SHREVEPORT | LA | 71129-5135 |
| WILLIAM ERVIN | 243 MASTEN AVE | | | | BUFFALO | NY | 14209-1915 |
| WILLIAM ERVINE JR | 831 PLUM ST | | | | TRENTON | NJ | 08638-3352 |
| WILLIAM ERWIN | 3934 HOGARTH AVE | | | | FLINT | MI | 48532-5261 |
| WILLIAM ERWIN | 1295 CASTLEWOOD CIR | | | | DEWITT | MI | 48820-9389 |
| WILLIAM ESCHENBACH I I I | 3432 FM 9 S | | | | WASKOM | TX | 75692-6002 |
| WILLIAM ESHENRODER | 1009 SARATOGA DR | | | | BRENTWOOD | TN | 37027-7465 |
| WILLIAM ESTEP | 12313 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9791 |
| WILLIAM ESTEP | 132 SIMS BRANCH RD | | | | MOUNT HOPE | WV | 25880 |
| WILLIAM ESTEP | 476 CARY ST | | | | MILLERSBURG | OH | 44654-1072 |
| WILLIAM ESTEP | 1420 BEAL RD | | | | MANSFIELD | OH | 44903-9220 |
| WILLIAM ESTES | 2484 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| WILLIAM ESTES | 4017 STOW RD | | | | STOW | OH | 44224-2605 |
| WILLIAM ESTILL III | PO BOX 182 | | | | ROSE CITY | MI | 48654-0182 |
| WILLIAM ETHERINGTON | 1433 PEPPERWOOD DR | | | | NILES | OH | 44446-3542 |
| WILLIAM ETHRIDGE | 458 FIRST ST | | | | LAWRENCEVILLE | GA | 30045-5802 |
| WILLIAM EUBANK | 425 MEADOWLARK LN | | | | EATON | OH | 45320-1959 |
| WILLIAM EURICK | W224S7600 GUTHRIE DR | | | | BIG BEND | WI | 53103-9629 |
| WILLIAM EVANOSKI | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM EVANS | 4438 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44511-3560 |
| WILLIAM EVANS | 2280 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| WILLIAM EVANS | PO BOX 763 | 1770 HWY 80 E | | | ROBERTA | GA | 31078-0763 |
| WILLIAM EVANS | PO BOX 20143 | | | | INDIANAPOLIS | IN | 46220-0143 |
| WILLIAM EVANS | 1013 SNELL RD | | | | LEWISBURG | TN | 37091-6935 |
| WILLIAM EVANS | 2081 PARTRIDGE POINT RD | | | | ALPENA | MI | 49707-5122 |
| WILLIAM EVANS | 3589 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1138 |
| WILLIAM EVANS | 7208 OLD POND DR | | | | CLARKSTON | MI | 48348-4101 |
| WILLIAM EVANS | PO BOX 689 | | | | MOUNT PLEASANT | TX | 75456-0689 |
| WILLIAM EVANS | 4115 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4627 |
| WILLIAM EVANS | 6364 LISA LN | | | | LISBON | OH | 44432-9454 |
| WILLIAM EVANS | 542 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| WILLIAM EVANS | 1204 HOLLIS TER | | | | COTTONTOWN | TN | 37048-9600 |
| WILLIAM EVANS | 26001 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5342 |
| WILLIAM EVANS | | | | | | | |
| WILLIAM EVANS JR | 173 ELM ST | | | | HUDSON | OH | 44236-3017 |
| WILLIAM EVEN | 218 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2647 |
| WILLIAM EVENNOU | 11007 NITA CT | | | | SHELBY TOWNSHIP | MI | 48317-3433 |
| WILLIAM EVERETT | 5622 N RESERVE RD | | | | ROSCOMMON | MI | 48653-8165 |
| WILLIAM EVERETT | 1109 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1371 |
| WILLIAM EVERETT | 7365 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| WILLIAM EVERROAD | 51 ENDSLEY DR | | | | MOORESVILLE | IN | 46158-7992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM EVERSMAN | 1810 W 60TH ST | | | | INDIANAPOLIS | IN | 46228-1208 |
| WILLIAM EVERSOLE | 5050 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4731 |
| WILLIAM EVERTT BOWEN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM EVILSIZER | 105 N BURGESS ST | | | | WEST BRANCH | MI | 48661-1105 |
| WILLIAM EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| WILLIAM EWING | 14 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| WILLIAM EWING | 6943 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9600 |
| WILLIAM EXUM | 2442 HALIFAX CT | | | | AVON | OH | 44011-1662 |
| WILLIAM EYERS | 6174 WHITCOMB DR | | | | SAGINAW | MI | 48603-3469 |
| WILLIAM F & R JOAN ZIEBARTH | 4012 SOUTH RAINBOW BLVD. | #K267 | | | LAS VEGAS | NV | 89103 |
| WILLIAM F ATER | 3161 JASPER RD. | | | | XENIA | OH | 45385-8413 |
| WILLIAM F BAUDENDISTEL | BOX   458 | | | | LEWISBURG | OH | 45338-- 04 |
| WILLIAM F BECKER | 1000 MELWOOD DR NE | | | | WARREN | OH | 44483-4446 |
| WILLIAM F BINSCHUS | 2061 JAMES AVE | | | | OWOSSO | MI | 48867-3930 |
| WILLIAM F BLAIR | PO BOX 321423 | | | | JACKSON | MS | 39232-1423 |
| WILLIAM F BLAKE | 1645 N HEMLOCK RD | | | | HEMLOCK | MI | 48626-9651 |
| WILLIAM F BLYE | 1997  MICHIGAN AVE | | | | LIMA | NY | 14485-9574 |
| WILLIAM F BOYD JR | 2317 GHENT AVE | | | | KETTERING | OH | 45420-3447 |
| WILLIAM F BRANTLEY II | 2751  ROYAL GLEN DR | | | | CINCINNATI | OH | 45239-4525 |
| WILLIAM F BROOKS | 1057 E JULIAH AVE | | | | FLINT | MI | 48505-1603 |
| WILLIAM F CARPENTER | 16240  E MASON RD | | | | SIDNEY | OH | 45365-7230 |
| WILLIAM F CHARLES | 1367 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| WILLIAM F CLARK | 5159 SIERRA CIRCLE | | | | DAYTON | OH | 45414 |
| WILLIAM F DEWEESE | 1468 FURNACE ST | | | | MINERAL RIDGE | OH | 44440 |
| WILLIAM F DUFF | 3410  WAYNE AVE   . | | | | DAYTON | OH | 45420-2435 |
| WILLIAM F DURDIN | 957 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3619 |
| WILLIAM F FILLA | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM F FORRISTAL | 9880 KING - GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| WILLIAM F FRANKEY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM F FRAUNFELDER | PO BOX 070726 | | | | MILWAUKEE | WI | 53207-0726 |
| WILLIAM F GALEY | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| WILLIAM F GIBBS | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987 |
| WILLIAM F GIERING | 751 LIME BERRY PL | RIDGEWOOD | | | VENICE | FL | 34285-7028 |
| WILLIAM F GODFREY | 242 SOUTH 6TH AVE | APT 4-E | | | HIGHLAND PARK | NJ | 08904-2158 |
| WILLIAM F GOTTSCHLICH | 725 DONALD AVE | | | | DAYTON | OH | 45420 |
| WILLIAM F HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM F HARDICK | 636 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7853 |
| WILLIAM F HARDY | 2727 N GETTYSBURG APT 23 | | | | DAYTON | OH | 45406 |
| WILLIAM F HARRIS | 2915 RASKOB ST | | | | FLINT | MI | 48504-7502 |
| WILLIAM F HOLLAND | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| WILLIAM F HOOD | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WILLIAM F HOOPS | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| WILLIAM F HOWARD | 16278 SHILLING RD | | | | BERLIN CENTER | OH | 44401-8747 |
| WILLIAM F HUBER JR | P.O. BOX 125 | | | | MIO | MI | 48647-0125 |
| WILLIAM F JORDAN | 7597 COTTAGE DR | | | | BELLAIRE | MI | 49615-9227 |
| WILLIAM F KEELS | 12696 MEMORIAL ST | | | | DETROIT | MI | 48227-1247 |
| WILLIAM F KERRIGAN REV TR | WILLIAM & PATRICIA KERRIGAN TTEES | 3224 S OCEAN BLVD APT 713 | | | HIGHLAND BEACH | FL | 33487-2588 |
| WILLIAM F KERSCHBAUMER SR | 3230 DYEWOOD RD SW | | | | CARROLLTON | OH | 44615 |
| WILLIAM F KIRVES | 336 E DOROTHY LANE | | | | KETTERING | OH | 45419-1712 |
| WILLIAM F KUNETKA & | BARBARA KUNETKA JTWROS | 585 DEVON | | | BEAUMONT | TX | 77707-2049 |
| WILLIAM F LAUGHRIDGE TTEE | FBO WILLIAM F LAUGHRIDGE TRUST | U/A/D 5/5/97 | 1919 CURRY RD | | LUTZ | FL | 33549-3773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F LAWRENCE | 1100 CAMBRIDGE DRIVE | | | | ONSTED | MI | 49265-9482 |
| WILLIAM F LEIBLE | 5351 WALCOTT DR | | | | LAS VEGAS | NV | 89118-6024 |
| WILLIAM F LENTZ AND WILMA C LENTZ | 4817 ROLLING OAK DR | | | | ORLANDO | FL | 32818-8307 |
| WILLIAM F LENTZ IRA | HILLIARD LYONS CUST FOR WILLIAM F LENTZ IRA | 3990 E 750 N | | | COLUMBIA | IN | 47203-9791 |
| WILLIAM F LETY | 6000 ROBINSON ROAD | | | | YOUNG HARRIS | GA | 30582 |
| WILLIAM F LOWE | PO BOX 216 | | | | WEST UNION | SC | 29696 |
| WILLIAM F MARLOWE | 3877  HOLBERTON RD | | | | HOLLEY | NY | 14470-9320 |
| WILLIAM F MCKEE | 10  VALLEY RD | | | | MOOREHEAD | KY | 40351-9131 |
| WILLIAM F MCKEON | 104 LEXINGTON ONTARIO RD | | | | ONTARIO | OH | 44903 |
| WILLIAM F MCLAUGHLIN | 200  FROSTWOOD DR. | | | | CORTLAND | OH | 44410-1114 |
| WILLIAM F MILLER | PO BOX 927 | | | | EUNIS | MT | 59729-0927 |
| WILLIAM F MITCHELL | 5331 ROYAL AVE | | | | LEWISBURG | OH | 45338-- 00 |
| WILLIAM F NESTOR | C/O GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIAM F NEWTON JR | 9331 SOUTH UNION | | | | MIAMISBURG | OH | 45342 |
| WILLIAM F NOCHTA | 12 EAGLE POINTE DR. | | | | CORTLAND | OH | 44410 |
| WILLIAM F PEARMAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM F PRYOR | 829  KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| WILLIAM F RALEIGH | 1 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8951 |
| WILLIAM F RENDULIC | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |
| WILLIAM F ROBERTS IRA | WILLIAM F ROBERTS | 32450 NESTLEWOOD ST | | | FARMINGTON HILLS | MI | 48334 |
| WILLIAM F RODGERS | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| WILLIAM F ROST | 4424 ORRICK CT | | | | BAKERSFIELD | CA | 93308 |
| WILLIAM F RUEHL JR | 2409 10TH AVE # 217 | | | | SO. MILWAUKEE | WI | 53172-2577 |
| WILLIAM F SCHAEFER | 134 SUNSET DR | | | | PITTSBURGH | PA | 15237 |
| WILLIAM F SCHIMPF | | | | | | | |
| WILLIAM F SCHMIDT | 3818  VILLANOVA DRIVE | | | | KETTERING | OH | 45429-4542 |
| WILLIAM F SLACK | 908 BELEY AVE | | | | MATTYDALE | NY | 13211-1308 |
| WILLIAM F STOREY | 409 PLANTATION COURT | | | | NASHVILLE | TN | 37221 |
| WILLIAM F SUTER JR | 4041 SHELBY ROAD | | | | ROCHELLE | VA | 22738 |
| WILLIAM F SWANN | 21253 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-3577 |
| WILLIAM F SZUBIELAK | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| WILLIAM F TAYLOR ARCHITECTS PC | ATTN: WILLIAM F TAYLOR | 6432 BAIRD AVE | | | SYRACUSE | NY | 13206-1050 |
| WILLIAM F THOMPSON | PO BOX 844 | | | | LAKE OZARK | MO | 65049 |
| WILLIAM F THORNTON | 4571 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2121 |
| WILLIAM F TORCHIA | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM F WALKER JR | 401 COLORADO DR | | | | XENIA | OH | 45385 |
| WILLIAM F WEATHERSBY | 321 W. CAMION REAL #11 | | | | BOCA RATON | FL | 33432 |
| WILLIAM F WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WILLIAM F WEHRLY, JR. | PO BOX 18 | 8497 STATE ROAD 500 EAST | | | STRAUGHN | IN | 47387-0018 |
| WILLIAM F. WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WILLIAM F. WESTBROOK | | | | | | | |
| WILLIAM FABER | 351 DALE DR | | | | FARMINGTON | NY | 14425-9587 |
| WILLIAM FACCIPONTE | 64 WOODBRIDGE AVE | | | | SEWAREN | NJ | 07077 |
| WILLIAM FAGAN | 4216 N BLAIR AVE | | | | ROYAL OAK | MI | 48073-2711 |
| WILLIAM FAHEY | 2003 SPIRIT WOOD LN | | | | EDMOND | OK | 73025-1715 |
| WILLIAM FAIR | 4137 WHITE OAK DR | | | | DAYTON | OH | 45432-1941 |
| WILLIAM FAIRCHILD | 1366 S FINLEY RD APT 1B | | | | LOMBARD | IL | 60148-4303 |
| WILLIAM FAIRCHILD | 141 MOHICAN TRL | | | | LEXINGTON | OH | 44904-1028 |
| WILLIAM FALCHECK | 182 NOBLE SHORES DR | | | | REDFIELD | NY | 13437-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FALK | 6545 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| WILLIAM FALLAT JR | 13835 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| WILLIAM FALLAT SR | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436-1121 |
| WILLIAM FALVEY | 1005 CRESCENT RIDGE DRIVE | | | | BUFORD | GA | 30518-7285 |
| WILLIAM FANCHER | 237 TRAVIS LN | | | | DAVENPORT | FL | 33837-8470 |
| WILLIAM FANKHAUSER | 6450 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8451 |
| WILLIAM FARKAS | 3212 ARGYLL DR | | | | LANSING | MI | 48911-1501 |
| WILLIAM FARLEY | 551 NE 61ST TER | | | | OCALA | FL | 34470-1740 |
| WILLIAM FARLEY | 1524 W 12TH ST | | | | ANDERSON | IN | 46016-2817 |
| WILLIAM FARLEY | 28 PORTA DR | | | | O FALLON | MO | 63366-2742 |
| WILLIAM FARMER | 4510 LOGAN WAY APT 6 | | | | HUBBARD | OH | 44425-3321 |
| WILLIAM FARMER | 372 SUNCREST DR | | | | GREENWOOD | IN | 46143-1058 |
| WILLIAM FARMER | 1840 HEBRON CHURCH RD | | | | BRUCETON | TN | 38317-7032 |
| WILLIAM FARMER | 4619 S KELLER RD | | | | MINERAL WELLS | TX | 76067 |
| WILLIAM FARMER | 795 TAYLOR CEMETERY RD | SPANISH GROVE COMMUNITY 8 | | | BUENA VISTA | TN | 38318-3233 |
| WILLIAM FARMER | 3700 AUTUMNWOOD LN | | | | OKEMOS | MI | 48864-5971 |
| WILLIAM FARMER JR | 5103 BIRCHCREST DR | | | | AUSTINTOWN | OH | 44515-3922 |
| WILLIAM FARNUM | 15622 N CAMEO DR | | | | SUN CITY | AZ | 85351-2022 |
| WILLIAM FARR | 823 FANNING BRIDGE RD | | | | FLETCHER | NC | 28732-9205 |
| WILLIAM FARR | 5900 SCENIC WAY DR | | | | KALAMAZOO | MI | 49009-9112 |
| WILLIAM FARR | | | | | | | |
| WILLIAM FARRAR | 409 CHESLEY DR | | | | LANSING | MI | 48917-3402 |
| WILLIAM FARRAR | 15624 QUAIL RIDGE DR | | | | SMITHVILLE | MO | 64089-8377 |
| WILLIAM FARRAR | 4400 LAMSON DR | | | | WATERFORD | MI | 48329-1933 |
| WILLIAM FARRELL | 2425 NE 38TH ST | | | | KANSAS CITY | MO | 64116-2564 |
| WILLIAM FARRELL | 1219 E PERKINS AVE APT 5 | | | | SANDUSKY | OH | 44870 |
| WILLIAM FARRELL HORTON | | | | | | | |
| WILLIAM FARREN | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |
| WILLIAM FARRER | 6291 HIDDEN TRL | | | | BURTON | MI | 48519-1365 |
| WILLIAM FARROW | 8323 W MOORESTOWN RD | | | | MANTON | MI | 49663-9085 |
| WILLIAM FARROW I I I | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| WILLIAM FARVER | 1951 N E 39TH ST. | BLDG. 2 APT. #137 | | | LIGHTHOUSE POINT | FL | 33064 |
| WILLIAM FARVER | 2151 TWINING RD | | | | TURNER | MI | 48765-9707 |
| WILLIAM FASSBENDER | 3513 PALMER DR | | | | JANESVILLE | WI | 53546-2302 |
| WILLIAM FAUGHT JR | 10436 WHITE LAKE CT | | | | TAMPA | FL | 33626 |
| WILLIAM FAULKNER | 4051 RIVER ST | | | | METAMORA | MI | 48455-9325 |
| WILLIAM FAULKNER | 639 SARAINA LN | | | | NEW WHITELAND | IN | 46184-1824 |
| WILLIAM FAUNCE | 565 E WILLARD AVE | | | | LANSING | MI | 48910-3449 |
| WILLIAM FAUST | 183 JEFF ST | | | | LAKELAND | FL | 33815-7248 |
| WILLIAM FAUST JR | 3227 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| WILLIAM FAYAK | 4195 BUTLER RD | | | | WAKEMAN | OH | 44889-9403 |
| WILLIAM FEALKO JR | 635 ALLEN ST | | | | CARO | MI | 48723-1414 |
| WILLIAM FEDERSPIEL JR | 821 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4801 |
| WILLIAM FEDEWA | 52847 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3041 |
| WILLIAM FEDORKO | 839 COHASSETT DR | | | | HERMITAGE | PA | 16148-1534 |
| WILLIAM FEGAN | 501 GARY RAY DR | | | | DAVISON | MI | 48423-1033 |
| WILLIAM FEHLAU | 3015 LONGMEADE DR | | | | FARMERS BRANCH | TX | 75234-3723 |
| WILLIAM FEHNRICH | 1989 S SANBAY DR | | | | PORT CLINTON | OH | 43452-9081 |
| WILLIAM FEIGHT | 5894 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9482 |
| WILLIAM FELGENHAUER | 1129 ENGLISH ST | | | | WESTVILLE | IL | 61883-1701 |
| WILLIAM FELSKE | 945 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9774 |
| WILLIAM FELT | 2500 CHERRY CREEK SOUTH DR APT 412 | | | | DENVER | CO | 80209-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FEND JR | 18832 ALSIE DR | | | | MACOMB | MI | 48044-1246 |
| WILLIAM FENDER | 311 FENDER LN | | | | WOODLAWN | VA | 24381-5325 |
| WILLIAM FENDER | 154 LINCOLN ST | | | | PONTIAC | MI | 48341-1344 |
| WILLIAM FENNEWALD | 2548 HICKORY MANOR DR | | | | WILDWOOD | MO | 63011-5526 |
| WILLIAM FENTON | 1016 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| WILLIAM FERENCUHA | 1520 SYCAMORE ST | | | | CONNELLSVILLE | PA | 15425-4953 |
| WILLIAM FERGUSON | 6107 SHAWNEE RD | | | | SANBORN | NY | 14132-9221 |
| WILLIAM FERGUSON | 6666 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| WILLIAM FERGUSON | PO BOX 3225 | | | | JASPER | AL | 35502-3225 |
| WILLIAM FERGUSON | 5129 WAYNE AVE | | | | INDIANAPOLIS | IN | 46241-0743 |
| WILLIAM FERGUSON | 4195 BRENDA CT | | | | SAINT HELEN | MI | 48656-8243 |
| WILLIAM FERGUSON | 148 N GULLEY RD | | | | DEARBORN | MI | 48128-1501 |
| WILLIAM FERGUSON | 400 REVERE CT | | | | COLUMBUS | OH | 43228-1332 |
| WILLIAM FERGUSON I I I | 278 WOODSIDE CT | | | | ROCHESTER HILLS | MI | 48307-4110 |
| WILLIAM FERIEND | 3640 HANCHETT ST | | | | SAGINAW | MI | 48604-2159 |
| WILLIAM FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| WILLIAM FERN | 732 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6433 |
| WILLIAM FERNALD | 20 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK RD | | | | FREMONT | CA | 94555-3162 |
| WILLIAM FERRARO | 1476 COLONY PARK DR | | | | GREENWOOD | IN | 46143-6401 |
| WILLIAM FERRIER | 9467 LONGMEADOW ST | | | | FENTON | MI | 48430-8721 |
| WILLIAM FERRINGTON | 9766 WINSTON RD | | | | PINCKNEY | MI | 48169-8917 |
| WILLIAM FERRIS | 6905 LONG AVE | | | | SHAWNEE | KS | 66216-2656 |
| WILLIAM FERRIS III | 11026 THORNHILL CLUB DR | | | | CHARLOTTE | NC | 28277-0140 |
| WILLIAM FERRO | 163 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| WILLIAM FETTER | 102 LELAND CT | | | | DOTHAN | AL | 36303-2993 |
| WILLIAM FETTERMAN JR | 4260 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| WILLIAM FETZER | 12543 DIXON CAVETT RD | | | | VAN WERT | OH | 45891-9447 |
| WILLIAM FICK | 1328 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2901 |
| WILLIAM FICKES | 6518 RIVERSIDE DR | | | | LEAVITTSBURG | OH | 44430-9745 |
| WILLIAM FIDDYMENT | C/O CAROL A MORRIS, SPECIAL | FIDUCIARY | | | LIVONIA | MI | 48150 |
| WILLIAM FIEDLER | 24 UNIT I | QUEEN ELIZABETH CT | | | CHESTER | MD | 21619 |
| WILLIAM FIELD | 40232 SPITZ DR | | | | STERLING HEIGHTS | MI | 48313-4059 |
| WILLIAM FIELD | 5701 OAK GROVE RD | | | | HOWELL | MI | 48855-9204 |
| WILLIAM FIELDING JR | 609 BRAZOS HARBOR CIR | | | | GRANBURY | TX | 76048-2246 |
| WILLIAM FIELDS | 900 ORIENTAL DR | | | | FLORISSANT | MO | 63031-1446 |
| WILLIAM FIELDS | 8022 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| WILLIAM FIELDS | 119 SUNNY SLOPES DR | | | | BEDFORD | IN | 47421-7462 |
| WILLIAM FIELDS | 2900 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| WILLIAM FIEVET | 18601 HARLAN DR | | | | MAPLE HEIGHTS | OH | 44137-2235 |
| WILLIAM FIEVET | 1303 DARTMOOR AVE | | | | PARMA | OH | 44134-3219 |
| WILLIAM FIGEL | 2126 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1638 |
| WILLIAM FIGGINS | 1513 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| WILLIAM FIKE | 177 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7214 |
| WILLIAM FIKE | 2243 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| WILLIAM FILAREY | 11153 LILLIAN AVE | | | | WARREN | MI | 48089-3570 |
| WILLIAM FILIP | 4469 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| WILLIAM FILLING SR | 806 S BOND ST UNIT A | | | | BALTIMORE | MD | 21231-3306 |
| WILLIAM FILLION JR | 710 C-2 VALLEY VIEW | | | | IONIA | MI | 48846 |
| WILLIAM FILLMAN | 11196 JACOBS TRAIL RT 5 | | | | DEFIANCE | OH | 43512 |
| WILLIAM FINAZZI | 400 N CHILSON ST | | | | BAY CITY | MI | 48706-4424 |
| WILLIAM FINCH | 6435 LONDON ST | | | | DETROIT | MI | 48221-2688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FINCH | 4554 US HIGHWAY 26/85 | | | | TORRINGTON | WY | 82240-8417 |
| WILLIAM FINDLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM FINGER | 192 PEARSON LN | | | | ROCHESTER | NY | 14612-3538 |
| WILLIAM FINK | 1910 MAINE ST | | | | SAGINAW | MI | 48602-1724 |
| WILLIAM FINKBINE | 600 E LEXINGTON RD | | | | EATON | OH | 45320-1309 |
| WILLIAM FINKEN | 3481 H E JOHNSON RD | | | | ALVATON | KY | 42122-9630 |
| WILLIAM FINLEY | 9854 GLAZE RD | | | | NEW HOLLAND | OH | 43145-9636 |
| WILLIAM FINN | 13444 MAIR DR | C/O JAMES FINN | | | STERLING HEIGHTS | MI | 48313-2651 |
| WILLIAM FINN JR | 23308 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-2121 |
| WILLIAM FINNERAN JR | 2608 W WALTON BLVD | | | | WATERFORD | MI | 48329-4442 |
| WILLIAM FINNERTY | 6401 W 52ND ST | | | | MISSION | KS | 66202-1684 |
| WILLIAM FINNEY JR | 1086 FAIRWAY DR | | | | PONTIAC | MI | 48340-1478 |
| WILLIAM FINTON | 3722 RISEDORPH AVE | | | | FLINT | MI | 48506-3128 |
| WILLIAM FIOCK | 7886 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| WILLIAM FISCUS | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060-3027 |
| WILLIAM FISH | 5021 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3804 |
| WILLIAM FISHER | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022-6494 |
| WILLIAM FISHER | 2201 GRAYSTONE DR | | | | SAINT CHARLES | MO | 63303-5183 |
| WILLIAM FISHER | 2361 MORTON AVENUE | | | | FLINT | MI | 48507-4445 |
| WILLIAM FISHER | 1038 COLDWATER ROAD | | | | ROCHESTER | NY | 14624 |
| WILLIAM FISHER | 8226 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| WILLIAM FISHER | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| WILLIAM FISHER | 1590 CHARLES BLVD NE | | | | PALM BAY | FL | 32907-2403 |
| WILLIAM FISHER | 324 TRUDY AVE | | | | TROTWOOD | OH | 45426-3050 |
| WILLIAM FISHER | 1395 ROCK CREEK LN | | | | PLEASANT GROVE | AL | 35127-3519 |
| WILLIAM FISHER | 1101 E TAIT RD | | | | MIKADO | MI | 48745-8720 |
| WILLIAM FISHER | PO BOX 4482 | | | | SAGINAW | MI | 48601-0482 |
| WILLIAM FISHER | 10952 N 400 W | | | | ALEXANDRIA | IN | 46001-8586 |
| WILLIAM FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| WILLIAM FISHER | 14035 WOODMONT AVE | | | | DETROIT | MI | 48227-4707 |
| WILLIAM FISHER | 55 MOUNTAIN MARY RD | | | | BOYERTOWN | PA | 19512 |
| WILLIAM FISHER JR | 4703 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1707 |
| WILLIAM FITCH | 10036 TRIBAL TRL | | | | ROSCOMMON | MI | 48653-7510 |
| WILLIAM FITCH | 630 E 36TH ST | | | | INDIANAPOLIS | IN | 46205-3538 |
| WILLIAM FITZGERALD | 19276 GREEN VALLEY CT | 25 B | | | NORTH FORT MYERS | FL | 33903-6673 |
| WILLIAM FITZGERALD | 144 FOX CHASE | | | | HAMPSHIRE | TN | 38461-5050 |
| WILLIAM FITZGERALD | 10117 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| WILLIAM FITZPATRICK | 752 S RIVER ST | | | | FRANKLIN | OH | 45005-2743 |
| WILLIAM FITZPATRICK | 5443 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM FITZPATRICK | 3038 S 8TH TER | | | | KANSAS CITY | KS | 66103-2612 |
| WILLIAM FITZPATRICK | 11601 W STONE RD | | | | FOWLER | MI | 48835-9746 |
| WILLIAM FITZPATRICK | 402 GEORGE ST | | | | FLUSHING | MI | 48433-1581 |
| WILLIAM FITZPATRICK | 5443 GINA DR. | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM FITZROY I I | 36 SOUTHERN RED RD | | | | BLUFFTON | SC | 29909-6008 |
| WILLIAM FITZSIMMONS | 4027 LOCKPORT RD | | | | SANBORN | NY | 14132-9107 |
| WILLIAM FIX | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 |
| WILLIAM FIZER JR | 5525 S 100 W | | | | MARION | IN | 46953-9314 |
| WILLIAM FLAMINIO | 1401 WINDSOR WAY | | | | RACINE | WI | 53406 |
| WILLIAM FLANAGAN | 4113 N M-65 | | | | HALE | MI | 48739 |
| WILLIAM FLANAGAN | 802 RED MAPLE LN | | | | WIXOM | MI | 48393-4527 |
| WILLIAM FLANARY | 24667 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| WILLIAM FLANARY I I | 9547 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FLANERY | 1015 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| WILLIAM FLANIGAN | 5940 WATERVIEW DR | | | | HILLIARD | OH | 43026-9174 |
| WILLIAM FLANIGAN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAM FLATT | PO BOX 1017 | | | | HOWELL | MI | 48844-1017 |
| WILLIAM FLATTERY | 13655 FERGUS RD | | | | CHESANING | MI | 48616-9591 |
| WILLIAM FLECK | 47A POCONO RIDGE RD | | | | BROOKFIELD | CT | 06804-3724 |
| WILLIAM FLEENOR | 2975 GOLF TO BAY | LOT 427-BOX 79 | | | CLEARWATER | FL | 33759 |
| WILLIAM FLEGLER | 6478 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9234 |
| WILLIAM FLEMING | 12327 N BELSAY RD | | | | CLIO | MI | 48420-9146 |
| WILLIAM FLEMING | 8929 N JOHNSON RD | | | | IRONS | MI | 49644-8787 |
| WILLIAM FLEMMONS | 10510 CURTIS ST | | | | DETROIT | MI | 48221-2325 |
| WILLIAM FLENARD | 2843 BARTH ST | | | | FLINT | MI | 48504-3021 |
| WILLIAM FLESHMAN | PO BOX 162 | | | | TALCOTT | WV | 24981-0162 |
| WILLIAM FLESSES | 1363 S 88TH ST | | | | WEST ALLIS | WI | 53214-2934 |
| WILLIAM FLETCHER | 280 STONE RIDGE LN | | | | MIDDLETOWN | OH | 45044-3275 |
| WILLIAM FLETCHER | 1226 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM FLETCHER JR | 3036 SE 33RD TER | | | | OKEECHOBEE | FL | 34974-6826 |
| WILLIAM FLINN | 4645 SOUTHPORT XING | | | | NORCROSS | GA | 30092-1122 |
| WILLIAM FLIPPEN | 2017 CASTLE LN | | | | FLINT | MI | 48504-5415 |
| WILLIAM FLOOK JR | 23 FINI TER | | | | CHESTER | NY | 10918-2510 |
| WILLIAM FLORENCE I I | 19816 MURPHY RD | | | | TRIMBLE | MO | 64492-9186 |
| WILLIAM FLOWERS | 22008 BRIAN ST | | | | TAYLOR | MI | 48180-2730 |
| WILLIAM FLOWERS | 881 S GUM ST | | | | NORTH VERNON | IN | 47265-8377 |
| WILLIAM FLOWERS | 374 GOLANVYI TRL | | | | VONORE | TN | 37885-2647 |
| WILLIAM FLOYD | 6330 ELDORADO PINES AVE | | | | LAS VEGAS | NV | 89139-5312 |
| WILLIAM FLOYD | 66 ELLIS AVE | | | | NORWOOD | MA | 02062-3917 |
| WILLIAM FLOYD FOSTER REV TRUST | C/O WILLIAM F FOSTER | 1810 W 6TH AVE | | | PINE BLUFF | AR | 71601-3819 |
| WILLIAM FLUCK | 42B WHITE TAIL WAY | | | | NORWALK | OH | 44857-2804 |
| WILLIAM FLYNN | 10571 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9423 |
| WILLIAM FLYNN | 4001 WAGNER RD | | | | KETTERING | OH | 45440-1340 |
| WILLIAM FLYNN | 4605 BALDWIN RD | | | | LAINGSBURG | MI | 48848-9718 |
| WILLIAM FLYNN JR | 9803 CHASE ISLAND DR | | | | SHREVEPORT | LA | 71118-4605 |
| WILLIAM FLYNT | 4141 HOWELL FERRY RD | | | | DULUTH | GA | 30096-3136 |
| WILLIAM FODEN | 1907 PARK PLACE AVE | | | | E LIVERPOOL | OH | 43920-3760 |
| WILLIAM FOGGLE REV TRUST | WILLIAM FOGGLE | 19848 C PLANTERS BLVD | | | BOCA RATON | FL | 33434 |
| WILLIAM FOKKEN | 3160 HOLIDAY SPGS BLVD 7-209 | | | | MARGATE | FL | 33063 |
| WILLIAM FOLEY | 15940 TURNER RD | | | | LANSING | MI | 48906-1142 |
| WILLIAM FOLEY | 7381 W HERBISON RD | | | | BATH | MI | 48808-9434 |
| WILLIAM FOLEY | 10175 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| WILLIAM FOLMER | 2728 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3480 |
| WILLIAM FOLSOM | 7335 NW MOORE DR | | | | PARKVILLE | MO | 64152-1956 |
| WILLIAM FOLSOM | 116 BETZSTONE DR | | | | MANSFIELD | OH | 44907-2540 |
| WILLIAM FOLSOM I I I | 7918 LONGWOOD AVE | | | | KANSAS CITY | KS | 66109-2251 |
| WILLIAM FONTENETTE | PO BOX 5897 | | | | SPARKS | NV | 89432-5897 |
| WILLIAM FONVILLE | 13878 H WAY 63 S | | | | VICHY | MO | 65580 |
| WILLIAM FOOKS | 4141 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511 |
| WILLIAM FORBES | 5853 E PICKARD RD | | | | MT PLEASANT | MI | 48858-8902 |
| WILLIAM FORBES | 2102 CALUMET ST | | | | FLINT | MI | 48503-2897 |
| WILLIAM FORBIS | 3336 TIQUEWOOD | | | | COMMERCE TWP | MI | 48382-1463 |
| WILLIAM FORBUSH | 3814 N FRANKLIN AVE | | | | FLINT | MI | 48506-2305 |
| WILLIAM FORD | 58451 OAKES PL | | | | BARNESVILLE | OH | 43713-9465 |
| WILLIAM FORD | 1028 ROSLYN AVE | | | | AKRON | OH | 44320-2708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FORD | 6505 HYDEN DR | | | | ARLINGTON | TX | 76001-7554 |
| WILLIAM FORD | 2415 N 64TH ST | | | | KANSAS CITY | KS | 66104-2733 |
| WILLIAM FORD | PO BOX 326 | | | | ATHENS | AL | 35612-0326 |
| WILLIAM FORD | 13800 S WEST BAY SHORE DR APT 7 | | | | TRAVERSE CITY | MI | 49684-6280 |
| WILLIAM FORDE I I | 3485 FLORAL DR | | | | LARGO | FL | 33771-2628 |
| WILLIAM FOREMAN | 8212 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-6634 |
| WILLIAM FOREMAN | 6905 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73139-7327 |
| WILLIAM FOREMAN | 5951 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-3248 |
| WILLIAM FORGIE | 2000 COLLIER RD | | | | LEWISBURG | TN | 37091-5223 |
| WILLIAM FORISTER | 1155 WARREN DR | | | | BRUNSWICK | OH | 44212-3007 |
| WILLIAM FORRESTER | 2373 COLONIAL DR | | | | RAHWAY | NJ | 07065-2148 |
| WILLIAM FORRESTER | 407 N CEDAR ST | | | | CAMERON | MO | 64429-1636 |
| WILLIAM FORRISTAL | 9880 KING GRAVES RD NE | | | | WARREN | OH | 44484-4102 |
| WILLIAM FORSYTHE | 412 BIG ARCH RD | | | | GODFREY | IL | 62035-2029 |
| WILLIAM FORSYTHE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM FORT | 4124 AMMANN LN | | | | SAINT LOUIS | MO | 63121-3102 |
| WILLIAM FORTE | 132 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| WILLIAM FORTENBERRY | 1760 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| WILLIAM FORTIN | 10 DELAWARE DR | | | | CHILLICOTHE | OH | 45601-1821 |
| WILLIAM FORTNER JR | PO BOX 124 | | | | CHILDERSBURG | AL | 35044-0124 |
| WILLIAM FORTUNE | 9711 W EMBERWOOD DR | | | | SUN CITY | AZ | 85351-3240 |
| WILLIAM FOSS | 16314 SUNFLOWER BLVD | | | | HARLAN | IN | 46743-7547 |
| WILLIAM FOSTER | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| WILLIAM FOSTER | 1380 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-2914 |
| WILLIAM FOSTER | 201 WILLIAM HARROLD DR | | | | NORTH WILKESBORO | NC | 28659-7234 |
| WILLIAM FOSTER | 8700 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2520 |
| WILLIAM FOSTER | PO BOX 6001 | | | | COLUMBUS | OH | 43206-0001 |
| WILLIAM FOSTER | 4821 W EDWARDS AVE | | | | INDIANAPOLIS | IN | 46221-2906 |
| WILLIAM FOSTER | 2519 STURTEVANT ST | | | | DETROIT | MI | 48206 |
| WILLIAM FOSTER | 4083 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5532 |
| WILLIAM FOSTER | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509-1391 |
| WILLIAM FOSTER | 3663 DESERT DR | | | | SAGINAW | MI | 48603-1976 |
| WILLIAM FOSTER | 600 BOW LN | | | | WATERFORD | MI | 48328-4106 |
| WILLIAM FOSTER | 9 CARAVAN DRIVE | | | | MASSENA | NY | 13662-4330 |
| WILLIAM FOSTER JR | 17 BLUE SPRINGS CT SW | | | | LILBURN | GA | 30047-6205 |
| WILLIAM FOUBISTER | 3 CLOVER LN | | | | SPENCERPORT | NY | 14559-1119 |
| WILLIAM FOUNTAIN | 110 W. 9TH STREET | #101 | | | WILMINGTON | DE | 19801 |
| WILLIAM FOURNIER | 160 MAY ST | | | | WORCESTER | MA | 01602-4340 |
| WILLIAM FOURNIER JR | 1952 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| WILLIAM FOUSE | 509 NORRIS DR | | | | ANDERSON | IN | 46013-3957 |
| WILLIAM FOUST | 1515 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-0146 |
| WILLIAM FOUST | 595 CYNTHIA LN | | | | FOREST PARK | GA | 30297-2625 |
| WILLIAM FOUTS | 1298 HIGHWAY 140 NW | | | | ADAIRSVILLE | GA | 30103-4703 |
| WILLIAM FOUTS | 5473 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9032 |
| WILLIAM FOUTS JR | 12106 SUGAR CREEK RD | | | | NOBLESVILLE | IN | 46060-4294 |
| WILLIAM FOWLER | 5395 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| WILLIAM FOWLER | 5300 ARNOLD DR | | | | BURTON | MI | 48509-1502 |
| WILLIAM FOWLER JR | 104 JOHNSON TRL | | | | MORAINE | OH | 45418-2990 |
| WILLIAM FOWLER JR | 8895 RILEY RD | | | | HALE | MI | 48739-9221 |
| WILLIAM FOWLES | 3654 APPLE VALLEY DR | | | | HOWARD | OH | 43028-9761 |
| WILLIAM FOWLKES | 18628 LAUDER ST | | | | DETROIT | MI | 48235-2758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FOX | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024-2875 |
| WILLIAM FOX | 11141 E 650TH RD | | | | PARIS | IL | 61944-6713 |
| WILLIAM FOX | 10726 N 300 W | | | | ALEXANDRIA | IN | 46001-8420 |
| WILLIAM FOX | 5165 WILLOW CREST AVE | | | | YOUNGSTOWN | OH | 44515-3955 |
| WILLIAM FOX | 1155 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| WILLIAM FOX | 7050 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| WILLIAM FOX | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM FOX JR | 514 RED PUMP RD | | | | BEL AIR | MD | 21014-2120 |
| WILLIAM FOY | 909 EMMA DR | | | | HOLLY | MI | 48442-1236 |
| WILLIAM FOY | 2410 HILLS ST | | | | FLINT | MI | 48503-2862 |
| WILLIAM FOY | 111 OLIVINE CIR | | | | TOWNSEND | DE | 19734-2002 |
| WILLIAM FOYE | 1810 ASPEN DR APT 204 | | | | HUDSON | WI | 54016-9204 |
| WILLIAM FRALICK | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| WILLIAM FRAME | 14443 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| WILLIAM FRAMPTON | 1898 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| WILLIAM FRANCIS NUTT | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM FRANCISCO | 11055 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| WILLIAM FRANCKA | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082-4515 |
| WILLIAM FRANK | 143 LATTA RD | | | | ROCHESTER | NY | 14612-4505 |
| WILLIAM FRANK | 407 CLEVELAND AVE | | | | WILMINGTON | DE | 19804-3002 |
| WILLIAM FRANK | 12154 CHARLANE DR | | | | BRIGHTON | MI | 48114-8163 |
| WILLIAM FRANKLIN | 500 W GENESEE ST | | | | FRANKENMUTH | MI | 48734-1313 |
| WILLIAM FRANKLIN | 6897 FISHING SITE RD | | | | TRAVERSE CITY | MI | 49684 |
| WILLIAM FRANKLIN | 18174 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1825 |
| WILLIAM FRANKLIN | 1310 E MILLS AVE | | | | INDIANAPOLIS | IN | 46227-3715 |
| WILLIAM FRANKLIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM FRANKLIN HAWKS | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM FRANKLIN MORGAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM FRANKLIN MORGAN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM FRANKS | 1390 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| WILLIAM FRANKS | 2691 E JUDDVILLE RD | | | | OWOSSO | MI | 48867-9676 |
| WILLIAM FRANKS | 46 COUNTY ROAD 170 | | | | CORINTH | MS | 38834-1369 |
| WILLIAM FRANKS | 933 BOB MEADOWS RD | | | | MANCHESTER | TN | 37355-6281 |
| WILLIAM FRANKS | 2119 BENSLEY ST | | | | HENDERSON | NV | 89044-0155 |
| WILLIAM FRANKS | 5130 GRANGER RD | | | | OXFORD | MI | 48371-3020 |
| WILLIAM FRANKS | 244 UNDERWOOD RD. | | | | BRILLIANT | AL | 35548 |
| WILLIAM FRASER | 2608 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| WILLIAM FRAUNFELDER | PO BOX 070726 | | | | MILWAUKEE | WI | 53207-0726 |
| WILLIAM FRAYS | 23230 VAN RESORT DR | | | | MENDON | MI | 49072-9596 |
| WILLIAM FRAZEE | 10334 7TH ST | | | | OSCODA | MI | 48750-1908 |
| WILLIAM FRAZIER | 304 FEDERAL DR | | | | ANDERSON | IN | 46013-4708 |
| WILLIAM FRAZIER | 865 RIDGEWAY RD | | | | STANFORD | KY | 40484-8319 |
| WILLIAM FRAZIER | 14936 HUNTINGTON CT | | | | ORLAND PARK | IL | 60462-3042 |
| WILLIAM FREDENBURG | 8118 W 575 N | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM FREDERICK | 7264 FRANCES RD | | | | FLUSHING | MI | 48433-8834 |
| WILLIAM FREDRICK DOLLE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BERNARD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM FREDRICK REYNOLDS | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM FREEL | 6532 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8143 |
| WILLIAM FREELAND | 5420 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-1915 |
| WILLIAM FREELAND | 5976 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FREEMAN | 5353 BALTIMORE DR APT 10 | | | | LA MESA | CA | 91942-4622 |
| WILLIAM FREEMAN | 2037 CHOPPED OAK RD | | | | ELLIJAY | GA | 30540-0589 |
| WILLIAM FREEMAN | 404 E FRENCHMANS BEND RD | | | | MONROE | LA | 71203-8852 |
| WILLIAM FREEMAN | PO BOX 243 | | | | JACKSON | GA | 30233-0006 |
| WILLIAM FREEMAN | 30 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294-2696 |
| WILLIAM FREEMAN | PO BOX 4353 | | | | WARREN | OH | 44482-4353 |
| WILLIAM FREEMAN | 1303 RUSHING DR | | | | ORANGE PARK | FL | 32065-8006 |
| WILLIAM FREEMAN | 912 W BLUEGRASS RD | | | | STRAFFORD | MO | 65757-9410 |
| WILLIAM FREEMAN | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| WILLIAM FREEMAN | 9736 TABOR RD | | | | GADSDEN | AL | 35904-8563 |
| WILLIAM FREEMAN | 823 MAYBANK LOOP | | | | LADY LAKE | FL | 32162-8783 |
| WILLIAM FREEMAN | 4466 BIRCH RUN DR | | | | TROY | MI | 48098-4343 |
| WILLIAM FREEMAN | 414 W MAIN ST | | | | DEWITT | MI | 48820-8951 |
| WILLIAM FREEMAN | 9038 E BLUEWATER DR | | | | CLARKSTON | MI | 48348-4256 |
| WILLIAM FREEMAN | 6301 E SPRAGUE RD | | | | INDEPENDENCE | OH | 44131-6544 |
| WILLIAM FREEMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM FREIBERGER JR | 4701 S CLUBVIEW DR | | | | ADRIAN | MI | 49221-8415 |
| WILLIAM FREISE JR | 400 CHRISTINE DR | | | | N HUNTINGDON | PA | 15642-5902 |
| WILLIAM FREITAG | 29671 ROBERT ST | | | | WICKLIFFE | OH | 44092-2215 |
| WILLIAM FRENCH | 1449 WELLINGTON CT | | | | CAPE CORAL | FL | 33904-9712 |
| WILLIAM FRENCH | 4719 SW 24TH PL | | | | CAPE CORAL | FL | 33914-6778 |
| WILLIAM FRENCH | 19525 SE 149TH ST | | | | NEWALLA | OK | 74857-5308 |
| WILLIAM FRENCH | 52 LYNHURST ST | | | | FRANKLIN | IN | 46131-1234 |
| WILLIAM FRENZEL | 471 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9709 |
| WILLIAM FRETWELL | 3529 W 118TH ST | | | | CLEVELAND | OH | 44111-3529 |
| WILLIAM FRETWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM FREY | 911 7TH AVE | | | | LA GRANGE | IL | 60525-2970 |
| WILLIAM FREY | 11690 EDGEWOOD RD | | | | HARRISON | OH | 45030-8736 |
| WILLIAM FREY | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| WILLIAM FREY | 402 ROLAND CT | | | | GROSSE POINTE | MI | 48236-2823 |
| WILLIAM FREYMUTH | 3065 HIGH POINTE RIDGE RD | | | | ORION | MI | 48359-1176 |
| WILLIAM FRIEBE | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| WILLIAM FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3111 |
| WILLIAM FRISCH JR | 27110 NANTON ST | | | | MADISON HTS | MI | 48071-5701 |
| WILLIAM FRISE | 7176 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| WILLIAM FRITCH | 6875 W HOWE RD | | | | DE WITT | MI | 48820-7808 |
| WILLIAM FRITZ | 2656 E JOHNSON RD | | | | LAKE CITY | MI | 49651-9638 |
| WILLIAM FRITZ | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| WILLIAM FROELKE | 7900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-2106 |
| WILLIAM FROLLO | 17505 EDERER RD | | | | HEMLOCK | MI | 48626-9769 |
| WILLIAM FROMHOLZ | APT 407 | 4015 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78228-3431 |
| WILLIAM FROST | 2209 ARLINGTON AVE | | | | FLINT | MI | 48506-3401 |
| WILLIAM FROST | 5132 W POLK RD | | | | ALMA | MI | 48801-9660 |
| WILLIAM FROST | 107 DAVIS RD | | | | DAYTON | OH | 45459-4715 |
| WILLIAM FROST | 22835 E HIGHWAY M | | | | STOCKTON | MO | 65785-7488 |
| WILLIAM FROST | 8837 WADSWORTH RD | | | | SAGINAW | MI | 48601-9670 |
| WILLIAM FROST | 9009 SCOTSMAN DR | | | | AUSTIN | TX | 78750-3581 |
| WILLIAM FRY | 4430 BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64130-2020 |
| WILLIAM FRYE | 521 LOUISE ST | | | | ANDERSON | IN | 46016-2539 |
| WILLIAM FRYE | 1314 CAMBRIDGE DR | | | | LEESBURG | FL | 34748-6940 |
| WILLIAM FULCHER | 7275 SCHAEFFER RD | | | | MUIR | MI | 48860-9713 |
| WILLIAM FULLER | 2844 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM FULLER | 4539 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| WILLIAM FULLER | 58 COUNTY ROAD 238 | | | | CORINTH | MS | 38834-7603 |
| WILLIAM FULLER | 10410 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 |
| WILLIAM FULLER | 5403 OLEKSYN RD | | | | FLINT | MI | 48504-1041 |
| WILLIAM FULLER | 4813 DUNLAP DR | | | | FORT WORTH | TX | 76119-4626 |
| WILLIAM FULLER | 5258 DELAND RD | | | | FLUSHING | MI | 48433-2903 |
| WILLIAM FULLER | 624 EASTWOOD CIR | | | | PENSACOLA | FL | 32514-6560 |
| WILLIAM FULMER | 2 ANN ST | | | | CARNEGIE | PA | 15106-1702 |
| WILLIAM FULTZ JR | 792 N FORD BLVD | | | | YPSILANTI | MI | 48198-4115 |
| WILLIAM FUNG | 5512 N ORLOLE AVE | | | | CHICAGO | IL | 60656-1734 |
| WILLIAM FURA | 85 SYCAMORE ST | | | | LOCKPORT | NY | 14094-1407 |
| WILLIAM FURAY | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449-1711 |
| WILLIAM FUSON | 5865 ELIZABETH ANN WAY | | | | FORT MYERS | FL | 33912-2238 |
| WILLIAM FUSON | 105 MARRETT FARM RD | | | | UNION | OH | 45322-3412 |
| WILLIAM FUTCH | 330 JOHNSON DR | | | | ELM GROVE | LA | 71051-8724 |
| WILLIAM G ACKLEY | | | | | | | |
| WILLIAM G ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM G ALLISON | 7625 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| WILLIAM G ANDERSON | 7595 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1630 |
| WILLIAM G APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459 |
| WILLIAM G BASHORE | 504 N JOHNSON RD BOX 311 | | | | PLEASANT HILL | OH | 45359-9704 |
| WILLIAM G BELL | 110 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| WILLIAM G BLEAKLEY | 38305 ANITA CT | | | | FREMONT | CA | 94536 |
| WILLIAM G BRANIGAN | 1420 5TH ST | | | | BAY CITY | MI | 48708-6140 |
| WILLIAM G BURNS | 325 POST OAK RD | | | | LANCASTER | PA | 17603 |
| WILLIAM G CATT | 3825 NW 85TH TER APT C | | | | KANSAS CITY | MO | 64154-3793 |
| WILLIAM G CHALMERS | 608 WILSON AVE | | | | SIDNEY | OH | 45365 |
| WILLIAM G CHILDERS | 552 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381-9506 |
| WILLIAM G COBB | 1572 BARROW HILL | | | | WEBSTER | NY | 14580 |
| WILLIAM G COULSTON | 1046 CHERRY ALY | | | | BOWLING GREEN | KY | 42101-2584 |
| WILLIAM G CREASON | 215 DEANWOOD | | | | HOT SPRINGS | AR | 71901 |
| WILLIAM G CROFT | LOT 10 TWIN MAPLE VILLAGE BROOKHAVEN RD | | | | MORGANTOWN | WV | 26508 |
| WILLIAM G CRUISE | 9266 CLYO RD | | | | CENTERVILLE | OH | 45458-9103 |
| WILLIAM G DEMINE | 10938 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2433 |
| WILLIAM G DEWITT | 3030 WEST MAINE STREET | | | | CALEDONIA | NY | 14423 |
| WILLIAM G EDWARDS | 3205 CLAYBROOKE DR | | | | MARIETTA | GA | 30066 |
| WILLIAM G ELLIOTT | 3105 FONTANO DR | | | | KETTERING | OH | 45440-1310 |
| WILLIAM G EWING | 6943  DUCK CREEK RD. | | | | BERLIN CENTER | OH | 44401-9600 |
| WILLIAM G GAHR | 735 RAILROAD ST | | | | MCKEES ROCKS | PA | 15136 |
| WILLIAM G GILLETTE | 572  GLENDALE DR | | | | TROY | OH | 45373-2210 |
| WILLIAM G GLASS | 1512  OLD FORGE RD. | | | | NILES | OH | 44446-3250 |
| WILLIAM G GRIMSHAW | 628 COCHRAN RD. | | | | MIDLAND | OH | 45148-9711 |
| WILLIAM G HADDEN JR | 1196 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2523 |
| WILLIAM G HAMIL | CHARLES SCHWAB & CO INC CUST | SEP-IRA | 1310 GORDON AVE | | THOMASVILLE | GA | 31792-7353 |
| WILLIAM G HANAHAN | 13776 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| WILLIAM G HARRISON | PO BOX 135 | | | | MENDON | MI | 49072-0135 |
| WILLIAM G HERMAN | 140 N MANCHESTER DR 211 | | | | BUFFALO GROVE | IL | 60089-- 24 |
| WILLIAM G HORD | 6334 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM G JACKSON | 120 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 |
| WILLIAM G JAMES | 2048 VAN OSS DRIVE | | | | BEAVERCREEK | OH | 45431-3324 |
| WILLIAM G JOHNSON | 108 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G KELLOGG | 282   ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3855 |
| WILLIAM G KERNS | 1839  BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| WILLIAM G KETTLER | 445   S 5TH ST | | | | MIAMISBURG | OH | 45342-2940 |
| WILLIAM G KILLMEYER JR | 184 BROOK DR | | | | BROOKFIELD | OH | 44403 |
| WILLIAM G LYNCH | 800 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| WILLIAM G LYNCH | 880 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| WILLIAM G MACY | PO BOX 81 | | | | FORTVILLE | IN | 46040-0081 |
| WILLIAM G MARTIN | PO BOX 13321 | | | | KANSAS CITY | KS | 66113-0321 |
| WILLIAM G MCKENZIE | 3338  PARAMOUNT AVE. | | | | DAYTON | OH | 45424-6233 |
| WILLIAM G MICKELSON | 41 PIRATES COVE | | | | SPENCERPORT | NY | 14559 |
| WILLIAM G MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| WILLIAM G MORRIS | 317 BIERCE AVE | | | | DAYTON | OH | 45403 |
| WILLIAM G NAGY | 2456  REDGATE LANE | | | | YOUNGSTOWN | OH | 44511-1924 |
| WILLIAM G NAYLOR | 2544 IVYDALE DR SW | | | | ATLANTA | GA | 30311-4422 |
| WILLIAM G NEIFERT | 11   QUAKER HILL LANE | | | | RANDOLPH | NJ | 07869-1315 |
| WILLIAM G PAULLIN | 9239 N CENTRAL PARK | | | | EVANSTON | IL | 60203 |
| WILLIAM G PIERCE | 209 PINE ST | | | | PIKETON | OH | 45661-- 97 |
| WILLIAM G QVICK JR | 9059 HEATHER LN | | | | DAYTON | OH | 45458 |
| WILLIAM G REISS | 440 KNIGHTSBRIDGE RD | | | | LOUISVILLE | KY | 40206 |
| WILLIAM G RICE | 629 WEST CHESTNUT STREET | | | | UNION CITY | IN | 47390 |
| WILLIAM G RUSSELL | 26045 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3730 |
| WILLIAM G SASLO JR | HC 1 BOX 1018 | | | | TAFTON | PA | 18464 |
| WILLIAM G SAULSBURY CPA | ATTN: WILLIAM G SAULSBURY | 1035 LIBERTY RD | | | WILMINGTON | DE | 19804-2856 |
| WILLIAM G SCHMIDT | 4390 LITTLE YORK ROAD | | | | DAYTON | OH | 45414 |
| WILLIAM G SEROLL TRUSTEE | SEROLL FAM IQ TR UAD 12/05/00 | 1855 BEACON ST | | | BROOKLINE | MA | 02445-4205 |
| WILLIAM G SERRER | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| WILLIAM G SIMPSON | 5389  W. ST. RT. 55 | | | | TROY | OH | 45373-8904 |
| WILLIAM G SIMPSON | 1081 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381 |
| WILLIAM G SMITH | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| WILLIAM G STANDFORD JR | 2947 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8732 |
| WILLIAM G UPCHURCH | 290 WILLASTON DR | | | | DAYTON | OH | 45431-2251 |
| WILLIAM G VITA | 510 FLORIDA RD | | | | SYRACUSE | NY | 13211-1221 |
| WILLIAM G WEIKEL | 35   ASHMALL | | | | SPOTSWOOD | NJ | 08884-2035 |
| WILLIAM G WILLIAMS 11 | 1732 BRO MOR ST | | | | SAGINAW | MI | 48602-4842 |
| WILLIAM G WIREMAN | P O BOX 0003 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM G WIREMAN JR | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM G YOUATT | ACCT OF G R SITES | 2480 RABY RD | | | EAST LANSING | MI | 48823 |
| WILLIAM G. AGNEW | | | | | | | |
| WILLIAM G. MCKNIGHT C/O CLEVELAND TRUST | CORPORATE TRUST DEPARTMENT | PO BOX 6477 | | | CLEVELAND | OH | 44101-1477 |
| WILLIAM GABBARD | 2910 CHEROKEE DR APT 6 | | | | WATERFORD | MI | 48328-3170 |
| WILLIAM GABEL | 3841 W HEMLOCK | | | | VISALIA | CA | 93277 |
| WILLIAM GABLE | 5272 OLD HICKORY PL | | | | GAINESVILLE | GA | 30506-5406 |
| WILLIAM GABOREK | 600 HARSHBERGER ST | | | | JOHNSTOWN | PA | 15905 |
| WILLIAM GABRENYA | 6755 HUNTINGTON LAKES CIR APT 102 | | | | NAPLES | FL | 34119-8018 |
| WILLIAM GABRIELSON | 1200 BRISTOL CHAMPION TOWNLINE RD NE | | | | BRISTOLVILLE | OH | 44402-9725 |
| WILLIAM GACH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM GADDES JR | 1170 SHOMAN ST | | | | WATERFORD | MI | 48327-1857 |
| WILLIAM GAFF | 1328 GALLOWAY CIRCLE 57 | | | | PONTIAC | MI | 48340 |
| WILLIAM GAFF JR | 5390 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GAGE | 6345 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9611 |
| WILLIAM GAGE | 1155 E DAYTON RD | | | | CARO | MI | 48723-1644 |
| WILLIAM GAGNON | 1041 S CUMMINGS RD | | | | DAVISON | MI | 48423-8106 |
| WILLIAM GAHIMER | 19 E TAYLOR ST | | | | SHELBYVILLE | IN | 46176-2153 |
| WILLIAM GAILIE | 5126 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| WILLIAM GAINES | 2900 JUSTIN PL | | | | SPENCER | OK | 73084-3519 |
| WILLIAM GAINES | 1485 LAVENDER AVE | | | | FLINT | MI | 48504-3019 |
| WILLIAM GAINES | 726 SAINT MATTHEWS CIR | | | | TAYLOR MILL | KY | 41015-2244 |
| WILLIAM GAINES | 6441 GRACE DR | | | | HALE | MI | 48739-9051 |
| WILLIAM GAINES COLE | 1070 MEADOW LN | | | | LEXINGTON | KY | 40505 |
| WILLIAM GAINEY | 501 E FIR ST | | | | SEQUIM | WA | 98382-3428 |
| WILLIAM GAIRNS | 426 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILLIAM GAISER | 9934 PLEASANT LAKE BLVD APT T215 | | | | PARMA | OH | 44130-7481 |
| WILLIAM GAITHER | 11841 COOK RD | | | | COLUMBIANA | OH | 44408-9370 |
| WILLIAM GAITHER | 5368 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| WILLIAM GAITHER | 912 ZARTMAN RD | | | | KOKOMO | IN | 46902-3245 |
| WILLIAM GALBRAITH | 12603 E BETH LEE DR | | | | PECULIAR | MO | 64078-9460 |
| WILLIAM GALBREATH | 1006 FAIRLANE DR | | | | ALBION | MI | 49224-9738 |
| WILLIAM GALBREATH | 2120 TERWOOD RD | | | | HUNTINGDON VALLEY | PA | 19006 |
| WILLIAM GALBRECHT | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| WILLIAM GALE | 3470 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-8401 |
| WILLIAM GALEY | 6094 E CARPENTER RD | | | | FLINT | MI | 48506-1255 |
| WILLIAM GALINAITIS | 11373 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8439 |
| WILLIAM GALL | 956 N FINN RD | | | | ESSEXVILLE | MI | 48732-9776 |
| WILLIAM GALLAGHER | 1550 VETERANS HWY | | | | LEVITTOWN | PA | 19056-2110 |
| WILLIAM GALLAGHER | 16617 AVON AVE | | | | DETROIT | MI | 48219-4118 |
| WILLIAM GALLAGHER | 12680 S HAGAN ST | | | | OLATHE | KS | 66062-5843 |
| WILLIAM GALLAGHER | 11030 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| WILLIAM GALLAGHER | 7281 LAKERIDGE DR | | | | FORT WAYNE | IN | 46819-1953 |
| WILLIAM GALLAWAY | 1340 DAKIN RD | | | | DANSVILLE | MI | 48819-9601 |
| WILLIAM GALLIMORE | 111 BROKEN ARROW DR | | | | PARIS | TN | 38242-5911 |
| WILLIAM GALLINA JR | 1423 W BEECH ST | | | | ALLIANCE | OH | 44601-5240 |
| WILLIAM GALLOWAY | 5541 FOX GLOVE CT | | | | DOUGLASVILLE | GA | 30135-5641 |
| WILLIAM GALLOWAY | 6680 ENGLE RD | | | | MIDDLEBRG HTS | OH | 44130-7906 |
| WILLIAM GALLOWAY | 1405 E MEYERS AVE | | | | HAZEL PARK | MI | 48030-2117 |
| WILLIAM GALLOWAY | 105 E MCKIBBEN ST | | | | ROSSVILLE | IL | 60963-1221 |
| WILLIAM GALLUP | 8043 SHADY LN | | | | OLIVE BRANCH | MS | 38654-1138 |
| WILLIAM GALPIN | 4 SHULL DR DEVON | | | | NEWARK | DE | 19711 |
| WILLIAM GALVAN | 15645 HUBBARD ST | | | | LIVONIA | MI | 48154-3149 |
| WILLIAM GALVIN | 4594 N SPIDER LAKE RD | | | | TRAVERSE CITY | MI | 49686-8439 |
| WILLIAM GAMBLE | PO BOX 838 | | | | SAINT IGNACE | MI | 49781-0838 |
| WILLIAM GAMBLE AND ALICE GAMBLE | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM GAMM JR | 2728 E RENFRO ST | | | | BURLESON | TX | 76028-1202 |
| WILLIAM GANCARCZYK | 1433 S BELCHER RD APT D18 | | | | CLEARWATER | FL | 33764-2871 |
| WILLIAM GANGWER | 17722 ROAD 168 | | | | PAULDING | OH | 45879-9037 |
| WILLIAM GANN | 1040 ELM DR | | | | SAINT CLAIR | MO | 63077-1023 |
| WILLIAM GARA | 163 WALNUT CIR | | | | ROHNERT PARK | CA | 94928-2654 |
| WILLIAM GARCIA | 7636 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6044 |
| WILLIAM GARCIA | 13230 AZURE DR | | | | SHELBY TWP | MI | 48315-3519 |
| WILLIAM GARDINER | 12196 S RACHEL LN | | | | CASA GRANDE | AZ | 85293-6509 |
| WILLIAM GARDNER | 2607 KENTUCKY AVE | | | | BALTIMORE | MD | 21213-1108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GARDNER | 1101 SECOR RD | | | | TOLEDO | OH | 43607-2766 |
| WILLIAM GARDNER | 9329 NEFF RD | | | | CLIO | MI | 48420-1660 |
| WILLIAM GARDNER | 2583 AYRSHIRE DR | | | | LANSING | MI | 48911-6489 |
| WILLIAM GARDNER | 3260 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| WILLIAM GARDNER | 2860 STATE ROUTE 120 | | | | MARION | KY | 42064-8165 |
| WILLIAM GARDNER | 1435 HIGHWAY 70 E | | | | CROSSVILLE | TN | 38555-8441 |
| WILLIAM GARDNER | 3905 CHARBONIER RD | | | | FLORISSANT | MO | 63031-5646 |
| WILLIAM GARDNER | 19790 27 MILE RD | | | | RAY | MI | 48096-3609 |
| WILLIAM GARDNER | 794 DEER PATH TRL | | | | WATERFORD | MI | 48327-4342 |
| WILLIAM GARDNER | 9291 NEFF RD | | | | CLIO | MI | 48420-1660 |
| WILLIAM GARDNER | 220 TROPICAL SHORE WAY | | | | FORT MYERS BEACH | FL | 33931-3318 |
| WILLIAM GARDNER | PO BOX 531546 | | | | LIVONIA | MI | 48153-1546 |
| WILLIAM GARDNER | 3031 W OUTER DR | | | | DETROIT | MI | 48221-1751 |
| WILLIAM GARDNER | 4321 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| WILLIAM GARDNER | 25100 MILFORD RD | | | | SOUTH LYON | MI | 48178-8943 |
| WILLIAM GARDY | 165 N MORRIS ST | | | | PENTWATER | MI | 49449-9584 |
| WILLIAM GARDY | 605 E LOWELL ST | | | | PENTWATER | MI | 49449-8587 |
| WILLIAM GAREY | 4674 KILARNEY CIR | | | | SANTA ROSA | CA | 95403 |
| WILLIAM GAREY WELLERMAN | ATTN AARYN GIBLIN ATTORNEY | C/O PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| WILLIAM GARIGEN | 387 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6816 |
| WILLIAM GARL JR | 619 WHITE ASH TRL | | | | MOORESVILLE | IN | 46158-2729 |
| WILLIAM GARLAND | 8685 MACARTHUR RD | | | | SARANAC | MI | 48881-9599 |
| WILLIAM GARLAND | 8280 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8955 |
| WILLIAM GARLAND JR | 1939 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9556 |
| WILLIAM GARNER | 2718 STOCKBRIDGE WAY | | | | DACULA | GA | 30019-7826 |
| WILLIAM GARNER | 931 KAY ST | | | | DAVISON | MI | 48423-1015 |
| WILLIAM GARNER | 878 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| WILLIAM GARNER | 4301 RUBY AVE | | | | YUKON | OK | 73099-0714 |
| WILLIAM GARNETT | 4970 FINCHLEY CT | | | | STERLING HTS | MI | 48310-2097 |
| WILLIAM GARRABRANTS | 121 NEW RD | | | | LOVELL | ME | 04051-3518 |
| WILLIAM GARRARD | 15519 DUFFIELD RD | | | | BYRON | MI | 48418-9542 |
| WILLIAM GARRETSON I I I | 325 NEBRASKA AVE | | | | MC DONALD | OH | 44437-1518 |
| WILLIAM GARRETT | 5110 KENILWORTH AVE | | | | BALTIMORE | MD | 21212-4334 |
| WILLIAM GARRETT | 9 WILLIAM ST | | | | W CARROLLTON | OH | 45449-1237 |
| WILLIAM GARRETT | 807 LEGENDS DR | | | | MONROE | GA | 30655-2066 |
| WILLIAM GARRETT | 8215 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9343 |
| WILLIAM GARRETT | 320 CRESTVIEW CT | | | | CHESTERFIELD | IN | 46017-1418 |
| WILLIAM GARRETT | 1918 LOWELL AVE | | | | ANDERSON | IN | 46011-2128 |
| WILLIAM GARRETT | 3212 CARTER ST | | | | SAGINAW | MI | 48601-4052 |
| WILLIAM GARRETT JR | 3210 E HIGHWAY 552 | | | | LILY | KY | 40740-2945 |
| WILLIAM GARRETT JR | 4420 LINTON LN | | | | INDIANAPOLIS | IN | 46226-3165 |
| WILLIAM GARRISON | 5171 FAIRLANE ROAD | | | | COLUMBUS | OH | 43207-4942 |
| WILLIAM GARRITANO | 9697 SILICA RD | | | | NORTH JACKSON | OH | 44451-9670 |
| WILLIAM GARTEE | 420 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9669 |
| WILLIAM GARTEN | 1053 RIVERSIDE DR | | | | LAKE HAVASU CITY | AZ | 86404-9511 |
| WILLIAM GARVEY | 252 NIAGARA ST | | | | LOCKPORT | NY | 14094-2626 |
| WILLIAM GARVEY | 19536 RIVERWOOD AVE | | | | ROCKY RIVER | OH | 44116-2739 |
| WILLIAM GARVEY | 21095 SEABURY AVE | | | | FAIRVIEW PARK | OH | 44126-2750 |
| WILLIAM GARWOLD | 671 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| WILLIAM GARY | 226 W MATSON AVE | | | | SYRACUSE | NY | 13205-1914 |
| WILLIAM GARY BRYANT | 24027 VIOLET LANE | | | | ST CLAIR SHORES | MI | 48082 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GASPAROVIC | 5566 CREEKVIEW DR | | | | ANN ARBOR | MI | 48108-8550 |
| WILLIAM GASPER | 18315 MERRIL RD RT 2 | | | | ELSIE | MI | 48831 |
| WILLIAM GASS JR | PO BOX 18765 | | | | MUNDS PARK | AZ | 86017-8765 |
| WILLIAM GAST | 210 E PEORIA ST | | | | PAOLA | KS | 66071-1757 |
| WILLIAM GATES | 6133 LILLYPOND WAY | | | | ONTARIO | NY | 14519-8622 |
| WILLIAM GATES | 2652 CASHER DR | | | | DECATUR | GA | 30034-1009 |
| WILLIAM GATES | 647 BELFAST STREET | | | | LEWISBURG | TN | 37091-3415 |
| WILLIAM GAUTHIER | 1168 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| WILLIAM GAW | 4403 CHELSEA DR | | | | ANDERSON | IN | 46013-4513 |
| WILLIAM GAW | 225 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9229 |
| WILLIAM GAWNE | 6526 STATE RD | | | | MILLINGTON | MI | 48746-9123 |
| WILLIAM GAWNE | 18745 S RIVERSIDE DR | | | | PICKFORD | MI | 49774-9242 |
| WILLIAM GAY | 936 HUNTERS RIDGE DR | | | | TIPP CITY | OH | 45371-3703 |
| WILLIAM GAY | 144 E STEPHENSON ST | | | | MORENCI | MI | 49256-1551 |
| WILLIAM GAY | G-6233 TITAN DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM GAY | 307 PARIS PL | | | | BOSSIER CITY | LA | 71111-8215 |
| WILLIAM GAY JR | 7405 WRIGHT DR | | | | ATLANTA | GA | 30349 |
| WILLIAM GAYGEN | 132 N ADAM ST | | | | LOCKPORT | NY | 14094-2418 |
| WILLIAM GAZELL | 2730 HERMANSAU RD APT 3 | | | | SAGINAW | MI | 48604-2470 |
| WILLIAM GEARHART | 174 WILD ROSE DR | | | | RAVEN | VA | 24639-9260 |
| WILLIAM GEBER | 128 1/2 MILLER ST | | | | NORTH TONAWANDA | NY | 14120-6817 |
| WILLIAM GEBHART | 436 RAVENNA RD | | | | NEWTON FALLS | OH | 44444-1515 |
| WILLIAM GEDDIE | 513 JOHNSON ST | | | | CHARLOTTE | MI | 48813-1924 |
| WILLIAM GEIGER | C/O PATRICIA ANN GEIGER | PO BOX 565 | | | CAVE CITY | KY | 42127 |
| WILLIAM GEIGER | 30665 ISLAND DR | | | | GIBRALTAR | MI | 48173-9545 |
| WILLIAM GEIS | 8460 MOUNDVIEW CT | | | | CENTERVILLE | OH | 45458-6704 |
| WILLIAM GEISELMAN | 2136 N BELL ST | | | | KOKOMO | IN | 46901-1413 |
| WILLIAM GEIYER | 4 DOGWOOD LN | | | | WEST MIDDLESEX | PA | 16159-3702 |
| WILLIAM GELSTON | 1003 SEARAY CT | | | | ABINGDON | MD | 21009-1016 |
| WILLIAM GEMMILL | 366 TALLMAN RD | | | | OGDENSBURG | NY | 13669-4359 |
| WILLIAM GEMPELER | 1605 N COON ISLAND RD | | | | JANESVILLE | WI | 53548-9425 |
| WILLIAM GENET | 15100 YARMOUTH RD | | | | MINT HILL | NC | 28227-1550 |
| WILLIAM GENGE | 134 HARBOR ST | | | | OSCODA | MI | 48750-1311 |
| WILLIAM GENORE | 3435 BYERS ST | | | | BURTON | MI | 48519-1042 |
| WILLIAM GENTLEMAN | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 |
| WILLIAM GEORGE | 4490 JOAN DR | | | | CLIO | MI | 48420-9406 |
| WILLIAM GEORGE | 205 PINETREE ST | | | | POTTERVILLE | MI | 48876-9700 |
| WILLIAM GEORGE | 611 PINEWOOD ST | | | | YPSILANTI | MI | 48198-8017 |
| WILLIAM GEORGE | 9025 CANAL WAY | | | | WEST CHESTER | OH | 45069-2974 |
| WILLIAM GEORGE | 2051 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9603 |
| WILLIAM GEORGE | 14186 FOREST LN | | | | CHOCTAW | OK | 73020-7508 |
| WILLIAM GEORGE | 739 IMPERIAL CT | | | | MURFREESBORO | TN | 37129-5215 |
| WILLIAM GEORGE | 34827 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5732 |
| WILLIAM GEORGE | 11417 EMBER | | | | DAVISBURG | MI | 48350-3553 |
| WILLIAM GEORGE | 6415 WALTHER AVE APT C1 | | | | BALTIMORE | MD | 21206-1787 |
| WILLIAM GEORGE REED AND NANCY LEE WORDEN | 6902 SEWARD PARK AVE S | | | | SEATTLE | WA | 98118 |
| WILLIAM GERBER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM GERGER | RR 8 | | | | DEFIANCE | OH | 43512 |
| WILLIAM GERMAIN | 5331 ROSA CT | | | | SWARTZ CREEK | MI | 48473-8833 |
| WILLIAM GERMAN | 7173 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3214 |
| WILLIAM GERNAEY | 17265 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GERONIMO | 517 BOBOLINK CT | | | | MIDDLETOWN | DE | 19709-2200 |
| WILLIAM GERVAIS | 10420 FORD DR | PO BOX 623 | | | SAINT HELEN | MI | 48656-9603 |
| WILLIAM GESELMAN | 9932 E SIDNEY RD | | | | CARSON CITY | MI | 48811-9524 |
| WILLIAM GESSLER | 10819 WOODBUSHE DR SE | | | | LOWELL | MI | 49331-9625 |
| WILLIAM GESSNER | 60 WOODHAVEN LN | | | | TROY | OH | 45373-9712 |
| WILLIAM GETTINGER | 1141 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| WILLIAM GEURTS | 10285 GARFIELD RD | | | | FREELAND | MI | 48623-9734 |
| WILLIAM GEYER | 14142 CEDARWOOD CT NE | | | | PRIOR LAKE | MN | 55372-1316 |
| WILLIAM GIANUARIO | 4233 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1943 |
| WILLIAM GIBALA | 32049 CLAEYS DR | | | | WARREN | MI | 48093-6116 |
| WILLIAM GIBBONS | 287 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| WILLIAM GIBBS | 2289 KOHLER ST | | | | WATERFORD | MI | 48329-3753 |
| WILLIAM GIBBS | 6303 MAGILL RD | | | | CASTALIA | OH | 44824-9312 |
| WILLIAM GIBBS | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987-8122 |
| WILLIAM GIBBS | RR 2 BOX 122B | | | | UNIONTOWN | AL | 36786-9323 |
| WILLIAM GIBBS | PO BOX 68904 | | | | JACKSON | MS | 39286-8904 |
| WILLIAM GIBBS | 10309 LESLIE LN | | | | CHICAGO RIDGE | IL | 60415-1413 |
| WILLIAM GIBBS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILLIAM GIBIS | 5116 PALOMAR DR | | | | FLINT | MI | 48507-4557 |
| WILLIAM GIBSON | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| WILLIAM GIBSON | 708 E BRADFORD ST | | | | MARION | IN | 46952-2959 |
| WILLIAM GIBSON | 320 CYNTHIA DR | | | | CHARDON | OH | 44024-1417 |
| WILLIAM GIBSON | 7354 GERALDINE CIRCLE | | | | SWARTZ CREEK | MI | 48473-7647 |
| WILLIAM GIBSON | 10316 DOLAN AVE | | | | DOWNEY | CA | 90241-2614 |
| WILLIAM GIBSON | 1995 LYNTZ ROAD S.W. | | | | WARREN | OH | 44481 |
| WILLIAM GIBSON | 6832 GROVE ST | | | | BROOKFIELD | OH | 44403-9524 |
| WILLIAM GIBSON | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| WILLIAM GICK | 2761 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6180 |
| WILLIAM GIDDINGS | 6541 ATHENA DR | | | | GLEN CARBON | IL | 62034-3257 |
| WILLIAM GIERING | 751 LIMEBERRY PL | RIDGEWOOD | | | VENICE | FL | 34285-7028 |
| WILLIAM GIERKE, MANAGER, SITE REMEDIATION AND DUE DILIGENCE | PFIZER GLOBAL ENG. û PFIZER, INC. | C/O WEST KL LANDFILL PRP GROUP, 100 ROUTE 206 NORTH M/S 611 | | | PEAPACK | NJ | 07977 |
| WILLIAM GIERTZ JR | 23777 CARLISLE AVE | | | | HAZEL PARK | MI | 48030-1428 |
| WILLIAM GIES | 2910 STRIETER DR | | | | BAY CITY | MI | 48706-2640 |
| WILLIAM GIESIGE | 16285 PAINTER RD | | | | DEFIANCE | OH | 43512-8814 |
| WILLIAM GIFFORD | 1708 WHITTIER DR | | | | CANTON | MI | 48187-2984 |
| WILLIAM GIFOLI | 154 TUCKAHOE LN | | | | BEAR | DE | 19701-3825 |
| WILLIAM GILBERT | 500 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5048 |
| WILLIAM GILBERT | 6144 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| WILLIAM GILBERT | 5282 MONTGOMERY RD | | | | NORWOOD | OH | 45212 |
| WILLIAM GILBERT | 360 DAWSON ST | | | | SAULT SAINTE MARIE | MI | 49783-2118 |
| WILLIAM GILBERT | 311 E MAIN ST SE | | | | CALEDONIA | MI | 49316-9720 |
| WILLIAM GILBERT JR | 125 WELLER AVE | | | | CENTERVILLE | OH | 45458-2406 |
| WILLIAM GILBREATH | 1205 SARATOGA DR | | | | DANVILLE | IL | 61832-3446 |
| WILLIAM GILCREST | 2781 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8068 |
| WILLIAM GILES | 21876 SUSSEX ST | | | | OAK PARK | MI | 48237-2661 |
| WILLIAM GILES | 3302 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| WILLIAM GILES | 3766 BUCK RD | | | | GAYLORD | MI | 49735-9485 |
| WILLIAM GILES JR | 5848 COLQUITT RD | | | | KEITHVILLE | LA | 71047-8966 |
| WILLIAM GILHOUSEN JR | 3029 GARY DR | | | | N TONAWANDA | NY | 14120-1435 |
| WILLIAM GILKESON | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739-8672 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GILKEY | 7142 HAZELWOOD LN | | | | SAINT LOUIS | MO | 63130-1807 |
| WILLIAM GILL | 5179 TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9498 |
| WILLIAM GILL | 6605 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2328 |
| WILLIAM GILL | 8671 FOREST BREEZE DR | | | | CORDOVA | TN | 38018-7696 |
| WILLIAM GILL | 7364 ROAD 220 | | | | ANTWERP | OH | 45813-9241 |
| WILLIAM GILLAM | 100 N HARMONY ST | | | | ELWOOD | IN | 46036-8446 |
| WILLIAM GILLAM | 2370 IVES RD | | | | LESLIE | MI | 49251-9328 |
| WILLIAM GILLEN | 1484 MAPLEWOOD DR | | | | LEBANON | OH | 45036-9791 |
| WILLIAM GILLENWATER | 3755 TIPPECANOE PL | | | | CANFIELD | OH | 44406-9068 |
| WILLIAM GILLENWATER | 4570 DANFORTH ROAD SOUTHWEST | | | | ATLANTA | GA | 30331-7216 |
| WILLIAM GILLESPIE | PO BOX 407 | | | | AU GRES | MI | 48703-0407 |
| WILLIAM GILLESPIE | PO BOX 5523 | | | | DEARBORN | MI | 48128-0523 |
| WILLIAM GILLESPIE IV | 44011 WILSON ST | | | | GRAND BLANC | MI | 48439-7209 |
| WILLIAM GILLETT | 15250 BUECHE RD | | | | CHESANING | MI | 48616-9767 |
| WILLIAM GILLETTE | 572 GLENDALE DR | | | | TROY | OH | 45373-2210 |
| WILLIAM GILLETTE | 36482 COUNTY ROAD 669 | | | | DECATUR | MI | 49045-8967 |
| WILLIAM GILLIAM | 2406 PEBBLE CREEK CT | | | | HERMITAGE | PA | 16148-7352 |
| WILLIAM GILLIAM | 3326 DENNING LN | | | | SPRING HILL | TN | 37174-5102 |
| WILLIAM GILLIAND | 493 COLEMAN RD | | | | HOMER | LA | 71040-5712 |
| WILLIAM GILLIES | 1120 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2713 |
| WILLIAM GILLIM | 25955 BELLEDALE ST | | | | TAYLOR | MI | 48180-3917 |
| WILLIAM GILMARTIN I I | 1018 GLENWICK LN | | | | ARLINGTON | TX | 76012-4403 |
| WILLIAM GILMORE | 6937 SHOREVIEW DR | | | | GRAND PRAIRIE | TX | 75054-6846 |
| WILLIAM GILMORE | 3643 BOLIVAR AVE | | | | NORTH HIGHLANDS | CA | 95660 |
| WILLIAM GILROY | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540-4465 |
| WILLIAM GINDER | 960 BACON AVE | | | | E PALESTINE | OH | 44413-1426 |
| WILLIAM GINNICK | 1960 RUTTENBUR RD | | | | CHERRY CREEK | NY | 14723-9738 |
| WILLIAM GIORDANO | 42294 POND VIEW DR | | | | STERLING HEIGHTS | MI | 48314-3854 |
| WILLIAM GIPSON | 3901 GRAND RIVER AVE APT 306 | | | | DETROIT | MI | 48208-2856 |
| WILLIAM GIRARD | 479 RUSSELL WOODS RD | | | WINDSOR ON CANADA N8N 3S6 | | | |
| WILLIAM GIRARDIN | 600 SHELLEY DR | | | | ROCHESTER HLS | MI | 48307-4237 |
| WILLIAM GIST | 1855 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| WILLIAM GIST | 424 SUNSET ACRES AVE | | | | DECATUR | AL | 35603-6112 |
| WILLIAM GIVENS | 286 NORTH CASS STREET | | | | WABASH | IN | 46992-2442 |
| WILLIAM GIVENS | 11 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3405 |
| WILLIAM GLADY | 418 ELM ST | | | | MOUNT MORRIS | MI | 48458-1914 |
| WILLIAM GLANDER | 6020 BURDETTE ST APT 20 | | | | TOLEDO | OH | 43613-1055 |
| WILLIAM GLANE | 29250 W 10 MILE RD APT 45 | | | | FARMINGTON HILLS | MI | 48336-2868 |
| WILLIAM GLASCO | 2085 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| WILLIAM GLASCOE | 9034 SMYRNA RD | | | | NEW PARIS | OH | 45347-9218 |
| WILLIAM GLASER | 2240 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 |
| WILLIAM GLASPIE JR | 11401 BUTLER RD | | | | WILLIS | MI | 48191-9635 |
| WILLIAM GLASS | 928 PINECREST RD | | | | GIRARD | OH | 44420-2153 |
| WILLIAM GLAYSHER | 1641 CLIFFVIEW DR. #E-341 | | | | ROCHESTER HILLS | MI | 48306 |
| WILLIAM GLAZE | 905 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| WILLIAM GLEDHILL | 8 DUNSWELL DR | | | | MIDDLETOWN | DE | 19709-2108 |
| WILLIAM GLEDHILL | 5600 STATE ROUTE 288 | | | | GALION | OH | 44833-9617 |
| WILLIAM GLENN | 5413 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1747 |
| WILLIAM GLENN | 1412 INNISFALLEN AVE | | | | SPRINGFIELD | OH | 45506-1830 |
| WILLIAM GLENN HANEY | WILLIAM GLENN HANEY, DECEASED | C/O GWEN HAYS, EXECUTOR | 7230 BRIARDALE DR | | CUMMING | GA | 30041 |
| WILLIAM GLICK | 1914 OPALINE DR | | | | LANSING | MI | 48917-8639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GLODICH | 29215 ROAN DR | | | | WARREN | MI | 48093-3566 |
| WILLIAM GLORE | 4205 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-8672 |
| WILLIAM GLOSS | 907 LAKE JUNE RD | | | | LAKE PLACID | FL | 33852-8928 |
| WILLIAM GLOVER | 1427 SAVOY TRL | | | | LAWRENCEVILLE | GA | 30045-5414 |
| WILLIAM GLOVER | PO BOX 2266 | 109 KARAKAL | | | GLASGOW | KY | 42142-2266 |
| WILLIAM GLOVER | 10811 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8908 |
| WILLIAM GLOVER JR | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010 |
| WILLIAM GLOYE | 9228 WESTFIELD RD | | | | INDIANAPOLIS | IN | 46240-1345 |
| WILLIAM GLOZIER | 600 NORTH RD | | | | FENTON | MI | 48430-3117 |
| WILLIAM GLUSHENKO | 12754 QUICKSILVER ST | | | | WATERFORD | CA | 95386-9326 |
| WILLIAM GLYNN | 4054 MANNER DR | | | | FLINT | MI | 48506-2054 |
| WILLIAM GMUR | N463 FREMONT RD | | | | WHITEWATER | WI | 53190-2932 |
| WILLIAM GOAD | G11201 E WILSON RD | | | | OTISVILLE | MI | 48463 |
| WILLIAM GODBEY | 2419 LIBERTY RD | | | | STOW | OH | 44224-3519 |
| WILLIAM GODDARD | 664 IRLBECK RD | | | | FT WALTON BCH | FL | 32547-2119 |
| WILLIAM GODFREY | PO BOX 8542 | | | | WARREN | OH | 44484-0542 |
| WILLIAM GODFREY | 242 S 6TH AVE APT 4E | | | | HIGHLAND PARK | NJ | 08904-2834 |
| WILLIAM GODFREY | 42298 FULTON CIR BLD. 13 | | | | NOVI | MI | 48377 |
| WILLIAM GODIOS | 3268 SENECA ST APT 11 | | | | WEST SENECA | NY | 14224-2787 |
| WILLIAM GODLEY | 2497 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| WILLIAM GODSEY | 4164 S LAKE WILSON RD | | | | HILLSDALE | MI | 49242 |
| WILLIAM GODWIN | 161 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| WILLIAM GOEHRING | 965 NEW DOVER RD | | | | EDISON | NJ | 08820-1416 |
| WILLIAM GOERGE | 416 GETTYSBURG DR | | | | LANSING | MI | 48917-9684 |
| WILLIAM GOETTLING | 875 WILLOW TREE CT | | | | HIGGINSVILLE | MO | 64037-1546 |
| WILLIAM GOETZ | 1463 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-9698 |
| WILLIAM GOETZ SR | 3130 HARVIEW AVE | | | | BALTIMORE | MD | 21234-7138 |
| WILLIAM GOFF | 613 E WEBB DR | | | | DEWITT | MI | 48820-7953 |
| WILLIAM GOINES | PO BOX 1235 | | | | MANSFIELD | OH | 44901-1235 |
| WILLIAM GOINS | 9531 GRANDMONT AVE | | | | DETROIT | MI | 48227-1028 |
| WILLIAM GOLD | 2495 JOHNNYCAKE RD SE | | | | WARREN | OH | 44484-3856 |
| WILLIAM GOLDEN | 1756 HARRISON AVE | | | | BELOIT | WI | 53511-3510 |
| WILLIAM GOLDEN | 4286 SYCAMORE ST | | | | HOLT | MI | 48842-1755 |
| WILLIAM GOLDSBY | 7515 CHRYSLER DR | | | | DETROIT | MI | 48211-1929 |
| WILLIAM GOLDSMITH | 8641 HEATHER LN | | | | ONSTED | MI | 49265-9744 |
| WILLIAM GOLDSMITH | 4417 WEAVER RD | | | | COMINS | MI | 48619-9745 |
| WILLIAM GOLEMBIEWSKI | 9080 EAGLE RD | | | | DAVISBURG | MI | 48350-2100 |
| WILLIAM GOLIDY | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 |
| WILLIAM GOLPE | 34293 ELDORADO ST | | | | CLINTON TOWNSHIP | MI | 48035-3451 |
| WILLIAM GONYOU | 2251 BROWN RD | | | | LAKE ODESSA | MI | 48849-9604 |
| WILLIAM GONZALEZ | 857 COILE RD | | | | COMER | GA | 30629-2148 |
| WILLIAM GONZALEZ | 705 CHATHAM RD | | | | FAIRLESS HLS | PA | 19030-2413 |
| WILLIAM GONZALEZ JR | 63 MONUMENTAL DR | | | | CHARLES TOWN | WV | 25414-2589 |
| WILLIAM GOOCH FAMILY TRUST | ROGER INGLEY TRUSTEE | PO BOX 990 | | | LAKE WALES | FL | 33859 |
| WILLIAM GOOCH FAMILY TRUST | ROGER A INGLEY TRUSTEE | PO BOX 990 | | | LAKE WALES | FL | 33859 |
| WILLIAM GOOD | 4014 LETART AVE | | | | WATERFORD | MI | 48329-2028 |
| WILLIAM GOODACK JR | 1283 SUNSET SHORES LN | | | | CLIMAX SPRINGS | MO | 65324-2941 |
| WILLIAM GOODALL | 3999 VENOY RD | | | | WAYNE | MI | 48184 |
| WILLIAM GOODALL | 12706 MOORESTOWN RD SE | | | | FIFE LAKE | MI | 49633-9441 |
| WILLIAM GOODCHILD | 2272 N ELLSWORTH AVE | | | | SALEM | OH | 44460-9308 |
| WILLIAM GOODCHILD | 2095 JERSEY RIDGE RD | | | | SALEM | OH | 44460-9446 |
| WILLIAM GOODFELLOW | 8066 20TH AVE | | | | SEARS | MI | 49679-8047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GOODIE | PO BOX 1333 | | | | DAWSONVILLE | GA | 30534-0025 |
| WILLIAM GOODING | 2270 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| WILLIAM GOODLIN | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| WILLIAM GOODMAN | PO BOX 576 | | | | SANBORN | NY | 14132-0576 |
| WILLIAM GOODMAN | 642 MARTIN ST | | | | OWOSSO | MI | 48867 |
| WILLIAM GOODRICH | 20225 W PEET RD | | | | ELSIE | MI | 48831-9213 |
| WILLIAM GOODRICH | 33434 VARGO DR | | | | LIVONIA | MI | 48152-3126 |
| WILLIAM GOODRICH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 4400 | | | HOUSTON | TX | 77017 |
| WILLIAM GOODWIN | 5345 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9746 |
| WILLIAM GOODWIN | 2265 SUMAC ST | | | | SMACKOVER | AR | 71762-9518 |
| WILLIAM GORAL | PO BOX 467 | | | | EAST AMHERST | NY | 14051-0467 |
| WILLIAM GORDON | 1396 ANTLER ALY | | | | JAMESTOWN | PA | 16134-6104 |
| WILLIAM GORDON | 3019 W 13 MILE RD APT 219 | | | | ROYAL OAK | MI | 48073-2956 |
| WILLIAM GORDON | 15252 PARK VILLAGE BLVD | BUILDING 3 | | | TAYLOR | MI | 48180 |
| WILLIAM GORDON | 23145 ORLEANS PL APT 326 | | | | SOUTHFIELD | MI | 48033-3334 |
| WILLIAM GORDON | 703 MADISON ST | | | | FRANKTON | IN | 46044-9784 |
| WILLIAM GORDON | 575 CASTLE HILL AVE APT 8J | | | | BRONX | NY | 10473-1521 |
| WILLIAM GORDON | 131 SOUTH CLAIRMONT | | | | SUGAR CREEK | MO | 64054 |
| WILLIAM GORDON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM GORDON | 4022 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3942 |
| WILLIAM GORDON HUNDLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM GORE | 26825 KITCH ST | | | | INKSTER | MI | 48141-2515 |
| WILLIAM GORE | 1216 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |
| WILLIAM GORMAN | 24778 NAPLES DR | | | | NOVI | MI | 48374-2978 |
| WILLIAM GORNTO | 131 E 3RD ST | | | | PERU | IN | 46970-2369 |
| WILLIAM GORSKI | 169 DIANE DR | | | | BUFFALO | NY | 14225-5201 |
| WILLIAM GOSEN | 2260 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| WILLIAM GOSS | 3258 KAREN AVE | | | | MIMS | FL | 32754-3117 |
| WILLIAM GOSS | 10339 DENTON HILL RD | | | | FENTON | MI | 48430-2509 |
| WILLIAM GOSS | 139 MILL ST | | | | SARANAC | MI | 48881-9829 |
| WILLIAM GOSS | 2423 ARTISAN DR | | | | LANSING | MI | 48910-4867 |
| WILLIAM GOUGH | 18050 S TAMIAMI TRAIL | 21 | | | FORT MYERS | FL | 33908 |
| WILLIAM GOULD | | | | | | | |
| WILLIAM GOULD II | 5518 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| WILLIAM GOULDING | 212 RICHARD AVE | | | | LANSING | MI | 48917-3442 |
| WILLIAM GOURLAY | 113 W RUSSELL ST | | | | SALINE | MI | 48176-1131 |
| WILLIAM GOUSIOS | 31 BRIGHTON RD APT 2 | | | | TONAWANDA | NY | 14150-6800 |
| WILLIAM GOVER JR | 5495 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3909 |
| WILLIAM GOWAN | PO BOX 676 | | | | LILLIAN | TX | 76061-0676 |
| WILLIAM GOWARD | 2681 FLINT RIVER RD | | | | LAPEER | MI | 48446-9101 |
| WILLIAM GRACE | 4741 JASMOND RD | | | | GOODRICH | MI | 48438-9676 |
| WILLIAM GRACEY | 1337 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| WILLIAM GRADY | 4568 NE 6TH ST | | | | OCALA | FL | 34470-1552 |
| WILLIAM GRADY | 1133 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| WILLIAM GRADY | 935 E RICHMOND | | | | KOKOMO | IN | 46901 |
| WILLIAM GRAF | 22400 JONATHAN DR | | | | STRONGSVILLE | OH | 44149-2050 |
| WILLIAM GRAFF | 462 HELEN ST | | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM GRAFF | 1933 DELAWARE AVE | | | | NORWOOD | OH | 45212-3620 |
| WILLIAM GRAFF | 9177 GRAFF LN | | | | TWIN LAKE | MI | 49457-8509 |
| WILLIAM GRAHAM | 2116 CARRIE CT | | | | COLUMBIA | TN | 38401-6927 |
| WILLIAM GRAHAM | 343 MELODY AVE | | | | GREENWOOD | IN | 46142-1419 |
| WILLIAM GRAHAM | 11179 W 500 S | | | | NEW ROSS | IN | 47968-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GRAHAM | 1920 N BRIDGE ST APT 201 | | | | CHILLICOTHE | OH | 45601-4138 |
| WILLIAM GRAHAM | 9528 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9535 |
| WILLIAM GRAHAM | 4791 RICHLAND DR | | | | GAHANNA | OH | 43230-4157 |
| WILLIAM GRAHAM | 16450 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| WILLIAM GRAHAM | 2056 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8804 |
| WILLIAM GRAHAM JR | 1428 CLEVELAND ST | | | | OWOSSO | MI | 48867-2031 |
| WILLIAM GRAIN | 428 W BLOOMFIELD AVE | | | | ROYAL OAK | MI | 48073-2565 |
| WILLIAM GRALEY | PO BOX 14 | 23 WATER STREET | | | SEVILLE | OH | 44273-0014 |
| WILLIAM GRAMANN | W125S8580 COUNTRY VIEW CT | | | | MUSKEGO | WI | 53150-4417 |
| WILLIAM GRANT III | 706 HURON WAY | | | | AUBURN | IN | 46706-1408 |
| WILLIAM GRANT JR | 4198 SLIPPERYWOOD PL | | | | DAYTON | OH | 45424-4902 |
| WILLIAM GRAU | 5104 LAKESHORE DRIVE | | | | DEFIANCE | OH | 43512 |
| WILLIAM GRAUHERR | 2118 SHENFIELD RD | | | | TURNER | MI | 48765-9740 |
| WILLIAM GRAVES | 13101 BYRON RD | | | | BYRON | MI | 48418-8837 |
| WILLIAM GRAVES | 35489 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2215 |
| WILLIAM GRAVES | 6128 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| WILLIAM GRAVES | 1437 QUEENY AVE | | | | EAST SAINT LOUIS | IL | 62206-1115 |
| WILLIAM GRAVES | 6847 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| WILLIAM GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM GRAVES JR | 11168 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| WILLIAM GRAY | 2545 CHURCHILL DR | | | | LAWRENCEVILLE | GA | 30044-5759 |
| WILLIAM GRAY | 4893 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2937 |
| WILLIAM GRAY | 45902 OVERHILL LN | | | | CANTON | MI | 48188-6219 |
| WILLIAM GRAY | 39536 CHART ST | | | | HARRISON TWP | MI | 48045-1723 |
| WILLIAM GRAY | PO BOX 141 | | | | SWARTZ CREEK | MI | 48473-0141 |
| WILLIAM GRAY | 12908 BROOKS LN | | | | YUCAIPA | CA | 92399-2069 |
| WILLIAM GRAY | 5015 S COUNTY ROAD 525 W | | | | COATESVILLE | IN | 46121-9587 |
| WILLIAM GRAY | 319 ORCHARD HILL DR | | | | DAYTON | OH | 45449-2136 |
| WILLIAM GRAY | 831 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3315 |
| WILLIAM GRAY | 4053 DEER RUN TRL | | | | HOLLY | MI | 48442-8413 |
| WILLIAM GRAY | 36230 BEVERLY RD | | | | ROMULUS | MI | 48174-1776 |
| WILLIAM GRAY | 3770 E 300 N | | | | MARION | IN | 46952-8779 |
| WILLIAM GRAY | 6770 WINTERGREEN PL | | | | HUBER HEIGHTS | OH | 45424-3980 |
| WILLIAM GRAY II | 5964 W SHORT ST | | | | FRANKTON | IN | 46044-9493 |
| WILLIAM GRAY II | 5765 ACRES RD | | | | SYLVANIA | OH | 43560-2006 |
| WILLIAM GRAY JR | 4945 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-7016 |
| WILLIAM GRAYBEAL | 493 BRYDEN RD | | | | MANSFIELD | OH | 44903-7105 |
| WILLIAM GRAYSON JR | 416 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| WILLIAM GREATHOUSE | 435 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1242 |
| WILLIAM GREEN | 161 JAMES FARM RD | | | | STATESVILLE | NC | 28625-2707 |
| WILLIAM GREEN | 2125 DREYFUS RD | | | | WACO | KY | 40385-9509 |
| WILLIAM GREEN | 33 LORING ST | | | | SAINT AUGUSTINE | FL | 32084-3250 |
| WILLIAM GREEN | PO BOX 135906 | | | | CLERMONT | FL | 34713-5906 |
| WILLIAM GREEN | 145 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1573 |
| WILLIAM GREEN | 2437 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| WILLIAM GREEN | 331 HIDDEN RDG | | | | MORRICE | MI | 48857-8714 |
| WILLIAM GREEN | 1540 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| WILLIAM GREEN | 9131 BRENTWOOD ST | | | | LIVONIA | MI | 48150-4083 |
| WILLIAM GREEN | 4243 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| WILLIAM GREEN | 4366 GENESEE RD | | | | LAPEER | MI | 48446-3644 |
| WILLIAM GREEN | 6253 US 70 E | | | | NEBO | NC | 28761 |
| WILLIAM GREEN | 3330 FOX ST | | | | DULUTH | GA | 30096-3364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GREEN | 3002 S VINE ST | | | | MUNCIE | IN | 47302-5237 |
| WILLIAM GREEN | 2383 SHUNK AVE | | | | ALLIANCE | OH | 44601-4870 |
| WILLIAM GREEN | 11801 BRIGHTON AVE | | | | CLEVELAND | OH | 44111-4639 |
| WILLIAM GREEN | 1888 MAPLE RD | | | | KIMBALL | MI | 48074-2625 |
| WILLIAM GREEN | 22503 E 2800 NORTH RD | | | | ODELL | IL | 60460-7900 |
| WILLIAM GREEN | 1001 E 8TH ST | | | | MUNCIE | IN | 47302-3524 |
| WILLIAM GREEN | 2106 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3964 |
| WILLIAM GREEN | 3481 LANG RD | | | | DAVISON | MI | 48423-2428 |
| WILLIAM GREEN JR | 7556 W COUNTY ROAD 350 S | | | | GREENCASTLE | IN | 46135-8203 |
| WILLIAM GREEN SR | 14218 MANOR RD | | | | PHOENIX | MD | 21131-1915 |
| WILLIAM GREENE | 1152 HIGHWAY 211 NW | | | | WINDER | GA | 30680-2812 |
| WILLIAM GREENE | 11098 BELTZ RD | | | | ATLANTA | MI | 49709-9109 |
| WILLIAM GREENHAW | 242 E HUNTERS CREEK RD | | | | LAPEER | MI | 48446-9467 |
| WILLIAM GREENLEAF | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| WILLIAM GREENWAY | PO BOX 248 | | | | MEANSVILLE | GA | 30256-0248 |
| WILLIAM GREENWOOD | 1791 BELLE CT | | | | PUNTA GORDA | FL | 33950-5134 |
| WILLIAM GREENWOOD | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1051 |
| WILLIAM GREER | 3852 SILVER VALLEY DR | | | | ORION | MI | 48359-1649 |
| WILLIAM GREER | 250 NORTH 6TH STREET | | | | BREESE | IL | 62230-1247 |
| WILLIAM GREER | 1051 BALDWIN RD | | | | LAPEER | MI | 48446-3009 |
| WILLIAM GREER | 2045 STORY AVE APT 3S | | | | BRONX | NY | 10473-2030 |
| WILLIAM GREER | 16372 HOLLY HILLS DR | | | | DEXTER | MO | 63841-8273 |
| WILLIAM GREER | 8215 S LUELLA | | | | CHICAGO | IL | 60617 |
| WILLIAM GREGG | 8 GUMWOOD DR | | | | BALTIMORE | MD | 21220-5415 |
| WILLIAM GREGG | 6300 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| WILLIAM GREGOR JR | 5 HERBERT AVE | | | | SPOTSWOOD | NJ | 08884-1134 |
| WILLIAM GREGORY | 585 E MARTIN LN | | | | BEDFORD | IN | 47421-7323 |
| WILLIAM GREGORY | 4745 SAYLER RD | | | | KLAMATH FALLS | OR | 97603-9692 |
| WILLIAM GREGORY | 2170 FRANCISCO ST | | | | FLUSHING | MI | 48433-2530 |
| WILLIAM GREGORY | 3070 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| WILLIAM GREGORY | 516 BRIAR CT | | | | KOKOMO | IN | 46901-5023 |
| WILLIAM GREGORY | 4780 MEADOWVIEW LN | | | | MILFORD | MI | 48380-2728 |
| WILLIAM GREGORY I I I | 3962 DEER LAKE DR | | | | MEDINA | OH | 44256-6900 |
| WILLIAM GREGSON | 1195 S GRAHAM RD | | | | FLINT | MI | 48532-3534 |
| WILLIAM GREGUS | 9110 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| WILLIAM GREIER | 11550 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| WILLIAM GREINER | 7456 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| WILLIAM GRENNAN | 1A COASTAL CT | WEST WOODS CONDO | | | WESTERLY | RI | 02891-4046 |
| WILLIAM GRESHAM | 81 REID RD | | | | BREMEN | GA | 30110-4111 |
| WILLIAM GRETSINGER | 2841 MAIN ST | | | | NEWFANE | NY | 14108-1232 |
| WILLIAM GREWE | 1695 SHADY LN | | | | SALEM | OH | 44460-1237 |
| WILLIAM GREYERBIEHL | 1390 W RICHARDSON RD | | | | BAD AXE | MI | 48413-8673 |
| WILLIAM GRICE | 5281 MOUNT OLIVET RD | | | | KALAMAZOO | MI | 49004-9554 |
| WILLIAM GRICE | 1786 RIVER RD | | | | SAINT CLAIR | MI | 48079-3553 |
| WILLIAM GRIDLEY I I | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| WILLIAM GRIEB | 2330 OAK ST | | | | SALEM | OH | 44460-2565 |
| WILLIAM GRIEBE | 8521 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1214 |
| WILLIAM GRIEBE JR | 99 E ANDERSON RD | | | | LINWOOD | MI | 48634-9769 |
| WILLIAM GRIER | 5604 LAKE ACWORTH DR NW | | | | ACWORTH | GA | 30101-5013 |
| WILLIAM GRIER JR | 2828 SUNRIDGE DR | | | | TROY | MI | 48084-1079 |
| WILLIAM GRIESMEYER | 2928 ROANOKE AVE | | | | DAYTON | OH | 45419-1356 |
| WILLIAM GRIFFIN | 813 E 28TH ST | | | | WILMINGTON | DE | 19802-3606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GRIFFIN | 730 HOYT ST SW | | | | WARREN | OH | 44485 |
| WILLIAM GRIFFIN | 9329 SHERWOOD LN | | | | INDIANAPOLIS | IN | 46240-1255 |
| WILLIAM GRIFFIN | 2 CIMMARON DR | | | | SAINT CHARLES | MO | 63304-7256 |
| WILLIAM GRIFFIN TRUSTEE | 4350 SHAWNEE MISSION PKWY STE 13 | | | | FAIRWAY | KS | 66205-2521 |
| WILLIAM GRIFFITH | PO BOX 698 | | | | GENEVA | OH | 44041-0698 |
| WILLIAM GRIFFITH | 2215 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| WILLIAM GRIFFITH | 4837 E COUNTY ROAD 400 S | | | | PLAINFIELD | IN | 46168-8348 |
| WILLIAM GRIFFITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM GRIFFITHS | 2526 BAZETTA RD NE | | | | WARREN | OH | 44481-9328 |
| WILLIAM GRIFFOR | 416 36TH ST | | | | BAY CITY | MI | 48708-8335 |
| WILLIAM GRILLO | 1188 VERMEER DR | | | | NOKOMIS | FL | 34275-4436 |
| WILLIAM GRIMM | 8150 ST RT #46 | | | | CORTLAND | OH | 44410 |
| WILLIAM GRIMM | 3897 N CHIEF PONTIAC TRL | | | | BRANCH | MI | 49402-9453 |
| WILLIAM GRIMSHAW | 628 COCHRAN RD | | | | MIDLAND | OH | 45148-9711 |
| WILLIAM GRIMSLEY | 5423 DOLLAR FORGE CT | | | | INDIANAPOLIS | IN | 46221-4694 |
| WILLIAM GRINAGE | PO BOX 266 | | | | NASHVILLE | MI | 49073-0266 |
| WILLIAM GRINDEL | 13826 M-216 | | | | MARCELLUS | MI | 49067 |
| WILLIAM GRISWOLD | 4091 PREEMPTION ROAD | | | | WATKINS GLEN | NY | 14891-9784 |
| WILLIAM GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| WILLIAM GRISWOLD | 1801 FITZPATRICK HILL RD | | | | MILLPORT | NY | 14864 |
| WILLIAM GRIX | 3045 N ATHEY AVE | | | | HARRISON | MI | 48625-9041 |
| WILLIAM GROCE | 2023 LORA ST | | | | ANDERSON | IN | 46013-2747 |
| WILLIAM GROMASKI | 2680 ERICKSON RD | | | | RHODES | MI | 48652-9501 |
| WILLIAM GROOMS | 8269 BAYVIEW LN | | | | MAINEVILLE | OH | 45039-8479 |
| WILLIAM GROOMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM GROOT | 7332 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9428 |
| WILLIAM GROOVER | 1224 BUENA VISTA AVE NE | | | | WARREN | OH | 44483-3908 |
| WILLIAM GROPPUSO | 55109 MONROE DR | | | | SHELBY TWP | MI | 48316-1131 |
| WILLIAM GROSNICKLE | 4750 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3435 |
| WILLIAM GROSS | 925 OLREANA ST | | | | WHITE LAKE | MI | 48386-2968 |
| WILLIAM GROSS | 7956 VOLKMER RD | | | | CHESANING | MI | 48616-9792 |
| WILLIAM GROSS | 6248 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| WILLIAM GROSS JR | 9137 PITTSFIELD ST | | | | COMMERCE TWP | MI | 48382-4463 |
| WILLIAM GROTE JR. | 5701 COUNTY ROAD 605 | | | | BURLESON | TX | 76028-1105 |
| WILLIAM GROTEWOLD | 6134 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| WILLIAM GROTZ | 117 SOUTH ROAD | | | BRIGHTON 3186 AUSTRALIA | | | |
| WILLIAM GROVES | 4199 KING BIRD LN | | | | MIAMISBURG | OH | 45342-0827 |
| WILLIAM GROVES | 33018 AVONDALE ST | | | | WESTLAND | MI | 48186-7834 |
| WILLIAM GROVES | 2418 SUTTON DR | | | | ARLINGTON | TX | 76018-1928 |
| WILLIAM GRUBB | 361 OLD BAYVIEW RD | | | | NORTH EAST | MD | 21901-1806 |
| WILLIAM GRUBER | 361 S CREEK DR | | | | DEPEW | NY | 14043-1825 |
| WILLIAM GRUBER | 6410 LOTUS CT | | | | WATERFORD | MI | 48329-1345 |
| WILLIAM GRUBY | 75 MISSAL AVE | | | | BRISTOL | CT | 06010-4467 |
| WILLIAM GRULKE | 7243 CORK RD | | | | BANCROFT | MI | 48414-9739 |
| WILLIAM GRUNDY | 533 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |
| WILLIAM GUARINO | 20225 62ND ST | | | | TONGANOXIE | KS | 66086-3169 |
| WILLIAM GUENTHER | 1169 W BRISTOL RD | | | | FLINT | MI | 48507-5517 |
| WILLIAM GUENTHER | 8358 WESTMINISTER DR 117 | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM GUERRE | 2007 WILD IRIS | | | | BOSSIER CITY | LA | 71112-4684 |
| WILLIAM GUERRE | 2323 TALLGRASS CIR | | | | BOSSIER CITY | LA | 71111-6730 |
| WILLIAM GUERRY | 10500 W 52ND CIR | | | | SHAWNEE | KS | 66203-1814 |
| WILLIAM GUIDO | 6536 PAMPANO DR | | | | GLEN BURNIE | MD | 21061-1421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GUILD | 1450 EAST FULTON ST | ROOM 414 | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM GUINN JR | 395 W CHAUVEZ RD | | | | SCOTTVILLE | MI | 49454-9708 |
| WILLIAM GUITH | 5477 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| WILLIAM GULDI | 4180 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9472 |
| WILLIAM GULLEDGE | 658 COUNTY ROAD 123 | | | | OZARK | AL | 36360-4831 |
| WILLIAM GULLEDGE | 212 W WALNUT | | | | CARRIER MILLS | IL | 62917 |
| WILLIAM GULLIFORD | 25 POPLAR TER | | | | CLARK | NJ | 07066-1220 |
| WILLIAM GULU | 12180 E RIDGE DR | | | | BRUCE TWP | MI | 48065-2009 |
| WILLIAM GUMBERT | 7123 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-2356 |
| WILLIAM GUNN | 7898 N PINE VIEW DR | | | | EDGERTON | WI | 53534-8650 |
| WILLIAM GUNN | 49500 SABLE CREEK DR | | | | MACOMB | MI | 48042-4648 |
| WILLIAM GUNN | 405 VALENCIA DR | | | | PONTIAC | MI | 48342-1770 |
| WILLIAM GUNTHER | 3825 WALDO AVE | | | | MIDLAND | MI | 48642-6692 |
| WILLIAM GUNTHER | 1418 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8204 |
| WILLIAM GUPTON | PO BOX 1004 | | | | HENDERSON | NC | 27536-1004 |
| WILLIAM GUPTON | 1951 FERNS RD | | | | LAPEER | MI | 48446-9029 |
| WILLIAM GURLEY | 405 LAKE PINES DRIVE | | | | LA GRANGE | NC | 28551-2019 |
| WILLIAM GURLEY | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064-3298 |
| WILLIAM GUSIE | 2313 HOWE RD | | | | BURTON | MI | 48519-1131 |
| WILLIAM GUSTINE | 883 CRESCENT LN | | | | GROSSE POINTE WOODS | MI | 48236-2701 |
| WILLIAM GUTHRIE | 661 S MERIDIAN RD | | | | MITCHELL | IN | 47446-8011 |
| WILLIAM GUTHRIE | 6220 MAST RD | | | | DEXTER | MI | 48130-9359 |
| WILLIAM GUTZWILLER | 1370 SHEFFIELD DR | | | | SAGINAW | MI | 48638-5578 |
| WILLIAM GUYNN | 3621 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3547 |
| WILLIAM GWALTNEY | 3553 SAINT GENEVIEVE LN | | | | SAINT ANN | MO | 63074-2937 |
| WILLIAM GWATNEY; LITTLE ROCK AUTO GROUP, INC. | DIANN FORD (COMPTROLLER) | PO BOX  241820 | | | LITTLE ROCK | AR | 72223-0018 |
| WILLIAM GWODZ | 8448 MAIN ST | | | | DOWNERS GROVE | IL | 60516-4838 |
| WILLIAM GWOREK SR | 293 LAURIE LN | | | | GRAND ISLAND | NY | 14072-1917 |
| WILLIAM GYURNEK | 11271 W FILLMORE RD | | | | SUMNER | MI | 48889-9706 |
| WILLIAM H AIKEN | 834   PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| WILLIAM H ALSPAUGH | 2605 BROOKSIDE DR APT 160 | | | | BAKERSFIELD | CA | 93311-3433 |
| WILLIAM H ARMSTRONG | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM H BACHMAN | 5150 BACHMAN RD | | | | OSCODA | MI | 48750-8830 |
| WILLIAM H BALLENTINE | 13422 CORAM PEAK ST | | | | SAN ANTONIO | TX | 78248-1202 |
| WILLIAM H BAYES | 628 TYRON AVE. | | | | DAYTON | OH | 45404-2461 |
| WILLIAM H BECK | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| WILLIAM H BELCHER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM H BLEVINS | 302   EDGEMOOR PL | | | | UNION | OH | 45322-3129 |
| WILLIAM H BOOHER | PO BOX 504 | | | | WARREN | IN | 46792-0504 |
| WILLIAM H BOWERS | 3348  TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| WILLIAM H BRADLEY | 2680 DANZ AVE | | | | KETTERING | OH | 45420-3463 |
| WILLIAM H BRAZELTON I I I | 1246 ANTRAM RD | | | | WILMINGTON | OH | 45177 |
| WILLIAM H BROOKS & CHRISTINA A BROOKS | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES  STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM H BROOKS AND CHRISTINA A BROOKS | MCKENNA & ASSOCIATES PC | 136 BOULEVARD OF THE ALLIES - STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM H BROOKS AND CHRISTINE A BROOKS | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM H BRYAN | 400   S MULBERRY | | | | WILMINGTON | OH | 45177-2729 |
| WILLIAM H BURGESS | 428 CARTPATH RD | | | | N WIKESBORO | NC | 28659-8227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H CALBERT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLEASANT | SC | 29465 |
| WILLIAM H CANFIELD | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1405 |
| WILLIAM H CAUDLE | 19440 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2156 |
| WILLIAM H CLARK JR | 422 WATKINS ST | | | | COVINGTON | KY | 41011-2241 |
| WILLIAM H CLEVENGER | 350 LAKEVIEW DR | | | | FRANKLIN | OH | 45005 |
| WILLIAM H COOK | PO BOX 49544 | | | | DAYTON | OH | 45449 |
| WILLIAM H CRARY | 1740 NEW GERMANY RD 4 | | | | SUMMERHILL | PA | 15958 |
| WILLIAM H CROYTS JR | 1056 ORLO NW | | | | WARREN | OH | 44485-2426 |
| WILLIAM H DALE JR | 611 NORTH MAIN ST | | | | COLUMBIA | TN | 38401 |
| WILLIAM H DAVIS | 225 1/2 BEECHER AVE | | | | RAVENNA | OH | 44266-2225 |
| WILLIAM H DEAN | 5001 KIMBER LN | | | | DURANT | OK | 74701-2378 |
| WILLIAM H DEARDURFF TTEE | MARTHA J DEARDURFF TTEE | U/A DTD 4/2/92 BY DEARDRUFF FAMILY TRUST | 3902 SHADYLAWN DR | | TOLEDO | OH | 43614-3307 |
| WILLIAM H DERMODY & | MARY J DERMODY JT TEN | 9830 RED RAMBLER DR | | | PHILADELPHIA | PA | 19115 |
| WILLIAM H DONATHAN | 20 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4330 |
| WILLIAM H DUERSON | 4607  W. HILLCREST AVE. | | | | DAYTON | OH | 45406-2314 |
| WILLIAM H EGGENS | 1127 FRANCIS AVE SE | | | | WARREN | OH | 44484 |
| WILLIAM H ETHERINGTON | 1433 PEPPERWOOD DRIVE | | | | NILES | OH | 44446-3542 |
| WILLIAM H FARMER | 1840 HEBRON CHURCH RD | | | | BRUCETON | TN | 38317-7032 |
| WILLIAM H FORD | 2440 ROMAN DR | | | | HERMITAGE | PA | 16148 |
| WILLIAM H FOWLER JR | 104   JOHNSON TRL | | | | DAYTON | OH | 45418-2990 |
| WILLIAM H FULTON | PO BOX 3211 | | | | AIKEN | SC | 29802 |
| WILLIAM H GELSTON | 1003 SEARAY CT | | | | ABINGDON | MD | 21009-1016 |
| WILLIAM H GEORGE | 2051 RED RIVER WEST GROVE RD | | | | LAURA | OH | 45337-9603 |
| WILLIAM H GLEASON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAR STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM H GODWIN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM H GRIFFIN TRUSTEE | PO BOX 613106 | | | | MEMPHIS | TN | 38101-3106 |
| WILLIAM H GRIFFIN, TRUSTEE | ACCT OF RONALD LEE RANEY | PO BOX 3527 | | | TOPEKA | KS | 66601-3527 |
| WILLIAM H GRUNO | 1117 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2540 |
| WILLIAM H HARRISON | 125 DUDLEY CV | | | | BYHALIA | MS | 38611-6993 |
| WILLIAM H HENDERSON | 630 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| WILLIAM H HOLK III | 3376 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 |
| WILLIAM H HOLLINK | 6687  GREENWOOD PARKWAY | | | | HILTON | NY | 14468-9122 |
| WILLIAM H HUBBARD JR | 280 PIKEVIEW AVE | | | | WOODLAND PARK | CO | 80863-1126 |
| WILLIAM H HULL | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| WILLIAM H HUNT | 708 CHARLES ST | | | | TRENTON | OH | 45067 |
| WILLIAM H HYATT JR TRUSTEE | PITNEY HARDIN KIPP & SZUCH | PO BOX 1945 | | | MORRISTOWN | NJ | 07962-1945 |
| WILLIAM H INGRAM JR | 6796 GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| WILLIAM H JARRELL | 1283 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| WILLIAM H JARVIS | 2306 DONCASTER DR | | | | ALBANY | GA | 31707-2412 |
| WILLIAM H JETT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM H JOHNSON | 1320 W STATE RD | | | | LANSING | MI | 48906-1170 |
| WILLIAM H JOHNSON JR | 5206 RUCKS RD | | | | DAYTON | OH | 45427 |
| WILLIAM H JONES | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM H JONES | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM H KEELING | BOX 1301 | | | | WARREN | OH | 44482-- 13 |
| WILLIAM H KEITH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM H KEYSOR | 3845 24TH ST | | | | DORR | MI | 49323-9110 |
| WILLIAM H KING | | | | | | | |
| WILLIAM H LAYNE | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| WILLIAM H LEAGHTY | PO BOX 92 | | | | NEWTON FALLS | OH | 44444-0092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H LEE | 204 COMMUNITY DR | | | | RIVERSIDE | OH | 45404 |
| WILLIAM H LOCK | 5633  PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| WILLIAM H LONG | 141  ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WILLIAM H MACK | 245 KRISTIE LANE | | | | ROSWELL | GA | 30076-2244 |
| WILLIAM H MADDOX | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 22946 |
| WILLIAM H MAYS | 44 CAMBRIDGE VILLAGE | | | | LANCASTER | PA | 17602 |
| WILLIAM H MCELHANEY | 4194 WEST FRANKLIN | | | | BELLBROOK | OH | 45305-1543 |
| WILLIAM H MCFARLIN | | | | | | | |
| WILLIAM H MEARDITH | 8977 STODDARD HAYES RD | | | | KINSMAN | OH | 44428 |
| WILLIAM H MERRILL JR | 108 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| WILLIAM H MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| WILLIAM H MORGAN | 108 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| WILLIAM H NASH CO INC | 23910 FREEWAY PARK DR | | | | FARMINGTON HILLS | MI | 48335-2816 |
| WILLIAM H NOSIS JR | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| WILLIAM H OAKS | 5949 KATHERINE ST | | | | TAYLOR | MI | 48180-1303 |
| WILLIAM H OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| WILLIAM H OLDHAM, JR | 414  REDWOOD AVE | | | | DAYTON | OH | 45405-5136 |
| WILLIAM H ORR JR | 1846 OWEN ST | | | | FLINT | MI | 48503-4359 |
| WILLIAM H OTENBAKER | 5924 ANGLERS RD | | | | ORTONVILLE | MI | 48462-9507 |
| WILLIAM H OVERBY | 2932 HAZEL AVE | | | | DAYTON | OH | 45420 |
| WILLIAM H OXFORD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM H PAM, RICKY PAM, LORI RUSKIN | C/O WILLIAM H PAM | 849 N FRANKLIN ST | UNIT 418 | | CHICAGO | IL | 60610-8472 |
| WILLIAM H PERKINS | 5840 HIGHWAY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| WILLIAM H POWELL JR | 11306 CAVELL ST | | | | LIVONIA | MI | 48150-3250 |
| WILLIAM H PRANCE II | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| WILLIAM H PRITCHARD | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM H QUILLEN JR | 2110 J V LEDFORD RD | | | | YOUNG HARRIS | GA | 30582-1939 |
| WILLIAM H QUINN | 108 LT KILLARNEY BCH | | | | BAY CITY | MI | 48706 |
| WILLIAM H QUINN | 61 MITCHELL | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| WILLIAM H REEVES | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601 |
| WILLIAM H RIGNEY | 7719  HARSHMANVILLE | | | | DAYTON | OH | 45424-2144 |
| WILLIAM H RUBY | 791 BARBARA DRIVE | | | | TALBOTT | TN | 37877-8631 |
| WILLIAM H SANDERS | 7265 WHITEFORD CENTER RD APT 206 | | | | OTTAWA LAKE | MI | 49267-9609 |
| WILLIAM H SEALY | 3527 CEDAR LK RD | | | | HOWELL | MI | 48843 |
| WILLIAM H SENG | 6456 W MT MORRIS | | | | MT MORRIS | MI | 48458-9431 |
| WILLIAM H SHNAEKEL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM H SHNAEKEL | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM H SHORE | 6461 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| WILLIAM H SIMON JR TRUSTEE | 1373 LAUREL WAY | | | | BEVERLY HILLS | CA | 90210 |
| WILLIAM H SLACK JR | 918 SOUTH MULBERRY ST | | | | TROY | OH | 45373 |
| WILLIAM H SLATTERY II | 3474 IVANHOE RD | | | | SHARPSVILLE | PA | 16150-9473 |
| WILLIAM H SMITH | 3851 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430 |
| WILLIAM H SMITH | 7315 MEEKER CREEK DR | | | | DAYTON | OH | 45414 |
| WILLIAM H SMITH JR | 1285 RISER RD | | | | SAGINAW | MI | 48638 |
| WILLIAM H SPOONMORE | 15650 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9212 |
| WILLIAM H STOCK JR | 404 SOUTH JONES BLVD | | | | LAS VEGAS | NV | 89107-2658 |
| WILLIAM H STOCKER | 3625  LAYER RD. | | | | WARREN | OH | 44481-9191 |
| WILLIAM H STRICKLAND | 211 HAWTHORNE DRIVE | | | | HENDERSONVILLE | NC | 28791 |
| WILLIAM H SULLIVAN | 4112 FULTON AVE | | | | MORAINE | OH | 45439 |
| WILLIAM H SUTTON | 388  CEDARWOOD TERR | | | | ROCHESTER | NY | 14609-7134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H SWANSON TTEE | WILLIAM H SWANSON TRUST | U/A DTD 4/30/01 | PO BOX 7735 | | INDIAN LAKE ESTATES | FL | 33855-7735 |
| WILLIAM H SWINDELL | 4709 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-4203 |
| WILLIAM H THOMAS | 13963 SWEET CLOVER WAY | | | | FISHERS | IN | 46039-8229 |
| WILLIAM H TOLLE | 832 W MARTINDALE RD | | | | UNION | OH | 45322-2926 |
| WILLIAM H TORBIT SR | 1014 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1851 |
| WILLIAM H TRESELER | 15   DOGGETT CIRCLE | | | | DEDHAM | MA | 02026-1766 |
| WILLIAM H URMEY | 2835 KERWOOD DR | | | | KETTERING | OH | 45420-3407 |
| WILLIAM H VALENTINE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM H VAN NUYS | 4741 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM H VANDERVORT | 23 S OUTER DR | | | | VIENNA | OH | 44473 |
| WILLIAM H VANHORNE | 24   FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| WILLIAM H VANZO | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM H WALKENHORST | 1440 ELM TREE RD | | | | TROY | MO | 63379-3332 |
| WILLIAM H WALKER SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM H WALTER | 135 COUNTRY CLUB DR | | | | OXFORD | CT | 06478 |
| WILLIAM H WEISS | 1079 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| WILLIAM H WELCH | 9071 MILL CREEK ROAD | APT # J28 | | | LEVITTOWN | PA | 19054 |
| WILLIAM H WELCH | 9071 MILL CREEK RD APT J28 | | | | LEVITTOWN | PA | 19054-4241 |
| WILLIAM H WILLIAMS | 9790   ROBERTS DRIVE | | | | FRANKLIN | OH | 45005-1032 |
| WILLIAM H WILMOTH | 3675   ENGLE MILL RD | | | | XENIA | OH | 45385-9719 |
| WILLIAM H WILSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM H WRAY | GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILLIAM H YAHRAUS TTEE | 11300 MANZANITA MESA RD | | | | LITTLE ROCK | CA | 93543 |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-2406 |
| WILLIAM H ZAJACZKOWSKI | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857 |
| WILLIAM H ZIMMERMAN | 116 E 29TH ST | | | | ERIE | PA | 16504-1052 |
| WILLIAM H. BALLENTINE | 13422 CORAM PEAK ST | | | | SAN ANTONIO | TX | 78248-1202 |
| WILLIAM H. HYATT, JR., ESQ. | C/O SUBSCRIBING PARTIES TO THE LOWER PAS | K&L GATES LLP | ONE NEWARK CENTER | 10TH FLOOR | NEWARK | NJ | 07102 |
| WILLIAM H. HYATT, JR., K&L GATES | 1 NEWARK CTR FL 10 | | | | NEWARK | NJ | 07102-5237 |
| WILLIAM H. ISON | | | | | | | |
| WILLIAM H. LEWIS | EL PASO COUNTY ATTORNEY | 27 E VERMIJO AVE | | | COLORADO SPRINGS | CO | 80903-2208 |
| WILLIAM H. MCCORMICK | | | | | | | |
| WILLIAM H. PORTER, INC. | RICHARD PORTER | 414 E CLEVELAND AVE | | | NEWARK | DE | 19711-3715 |
| WILLIAM H. SMALL | 27919 N TRANGUILO LN | | | | RIO VERDE | AZ | 85263-6009 |
| WILLIAM H. STOVER, ESQ. | 800 BROADWAY, 2ND FLOOR | | | | NASHVILLE | TN | 37203 |
| WILLIAM HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| WILLIAM HAACK | 4180 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8906 |
| WILLIAM HAAS | 416 CRIMSON DR | | | | PITTSBURGH | PA | 15237-1076 |
| WILLIAM HAAS | 1218 LORRAIN AVE | | | | WILMINGTON | DE | 19808-5720 |
| WILLIAM HAASE | 120 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| WILLIAM HABEGER | 2241 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5157 |
| WILLIAM HABERLAND | 4434 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| WILLIAM HABSCHIED | PO BOX 278 | | | | N TONAWANDA | NY | 14120-0278 |
| WILLIAM HACKER | 5125 W 10TH ST APT 24 | | | | INDIANAPOLIS | IN | 46224-6911 |
| WILLIAM HACKNEY | 6720 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-8731 |
| WILLIAM HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM HADDAD | 3504 N GALE RD | | | | DAVISON | MI | 48423-8444 |
| WILLIAM HAEGER | 9 SUNDEW RD | | | | SAVANNAH | GA | 31411-2955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HAFEN | 4044 CLOVERLEA ST | | | | PITTSBURGH | PA | 15227 |
| WILLIAM HAFER JR | 5229 S STATE RD 9 | | | | GREENFIELD | IN | 46140 |
| WILLIAM HAFFNER | PO BOX 2693 | | | | MUNCIE | IN | 47307-0693 |
| WILLIAM HAGAN | 740 SNYDER RD | | | | EAST LANSING | MI | 48823-3471 |
| WILLIAM HAGAN | 11522 W SANDSNAKE CT | | | | SURPRISE | AZ | 85374-2668 |
| WILLIAM HAGAR | 6143 TOWNLINE HWY | | | | ADRIAN | MI | 49221-9527 |
| WILLIAM HAGEMANN | 1312 ANTHONY AVE | | | | JANESVILLE | WI | 53546-6069 |
| WILLIAM HAGEN | 3342 CALLISTO ST | | | | PORT CHARLOTTE | FL | 33981-1260 |
| WILLIAM HAGEN | 4012 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| WILLIAM HAGER | 7083 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| WILLIAM HAGER | 879 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1551 |
| WILLIAM HAGERMAN | 4777 CORNELL RD | | | | OKEMOS | MI | 48864-1203 |
| WILLIAM HAGERMAN | 161 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-3147 |
| WILLIAM HAGERTY | 12135 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9516 |
| WILLIAM HAGGERTY | 22020 MADISON ST | | | | ST CLR SHORES | MI | 48081-3722 |
| WILLIAM HAGGERTY | 1808 AUTUMN LN | | | | LANSING | MI | 48912-4506 |
| WILLIAM HAGY | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210-1682 |
| WILLIAM HAHN | 4851 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1636 |
| WILLIAM HAHN | W198 STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9650 |
| WILLIAM HAHN | 2132 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| WILLIAM HAHN | 15 RONDA DR | | | | FLORISSANT | MO | 63031-4152 |
| WILLIAM HAHN | 22055 PRESWICK DR | | | | FORT MILL | SC | 29707-6202 |
| WILLIAM HAHN | 1670 LIBERTY RD | | | | SAGINAW | MI | 48604-9745 |
| WILLIAM HAILEY | 505 W MAIN ST | P O BOX 395 | | | RUTLEDGE | GA | 30663-2385 |
| WILLIAM HAINES | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950 |
| WILLIAM HAINES | 26 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2342 |
| WILLIAM HAINES | C/O SHEIN LAW CENTER, LTD. | 121 S. BROAD ST., 21ST FLOOR | | | PHILADELPHIA | PA | 19107 |
| WILLIAM HAINES | C/O SHEIN LAW CENTER, LTD | 121 S BROAD ST, 21ST FLOOR | | | PHILADELPHIA | PA | 19107 |
| WILLIAM HAIR | 250 MCKINLEY DR | | | | TROY | MI | 48098-2965 |
| WILLIAM HAIRSTON | 2767 A. L. PHILPOT HWY | | | | AXTON | VA | 24054 |
| WILLIAM HAKES | 750 GEORGIAN DR | | | | COLUMBUS | OH | 43228-2913 |
| WILLIAM HALBACH | 210 LYNNE DR | | | | SHEFFIELD LK | OH | 44054-1917 |
| WILLIAM HALBERT | 823 MONTEVIDEO DR APT 28 | | | | LANSING | MI | 48917-4832 |
| WILLIAM HALCOMB | 2113 FAIRFAX AVE | | | | HAMILTON | OH | 45015-1223 |
| WILLIAM HALCOMB | 2004 LEO ST | | | | DAYTON | OH | 45404-2003 |
| WILLIAM HALCOMB | 2004 LEO STREET | | | | DAYTON | OH | 45404-2003 |
| WILLIAM HALE | 91 S 14TH ST | | | | KANSAS CITY | KS | 66102-5040 |
| WILLIAM HALE | 8185 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| WILLIAM HALE | 1939 BRYANT RD | | | | COLUMBIA | TN | 38401-8163 |
| WILLIAM HALES | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| WILLIAM HALEY | 7226 W 00 NS | | | | KOKOMO | IN | 46901-8813 |
| WILLIAM HALEY | 24791 EUCLID AVE | | | | EUCLID | OH | 44117-1730 |
| WILLIAM HALFORD | 4856 WABADA AVE | | | | SAINT LOUIS | MO | 63113-1812 |
| WILLIAM HALL | PO BOX 286 | | | | RIPLEY | OH | 45167-0286 |
| WILLIAM HALL | 407 S FULTON AVE | | | | MOUNT VERNON | NY | 10553-1717 |
| WILLIAM HALL | 20227 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2970 |
| WILLIAM HALL | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| WILLIAM HALL | 18 LITTLE VALLEY RD | | | | CARTERSVILLE | GA | 30121-1932 |
| WILLIAM HALL | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3204 |
| WILLIAM HALL | 2500 SE 176TH AVE | | | | SILVER SPRINGS | FL | 34488-6244 |
| WILLIAM HALL | 2202 MEADOW WAY | | | | ANDERSON | IN | 46012-9449 |
| WILLIAM HALL | 4011 NW 17TH PL | | | | GAINESVILLE | FL | 32605-3564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HALL | 501 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| WILLIAM HALL | 2146 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| WILLIAM HALL | 1975 OTIS AVE | | | | WARREN | MI | 48091-2132 |
| WILLIAM HALL | 4885 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9786 |
| WILLIAM HALL | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |
| WILLIAM HALL | 506 N CASS AVE | | | | VASSAR | MI | 48768-1423 |
| WILLIAM HALL | 947 W ASH ST | | | | MASON | MI | 48854-1415 |
| WILLIAM HALL | 137 N HIGHLAND ST | | | | DEARBORN | MI | 48128-1633 |
| WILLIAM HALL | 1345 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1610 |
| WILLIAM HALL | 2119 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| WILLIAM HALL | 865 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9442 |
| WILLIAM HALL | 8072 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| WILLIAM HALL | 23 SOUTH ST | | | | BELFAST | NY | 14711-8712 |
| WILLIAM HALL | PO BOX 995 | | | | SPRING HILL | TN | 37174-0995 |
| WILLIAM HALL | 3404 LYNCHESTER RD | | | | BALTIMORE | MD | 21215-7413 |
| WILLIAM HALL I I I | 52 REUBENS CIR | | | | NEWARK | DE | 19702-3032 |
| WILLIAM HALL II | 7443 OAKVIEW DR | | | | AVON | IN | 46123-9463 |
| WILLIAM HALLA JR | 213 FERN AVE ROUTE #1 | | | | OXFORD | WI | 53952 |
| WILLIAM HALLENBECK | 4617 KRENTAL ST | | | | HOLT | MI | 48842-1115 |
| WILLIAM HALLER | 2366 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| WILLIAM HALLETT | 75 CLARKSTON RD | | | | CLARKSTON | MI | 48346-1536 |
| WILLIAM HALLIDAY JR | 31476 MERRIWOOD PARK DR | | | | LIVONIA | MI | 48152-4232 |
| WILLIAM HALLOWELL | 508 E DUDLEY ST | | | | MAUMEE | OH | 43537-3412 |
| WILLIAM HALSDORFER | 70 SUNSET TER | | | | TONAWANDA | NY | 14150-5560 |
| WILLIAM HALSEY | 1147 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| WILLIAM HALSEY | 538 FOREST ST | | | | WESTLAND | MI | 48186-9206 |
| WILLIAM HALT JR | 24 HERITAGE RD | | | | TONAWANDA | NY | 14150-4426 |
| WILLIAM HALVORSEN | 16744 HILLSIDE PL # 2 | | | | TINLEY PARK | IL | 60477-1932 |
| WILLIAM HAMBLETON | 3801 GLENBROOK DR | | | | LANSING | MI | 48911-2114 |
| WILLIAM HAMBRICK | 6600 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6925 |
| WILLIAM HAMBY | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 |
| WILLIAM HAMBY JR | 325 S OAK ST | | | | EATONTON | GA | 31024-1221 |
| WILLIAM HAMELL | 10861 WYNNS RD | | | | PINCKNEY | MI | 48169-8830 |
| WILLIAM HAMILTON | 2159 THORNRIDGE DR | | | | TOLEDO | OH | 43614-3128 |
| WILLIAM HAMILTON | 7287 E HOLLY RD | | | | HOLLY | MI | 48442-9787 |
| WILLIAM HAMILTON | 48361 DEQUINDRE RD | | | | ROCHESTER HILLS | MI | 48307-4305 |
| WILLIAM HAMILTON | 14799 W LAKESHORE DR | | | | BRIMLEY | MI | 49715-9010 |
| WILLIAM HAMILTON | 8048 FIELDING ST | | | | DETROIT | MI | 48228-2846 |
| WILLIAM HAMILTON | 1194 CREEK BEND DR | | | | GREENWOOD | IN | 46143-7024 |
| WILLIAM HAMILTON | PO BOX 86 | | | | FITTSTOWN | OK | 74842-0086 |
| WILLIAM HAMILTON | 16216 WYNSTONE LN | | | | AUSTIN | TX | 78717-3890 |
| WILLIAM HAMILTON I I I | 4287 LAKE RD | | | | YOUNGSTOWN | OH | 44511-1841 |
| WILLIAM HAMILTON, SR. | 120 SHADY LN | | | | RICHLAND | MS | 39218-9758 |
| WILLIAM HAMMACHER | 2228 BROOKFIELD GREEN CIRCLE | | | | SUN CITY | FL | 33573 |
| WILLIAM HAMMEL | 4387 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| WILLIAM HAMMER | 13045 HUNTINGTON CIRCLE | | | | BROOKFIELD | WI | 53005 |
| WILLIAM HAMMOCK | 7647 DELVIEW DR | | | | WEST CHESTER | OH | 45069-3261 |
| WILLIAM HAMMOCK | 4116 JAMIE LN | | | | FRANKLIN | OH | 45005-9483 |
| WILLIAM HAMMOND | 5319 BENTLEY LAKE RD | | | | HOWELL | MI | 48843-8922 |
| WILLIAM HAMMOND | 551 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1576 |
| WILLIAM HAMMONDS | 1603 DOROUGH RD | | | | KARNACK | TX | 75661-1807 |
| WILLIAM HAMMONS | 225 W HARRISON ST APT 156 | | | | MOORESVILLE | IN | 46158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HAMNER | 3031 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1019 |
| WILLIAM HAMPTON | 2986 WEEPING WILLOW DR | | | | HAMILTON | OH | 45011-9521 |
| WILLIAM HAMPTON | 36004 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| WILLIAM HAMPTON | 215 CHAPEL DR | | | | HUEYTOWN | AL | 35023-1636 |
| WILLIAM HAMPTON | 1235 W ROWLAND ST | | | | FLINT | MI | 48507-4045 |
| WILLIAM HAMPTON | 11334 W PARKWAY ST | | | | DETROIT | MI | 48239-1360 |
| WILLIAM HAMPTON | 26382 GROVELAND ST | | | | ROSEVILLE | MI | 48066-3338 |
| WILLIAM HAMPTON | 3220 KENTUCKY HWY 1781 | | | | WAYNESBURG | KY | 40489 |
| WILLIAM HAMRICK | 3426 KREITLER RD | | | | FOREST HILL | MD | 21050-1010 |
| WILLIAM HANCOCK | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| WILLIAM HANCOCK | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 |
| WILLIAM HANCOCK | 2625 ANTHONY LN | | | | SEVIERVILLE | TN | 37876-4200 |
| WILLIAM HANCOCK | 12004 WHITE LAKE RD | | | | FENTON | MI | 48430-2569 |
| WILLIAM HANDKE | 3944 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1936 |
| WILLIAM HANDLEY | 109 E SHERIDAN RD | | | | LANSING | MI | 48906-2335 |
| WILLIAM HANDY | 1406 COURTLAND DR | | | | COLUMBIA | TN | 38401-5279 |
| WILLIAM HANEGHAN | 5764 EAGLE DR | | | | ALMONT | MI | 48003-9644 |
| WILLIAM HANEY | RR BOX 1 | | | | BALDWINSVILLE | NY | 13027 |
| WILLIAM HANISKO | 42 ELI CHAPMAN RD | | | | MOODUS | CT | 06469-1404 |
| WILLIAM HANKINS | 1418 SUN TERRACE DR | | | | FLINT | MI | 48532-2241 |
| WILLIAM HANKINS | 2037 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9773 |
| WILLIAM HANKS | 4810 MONARCH GLEN LN | | | | KATY | TX | 77449-7499 |
| WILLIAM HANLEY | 48136 WHITNEY CT | | | | CANTON | MI | 48187-1230 |
| WILLIAM HANLINE | 12 BALDWIN RD | | | | DECATUR | AL | 35603-6117 |
| WILLIAM HANNA | 25 HANOVER RD | | | | PLEASANT RIDGE | MI | 48069-1013 |
| WILLIAM HANNA | 7298 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9688 |
| WILLIAM HANNA | PO BOX 327 | | | | CHELSEA | MI | 48118-0327 |
| WILLIAM HANNEMAN | 124 JEFFERSON AVE | | | | HOUGHTON LAKE | MI | 48629-9103 |
| WILLIAM HANSEN | 9068 AMARANTH WAY | | | | BRIGHTON | MI | 48116-6279 |
| WILLIAM HANSHAW | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 |
| WILLIAM HANSON | 66 HIGHLAND AVE | | | | LAKE ORION | MI | 48362-2337 |
| WILLIAM HANSON | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348-1452 |
| WILLIAM HAPNER | 6284 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401-9204 |
| WILLIAM HARBERTS | 2703 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49544-1721 |
| WILLIAM HARBIENKO | 167 W EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 |
| WILLIAM HARBORT | 18 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| WILLIAM HARDACRE | 3003 S ADAMS ST | | | | MARION | IN | 46953-4027 |
| WILLIAM HARDEE | C/O GEORGE W. FRYHOFER, ESQ. | BUTLER, WOOTEN & FRYHOFER, LLP | 2719 BUFORD HIGHWAY | | ATLANTA | GA | 30324 |
| WILLIAM HARDEE | C/O GEORGE W FRYHOFER ESQ LEIGH MAY | BUTLER WOOTEN & FRYHOFER LLP | 2719 BUFORD HIGHWAY | | ATLANTA | GA | 30324 |
| WILLIAM HARDEN | 137 HEMLOCK WAY | | | | NEW TAZEWELL | TN | 37825-6304 |
| WILLIAM HARDEN | 896 S WOODSON CT | | | | GARDNER | KS | 66030-8411 |
| WILLIAM HARDEN JR | 2401 MELVIN AVE | | | | ROCHESTER HLS | MI | 48307-4860 |
| WILLIAM HARDIN | 530 SKODBORG DR | | | | EATON | OH | 45320-2626 |
| WILLIAM HARDISTY | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| WILLIAM HARDY | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| WILLIAM HARDY | 1520 MCCARTHY ST | | | | YPSILANTI | MI | 48198-6649 |
| WILLIAM HARDY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM HARDY | 1473 ECORSE RD | | | | YPSILANTI | MI | 48198-5983 |
| WILLIAM HARE | 10218 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-8359 |
| WILLIAM HAREWOOD | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HARGIS | 20 FORSYTHE LN | | | | WAYNESVILLE | NC | 28785-7388 |
| WILLIAM HARGROVE | 1805 CAPROCK RD | | | | ALLEN | TX | 75002-1577 |
| WILLIAM HARGROVE | 2877 MILLER RD | | | | BANCROFT | MI | 48414-9748 |
| WILLIAM HARLOW | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843-9039 |
| WILLIAM HARLOW | 8020 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9269 |
| WILLIAM HARMAN | PO BOX 301 | | | | DALEVILLE | IN | 47334-0301 |
| WILLIAM HARMON | 48 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4642 |
| WILLIAM HARMON | 13700 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9605 |
| WILLIAM HARMON | 2156 S WHITNEY BEACH RD | | | | BEAVERTON | MI | 48612-8221 |
| WILLIAM HARMON | 4532 NARRAGANSET TRL | | | | SARASOTA | FL | 34233-1939 |
| WILLIAM HARMON | 8117 N REDBIRD DR | | | | MUNCIE | IN | 47303-9494 |
| WILLIAM HARMON | 520 TROWBRIDGE ST | | | | INDIANAPOLIS | IN | 46203-1441 |
| WILLIAM HARMON | 1881 BETHBIREI RD | | | | LEWISBURG | TN | 37091-6253 |
| WILLIAM HARMON JR | 5047 OAKRIDGE DR | | | | TOLEDO | OH | 43623-2358 |
| WILLIAM HARMON JR | 8824 BURT RD | | | | DETROIT | MI | 48228-1608 |
| WILLIAM HARMS | 1051 LAWN OAK RD | | | | MANTENO | IL | 60950 |
| WILLIAM HARMSEN | 9420 LOST HOLLOW CT | | | | BRENTWOOD | TN | 37027-8613 |
| WILLIAM HARNED | 1014 PERKINS JONES RD NE APT B4 | | | | WARREN | OH | 44483-1839 |
| WILLIAM HARNER | 7 FRANKLIN ST | | | | HOLLEY | NY | 14470-1005 |
| WILLIAM HARPER | 3679 WOODSTORK CT | | | | FORT MYERS | FL | 33908-4122 |
| WILLIAM HARPER | 1323 COOPER AVE | | | | LANSING | MI | 48910-2638 |
| WILLIAM HARPER | 131 S MEADOW DR | | | | N TONAWANDA | NY | 14120-4824 |
| WILLIAM HARPER | 30932 CREPE MYRTLE DR UNIT 24 | | | | MILLSBORO | DE | 19966-4695 |
| WILLIAM HARPER | 4600 DIANN DR | | | | COLLEGE PARK | GA | 30349-1730 |
| WILLIAM HARPER | 5997 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2512 |
| WILLIAM HARPER | 2000 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| WILLIAM HARPER | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9505 |
| WILLIAM HARPER | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| WILLIAM HARRIFORD | 1154 CORA DR | | | | FLINT | MI | 48532-2722 |
| WILLIAM HARRIMAN | 6 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |
| WILLIAM HARRINGTON | 5640 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1123 |
| WILLIAM HARRINGTON | 800 W MIER RD LOT 35 | | | | SANFORD | MI | 48657-9413 |
| WILLIAM HARRINGTON | 10997 WILLARD RD | | | | MILLINGTON | MI | 48746-9330 |
| WILLIAM HARRIS | 4132 SUMMIT RD | | | | RAVENNA | OH | 44266-3505 |
| WILLIAM HARRIS | 4390 VALLEY BROOK LN | | | | COLLEGE PARK | GA | 30349-1968 |
| WILLIAM HARRIS | 5447 BRYANT QUARTER RD | | | | GILLSVILLE | GA | 30543-2816 |
| WILLIAM HARRIS | 4761 BOODY HWY | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM HARRIS | 3050 CO. RD. 29 | | | | HAMILTON | AL | 35570 |
| WILLIAM HARRIS | 17564 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4620 |
| WILLIAM HARRIS | 3273 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| WILLIAM HARRIS | 1465 W KING ST | | | | OWOSSO | MI | 48867-2135 |
| WILLIAM HARRIS | 310 BONA VISTA DR NW 49 | | | | GRAND RAPIDS | MI | 49504 |
| WILLIAM HARRIS | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| WILLIAM HARRIS | 201 S FRONT ST | | | | CHESANING | MI | 48616-1328 |
| WILLIAM HARRIS | 804 DEER LN | | | | GLADWIN | MI | 48624-8368 |
| WILLIAM HARRIS | 7232 REGISTRY DR | | | | INDIANAPOLIS | IN | 46217-7478 |
| WILLIAM HARRIS | PO BOX 345 | | | | PENNVILLE | IN | 47369-0345 |
| WILLIAM HARRIS | 1568 WEHRLE DRIVE | | | | BUFFALO | NY | 14221-6959 |
| WILLIAM HARRIS | 5210 SOUTHSIDE DR | | | | BLYTHEVILLE | AR | 72315 |
| WILLIAM HARRIS | 3601 RACQUET CLUB DR | | | | GRAND PRAIRIE | TX | 75052-6108 |
| WILLIAM HARRIS | 914 CHERRY ST | | | | SAGINAW | MI | 48607-1622 |
| WILLIAM HARRIS | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HARRIS | 9346 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8068 |
| WILLIAM HARRIS | 3 PRICE DRIVE | | | | WASHINGTON | NJ | 07882-3556 |
| WILLIAM HARRIS | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |
| WILLIAM HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HARRIS JR | 18985 BURT RD | | | | DETROIT | MI | 48219-2468 |
| WILLIAM HARRIS JR | 24492 SLATE RD | | | | ELKMONT | AL | 35620-4108 |
| WILLIAM HARRIS JR | 11288 KING RD | | | | THOMPSONVILLE | MI | 49683-9290 |
| WILLIAM HARRIS JR | 158 MARYS DRIVE | | | | WOODBINE | GA | 31569-4302 |
| WILLIAM HARRISON | 88 CROWELL RD | | | | PORTERDALE | GA | 30014-3369 |
| WILLIAM HARRISON | 1406 BRADSHAW DR | | | | COLUMBIA | TN | 38401-9225 |
| WILLIAM HARRISON | PO BOX 516 | | | | ASH FLAT | AR | 72513-0516 |
| WILLIAM HARRISON | PO BOX 135 | | | | MENDON | MI | 49072-0135 |
| WILLIAM HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| WILLIAM HARRISON | 11 FLINT HILL DR | | | | NEWARK | DE | 19702-2838 |
| WILLIAM HARRISON | 622 HIGH ST | | | | MIDDLETOWN | IN | 47356-1427 |
| WILLIAM HARRISON | 4485 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| WILLIAM HARRISON | N7598 COUNTY ROAD EAST | | | | BLK RIVER FLS | WI | 54615-5821 |
| WILLIAM HARRISON | 125 DUDLEY CV | | | | BYHALIA | MS | 38611-6993 |
| WILLIAM HARRISON | 6138 BECKETT STATION CT | | | | WEST CHESTER | OH | 45069-3194 |
| WILLIAM HARRISON | 2900 KRUEGER PL | | | | SAGINAW | MI | 48603-2814 |
| WILLIAM HARROD | 13641 PINTAIL DR | | | | FORT MYERS | FL | 33908-5801 |
| WILLIAM HART | PO BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| WILLIAM HART | 561 PRATHER DR | | | | MARTINSVILLE | IN | 46151-2935 |
| WILLIAM HART | 1607 NORTHCREST DR | | | | ANDERSON | IN | 46012-2821 |
| WILLIAM HART | 4511 GRIFFIN DRIVE | | | | WILMINGTON | DE | 19808-4222 |
| WILLIAM HART | 414 BROWN RD | | | | CARNESVILLE | GA | 30521-3302 |
| WILLIAM HART | 1561 WINDEMERE DR | | | | KETTERING | OH | 45429-4238 |
| WILLIAM HART | 4214 RUGBY PIKE | | | | ALLARDT | TN | 38504-5004 |
| WILLIAM HART | PO BOX 1382 | | | | ARIZONA CITY | AZ | 85223-7666 |
| WILLIAM HART | 17800 IRWIN RD | | | | ARMADA | MI | 48005-1730 |
| WILLIAM HART | 243 HOLLY DR | | | | ROSELLE | NJ | 07203-1914 |
| WILLIAM HARTER | 1243 COMMISSION RD | | | | GREENWOOD | IN | 46142-5132 |
| WILLIAM HARTLEY | 3113 W SHARON DR | | | | GREENFIELD | IN | 46140-8537 |
| WILLIAM HARTLEY | 2568 BAYSIDE DR | | | | GRAND PRAIRIE | TX | 75054-6820 |
| WILLIAM HARTLEY JR | 5008 FRANKWILL AVE | | | | CLARKSTON | MI | 48346-3716 |
| WILLIAM HARTMAN | 563 E MAIN ST | | | | TORRINGTON | CT | 06790-5607 |
| WILLIAM HARTMAN | 1961 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| WILLIAM HARTMAN | 545 POLE LANE RD | | | | MARION | OH | 43302-8380 |
| WILLIAM HARTMAN | 687 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| WILLIAM HARTMAN III | 108 INAGEHI WAY | | | | LOUDON | TN | 37774-6846 |
| WILLIAM HARTMAN III | 10102 N HUNT CT | | | | DAVISON | MI | 48423-3526 |
| WILLIAM HARTSOE | 5715 BIG PINE DR | | | | YPSILANTI | MI | 48197-7184 |
| WILLIAM HARVATH | 6150 W Q AVE | | | | KALAMAZOO | MI | 49009-8941 |
| WILLIAM HARVEY | 458 GIANO AVE | | | | LA PUENTE | CA | 91744-5813 |
| WILLIAM HARVEY | PO BOX 915 | | | | STANDISH | MI | 48658-0915 |
| WILLIAM HARVEY | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| WILLIAM HARVEY | 200 RAINBOW DR # 10826 | | | | LIVINGSTON | TX | 77399-2000 |
| WILLIAM HARVEY | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| WILLIAM HARWELL | 2080 PLUM HOLLOW CIR | | | | DAVISON | MI | 48423-2023 |
| WILLIAM HASH | 15514 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9710 |
| WILLIAM HASLACKER | 663 EAGLE NEST RD | | | | MC MINNVILLE | TN | 37110-4607 |
| WILLIAM HASSE | 4501 STELLO RD | | | | SAGINAW | MI | 48609-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HASZ | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| WILLIAM HATCH | 118 EDMUND ST | | | | ABERDEEN | MD | 21001-3220 |
| WILLIAM HATCHER | 57218 COVINGTON DR | | | | WASHINGTON | MI | 48094-3158 |
| WILLIAM HATCHETT | 6611 INSEY STREET | | | | FORESTVILLE | MD | 20747 |
| WILLIAM HATFIELD | PO BOX 5524 | | | | SAGINAW | MI | 48603-0524 |
| WILLIAM HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WILLIAM HATFIELD | PO BOX 419 | | | | INDIAN RIVER | MI | 49749-0419 |
| WILLIAM HATHAWAY | 23469 RIVER RUN RD | | | | MENDON | MI | 49072-9401 |
| WILLIAM HATHAWAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HATLEY | 2190 SONOMA ST | | | | FERNDALE | MI | 48220-1580 |
| WILLIAM HAUCK | 3920 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| WILLIAM HAUG | 8 FARRAGUT LN | | | | NEW CASTLE | DE | 19720-2919 |
| WILLIAM HAUG | 7373 OAK DR | | | | POLAND | OH | 44514-2577 |
| WILLIAM HAUGHEY | PO BOX 2065 | | | | FARMINGTON HILLS | MI | 48333-2065 |
| WILLIAM HAUGHN | 1232 DONOHUE RD | | | | SHELBYVILLE | KY | 40065-9213 |
| WILLIAM HAUGHT | PO BOX 333 | | | | MIAMISBURG | OH | 45343-0333 |
| WILLIAM HAUHN | 331 MARTINDALE LN | | | | FOREST HILL | MD | 21050-1633 |
| WILLIAM HAUN | 307 CHALET CIR | | | | CLARKSVILLE | TN | 37040 |
| WILLIAM HAUSER | 24640 REPUBLIC AVE | | | | OAK PARK | MI | 48237-1867 |
| WILLIAM HAUSMAN | 41509 CLAIRPOINTE | | | | HARRISON TOWNSHIP | MI | 48045 |
| WILLIAM HAVEN | 9815 KV AVE. | | | | ONAWAY | MI | 49765 |
| WILLIAM HAVEN | 435 WATSON RD | | | | HEMLOCK | MI | 48626-9795 |
| WILLIAM HAVER JR | 3621 LAW RD | | | | NORTH BRANCH | MI | 48461-8697 |
| WILLIAM HAWK | 4433 HYDE PARK AVE SW | | | | WYOMING | MI | 49548-4137 |
| WILLIAM HAWKE | 1902 MARSHALL AVE | | | | WILMINGTON | DE | 19808-6116 |
| WILLIAM HAWKES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HAWKINS | 7800 BASELINE RD | | | | BELLEVUE | MI | 49021-9739 |
| WILLIAM HAWKINS | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |
| WILLIAM HAWKINS | 399 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8700 |
| WILLIAM HAWKINS | PO BOX 382 | | | | DE TOUR VILLAGE | MI | 49725-0382 |
| WILLIAM HAWKINS | PO BOX 321 | | | | BEDFORD | IN | 47421-0321 |
| WILLIAM HAWKINS JR | 1282 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| WILLIAM HAWKINS JR | 9407 TERRY ST | | | | ROMULUS | MI | 48174-1554 |
| WILLIAM HAWLEY JR | 12520 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| WILLIAM HAWN | 10872 ROAD 87 | | | | PAULDING | OH | 45879-9121 |
| WILLIAM HAWTHORNE TRUST | WILLIAM & CAROL HAWTHORNE | 706 WILLOWWOOD LANE | | | NAPLES | FL | 34108 |
| WILLIAM HAWVER | 5621 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2645 |
| WILLIAM HAYDEN | 50 CENTRAL AVE APT 407 | | | | DAYTON | OH | 45406-5516 |
| WILLIAM HAYDEN JR | 692 E CAPRICORN WAY | | | | CHANDLER | AZ | 85249-3627 |
| WILLIAM HAYES | 1834 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| WILLIAM HAYES | 7595 SOUTH HOLLOW POINT | | | | FLORAL CITY | FL | 34436-2941 |
| WILLIAM HAYES | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| WILLIAM HAYES | 5440 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6795 |
| WILLIAM HAYES | 1705 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| WILLIAM HAYES | 6595 RENIE RD | | | | BELLVILLE | OH | 44813-9030 |
| WILLIAM HAYES | 2351 FAIRPORT RD | | | | WATERFORD TOWNSHIP | MI | 48329-3935 |
| WILLIAM HAYES | PO BOX 108 | | | | FRANKLINTON | NC | 27525-0108 |
| WILLIAM HAYES | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |
| WILLIAM HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| WILLIAM HAYES | 6728 165TH PL | | | | TINLEY PARK | IL | 60477-1732 |
| WILLIAM HAYES | 1651 WINSLOW RD | | | | ATTICA | MI | 48412-9707 |
| WILLIAM HAYES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HAYES JR | 3810 W 400 N BOX 176 | | | | PERU | IN | 46970 |
| WILLIAM HAYES JR | 24 ELKHART ST | | | | LACKAWANNA | NY | 14218-3010 |
| WILLIAM HAYHURST | 419 BONHAM RD | | | | JOPPA | MD | 21085-4013 |
| WILLIAM HAYNES | 170 HAMPSTEAD MNR | | | | FAYETTEVILLE | GA | 30214-3463 |
| WILLIAM HAYNES | 305 MOORE AVE | | | | BUFFALO | NY | 14223-1616 |
| WILLIAM HAYNIE | 4981 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| WILLIAM HAYS | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| WILLIAM HAYS | 69516 HIGHWAY 50 | | | | TIPTON | MO | 65081-3119 |
| WILLIAM HAYSLETT | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| WILLIAM HAYTH | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| WILLIAM HAYWOOD | 6009 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| WILLIAM HAZEL | 6744W SMITH LAKE DR | | | | MANISTIQUE | MI | 49854-9561 |
| WILLIAM HAZELETT | 180 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1832 |
| WILLIAM HAZLETT | 3177 MERIDIAN PARK DR | APT 312 | | | GREENWOOD | IN | 46142 |
| WILLIAM HBROWN | 4977 N EAGLE VILLAGE RD | | | | MANLIUS | NY | 13104-8420 |
| WILLIAM HEACOCK JR | 3819 9TH ST | | | | NORTH BEACH | MD | 20714-3075 |
| WILLIAM HEAD | 1680 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2940 |
| WILLIAM HEAD | 434 EDWARDS DR NE | | | | MARIETTA | GA | 30060-1428 |
| WILLIAM HEADLEY | 6193 PARKDALE DR | | | | COLUMBUS | OH | 43229-1982 |
| WILLIAM HEAGLE | 102 WILSHIRL DR | | | | N SYRACUSE | NY | 13212-2145 |
| WILLIAM HEAL | 2381 COUNTY ROAD 292 | | | | BELLEVUE | OH | 44811-9472 |
| WILLIAM HEALAN | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| WILLIAM HEARD | 2829 RICKMAN RD | | | | LIVINGSTON | TN | 38570-5811 |
| WILLIAM HEASLEY | 2648 OSAKA DR | | | | CLEARWATER | FL | 33764-1027 |
| WILLIAM HEASLEY JR | 2011 CARIBBEAN RD | | | | SEBRING | FL | 33872-4054 |
| WILLIAM HEATH | 6255 TELEGRAPH RD LOT 24 | | | | ERIE | MI | 48133-9419 |
| WILLIAM HEATH | 13064 CANANDAIGUA RD | | | | HUDSON | MI | 49247-9524 |
| WILLIAM HEATHERLY | PO BOX 3314 | | | | WARREN | OH | 44485-0314 |
| WILLIAM HEATON | 19407 70TH AVE RT. 1 | | | | MARION | MI | 49665 |
| WILLIAM HEAVILON | 2657 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5717 |
| WILLIAM HECKER | 11416 NW 113TH ST | | | | CHIEFLAND | FL | 32626-8070 |
| WILLIAM HECKMAN | 511 S HIGHAM ST | | | | PEWAMO | MI | 48873-9797 |
| WILLIAM HECKMAN | 2222 HILTS RD | | | | GLADWIN | MI | 48624-9233 |
| WILLIAM HECOCK | 510 HARTFORD DR | | | | ELYRIA | OH | 44035-2906 |
| WILLIAM HEDDEN | 165 HIDDEN TRL | | | | FRANKLIN | NC | 28734-3907 |
| WILLIAM HEDGEPETH | | | | | | | |
| WILLIAM HEDRICH | 17530 FRANDSCHE RD | | | | CHESANING | MI | 48616-9565 |
| WILLIAM HEETER | 402 HANFORD ST | | | | COLUMBUS | OH | 43206-3618 |
| WILLIAM HEFENIEDER JR | 2355 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5829 |
| WILLIAM HEFLIN | 5547 BENGIE CT | C/O BRENDA J HEFLIN | | | HUBER HEIGHTS | OH | 45424-6822 |
| WILLIAM HEHRER | 8601 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| WILLIAM HEIDA | 1240 CLARK PARK RD | | | | MAYVILLE | MI | 48744-9796 |
| WILLIAM HEIDA | 738 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9638 |
| WILLIAM HEIDEL | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| WILLIAM HEIDEL JR | 21 YARMOUTH LANE | | | | NORTH EAST | MD | 21901-4700 |
| WILLIAM HEIDELBERG | 2420 PINELLAS DR | | | | PUNTA GORDA | FL | 33983-3116 |
| WILLIAM HEIDEMANN | C/O WILLIAM ROSS L HEIDEMANN | 2807 ALLEN ST # 763 | | | DALLAS | TX | 75204 |
| WILLIAM HEIDENREICH | 10651 QUIMBY DR | | | | PORT RICHEY | FL | 34668-3078 |
| WILLIAM HEIDER | 4107 MARSHALL AVE | | | | LORAIN | OH | 44053-2631 |
| WILLIAM HEILAND | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| WILLIAM HEILAND | 3207 HUMMELL RD | | | | SHELBY | OH | 44875-9097 |
| WILLIAM HEILIG | 3011 LAPEER ST | | | | SAGINAW | MI | 48601-6325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HEIN | 7306 OSAGE DR | | | | BAYONET POINT | FL | 34667-2237 |
| WILLIAM HEIN I I I | 11100 GUYN DR | | | | BRIGHTON | MI | 48114-9243 |
| WILLIAM HEINRICH | 1249 CLOVERWOOD DR | | | | WEBSTER | NY | 14580-9402 |
| WILLIAM HEINRICHS | 5623 NW 82ND ST | | | | KANSAS CITY | MO | 64151-5115 |
| WILLIAM HEINZE JR | 104 S NELSON ST | | | | POTTERVILLE | MI | 48876-8773 |
| WILLIAM HEINZELMAN | 36390 JOANNE ST | | | | LIVONIA | MI | 48150-3404 |
| WILLIAM HEINZL JR | 1010 BALD ROCK RD | | | | ALBANY | KY | 42602-8448 |
| WILLIAM HEITMEYER | 15422 STATE ROUTE 66 | | | | CLOVERDALE | OH | 45827-9246 |
| WILLIAM HEITZ | RR 1 BOX 245 | | | | MC LEANSBORO | IL | 62859-9761 |
| WILLIAM HEIZER | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |
| WILLIAM HELGERSEN | 11617 N BRIGHTWAY DR | | | | MOKENA | IL | 60448-1411 |
| WILLIAM HELLEBUYCK | 229 S FINN RD | | | | MUNGER | MI | 48747-9720 |
| WILLIAM HELLER | 18290 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| WILLIAM HELLMAN | 248 DOYLE AVE | | | | BROOKVILLE | OH | 45309-1531 |
| WILLIAM HELM | 19216 CRAB ORCHARD RD | | | | MARION | IL | 62959-7329 |
| WILLIAM HELMAN | 410 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2940 |
| WILLIAM HELME | 21526 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-5630 |
| WILLIAM HELMICK | 1455 PIKE PKWY | | | | STREETSBORO | OH | 44241-5452 |
| WILLIAM HELMING | APT 3 | 227 LOWREY PLACE | | | NEWINGTON | CT | 06111-3010 |
| WILLIAM HELMKAY | 710 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| WILLIAM HELMREICH | 793 DELTA RD | | | | FREELAND | MI | 48623-9321 |
| WILLIAM HELMS | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| WILLIAM HELMS | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| WILLIAM HELMUTH I I I | 7820 BAYMEADOWS RD E | APT 937 | | | JACKSONVILLE | FL | 32256-9106 |
| WILLIAM HELSEL | 34412 PUTH DR | | | | AVON | OH | 44011-1916 |
| WILLIAM HELSLEY | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| WILLIAM HELVEY | 4951 135TH ST | | | | CRESTWOOD | IL | 60445-1410 |
| WILLIAM HELVIE | 1900 N GARNET AVE | | | | MUNCIE | IN | 47303-2530 |
| WILLIAM HEMGESBERG | 1165 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| WILLIAM HEMP | 3845 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| WILLIAM HENDERSON | 5984 REDWOOD LN | | | | NEWFANE | NY | 14108-9540 |
| WILLIAM HENDERSON | 135 KANE DR | | | | NEWARK | DE | 19702-2802 |
| WILLIAM HENDERSON | 5818 APPLEWOOD APT 907 | | | | WEST BLOOMFIELD | MI | 48322-3472 |
| WILLIAM HENDERSON | 52383 HUTCHINSON RD | | | | THREE RIVERS | MI | 49093-8036 |
| WILLIAM HENDERSON | 5441 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7640 |
| WILLIAM HENDERSON JR | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9428 |
| WILLIAM HENDERSON JR | 917 SE 5TH ST | | | | GRAND PRAIRIE | TX | 75051-3228 |
| WILLIAM HENDREN JR | 1141 COUNTY ROAD 2360 | | | | MOBERLY | MO | 65270-4422 |
| WILLIAM HENDRICKSON | 6736 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3084 |
| WILLIAM HENEY | 18 MILLPOND TRL | | | | SAGINAW | MI | 48603-8653 |
| WILLIAM HENIGE | 9435 HENDERSON RD | | | | CORUNNA | MI | 48817-9751 |
| WILLIAM HENINGTON | 184 BARRIER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| WILLIAM HENKE | 2345 OAK PARK AVE | | | | BERWYN | IL | 60402-2461 |
| WILLIAM HENNESSEY | 4580 HILL ST APT 4 | | | | CASS CITY | MI | 48726-1159 |
| WILLIAM HENNING | 1116 SUNSET DR | | | | ANDERSON | IN | 46011-1623 |
| WILLIAM HENNING | 818 BARKINS AVE | | | | ENGLEWOOD | OH | 45322-1725 |
| WILLIAM HENNINGER | 802 S STATE ST LOT 51 | | | | SOUTH WHITLEY | IN | 46787-1486 |
| WILLIAM HENNINGS | PO BOX 208493 | | | | CHICAGO | IL | 60620-8493 |
| WILLIAM HENRY | 1326 SISSON DR | | | | N TONAWANDA | NY | 14120-3068 |
| WILLIAM HENRY | 188 BELMONT DR | | | | WILMINGTON | DE | 19808-4329 |
| WILLIAM HENRY | 3718 TRENT RD | | | | RANDALLSTOWN | MD | 21133-2807 |
| WILLIAM HENRY | RR #1 | | | | WILLIAMS | IN | 47470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HENRY | 5126 SAGAMORE DR | | | | SWARTZ CREEK | MI | 48473-8209 |
| WILLIAM HENRY | 1005 N OAK ST | | | | FENTON | MI | 48430-1524 |
| WILLIAM HENRY | 626 GRATIOT AVE | | | | ALMA | MI | 48801-1711 |
| WILLIAM HENRY | 46714 JUDD RD | | | | BELLEVILLE | MI | 48111-8963 |
| WILLIAM HENRY | 2485 SE PENNSYLVANIA LN | | | | LATHROP | MO | 64465-9454 |
| WILLIAM HENRY | 9510 LINDNER LN | | | | CENTERVILLE | OH | 45458-9615 |
| WILLIAM HENRY | 8489 N RIVER RD | | | | FREELAND | MI | 48623-8715 |
| WILLIAM HENRY | 914 BUCKRIDGE RD | | | | CLIMAX SPRINGS | MO | 65324-2133 |
| WILLIAM HENRY CARPENTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM HENRY CARPENTER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM HENRY HUTCHINS | 2908 BONTA CREEK ROAD | | | | EATON | OH | 45320-9735 |
| WILLIAM HENRY JR | 5612 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| WILLIAM HENRY MARCUM JR | 4714 E VINEYARD RD | | | | PHOENIX | AZ | 85042 |
| WILLIAM HENSEL | 1759 BELLECHASE DR | | | | NEW LENOX | IL | 60451-3608 |
| WILLIAM HENSEY | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| WILLIAM HENSLEY | 1402 YOULL ST | | | | NILES | OH | 44446-3836 |
| WILLIAM HENSLEY | 6124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9442 |
| WILLIAM HENSLEY | 106 EVERGREEN LN | | | | UNIONVILLE | TN | 37180-2504 |
| WILLIAM HENSON | 5100 HIDDEN SPRINGS AVE | | | | SARASOTA | FL | 34234 |
| WILLIAM HENSON | 15333 COUNTY LINE ST | | | | THOMPSONVILLE | MI | 49683-9180 |
| WILLIAM HENSON JR | 1001 S 9TH ST APT 127 | | | | OKEMAH | OK | 74859-4309 |
| WILLIAM HEPBURN JR | 6020 85TH ST | | | | LUBBOCK | TX | 79424-5707 |
| WILLIAM HERALD | 201 COBBLERS DR | | | | COLD SPRING | KY | 41076-2180 |
| WILLIAM HERALD | 930 SE 26TH ST | | | | CAPE CORAL | FL | 33904-2963 |
| WILLIAM HERBISON | 6261 SOUTHWEST SHRS | | | | HONEOYE | NY | 14471-9536 |
| WILLIAM HERBST JR | 4188 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1164 |
| WILLIAM HERBSTER | 37544 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3853 |
| WILLIAM HERBY | 255 LILAC DR | | | | FRUITLAND PARK | FL | 34731-6746 |
| WILLIAM HERDER | 640 SUGAR CAMP RD | | | | FINLEYVILLE | PA | 15332-9730 |
| WILLIAM HERFERT | 57034 PLYMOUTH RD | | | | WASHINGTON | MI | 48094-3352 |
| WILLIAM HERHOLD | 6610 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| WILLIAM HERMAN | 140 MANCHESTER DR APT 211 | | | | BUFFALO GROVE | IL | 60089-2422 |
| WILLIAM HERMAN | 75 INKBERRY CIR | | | | GAITHERSBURG | MD | 20877-3551 |
| WILLIAM HERNANDEZ | 2231 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| WILLIAM HERR | 8302 ROBERT ST | | | | TAYLOR | MI | 48180-2333 |
| WILLIAM HERRICK | 204 DEER VIEW DR | | | | TROY | MO | 63379-4886 |
| WILLIAM HERRICK | | | | | | | |
| WILLIAM HERRIN | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-3506 |
| WILLIAM HERRIN IRA | 1698 E STONEHURST DR | | | | HUNTSVILLE | AL | 35801 |
| WILLIAM HERRING | 1417 SCHULT CT | | | | TAVARES | FL | 32778-2512 |
| WILLIAM HERRING | 161 LONE POND CIR | | | | SYLACAUGA | AL | 35151-6540 |
| WILLIAM HERRON | 5392 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8986 |
| WILLIAM HERSBERGER | 108 CREEK VIEW DR | | | | GREENFIELD | IN | 46140-1351 |
| WILLIAM HERSHEL MCNEIL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM HERSHEL MCNEIL | C/O WEITZ & LUXENBERG PC | 700 BROADWAY PC | | | NEW YORK CITY | NY | 10003 |
| WILLIAM HERSHEY | 1018 HANSON RD | | | | JOPPA | MD | 21085-4113 |
| WILLIAM HERTZBERG | 1577 ARENAC STATE RD | | | | OMER | MI | 48749 |
| WILLIAM HERZOG | 2624 WHITEMORE PL | | | | SAGINAW | MI | 48602-3533 |
| WILLIAM HESCHKE | PO BOX 146 | | | | GASPORT | NY | 14067-0146 |
| WILLIAM HESCHKE JR | 2362 HARTLAND RD | | | | GASPORT | NY | 14067-9457 |
| WILLIAM HESS | 18921 ROUND LAKE RD | | | | NOBLESVILLE | IN | 46060-1482 |
| WILLIAM HESS | 2284 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HESS | 6233 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9308 |
| WILLIAM HESS | 49637 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1696 |
| WILLIAM HESS | 724 HIGH ST | | | | CHARLOTTE | MI | 48813-1250 |
| WILLIAM HESSION | 27 JUNE RD | | | | KENMORE | NY | 14217-1415 |
| WILLIAM HESSLING | 17321 LUCERNE CT | | | | LOCKPORT | IL | 60441-4943 |
| WILLIAM HETZER | 12101 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| WILLIAM HEUSER | 521 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| WILLIAM HEWITT | 3165 S M-43 HWY | | | | HASTINGS | MI | 49058 |
| WILLIAM HEY | 64 UNIVERSITY CT | | | | AMHERST | NY | 14226-4237 |
| WILLIAM HEY | 22856 HEUSSNER AVE | | | | WARREN | MI | 48089-5409 |
| WILLIAM HEYBOER JR | 2171 108TH ST SW | | | | BYRON CENTER | MI | 49315-9285 |
| WILLIAM HEYWOOD | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| WILLIAM HIBBARD | 351 VINCENT AVE | | | | TROY | OH | 45373-3951 |
| WILLIAM HICKEY | 4937 W 105TH ST | | | | OAK LAWN | IL | 60453-5227 |
| WILLIAM HICKEY | 2526 N MERRILL RD | | | | MERRILL | MI | 48637-9503 |
| WILLIAM HICKEY | 15 FREEMAN AVE | | | | MIDDLEPORT | NY | 14105-1344 |
| WILLIAM HICKMAN | 202 E ALMA AVE | | | | FLINT | MI | 48505-2108 |
| WILLIAM HICKOX | 152 SANIBEL ST | | | | NOKOMIS | FL | 34275-1520 |
| WILLIAM HICKOX | 2959 REGAL DR NW | | | | WARREN | OH | 44485-1247 |
| WILLIAM HICKS | 243 S CLINTON ST | | | | BALTIMORE | MD | 21224-2343 |
| WILLIAM HICKS | 10586 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| WILLIAM HICKS | 1420 VAN DYKE RD | | | | HOLT | MI | 48842-9540 |
| WILLIAM HICKS | 2324 BERKLEY CT | | | | SAGINAW | MI | 48601-2064 |
| WILLIAM HICKS | 136 POND RD | | | | OLIVER SPRINGS | TN | 37840-3301 |
| WILLIAM HICKS | 4357 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| WILLIAM HICKS | 4624 JULIUS BLVD | | | | WESTLAND | MI | 48186-5127 |
| WILLIAM HICKS I I I | 805 BRANT DR | | | | NEW CASTLE | DE | 19720-8936 |
| WILLIAM HIGGENS JR | 2002 ALBANY ST | C/O BEECH GROVE HEALTHCARE | | | BEECH GROVE | IN | 46107-1408 |
| WILLIAM HIGGINS | 10154 CHESTNUT RIDGE CT | | | | HOLLY | MI | 48442-8234 |
| WILLIAM HIGGINS | 6136 COUNTY RD #316 | | | | ALVARADO | TX | 76009 |
| WILLIAM HIGGINS | PMB 302 | 65 GLEN RD | | | GARNER | NC | 27529-7943 |
| WILLIAM HIGGINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HIGHLAND | 3111 DELLWOOD DR | | | | PARMA | OH | 44134-4213 |
| WILLIAM HIGHSTREET | 14081 MAGNOLIA ST SPC 39 | | | | WESTMINSTER | CA | 92683-4738 |
| WILLIAM HILBERT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM HILBRUNNER | 4784 EDSON RD | | | | KENT | OH | 44240-7045 |
| WILLIAM HILDENBRAND | 9403 RT 1 STATE RT 61 | | | | BERLIN HTS | OH | 44814 |
| WILLIAM HILDERBRAND | 4861 MOON RD | | | | POWDER SPRINGS | GA | 30127-3780 |
| WILLIAM HILFERTY | 68 MARTIN LN | | | | NORWOOD | PA | 19074-1025 |
| WILLIAM HILGRIS | 3132 ANDERSON CT | | | | CLIO | MI | 48420-1041 |
| WILLIAM HILL | 6611 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2807 |
| WILLIAM HILL | 219 NORTH ST | | | | BARNESVILLE | OH | 43713-1137 |
| WILLIAM HILL | 111 STONEBRIDGE WAY | | | | BERLIN | CT | 06037-2519 |
| WILLIAM HILL | 66 RUGBY AVE | | | | ROCHESTER | NY | 14619-1136 |
| WILLIAM HILL | 45 NOTTINGHAM RD | | | | PENNSVILLE | NJ | 08070-3053 |
| WILLIAM HILL | 35 ELLSWORTH AVE | | | | TRENTON | NJ | 08618-4101 |
| WILLIAM HILL | 4831 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| WILLIAM HILL | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| WILLIAM HILL | 167 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| WILLIAM HILL | 2 DEBKAY CT | | | | BALTIMORE | MD | 21221-4017 |
| WILLIAM HILL | 717 BOWLING GREEN CIR | | | | ELYRIA | OH | 44035-7223 |
| WILLIAM HILL | PO BOX 29022 | | | | SHREVEPORT | LA | 71149-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HILL | PO BOX 383 | | | | QUITMAN | GA | 31643-0383 |
| WILLIAM HILL | 2121 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| WILLIAM HILL | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| WILLIAM HILL | 814 E KEARSLEY ST APT 506 | | | | FLINT | MI | 48503-1959 |
| WILLIAM HILL | 313 E 13TH ST | | | | DANVILLE | IL | 61832-7646 |
| WILLIAM HILL | 6721 DORIS DR | | | | INDIANAPOLIS | IN | 46214-3202 |
| WILLIAM HILL | PO BOX 1426 | | | | DEARBORN | MI | 48121-1426 |
| WILLIAM HILL | 10322 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| WILLIAM HILL | 21105 DOYLE DR | | | | PINCKNEY | MI | 48169-8709 |
| WILLIAM HILL | 12475 IDA CENTER RD | | | | IDA | MI | 48140-9554 |
| WILLIAM HILL | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| WILLIAM HILL | 8105 CRABB RD | | | | TEMPERANCE | MI | 48182-9553 |
| WILLIAM HILL | 809 BRIDGE PARK DR | | | | TROY | MI | 48098-1884 |
| WILLIAM HILL | 4000 S LARRY LN | | | | MUNCIE | IN | 47302-5878 |
| WILLIAM HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HILL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM HILL | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM HILL JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM HILL JR | 137 FALLINGWATER DR | | | | ELYRIA | OH | 44035-8957 |
| WILLIAM HILLARD JR | PO BOX 171 | | | | FRANKLIN | OH | 45005-0171 |
| WILLIAM HILLER | 816 E GRANT ST | | | | MARION | IN | 46952-2946 |
| WILLIAM HILLIKER | 244 RIVER EDGE DR | | | | KINGSPORT | TN | 37660-3458 |
| WILLIAM HILLMAN | 822 BAIRD ST | | | | HOLLY | MI | 48442-1705 |
| WILLIAM HILLS | PO BOX 252 | 1966 N MAIN ST | | | FAIRGROVE | MI | 48733-0252 |
| WILLIAM HILT | 810 N MARTIN RD | | | | JANESVILLE | WI | 53545-1947 |
| WILLIAM HIMES | 5232 SE 85TH ST | | | | OKLAHOMA CITY | OK | 73135-6117 |
| WILLIAM HIMES JR | 2591 LAKE DOUGLAS RD | | | | BAINBRIDGE | GA | 39819-7862 |
| WILLIAM HINBERN | 32430 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| WILLIAM HINCHLIFFE | 40490 STATE ROUTE 517 | | | | LISBON | OH | 44432-8363 |
| WILLIAM HINDERS | 3113 STATE ROAD 580 LOT 148 | | | | SAFETY HARBOR | FL | 34695-5913 |
| WILLIAM HINDLE | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| WILLIAM HINDS | 1593 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2051 |
| WILLIAM HINE | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006-3468 |
| WILLIAM HINE | 8975 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9653 |
| WILLIAM HINES | 121 MEADOWBROOK DR | | | | EATON | OH | 45320-2271 |
| WILLIAM HINES JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM HINGA | 15600 EAST O.P. AVE BOX 158 | | | | CLIMAX | MI | 49034 |
| WILLIAM HINKLE | 977 N WOOD RIVER AVE | | | | WOOD RIVER | IL | 62095-1235 |
| WILLIAM HINNER | 505 SOUTH CHURCH STREET | | | | GEORGETOWN | IL | 61846-1912 |
| WILLIAM HINTZ | 735 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914 |
| WILLIAM HIRD | 4419 JACKSON HOLLOW RD | | | | FRANKLIN | TN | 37064-7304 |
| WILLIAM HITCHCOCK | 10043 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2505 |
| WILLIAM HITSON | 2881 LOSANTIVILLE TER APT 2 | | | | CINCINNATI | OH | 45213-1261 |
| WILLIAM HITT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HIXENBAUGH | 161 OAMAR RD | | | | WARRENTON | GA | 30828-3418 |
| WILLIAM HIXON | 2715 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1219 |
| WILLIAM HLUCHYJ | 4063 WATER HOLE CT | | | | DOUGLASVILLE | GA | 30135-4278 |
| WILLIAM HOBBINS | 5465 LOU IDA BLVD | | | | YOUNGSTOWN | OH | 44515-1122 |
| WILLIAM HOBBS | 4100 ROHNS ST | | | | DETROIT | MI | 48214-1327 |
| WILLIAM HOBBS | 201 RAVINE AVE APT 3R | | | | YONKERS | NY | 10701-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HOBERT RAWLINS | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM HOBLIT | 231 S. THIRD, BOX 188 | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM HOBSON | 4221 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1432 |
| WILLIAM HOBSON | 9266 CAMLEY ST | | | | DETROIT | MI | 48224-1224 |
| WILLIAM HOBSON | 6736 NEMER CT | | | | SWARTZ CREEK | MI | 48473-1717 |
| WILLIAM HOCHGREBE | 4777 TOWNE CENTRE DR | | | | SAINT LOUIS | MO | 63128-2814 |
| WILLIAM HOCKENBERRY | 134 MARY ST | | | | SULLIVAN | MO | 63080-1734 |
| WILLIAM HODER | 51920 ANTOINETTE DR | | | | MACOMB | MI | 48042-4038 |
| WILLIAM HODGE | 165 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| WILLIAM HODGE | 219 GRAFTON ST | | | | OBERLIN | OH | 44074-1709 |
| WILLIAM HODGE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HODGES | 7352 WICKLOW WOODS DR | | | | SYLVANIA | OH | 43560-3848 |
| WILLIAM HODGES | 16888 FARMINGTON RD #47 | | | | LIVONIA | MI | 48154 |
| WILLIAM HODGINS | 3348 FIELD RD APT 3B | | | | CLIO | MI | 48420-1171 |
| WILLIAM HODO | 1619 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| WILLIAM HODSON | 307 E 1ST ST | | | | MICHIGANTOWN | IN | 46057-9608 |
| WILLIAM HOEL | 14625 E MERRY DR | | | | CAMDEN | MI | 49232-9768 |
| WILLIAM HOELDTKE | PO BOX 176 | C/O HURON COUNTY PUBLIC GUARDIAN | | | BAD AXE | MI | 48413-0176 |
| WILLIAM HOELSCHER | 3521 SYLVAN DR | | | | LUCAS | OH | 44843-9766 |
| WILLIAM HOELZLE | 6595 LANSDOWN DR. | | | | DIMONDALE | MI | 48821 |
| WILLIAM HOEY | 37782 IRENE DR | | | | STERLING HEIGHTS | MI | 48312-1934 |
| WILLIAM HOFF JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HOFFERT | 3311 W SUTTON RD | | | | LAPEER | MI | 48446-9812 |
| WILLIAM HOFFMAN | 2054 MARION AVE RD #6 | | | | MANSFIELD | OH | 44903 |
| WILLIAM HOFFMAN | 2181 ROAD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| WILLIAM HOFFMAN | 305 WHETSTONE RD | | | | FOREST HILL | MD | 21050-1331 |
| WILLIAM HOFFMAN | 64 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| WILLIAM HOFFMAN | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| WILLIAM HOFFMANN | APT 213 | 1717 HOMEWOOD BOULEVARD | | | DELRAY BEACH | FL | 33445-6801 |
| WILLIAM HOFFMANN | 4386 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| WILLIAM HOFFMASTER | 7442 W GARFIELD RD | | | | SALEM | OH | 44460-9227 |
| WILLIAM HOFFMEISTER | 2909 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1832 |
| WILLIAM HOGAN | 116 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| WILLIAM HOGAN | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| WILLIAM HOGAN MARY C HOGAN | 2111 N TOWNER ST | | | | SANTA ANA | CA | 92706 |
| WILLIAM HOGANCAMP | 3978 N MONADNOCK RD | | | | HERNANDO | FL | 34442-6519 |
| WILLIAM HOGARTY JR | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| WILLIAM HOGUE JR | 9356 JACKSON HWY | | | | CAVE CITY | KY | 42127-9127 |
| WILLIAM HOHNSTADT | 5371 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| WILLIAM HOLCOMB | 34750 THORNBROOK DR | | | | FARMINGTON HILLS | MI | 48335-1453 |
| WILLIAM HOLCOMB | 2161 W MANOR AVE | | | | POLAND | OH | 44514-1543 |
| WILLIAM HOLCOMB | 339 QUAKER BOTTOM RD | | | | HAVRE DE GRACE | MD | 21078-1327 |
| WILLIAM HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAM HOLDEN | 16913 ABBY CIR | | | | NORTHVILLE | MI | 48168-4304 |
| WILLIAM HOLDEN JR | 5817 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| WILLIAM HOLDER | 1555 W GENESEE ST | | | | LAPEER | MI | 48446-1829 |
| WILLIAM HOLEK | PO BOX 175 | | | | TONGANOXIE | KS | 66086-0175 |
| WILLIAM HOLIDAY | 857 W HOSPITAL RD LOT 18 | | | | PAOLI | IN | 47454-9213 |
| WILLIAM HOLIFIELD | 300 LELAND TER NE | | | | ATLANTA | GA | 30317-1411 |
| WILLIAM HOLLADAY | 3312 MANHATTAN AVE | | | | INDIANAPOLIS | IN | 46241-5414 |
| WILLIAM HOLLAND | 93 E EDGEWOOD DR | | | | SPRINGPORT | IN | 47386-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HOLLAND | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| WILLIAM HOLLAND | 3863 HACK RD | | | | BRITTON | MI | 49229-9593 |
| WILLIAM HOLLAND | | | | | | | |
| WILLIAM HOLLANDSWORTH | 124 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| WILLIAM HOLLARS | 3006 GEORGE ST | | | | ANDERSON | IN | 46016-5447 |
| WILLIAM HOLLENBECK | 7368 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| WILLIAM HOLLENDER | 410 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9649 |
| WILLIAM HOLLIDAY | PO BOX 20681 | | | | FERNDALE | MI | 48220-0681 |
| WILLIAM HOLLIDAY | 2409 HOLDEN DR | | | | ANDERSON | IN | 46012-9779 |
| WILLIAM HOLLIFIELD | 1901 COTTONWOOD ST | | | | ARLINGTON | TX | 76014-1628 |
| WILLIAM HOLLINGS | 49459 YALE DR | | | | MACOMB | MI | 48044-1781 |
| WILLIAM HOLLINK | 6687 GREENWOOD PARKWAY | | | | HILTON | NY | 14468 |
| WILLIAM HOLLINS | 9526 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3427 |
| WILLIAM HOLLIS | 138 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| WILLIAM HOLLIS PIPKIN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIAM HOLLOWAY | 12882 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| WILLIAM HOLLOWAY | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |
| WILLIAM HOLLOWAY | 448 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3426 |
| WILLIAM HOLLOWAY | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| WILLIAM HOLLOWAY | 602 KELLY LN | | | | ENGLEWOOD | OH | 45322-2004 |
| WILLIAM HOLLOWAY | 212 E JEFFERSON ST | | | | OSKALOOSA | KS | 66066-4005 |
| WILLIAM HOLLOWAY JR | 4100 S NATIVE CT | | | | YORKTOWN | IN | 47396-9124 |
| WILLIAM HOLMAN | 549 MANNING RD | | | | MOGADORE | OH | 44260-9587 |
| WILLIAM HOLMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HOLMAN JR | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| WILLIAM HOLMBERG JR | 25351 CATHEDRAL | | | | REDFORD | MI | 48239-1566 |
| WILLIAM HOLMES | 410 CRANE DR | | | | ENON | OH | 45323-9754 |
| WILLIAM HOLMES | 3330 GLENBROOK DR | | | | BAY CITY | MI | 48706-2425 |
| WILLIAM HOLMES | 5035 W CURTIS RD | | | | COLEMAN | MI | 48618-7306 |
| WILLIAM HOLMES JR | 246 BOX AVE | | | | BUFFALO | NY | 14211-1418 |
| WILLIAM HOLOBINKO | 618 111TH AVE N | | | | NAPLES | FL | 34108-1826 |
| WILLIAM HOLT | 1158 DOVES HOLLOW LN | | | | TALLAHASSEE | FL | 32304-9387 |
| WILLIAM HOLT | 603 CORDES ST | | | | O FALLON | MO | 63366-2405 |
| WILLIAM HOLT JR | 9839 E 200 N | | | | GREENTOWN | IN | 46936-9532 |
| WILLIAM HOLTZ | S83W17311 WOODS RD | | | | MUSKEGO | WI | 53150-8875 |
| WILLIAM HOLTZAPPLE | 5083 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| WILLIAM HOLZHAUSEN | 3831 EASTON RD RT 2 | | | | OWOSSO | MI | 48867 |
| WILLIAM HOLZWORTH | 1221 RANDY AVE | | | | MANSFIELD | OH | 44905-2224 |
| WILLIAM HOMA | 5808 AMBOY ST | | | | DEARBORN HTS | MI | 48127-2812 |
| WILLIAM HOMAN | 5675 CHIMNEY CIR APT 1A | | | | KETTERING | OH | 45440-4217 |
| WILLIAM HOMEWOOD | 788 CAMELOT | | | | MOORE | OK | 73160-3506 |
| WILLIAM HONEYCUTT | 5314 MAD RIVER RD | | | | DAYTON | OH | 45429-2030 |
| WILLIAM HOOD | 418 EMERSON AVE | | | | FARRELL | PA | 16121-1830 |
| WILLIAM HOOD | 204 OAK RIDGE DR SE | | | | MARIETTA | GA | 30060-3412 |
| WILLIAM HOOD | 19701 N TAMIAMI TRL #90 | | | | N FT MYERS | FL | 33903-1209 |
| WILLIAM HOOD | 29751 CITATION TRIANGLE APT 11103 | | | | FARMINGTON HILLS | MI | 48331-5834 |
| WILLIAM HOOD JR | 2483 CLIFTON SPRINGS MNR | | | | DECATUR | GA | 30034-3734 |
| WILLIAM HOOK | 71 TAPPAN ST | | | | BALDWINSVILLE | NY | 13027-9101 |
| WILLIAM HOOKSTEAD | 9445 N LIMA CENTER RD | | | | WHITEWATER | WI | 53190-3228 |
| WILLIAM HOOPER | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576-9757 |
| WILLIAM HOOPER | 1091 COUNTY ROAD 1659 | | | | CULLMAN | AL | 35058-7285 |
| WILLIAM HOOPLE | 824 N AINGER RD | | | | CHARLOTTE | MI | 48813-8859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HOOPLE I I I | 11698 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9766 |
| WILLIAM HOOPS | 8267 DUFFIELD RD | | | | GAINES | MI | 48436-9624 |
| WILLIAM HOOSE | 3810 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| WILLIAM HOOTS JR | 2722 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4350 |
| WILLIAM HOOVER | 6728 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7077 |
| WILLIAM HOOVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HOOVER III | 17 BOWES CIR | | | | HUDSON | NH | 03051-3269 |
| WILLIAM HOOVER JR | 417 E 4TH ST | | | | HARTFORD CITY | IN | 47348-2915 |
| WILLIAM HOPF | 415 VIRGINIA AVE | | | | JERSEY CITY | NJ | 07304-1106 |
| WILLIAM HOPKINS | 23057 NORFOLK ST | | | | DETROIT | MI | 48219-1185 |
| WILLIAM HOPKINS | 1506 WAVERLY DR | | | | TROY | MI | 48098-2675 |
| WILLIAM HOPKINS | 211 HEMPFIELD AVE | | | | GREENVILLE | PA | 16125-1221 |
| WILLIAM HOPKINS | 851 KENILWORTH AVE | | | | COSHOCTON | OH | 43812-2367 |
| WILLIAM HOPPE JR | 12159 SHARP RD | | | | LINDEN | MI | 48451-9405 |
| WILLIAM HOPPER | 10260 COACHMAN CT | | | | DAVISON | MI | 48423-1481 |
| WILLIAM HOPPER JR | 3256 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| WILLIAM HORD | 6334 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM HORMELL | 8916 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| WILLIAM HORN | APT 3 | 355 DAVISON ROAD | | | LOCKPORT | NY | 14094-4777 |
| WILLIAM HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| WILLIAM HORN | 5309 TAHIA DR | | | | LOUISVILLE | KY | 40216-1442 |
| WILLIAM HORN | 14 BAYSIDE CT | | | | LAKE ST LOUIS | MO | 63367-1339 |
| WILLIAM HORN JR | 44 STEPHEN ST | | | | MOORESVILLE | IN | 46158-7917 |
| WILLIAM HORNE | 1470 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8361 |
| WILLIAM HORNE | 1414 NOEL DR NE | | | | ATLANTA | GA | 30319-3938 |
| WILLIAM HORNEBER | 863 WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| WILLIAM HORNER | 5562 CASTLETON DR | | | | WEST BLOOMFIELD | MI | 48322-4017 |
| WILLIAM HORNER | E188 COUNTY ROAD 17 | | | | HOLGATE | OH | 43527-9791 |
| WILLIAM HORNIKEL | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| WILLIAM HORSLEY | 8180 E NEWBURG RD | C/O CAROL CLARK | | | DURAND | MI | 48429-1552 |
| WILLIAM HORSLEY | 4200 ROUTE #40 N.E. | | | | LONDON | OH | 43140 |
| WILLIAM HORSTMAN | 18635 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| WILLIAM HORTON | 679 SHARON TPKE | | | | GOSHEN | CT | 06756-1304 |
| WILLIAM HORTON | 2816 JACKSON PIKE R 3 | | | | BATAVIA | OH | 45103 |
| WILLIAM HORTON | 8809 MCNULTY DR | | | | SAINT LOUIS | MO | 63114-4145 |
| WILLIAM HORTON | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |
| WILLIAM HORTON I I I | 4410 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| WILLIAM HOSEA | 205 E STATE ST | | | | MONTROSE | MI | 48457-9004 |
| WILLIAM HOSEY | 255 NE 51ST AVE | | | | OCALA | FL | 34470-1518 |
| WILLIAM HOSEY | PO BOX 357 | 144 WALNUT ST | | | VERMONTVILLE | MI | 49096-0357 |
| WILLIAM HOSEY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM HOSFORD | 6801 N WINDY PINES ST | | | | COEUR D ALENE | ID | 83815-8505 |
| WILLIAM HOSIER | 2501 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| WILLIAM HOSKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM HOSS I I | 7463 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| WILLIAM HOSTERT | 6833 E GELDING DR | | | | SCOTTSDALE | AZ | 85254-3466 |
| WILLIAM HOTCHKISS | 1225 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3620 |
| WILLIAM HOTCHKISS | 21301 WILLOW WISP ST | | | | SAINT CLAIR SHORES | MI | 48082-1220 |
| WILLIAM HOTT | 3060 MANN RD | | | | CLARKSTON | MI | 48346-4120 |
| WILLIAM HOUCK | 124 MCNULTY LN | | | | NORWICH | NY | 13815-3364 |
| WILLIAM HOUCK | 109 LAURA LN | | | | BROCKPORT | NY | 14420-9405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HOUCK | 1561 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3709 |
| WILLIAM HOUGH | 9035 GREENWAY BLVD APT C46 | | | | SAGINAW | MI | 48609-6724 |
| WILLIAM HOUGHTALING | 4824 SYCAMORE ST | | | | HOLT | MI | 48842-1551 |
| WILLIAM HOUGHTON | 3560 PRATT RD | | | | ANN ARBOR | MI | 48103-1429 |
| WILLIAM HOUK | 4414 SW 91ST DR | | | | GAINESVILLE | FL | 32608-7136 |
| WILLIAM HOUK | 5092 REID RD | | | | SWARTZ CREEK | MI | 48473-9437 |
| WILLIAM HOUK | 2058 HEMLOCK CT | | | | YOUNGSTOWN | OH | 44515-4916 |
| WILLIAM HOULETT JR | PO BOX 126 | | | | VICKERY | OH | 43464-0126 |
| WILLIAM HOUSE | 2748 N BOGAN RD | | | | BUFORD | GA | 30519-3949 |
| WILLIAM HOUSE | 12204 MARSHALL RD | | | | MONTROSE | MI | 48457-8802 |
| WILLIAM HOUSER | 4428 FIDDLESTICKS DR | | | | LAFAYETTE | IN | 47909-2016 |
| WILLIAM HOUSTON | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48638-5802 |
| WILLIAM HOUSTON | 6571 VEAL STATION RD | | | | WEATHERFORD | TX | 76085-3749 |
| WILLIAM HOUSTON JR | 7 HOMESTEAD COMMONS | | | | BALLSTON LAKE | NY | 12019-1019 |
| WILLIAM HOUVENER | 1722 9TH ST | | | | BAY CITY | MI | 48708-6740 |
| WILLIAM HOVAN | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| WILLIAM HOVANEC | 485 COSTA RICA DR | HACIENDA VILLAGE | | | WINTER SPRINGS | FL | 32708-3072 |
| WILLIAM HOVARTER | 6275 EGYPT VALLEY AVE NE | | | | ROCKFORD | MI | 49341-8209 |
| WILLIAM HOWARD | 16278 SHILLING RD | | | | BERLIN CENTER | OH | 44401 |
| WILLIAM HOWARD | 737 CONLEY RD | | | | PEEBLES | OH | 45660-9564 |
| WILLIAM HOWARD | 7201 W FARMDALE DR | | | | DALEVILLE | IN | 47334-8927 |
| WILLIAM HOWARD | 1346 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| WILLIAM HOWARD | 15038 KEAL RD | | | | LAUREL | IN | 47024-9614 |
| WILLIAM HOWARD | 355 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| WILLIAM HOWARD | 3995 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2144 |
| WILLIAM HOWARD | 211 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| WILLIAM HOWARD | PO BOX 142 | | | | HUMPHREY | AR | 72073-0142 |
| WILLIAM HOWARD | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM HOWARD ANDREWS | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| WILLIAM HOWARD HUDECEK | 2429 HARVEY AVE | | | | BERWYN | IL | 60402 |
| WILLIAM HOWARD LOVELL | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM HOWARD NEWPORT | FOSTER AND SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM HOWARD NEWPORT | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM HOWARTH | 2910 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| WILLIAM HOWELL | 2283 CRYSTAL CROSSING DR | | | | HOWELL | MI | 48843-7004 |
| WILLIAM HOWELL | 17858 DENNIS ST | | | | ROMULUS | MI | 48174-9679 |
| WILLIAM HOWELL | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON | IN | 46750-4081 |
| WILLIAM HOWELL | 875 W GRAND RIVER AVE LOT 15 | | | | WILLIAMSTON | MI | 48895-1248 |
| WILLIAM HOWELL | 6294 SANTA CLARA RD | | | | LEXINGTON | MI | 48450-9363 |
| WILLIAM HOWERY | PO BOX 68 | | | | HARRISON | MI | 48625-0068 |
| WILLIAM HOWES | 4777 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| WILLIAM HOWEY | 2975 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-7728 |
| WILLIAM HOWEY | 16475 SHERWOOD LN | | | | WOODHAVEN | MI | 48183-1613 |
| WILLIAM HOY | 21620 STATLER ST | | | | SAINT CLAIR SHORES | MI | 48081-3745 |
| WILLIAM HOY | 6595 WEST M21 | | | | OVID | MI | 48866 |
| WILLIAM HOY | 1580 CLINTON ST | P O BOX 55 | | | OLCOTT | NY | 14126 |
| WILLIAM HOYMAN | 10 CANTERBURY DR | | | | PENNSVILLE | NJ | 08070-2304 |
| WILLIAM HRABAK | 1519 S WHITE PINE ST | | | | TERRE HAUTE | IN | 47803-3896 |
| WILLIAM HRIVNAK | 41567 ELMWOOD ST | | | | ELYRIA | OH | 44035-1219 |
| WILLIAM HUBBARD | 1145 EMERALD FOREST LANE | | | | DAVISON | MI | 48423-9003 |
| WILLIAM HUBBARD JR | 280 PIKEVIEW AVE | | | | WOODLAND PARK | CO | 80863-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HUBBARD JR | 1145 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| WILLIAM HUBBELL | 6245 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9536 |
| WILLIAM HUBER | 211 SHEPARD ST | | | | SAGINAW | MI | 48604-1224 |
| WILLIAM HUBER | 416 S PORTER ST | | | | SAGINAW | MI | 48602-2326 |
| WILLIAM HUBER | 29624 OAKLEY ST | | | | LIVONIA | MI | 48154-3757 |
| WILLIAM HUBER JR | PO BOX 125 | | | | MIO | MI | 48647-0125 |
| WILLIAM HUBERT BRAMLETT | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM HUCKABA | 2043  S  CITRUS  LOOP | | | | YUMA | AZ | 85364-6181 |
| WILLIAM HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| WILLIAM HUDAK | 4334 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| WILLIAM HUDDLESTON | 1026 S 21ST ST | | | | NEW CASTLE | IN | 47362-2519 |
| WILLIAM HUDGENS | 7410 MCKINLEY | | | | CENTER LINE | MI | 48015-1206 |
| WILLIAM HUDKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HUDSON | 3233 LINN RD | | | | WILLIAMSTON | MI | 48895-9164 |
| WILLIAM HUDSON | PO BOX 800192 | | | | BALCH SPRINGS | TX | 75180-0192 |
| WILLIAM HUDSON | 730 NW RED PINE WAY | | | | JENSEN BEACH | FL | 34957-3493 |
| WILLIAM HUDSON | 2122 NEW BEDFORD DR | | | | SUN CITY CENTER | FL | 33573-6160 |
| WILLIAM HUDSON | | | | | | | |
| WILLIAM HUDSPETH | 1202 WEISS ST | | | | SAGINAW | MI | 48602-5471 |
| WILLIAM HUEBNER | 2606 MORRIS LN | | | | GIRARD | OH | 44420-3126 |
| WILLIAM HUEY | 777 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1355 |
| WILLIAM HUFF | 4015 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-5313 |
| WILLIAM HUFF | 5266 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2265 |
| WILLIAM HUFF | 8449 POST TOWN RD | | | | TROTWOOD | OH | 45426-4451 |
| WILLIAM HUFF JR | 408 PICKETT ST | | | | PLAINFIELD | IN | 46168-1328 |
| WILLIAM HUFFMAN | 2983 LANGE RD | | | | HARPER | TX | 78631-8601 |
| WILLIAM HUFFMAN | 622 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| WILLIAM HUFFMAN | 20909 MILLIGAN HWY | | | | ONAWAY | MI | 49765-8808 |
| WILLIAM HUFFMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HUFHAM | 309 N WALNUT ST | | | | RISING SUN | MD | 21911-1762 |
| WILLIAM HUGHES | 141 LIBERTY LN | | | | WEST SENECA | NY | 14224-3739 |
| WILLIAM HUGHES | 308 W WINDMILL WAY | | | | MIDDLETOWN | DE | 19709-9667 |
| WILLIAM HUGHES | 37045 VALLEY FORGE DR | | | | SOLON | OH | 44139-2639 |
| WILLIAM HUGHES | PO BOX 441 | | | | WEST PADUCAH | KY | 42086-0441 |
| WILLIAM HUGHES | 41 TROTTERS WAY | | | | ANGIER | NC | 27501-7649 |
| WILLIAM HUGHES | 9773 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8823 |
| WILLIAM HUGHES | 9709 WHITNEY CT | | | | GRANBURY | TX | 76049-4630 |
| WILLIAM HUGHES | PO BOX 633 | | | | MONTROSE | MI | 48457-0633 |
| WILLIAM HUGHES | 64 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2269 |
| WILLIAM HUGHES | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438-9634 |
| WILLIAM HUGHES | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM HUGHES, ESQ., BEASLEY & GILKISON LLP | 110 E CHARLES ST | | | | MUNCIE | IN | 47305-2400 |
| WILLIAM HUGHLEY | 565 4TH AVE | | | | NEW KENSINGTN | PA | 15068-6503 |
| WILLIAM HUGO | 656 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4248 |
| WILLIAM HULL | 1305 SPICEWOOD DR | | | | OKEMOS | MI | 48864-0318 |
| WILLIAM HULL | 5330 REUBEN DR | | | | FLINT | MI | 48532-4048 |
| WILLIAM HULL | 3261 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2207 |
| WILLIAM HULL JR | 1638 SIOUX DR | | | | XENIA | OH | 45385-4239 |
| WILLIAM HULLUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HULME | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| WILLIAM HULSE I I I | 156 NATRONA AVE | | | | TRENTON | NJ | 08619-4214 |
| WILLIAM HUMASON | 948 OLE TIME LN NW | | | | WARREN | OH | 44481-9345 |
| WILLIAM HUMBER | 54 COMMERCIAL AVE | | | | AVENEL | NJ | 07001-1704 |
| WILLIAM HUMBERT | 2479 GANO ROAD | | | | WILMINGTON | OH | 45177-9633 |
| WILLIAM HUMBLE | 12792 WELLS RD | | | | MILAN | MI | 48160-9022 |
| WILLIAM HUMMEL | 81 S BARBOUR ST | | | | BEVERLY HILLS | FL | 34465-3735 |
| WILLIAM HUMMEL | 59701 RAY CENTER RD | | | | RAY | MI | 48096-3823 |
| WILLIAM HUMPHREY | 12114 DE SELLEM ROAD RT #2 | | | | LISBON | OH | 44432 |
| WILLIAM HUMPHREYS | 26125 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1110 |
| WILLIAM HUMPHREYS | 2128 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| WILLIAM HUMPHRIES | 1474 REDMILL SARAGOSSA RD | | | | JASPER | AL | 35503-7367 |
| WILLIAM HUNGERFORD | 7825 NORTH 650 EAST | | | | BROWNSBURG | IN | 46112 |
| WILLIAM HUNKINS | 5312 BROBECK ST | | | | FLINT | MI | 48532-4001 |
| WILLIAM HUNT | 3911 SAND LAKE RD | P.O. BOX 202 | | | ALLEN | MI | 49227-9588 |
| WILLIAM HUNT | 6261 W COURT ST | | | | FLINT | MI | 48532-5332 |
| WILLIAM HUNT | 44550 LOWELL AVE | | | | CANTON | MI | 48187-2927 |
| WILLIAM HUNT | 2415 AURELIUS RD APT 10 | | | | HOLT | MI | 48842-2189 |
| WILLIAM HUNT | 93 S TASMANIA ST | | | | PONTIAC | MI | 48342-2856 |
| WILLIAM HUNT | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |
| WILLIAM HUNT | 4392 SNOW HEIGHTS CIR SE | | | | RIO RANCHO | NM | 87124-5908 |
| WILLIAM HUNT | 19020 SCHOOLCRAFT APT 3 | | | | DETROIT | MI | 48223-2961 |
| WILLIAM HUNT | 9701 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| WILLIAM HUNT | 16583 65TH AVE | | | | MECOSTA | MI | 49332-9637 |
| WILLIAM HUNT | 6656 OAK ST | | | | TAYLOR | MI | 48180-1741 |
| WILLIAM HUNT | 8241 KENSINGTON BLVD APT 447 | | | | DAVISON | MI | 48423-2949 |
| WILLIAM HUNTER | 7222 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3034 |
| WILLIAM HUNTER | PO BOX 893 | | | | MANSFIELD | OH | 44901-0893 |
| WILLIAM HUNTER | 11580 PERKINS RD APT 181 | | | | BATON ROUGE | LA | 70810-1888 |
| WILLIAM HUNTER | 5433 NE SUNSHINE DR | | | | LEES SUMMIT | MO | 64064-2483 |
| WILLIAM HUNTER | 120 S WASHINGTON ST | | | | MORENCI | MI | 49256-1544 |
| WILLIAM HUNTER | 99 GUYER COVE RD | | | | SOMERVILLE | AL | 35670-5428 |
| WILLIAM HUNTER | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM HUNTER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAM HUNTINGTON | 24 RENE DR | | | | OAKDALE | CT | 06370-1134 |
| WILLIAM HUNTLEY | 38 S WELDON RD | | | | BEULAH | MI | 49617-9360 |
| WILLIAM HUNTWORK | 3093 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-5316 |
| WILLIAM HUPP | 696 HERITAGE LN | | | | SALEM | OH | 44460-9683 |
| WILLIAM HURLES | 399 RAVINESIDE DR | | | | MILFORD | MI | 48381-2866 |
| WILLIAM HURST | 124 PARKVIEW BLVD | | | | LAKE ORION | MI | 48362-3422 |
| WILLIAM HUSK | 13908 PALMER RD | | | | WILLIS | MI | 48191-9612 |
| WILLIAM HUSS | 133 NANITA DR | | | | MONTROSE | MI | 48457-9164 |
| WILLIAM HUSTED | 1405 TURKEY LICK BRANCH LN | | | | BLACKWATER | VA | 24221-4107 |
| WILLIAM HUSTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HUSTON JR | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005-4118 |
| WILLIAM HUSZA | 3101 LANNING DR | | | | FLINT | MI | 48506-2050 |
| WILLIAM HUTCHENS | 14516 SE 29TH PL | | | | CHOCTAW | OK | 73020-3504 |
| WILLIAM HUTCHINS | 2908 BONTA CREEK ROAD | | | | EATON | OH | 45320 |
| WILLIAM HUTCHINS | 9462 W TONTO LN | | | | PEORIA | AZ | 85382-4164 |
| WILLIAM HUTCHINS JR | 1000 HARBINS VIEW DR | | | | DACULA | GA | 30019-7036 |
| WILLIAM HUTCHINSON | 510 EUCLID ST | | | | DEFIANCE | OH | 43512-2413 |
| WILLIAM HUTCHINSON | PO BOX 231 | | | | OMENA | MI | 49674-0231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HUTCHINSON | | | | | | | |
| WILLIAM HUTCHINSON JR | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| WILLIAM HUTCHISON | 4813 SIDNEY ST | | | | LANSING | MI | 48911-2957 |
| WILLIAM HUTCHISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM HUTSKO | 6914 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9629 |
| WILLIAM HUTSON | 365 EXETER CT | | | | GREENWOOD | IN | 46143-1920 |
| WILLIAM HUTSON | 1314 E 10TH ST | | | | MUNCIE | IN | 47302-3629 |
| WILLIAM HUTTERA | 1888 S 46 | | | | JEFFERSON | OH | 44047 |
| WILLIAM HUTTON | 1694 JUDI LN | | | | MILFORD | MI | 48381-3063 |
| WILLIAM HUTTON | 6760 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| WILLIAM HUWEART | BOX 30A TERRACE DRIVE | | | | CHARLEROI | PA | 15022 |
| WILLIAM HUWYLER | 29 GUEST DR | | | | MORGANVILLE | NJ | 07751-1473 |
| WILLIAM HYATT | K&L GATES LLP | ONE NEWARK CENTER | 10TH FLOOR | | NEWARK | NJ | 07102 |
| WILLIAM HYATT, JR., K&L GATES, C/O CHEMSOL INC. PRP GROUP | 1 NEWARK CTR FL 10 | | | | NEWARK | NJ | 07102-5262 |
| WILLIAM HYDAR | 2170 LOVE LANE | | | | FLORISSANT | MO | 63031-2258 |
| WILLIAM HYDE | 4811 JACKSON I | | | | BRADFORD | AR | 72020 |
| WILLIAM HYDER | 410 E SIENA HEIGHTS DR | | | | ADRIAN | MI | 49221-1701 |
| WILLIAM HYLAND | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| WILLIAM HYLTON SR | 23750 LYNNHURST ST | | | | MACOMB | MI | 48042-5488 |
| WILLIAM I ADKINS JR | 702   BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| WILLIAM I COOK JR | 3366 E PIERSON RD | | | | FLINT | MI | 48506-1476 |
| WILLIAM I HEINRICH | 1249  CLOVERWOOD DR | | | | WEBSTER | NY | 14580-9402 |
| WILLIAM I KELLEHER | 511 STEVENSON LANE | | | | TOWSON | MD | 21286-7607 |
| WILLIAM I MANNHEIM | 266 BECKINGHAM LOOP | | | | CARY | NC | 27519-6373 |
| WILLIAM I WINSTON | 454 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5917 |
| WILLIAM IDEC | 116 MURPHY DR | | | | CARY | NC | 27513-4324 |
| WILLIAM IFFT JR | 4843 WESTCHESTER DR APT 209 | | | | AUSTINTOWN | OH | 44515-2559 |
| WILLIAM IGNASH | 5904 7 MILE RD | | | | BAY CITY | MI | 48706-9709 |
| WILLIAM ILER | 1239 CARNATION LN | | | | MONTPELIER | OH | 43543-1719 |
| WILLIAM IMEL | 4123 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2626 |
| WILLIAM IMEL | 323 SPRING HAVEN DR | | | | BLOOMFIELD | IN | 47424-8736 |
| WILLIAM IMEL JR | PO BOX 21214 | | | | LANSING | MI | 48909-1214 |
| WILLIAM IMMKE | RR 2 BOX 255 | | | | TUNNELTON | WV | 26444-9666 |
| WILLIAM INGHAM | 27569 DETROIT ROAD | | | | WESTLAKE | OH | 44145 |
| WILLIAM INGLES | 5540 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8602 |
| WILLIAM INGLES | 3510 OXFORD DR W | | | | BRADENTON | FL | 34205-2835 |
| WILLIAM INGRAHAM | 7091 TEXAS HEIGHTS AVE | | | | KALAMAZOO | MI | 49009-5931 |
| WILLIAM INGRAM | 4803 KENNETH CT | | | | PORTAGE | MI | 49002-6609 |
| WILLIAM INGRAM | 7087 GOODWIN RD | | | | LYONS | MI | 48851-9762 |
| WILLIAM INGRAM | 755 LOS ALTOS RD | | | | WASKOM | TX | 75692-6623 |
| WILLIAM INGRAM | 35614 NORTH GLOUCESTER CIRCLE | | | | MILLSBORO | DE | 19966-3207 |
| WILLIAM INGRAM | 1209 DEEMERS LNDG | | | | NEW CASTLE | DE | 19720-7222 |
| WILLIAM INGRAM | 2560 HORSESHOE DR | | | | HIGHLAND | MI | 48356-1222 |
| WILLIAM INGRAM JR | 527 MAYS RD | | | | STOCKBRIDGE | GA | 30281-2519 |
| WILLIAM INMAN | 3460 LYNWOOD DR NW | | | | WARREN | OH | 44485-1313 |
| WILLIAM INMAN | 124 WILLIAMS ST | | | | MUSCLE SHOALS | AL | 35661-1158 |
| WILLIAM INMAN | 30039 SPAIN ST | | | | ROMULUS | MI | 48174-3146 |
| WILLIAM INMAN | 415 S BROADWAY ST | | | | PENDLETON | IN | 46064-1207 |
| WILLIAM INTERLICHIA | 68 NEWFIELD DR | | | | ROCHESTER | NY | 14616-3042 |
| WILLIAM IOANNIDIS | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 |
| WILLIAM IRELAN | 6306 NW 61ST LN | | | | OCALA | FL | 34482-2623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM IRELAND | 28946 LEM CT | | | | PERRYSBURG | OH | 43551-4603 |
| WILLIAM IRETON | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019-1865 |
| WILLIAM IRISH | 5375 W WILSON RD | | | | CLIO | MI | 48420-9489 |
| WILLIAM IRONS | 240 MUD BRIDGE RD | | | | FAYETTEVILLE | GA | 30215 |
| WILLIAM IRVIN | 29 SHELLEY CT | | | | TONAWANDA | NY | 14150-8022 |
| WILLIAM IRWIN | 1910 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| WILLIAM IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| WILLIAM IRWIN | 4826 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| WILLIAM IRWIN | G-5124 S LINDEN RD. | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM ISAAC | 5181 NW 31ST ST | | | | MARGATE | FL | 33063-1610 |
| WILLIAM ISAKSEN | 342 LAS OLAS BCH | | | | MELBOURNE BCH | FL | 32951-3469 |
| WILLIAM ISBELL | 7137 MANDRAKE DR | | | | HUBER HEIGHTS | OH | 45424-3134 |
| WILLIAM ISENBERG | 599 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9768 |
| WILLIAM ISGAR | | | | | | | |
| WILLIAM ISHAM | 9400 BUELL RD | | | | MILLINGTON | MI | 48746-9536 |
| WILLIAM ISHMAEL | 4503 N VASSAR RD | | | | FLINT | MI | 48506-1769 |
| WILLIAM ISON | 1011 SE 4TH ST | | | | LEES SUMMIT | MO | 64063-3219 |
| WILLIAM ITALIA | 2270 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8832 |
| WILLIAM IVAN | 53784 TIDAL LN | | | | SHELBY TWP | MI | 48316-2273 |
| WILLIAM IVES | 9805 MORNING GLORY DR | | | | NORMAN | OK | 73026-5739 |
| WILLIAM IVESTER | 4275 SHILOH DR | | | | CUMMING | GA | 30040-6397 |
| WILLIAM IVEY | PO BOX 381 | | | | LOGANVILLE | GA | 30052-0381 |
| WILLIAM IVIE | 150 PERRY RD | | | | BUCHANAN | GA | 30113-4344 |
| WILLIAM IVY | 40572 DOUGLAS DR APT 204 | | | | CANTON | MI | 48188-1359 |
| WILLIAM IZZO | 592 WENDEMERE DR | | | | HUBBARD | OH | 44425-2624 |
| WILLIAM J & ELAINE P GABRIEL | 711 STAFFORD DR | | | | ARLINGTON | TX | 76012-1834 |
| WILLIAM J & MARY ELLEN COTTER | 115 THE PADDOCK | | | | WILLIAMSVILLE | NY | 14221 |
| WILLIAM J ADAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM J ADLER MD | 9524 ALDEA AVE | | | | NORTHRIDGE | CA | 91325-1913 |
| WILLIAM J ALEXANDER | 5267 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| WILLIAM J AND | INGRED SUCHACEK | | | | | | |
| WILLIAM J AND INGRED SUCHACEK | | | | | | | |
| WILLIAM J AND MARY ELLEN COTTER | 115 THE PADDOCK | | | | WILLIAMSVILLE | NY | 14221 |
| WILLIAM J ANDERSON | 14538 WINTERSTOWN RD | | | | STEWARTSTOWN | PA | 17363 |
| WILLIAM J ANKRUM | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| WILLIAM J ARCHIBALD | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| WILLIAM J BAILEY I I | 635 EAST STREET | | | | MILFORD | MI | 48381 |
| WILLIAM J BAKER | 1    CEDAR ST | | | | SCOTTSVILLE | NY | 14546-1113 |
| WILLIAM J BAKER | 3147 ST RT 133 | | | | CLARKSVILLE | OH | 45113 |
| WILLIAM J BAKER | 753 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4059 |
| WILLIAM J BALLOSH | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| WILLIAM J BARONE | 454 WOODHAVEN RD | | | | GLASTONBURY | CT | 06033-1922 |
| WILLIAM J BARRON | 27 BUTTERNUT RD | | | | CHEEKTOWAGA | NY | 14227-2257 |
| WILLIAM J BARTHOLOMEW | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| WILLIAM J BAUER | 1279 EDWARD AVE WINDSOR, ON N8S 3A3 | | | WINDSOR ON N8S 3A3 CANADA | | | |
| WILLIAM J BECHTEL SR | 138   MCCRAW DR | | | | UNION | OH | 45322-3221 |
| WILLIAM J BERTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM J BICHO | 7230  WILDWOOD DR., N.E. | | | | BROOKFIELD | OH | 44403-9612 |
| WILLIAM J BLACKSTOCK | 7222 POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WILLIAM J BORDERS & JOANS S BORDERS JTTEN | WILLIAM J BORDERS | 6901 ROCKCROFT CT | | | FORT WAYNE | IN | 46835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J BORLAND IRA | FCC AS CUSTODIAN | W3941 WORTH ROAD | | | MORAN | MI | 49760-9833 |
| WILLIAM J BORS | 95   W CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1132 |
| WILLIAM J BOSKEY | 37844 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335 |
| WILLIAM J BOYLAN | 205 FLORIDA RD S | | | | MATTYDALE | NY | 13211-1814 |
| WILLIAM J BRADFORD | 11047 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9706 |
| WILLIAM J BRADNER | 9927 JOAN CIR | | | | YPSILANTI | MI | 48197-6904 |
| WILLIAM J BRAYMEN | 50043 240TH STREET | | | | COUNCIL BLUFFS | IA | 51503 |
| WILLIAM J BRENNAN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA DR | | | | N RIDGEVILLE | OH | 44039-3032 |
| WILLIAM J BRYANT | 2169  RIDGE ROAD | | | | WARREN | OH | 44484 |
| WILLIAM J BRYANT | 160   ERIE AVE | | | | FAIRBORN | OH | 45324-4412 |
| WILLIAM J BURCH JR | 75 GEORGE ST | | | | DEPEW | NY | 14043-1006 |
| WILLIAM J BURKHARDT | 3198 LANTZ RD | | | | BEAVERCREEK | OH | 45432 |
| WILLIAM J BUTLER | 9595 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 |
| WILLIAM J CARMICHAEL | 1216 JAYNE DR | | | | KOKOMO | IN | 46902 |
| WILLIAM J CARROLL | 450   W. PETERSON RD | | | | TROY | OH | 45373-9493 |
| WILLIAM J CARTWRIGHT | 29193 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-1011 |
| WILLIAM J CASEY | 1404 WOODFORD RD | | | | LEWISVILLE | NC | 27023 |
| WILLIAM J CATO II | 4424 ROTH DR | | | | JACKSONVILLE | FL | 32209-1512 |
| WILLIAM J CAUDILL JR | 33 HERMISTON AVE | | | | RIVERSIDE | OH | 45404 |
| WILLIAM J CHAMBERS | 9816  GREENBUSH RD | | | | CAMDEN | OH | 45311-8960 |
| WILLIAM J CLARK | 5 WASHINGTON PLACE | | | | CARBONDALE | PA | 18407-2020 |
| WILLIAM J CLINTON PRESIDENTIALFOUNDATION | 1200 PRESIDENT CLINTON AVE | | | | LITTLE ROCK | AR | 72201-1749 |
| WILLIAM J COATES | 1103 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| WILLIAM J COE | 1001 GARDNER RD | | | | DAYTON | OH | 45429 |
| WILLIAM J COLOSKY | 4871 BROWN RD | | | | VASSAR | MI | 48768-9102 |
| WILLIAM J CONNELLY | 2876 SPRINGLAKE DR. | | | | BUFORD | GA | 30519 |
| WILLIAM J CONRAD | 29712 COLONY DR | | | | DAGSBORO | DE | 19939 |
| WILLIAM J COOK | 10081 LAPEER RD | | | | DAVISON | MI | 48423-8117 |
| WILLIAM J COOPER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM J COOPERSMITH | 25 CHELSEA COURT | | | | GLEN HILLS | PA | 19342 |
| WILLIAM J COPLIN | 133 GLEN HOLLOW CIR APT 1 | | | | DECATUR | GA | 30034-6832 |
| WILLIAM J COWAN | 1034 HARDY GRADE RD | | | | CURRAN | MI | 48728-9797 |
| WILLIAM J COX | 5157 PACKARD DR | | | | DAYTON | OH | 45424-6036 |
| WILLIAM J CREECH | 3595  STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8759 |
| WILLIAM J CROMIE | 9563 DIXIE HWY | | | | IRA | MI | 48023-2321 |
| WILLIAM J DARRAS | 2003 E AVON LN | | | | ARLINGTON HTS | IL | 60004 |
| WILLIAM J DAVIDSON | 64 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066 |
| WILLIAM J DAWSON COURT CLERK | ACCT OF CHARLES H BASHAW | | | | | | |
| WILLIAM J DEBORDE | 2007 SIERRA TRAIL | | | | ZENIA | OH | 45385 |
| WILLIAM J DERNER | 249 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| WILLIAM J DETERS | 7425 E CASSTOWN CLARK RD | | | | CASSTOWN | OH | 45312 |
| WILLIAM J DIGGS | 5557  OLIVE TREE DR. | | | | TROTWOOD | OH | 45426-1310 |
| WILLIAM J DOYLE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM J DUFFY | 43 LEONARD ST | | | | DANSVILLE | NY | 14437 |
| WILLIAM J DULL | 2607 SHERRIE LN | | | | THOMPSONS STATION | TN | 37179-9282 |
| WILLIAM J FEDORKO | 839   COHASSETT DRIVE | | | | HERMITAGE | PA | 16148-1534 |
| WILLIAM J FEY | 79431 BRANLY DRIVE | | | | FOLSOM | LA | 70437 |
| WILLIAM J FEY, SR & MACY FEY REVOCABLE LIVING TRUST | DTD 10/16/2001 | WILLIAM FEY, SR & MACY FEY TTEES | 79431 BRANLY DRIVE | | FOLSOM | LA | 70437 |
| WILLIAM J FISHER | 505   LITTLE LEAGUE DR | | | | EATON | OH | 45320-1231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J FITZPATRICK | 752 SOUTH RIVER STREET | | | | FRANKLIN | OH | 45005 |
| WILLIAM J FOSTER | PO BOX 60001 | | | | COLUMBUS | OH | 43205 |
| WILLIAM J GAQUIN | | | | | | | |
| WILLIAM J GARLOW | 2909 GRANDVIEW AVE | | | | MCKEESPORT | PA | 15132 |
| WILLIAM J GARTEE | 420 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131 |
| WILLIAM J GOLDSMITH | 8641 HEATHER LN | | | | ONSTED | MI | 49265-9744 |
| WILLIAM J GOLIDY | 3394 REDFOX RUN RD | | | | WARREN | OH | 44485 |
| WILLIAM J GORAL | PO BOX 467 | | | | EAST AMHERST | NY | 14051-0467 |
| WILLIAM J GOUIN | BILL GOUIN | 911 N DESLOGE DR | | | DESLOGE | MO | 63601-3231 |
| WILLIAM J HAAS | 331 FOSTER DRIVE NE | | | | WARREN | OH | 44483-4435 |
| WILLIAM J HAHN | 1713 COLUMBIA AVENUE | | | | MIDDLETOWN | OH | 45042 |
| WILLIAM J HANCOCK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM J HANDKE | 3944 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1936 |
| WILLIAM J HAYES | 19   REVERE ST | | | | MILTON | MA | 02186-2756 |
| WILLIAM J HAYES & LINDA S HAYES | 26088 FEATHERSOUND DRIVE | | | | PUNTA GORDA | FL | 33955 |
| WILLIAM J HAYNES | C/O CLAPPER, PATTI, SCHWEIZER & MASON | 2330 MARINSHIP WAY STE 140 | | | SAUSALITO | CA | 94965 |
| WILLIAM J HELMUTH I I I | 7820 BAYMEADOWS RD E APT 937 | | | | JACKSONVILLE | FL | 32256-9106 |
| WILLIAM J HERALD | 930 SE 26TH STREET | | | | CAPE CORAL | FL | 33904-2963 |
| WILLIAM J HICKS | 1235 ADDERHOLDT ROAD | | | | PIEDMONT | AL | 36272 |
| WILLIAM J HIGHSTREET | 14081 MAGNOLIA | LOT #39 | | | WESTMINSTER | CA | 92683-4738 |
| WILLIAM J HOGARTY JR | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| WILLIAM J HOMAN | 5675 CHIMMEY CIRCLE | APT 1A | | | KATTERING | OH | 45440 |
| WILLIAM J HORRELL | 5656 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417 |
| WILLIAM J HUDAK | 4334 RAVENNA WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| WILLIAM J HUGHLEY | 565 4TH AVE | | | | NEW KENSINGTN | PA | 15068-6503 |
| WILLIAM J HUMBER | 54 COMMERCIAL AVE | | | | AVENEL | NJ | 07001-1704 |
| WILLIAM J HUMMEL | 6778 MAHONING AVE NW | | | | WARREN | OH | 44481-9403 |
| WILLIAM J HURSH | 124   WEBSTER ROAD | | | | SPENCERPORT | NY | 14559-1528 |
| WILLIAM J ISENBERG | 599 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM J JACOBSON | 6315 PAWNEE TRL | | | | SHREVEPORT | LA | 71107-9105 |
| WILLIAM J JAYNE | 13864 VILLAGE CREEK DRIVE | | | | FORT MYERS | FL | 33908 |
| WILLIAM J KEDIAN | 847   HERMAN RD | | | | NEW BRUNSWICK | NJ | 08902-2342 |
| WILLIAM J KELLY | 5250 GEISSINGER RD | | | | ZIONSVILLE | PA | 18092 |
| WILLIAM J KENNY | 733 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4803 |
| WILLIAM J KING | 9228  MARSDEN ST | | | | PHILADELPHIA | PA | 19114-3938 |
| WILLIAM J KLEINHANS | 8 ROCKING HORSE DR | | | | PALM COAST | FL | 32164-6957 |
| WILLIAM J KLEINSCHMIDT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM J KNIERIM | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219 |
| WILLIAM J KNIERIM | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM J KOCH | 707 EARL AVE | | | | SYRACUSE | NY | 13211-1517 |
| WILLIAM J KOZA | 15061 RIVERDELL | | | | STERLING HTS. | MI | 48313-5755 |
| WILLIAM J LAMPKINS | 231 JOAN TERRACE | | | | HAMILTON | NJ | 08629-1012 |
| WILLIAM J LANDIS | 1841 ASHTOW DR | | | | LEBANON | PA | 17046 |
| WILLIAM J LANE | 444 WEST NORMAN COURT | | | | DES PLAINES | IL | 60016 |
| WILLIAM J LARNER | 302 BOSTON ROAD | | | | ONTARIO | NY | 14519 |
| WILLIAM J LEDFORD | 153 HENDERSON RD | | | | MADISON | MS | 39110 |
| WILLIAM J LEE | 2751 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| WILLIAM J LEWIS | 704 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2243 |
| WILLIAM J LEWIS | 1134 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J LOESER | 68 ROSE DUST DR | | | | ROCHESTER | NY | 14626-1091 |
| WILLIAM J LONGWELL | 662 KIMBERLY AVENUE | | | | MASURY | OH | 44438 |
| WILLIAM J LUNEKE | 1305 MASSACHUSETTS DRIVE | | | | XENIA | OH | 45385-4750 |
| WILLIAM J LUSA | 8501 BECK RD | | | | BELLEVILLE | MI | 48111-1295 |
| WILLIAM J MALINOSKY | 651-A BROWNS FERRY RD | | | | CARMICHAELS | PA | 15320 |
| WILLIAM J MARIETTA | 701 CENTRAL AVE | | | | TILTON | IL | 61833-7909 |
| WILLIAM J MARTELL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| WILLIAM J MARTIN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM J MAUS | 462 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6008 |
| WILLIAM J MCCLIMENT III | 840 SPARKLEBERRY LN | APT 1002 | | | COLUMBIA | SC | 29229-6594 |
| WILLIAM J MCLAUCHLIN | 18367 N COOK DR | | | | MARICOPA | AZ | 85238-4656 |
| WILLIAM J MEAD | 1 N ILLINOIS ST APT 2102 | | | | INDIANAPOLIS | IN | 46204 |
| WILLIAM J MEIER | 812 N SHERMAN ST | | | | BAY CITY | MI | 48708-6063 |
| WILLIAM J MEIER | 15609 FUTURA DR | | | | SUN CITY WEST | AZ | 85375-6547 |
| WILLIAM J MESENBRINK | 2118 S 166TH ST | | | | OMAHA | NE | 68124 |
| WILLIAM J MESLER | 3652 RECREATION LN | | | | NAPLES | FL | 34116 |
| WILLIAM J MEYER | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| WILLIAM J MICHAEL | 100 CHANDLER ST | | | | DETROIT | MI | 48202-2825 |
| WILLIAM J MILES | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| WILLIAM J MILLER | 922 N 2ND ST | | | | DECATUR | IN | 46733-1341 |
| WILLIAM J MITORAJ | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| WILLIAM J MITZEL | 2282 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473 |
| WILLIAM J MONZO | 1310 LUEHM AVE | | | | NORTH VERSAILLES | PA | 15137 |
| WILLIAM J MOORE | 3310 COZY CAMP RD | | | | MORAINE | OH | 45439-1124 |
| WILLIAM J MORAN III | 415 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2416 |
| WILLIAM J MOWERY | 84 ALOHA DR | | | | DAYTON | OH | 45439 |
| WILLIAM J MOYLE | 240 MAIN ST | | | | SPOTSWOOD | NJ | 08884 |
| WILLIAM J MULLEN | 7039 E ROTAMER RD | | | | MILTON | WI | 53563-9755 |
| WILLIAM J MULLER | 3017 CORLEAR AVE | | | | BRONX | NY | 10463 |
| WILLIAM J MUTH | 506 FILBERT ST | | | | CURWENSVILLE | PA | 16833 |
| WILLIAM J NEZAMIS | | | | | | | |
| WILLIAM J NOLAN | 351   ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4201 |
| WILLIAM J O'BRIEN | 17 FREDERICK LANE | | | | ST LOUIS | MO | 63122 |
| WILLIAM J O'REILLY | 9321 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| WILLIAM J ODEA | 151   ASBURY ST | | | | ROCHESTER | NY | 14620-1915 |
| WILLIAM J PARKER | 621 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6128 |
| WILLIAM J PEACH | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM J PEPE IRA | C/O WILLIAM J PEPE | 26 ERIN WAY | | | WEYMOUTH | MA | 02190 |
| WILLIAM J PEPE ROTH IRA | C/O WILLIAM J PEPE | 26 ERIN WAY | | | WEYMOUTH | MA | 02190 |
| WILLIAM J PERKINS | 3603   CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4945 |
| WILLIAM J PISHLO | 2500 N DESERT LINKS DR APT 4101 | | | | TUCSON | AZ | 85715 |
| WILLIAM J PIVONKA ELEANOR F PIVONKA | 3347 W WOODSIDE | | | | SPOKANE | WA | 99208 |
| WILLIAM J POITEVENT | 4201 TEUTON ST # 305 | | | | METAIRIE | LA | 70006 |
| WILLIAM J POTTING | 423 CHAPEL CIR | | | | BEREA | OH | 44017-2343 |
| WILLIAM J POZEGA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM J PRENDERGAST | 11   LOTT PL | | | | DAYTON | OH | 45420-2924 |
| WILLIAM J PRESKIN | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |
| WILLIAM J PRESTON | 1121 N LARRABEE | | | | CHICAGO | IL | 60610-2462 |
| WILLIAM J PRICE | 6100 FIRESIDE DRIVE APT C | | | | CENTERVILLE | OH | 45459-2024 |
| WILLIAM J PRYOR | 5815 DAFFODIL CIRCLE | | | | WEST CARROLLTON | OH | 45449 |
| WILLIAM J RAY | 22 GILBERT AVE | | | | DAYTON | OH | 45403-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J REDMON | 2019 STAPLETON CT | | | | DAYTON | OH | 45404-2063 |
| WILLIAM J REED | 2605 DELMONTE | | | | KETTERING | OH | 45419-2760 |
| WILLIAM J REYNOLDS & | LUCILLE C REYNOLDS | 731 PARTRIDGE DRIVE | | | PRINCETON | WV | 24740-4207 |
| WILLIAM J REYNOLDS & LUCILLE C REYNOLDS | 731 PARTRIDGE DRIVE | | | | PRINCETON | WV | 24740-4207 |
| WILLIAM J RHYNE JR | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| WILLIAM J RICE | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| WILLIAM J RICE | 4755   FIFTH AVENUE | | | | YOUNGSTOWN | OH | 44505-1206 |
| WILLIAM J RICHARD | 25 DONNA MARIE CIRCLE | | | | ROCHESTER | NY | 14606-3458 |
| WILLIAM J RODGERS | 2 CLEMENT CT | | | | PALM COAST | FL | 32137 |
| WILLIAM J RODRIGUEZ | 113 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2731 |
| WILLIAM J ROSENKRANZ | 2796 HORSTMAN DR | | | | KETTERING | OH | 45429-3728 |
| WILLIAM J ROSENKRANZ | 912 WARRINGTON PL. | | | | DAYTON | OH | 45419-3757 |
| WILLIAM J ROSS | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| WILLIAM J ROTH | RFD 1  BOX 135 | | | | NORTH BRUNSWI | NJ | 08902 |
| WILLIAM J ROTTKAMP | 816 CARYL ST | | | | FRANKLIN SQUARE | NY | 11010-3321 |
| WILLIAM J ROUSE | 4726 BASSLINE BLVD | | | | ZEPHYRHILLS | FL | 33541 |
| WILLIAM J ROWLEY | 5900 BRIDGE RD APT 904 | | | | YPSILANTI | MI | 48197-6935 |
| WILLIAM J RUDD | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| WILLIAM J SABER | CLOVER LEAF ESTATES WEST | 110 NORWICH COURT | | | CARNEGIE | PA | 15106 |
| WILLIAM J SAGRAVES | 4230 WOODBINE AVE. | | | | DAYTON | OH | 45420-2752 |
| WILLIAM J SARISKY | 3845 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9704 |
| WILLIAM J SCHLATER | 2261 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 |
| WILLIAM J SCHMIDT | 1923   TRINITY AVE | | | | DAYTON | OH | 45409-2445 |
| WILLIAM J SCHNEIDER | 3887   ARLINGTON AVENUE | | | | HAMILTON | OH | 45015-1901 |
| WILLIAM J SELLEY | 6603 N HARRISON RD | | | | ROSCOMMON | MI | 48653 |
| WILLIAM J SHANK | 409 BREMAN AVE | | | | SYRACUSE | NY | 13211-1534 |
| WILLIAM J SHANNON | 42 VENUS DR | | | | EAST GREENWICH | RI | 02818-4128 |
| WILLIAM J SHEARER | 806 EATON AVE | | | | MIDDLETOWN | OH | 45044-6104 |
| WILLIAM J SHERMAN | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| WILLIAM J SILVEUS | 5412 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| WILLIAM J SIMPSON | 4311 W PETTY RD | | | | MUNCIE | IN | 47304-2454 |
| WILLIAM J SIMPSON | 6324 DECKER ROAD | | | | LIVONIA | NY | 14487 |
| WILLIAM J SINES | 556 STILL WATER BLVD | | | | ELYRIA | OH | 44035-8680 |
| WILLIAM J SINGER | 374 SHEEP RD | | | | NEW LEBANON | OH | 45345-9218 |
| WILLIAM J SITNICK | 2752 FOREST GREEN DR. | | | | YOUNGSTOWN | OH | 44515 |
| WILLIAM J SKOTNICKI | 149 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| WILLIAM J SMITH | 5585 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| WILLIAM J SMITH | 175   BURNING BRUSH DRIVE | | | | ROCHESTER | NY | 14606-4645 |
| WILLIAM J SOLOMON | 65 BROOKLAWN PL | | | | BRIDGEPORT | CT | 06604-2117 |
| WILLIAM J SOUDAN | 7 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1317 |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT | | | | LOUISVILLE | KY | 40228-2300 |
| WILLIAM J SPURLOCK | 2914 SHAKER RD | | | | FRANKLIN | OH | 45005 |
| WILLIAM J STAPLETON | ACCT OF HARDY WEBSTER | 426 W OTTAWA ST | | | LANSING | MI | 48933 |
| WILLIAM J STEINBAUGH MARY J STEINBAUGH TEN | 11017 CLEAR MEADOWS DR | | | | LAS VEGAS | NV | 89134-7236 |
| WILLIAM J STEWART | 2811 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| WILLIAM J TAPIA | 1957 8TH ST | | | | NORTH BRUNSWICK | NJ | 08902-4534 |
| WILLIAM J THATCHER | 10614 MAD RIVER RD. | | | | NEW VIENNA | OH | 45159 |
| WILLIAM J THOMAS | 1058 STATE ROUTE 380 | | | | XENIA | OH | 45385 |
| WILLIAM J THOMAS | 2807 JO ALYCE DR | | | | ALLISON PARK | PA | 15101 |
| WILLIAM J THOMPSON | 345 FAIRFIELD DR | | | | JACKSON | MS | 39206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J THOMPSON | 2125 N MAIN ST | | | | MOUNT AIRY | NC | 27030 |
| WILLIAM J THORNBURY | 6466  OVERLAND DR | | | | NEW CARLISLE | OH | 45344-9008 |
| WILLIAM J THORPE | 7481 SHEELIN CT | | | | DAYTON | OH | 45415 |
| WILLIAM J TOOMEY | 45 STILLWELL DR | | | | DAYTON | OH | 45431 |
| WILLIAM J TRAMMELL | 7092 ELKWOOD DR | | | | WEST CHESTER | OH | 45069 |
| WILLIAM J TUSCANY | 151 KANSAS AVE | | | | YPSILANTI | MI | 48198-6026 |
| WILLIAM J UMPHREY | 2215 KOSTA ST | | | | BURTON | MI | 48529-2146 |
| WILLIAM J URBAN CO LPA | PO BOX 792 | 434 HIGH STREET | | | WARREN | OH | 44482-0792 |
| WILLIAM J VAARWERK | 147 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| WILLIAM J VAGEDES | 11720 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345 |
| WILLIAM J VANALLEN | 24 WEATHER WOOD LN | | | | ROCHESTER | NY | 14612-2717 |
| WILLIAM J VANBUREN | 559 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| WILLIAM J VILEIKIS | 5638 LAUREL AVE | | | | LA GRANGE HIGHLANDS | IL | 60525-7028 |
| WILLIAM J VINE | 6392 N PARK AVE | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM J VORNDAM | 9072 BECKER AVE | | | | ALLEN PARK | MI | 48101-1579 |
| WILLIAM J WAINSCOTT | 5710 E. TROPICANA AVE | UNIT 2222 | | | LAS VEGAS | NV | 89122-6793 |
| WILLIAM J WALLS | 717 W MARKET ST | | | | WARREN | OH | 44481-1037 |
| WILLIAM J WARD | 46542 APPLE LN | | | | MACOMB | MI | 48044-3411 |
| WILLIAM J WATT JR | 125 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| WILLIAM J WEILAND FAMILY TRUST | WILLIAM J WEILAND | 2892 IRWIN DR | | | SOUTHPORT | NC | 28461 |
| WILLIAM J WEISMAN | PO BOX 177 | | | | ROYAL OAK | MD | 21662-0177 |
| WILLIAM J WESLEY | 188 MEDFORD RD | | | | SYRACUSE | NY | 13211-1847 |
| WILLIAM J WHIPPLE | 6190 MACARTHUR WAY | | | | BUENA PARK | CA | 90620-1436 |
| WILLIAM J WHITNEY | 12664 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |
| WILLIAM J WIKLE | 2366 LOCUST HILL BLVD. | | | | DAYTON | OH | 45431 |
| WILLIAM J WITTENBERG | 3235 MYDDLETON DR | | | | TROY | MI | 48084-1274 |
| WILLIAM J WOLLENBURG | 942 JONATHAN LN | | | | NEWARK | OH | 43055-1714 |
| WILLIAM J WYATT | 5181 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| WILLIAM J WYTHE,JR. | 524 LONGMEADOW RD | | | | AMHERST | NY | 14226-2450 |
| WILLIAM J YAHLE | 6180 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371 |
| WILLIAM J YOUNCE | 5240 CLIFTON PL K | | | | FAIRFIELD | OH | 45014 |
| WILLIAM J ZIPAY | 2280 STATE ROUTE 7 | | | | FOWLER | OH | 44418 |
| WILLIAM J. HOLZHAUER, NATIONAL GRID, C/O PAS MAIN SITE PRP GROUP | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4250 |
| WILLIAM J. HOLZHAUER, NATIONAL GRID, LAW DEPARTMENT û A-3 | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4250 |
| WILLIAM J. HOLZHAUER, NIAGARA MOHAWK POWER CORPORATION | 300 ERIE BLVD W | | | | SYRACUSE | NY | 13202-4250 |
| WILLIAM J. PASCRELL III | PASSAIC COUNTY ADMINISTRATION BUILDING | 401 GRAND STREET | | | PATERSON | NJ | 07505 |
| WILLIAM J. VAN WYK M | 803 W TERRELL AVE | | | | FORT WORTH | TX | 76104-3155 |
| WILLIAM J JABLON | 30 SAN MATEO DR | | | | FLORISSANT | MO | 63031-4150 |
| WILLIAM JACK | 4211 BEECHMOUNT AVE | | | | PORTAGE | MI | 49024-9518 |
| WILLIAM JACK | 4226 TURF LN | | | | FORT WAYNE | IN | 46804-6572 |
| WILLIAM JACKSON | 2014 JASICA CT | | | | DEFIANCE | OH | 43512-5800 |
| WILLIAM JACKSON | 44235 ELIA CT | | | | STERLING HTS | MI | 48314-1975 |
| WILLIAM JACKSON | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159-6805 |
| WILLIAM JACKSON | 206 LISTON AVE | | | | WILMINGTON | DE | 19804-3812 |
| WILLIAM JACKSON | 55 WALSH RD APT 1A | | | | YONKERS | NY | 10701-3144 |
| WILLIAM JACKSON | 3215 W MOUNT HOPE AVE | APT 329 | | | LANSING | MI | 48911-1284 |
| WILLIAM JACKSON | 300 LAKEVIEW DR | | | | HALE | MI | 48739-9140 |
| WILLIAM JACKSON | 512 BECKER ST | | | | TURTLE LAKE | ND | 58575-4313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JACKSON | 5085 OREGON ST | | | | DETROIT | MI | 48204-3618 |
| WILLIAM JACKSON | 5030 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| WILLIAM JACKSON | 2204 RIDGEFIELD DR | | | | JOHNSON CITY | TN | 37601-7516 |
| WILLIAM JACKSON | 1165 PEBBLE CREEK PKWY APT F | | | | BIRMINGHAM | AL | 35214-7404 |
| WILLIAM JACKSON | 758 SAINT MICHAEL ST APT 409 | | | | MOBILE | AL | 36602-1305 |
| WILLIAM JACKSON | 330 CROSS PARK DR APT 99 | | | | PEARL | MS | 39208-8912 |
| WILLIAM JACKSON | 1265 MAX WALTON DR | | | | MANSFIELD | OH | 44903-8862 |
| WILLIAM JACKSON | 306 LANG CT | | | | UNION | OH | 45322-3331 |
| WILLIAM JACKSON | 6187 STEM LN | | | | MOUNT MORRIS | MI | 48458-2653 |
| WILLIAM JACKSON | 331 DOUGLAS STREET | | | | INDIANAPOLIS | IN | 46202 |
| WILLIAM JACKSON | 451 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| WILLIAM JACKSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| WILLIAM JACKSON | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128-6039 |
| WILLIAM JACKSON | 1115 N WILSON AVE | | | | ROYAL OAK | MI | 48067-1464 |
| WILLIAM JACKSON | 9302 COUNTY ROAD JJ | | | | EXCELSIOR SPRINGS | MO | 64024-8327 |
| WILLIAM JACKSON | 1353 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| WILLIAM JACKSON | PO BOX 180143 | | | | ARLINGTON | TX | 76096-0143 |
| WILLIAM JACKSON | 710 SAN MATEO CIR | | | | HEMET | CA | 92543-6807 |
| WILLIAM JACKSON | 326 CROSSCREEK DR | | | | BOSSIER CITY | LA | 71111-2374 |
| WILLIAM JACOBS | 5555 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| WILLIAM JACOBS | 10237 LOVE DAY RD | | | | HAMERSVILLE | OH | 45130-9531 |
| WILLIAM JACOBS | 4195 US HIGHWAY 68 STE C | | | | GOLDEN VALLEY | AZ | 86413-8815 |
| WILLIAM JACOBS | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4664 |
| WILLIAM JACOBS I I I | 114 MAGNOLIA DR | | | | ANDERSON | IN | 46012-1015 |
| WILLIAM JACOBSON | 6315 PAWNEE TRL | | | | SHREVEPORT | LA | 71107-9105 |
| WILLIAM JAGLOWSKI | 53732 DOMINIQUE CT | | | | SHELBY TOWNSHIP | MI | 48315-1781 |
| WILLIAM JAHNA | | | | | | | |
| WILLIAM JAKOMOVICH | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| WILLIAM JAKUBOWSKI | 3909 W LAKESHORE DR #57 | | | | COLUMBIA CITY | IN | 46725 |
| WILLIAM JAMES | 8995 ROAD 177 | | | | OAKWOOD | OH | 45873 |
| WILLIAM JAMES | PO BOX 694 | | | | YOUNGSTOWN | OH | 44501-0694 |
| WILLIAM JAMES | 916 HY42 SOUTH | | | | JACKSON | GA | 30233 |
| WILLIAM JAMES | 6880 W 100 N | | | | GREENFIELD | IN | 46140-9614 |
| WILLIAM JAMES | 926 W POST RD | | | | ANDERSON | IN | 46012-2756 |
| WILLIAM JAMES | 316 N LENFESTY AVE | | | | MARION | IN | 46952-6201 |
| WILLIAM JAMES | 916 HAROLD ST | | | | ANDERSON | IN | 46013-1630 |
| WILLIAM JAMES | 415 DUNN ST | | | | PLAINFIELD | IN | 46168-2005 |
| WILLIAM JAMES | 6173 CAROLOT CV | | | | BARTLETT | TN | 38135-6165 |
| WILLIAM JAMES | 2048 VAN OSS DR | | | | BEAVERCREEK | OH | 45431-3324 |
| WILLIAM JAMES | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9710 |
| WILLIAM JAMES | 12400 ROJAS DR TRLR 183 | | | | EL PASO | TX | 79928-5218 |
| WILLIAM JAMES | 19917 BURGESS | | | | DETROIT | MI | 48219-1368 |
| WILLIAM JAMES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM JAMES AND FRANCES N STEVENS | 1227 CRUTCHFIELD ST | | | | ROANOAKE | VA | 24019-4407 |
| WILLIAM JAMES I I I | 4979 TWO OAKS DR | | | | MARIANNA | FL | 32448-7113 |
| WILLIAM JAMIESON | 59 STORM ST | | | | TARRYTOWN | NY | 10591-3310 |
| WILLIAM JAMIESON JR | 4121 TULANE ST | | | | DEARBORN HTS | MI | 48125-2245 |
| WILLIAM JAMISON | 508 TALLMAN ST | | | | SYRACUSE | NY | 13204-4130 |
| WILLIAM JANAS I I I | 47 CREEKSIDE DR. CONTRY CR | | | | NEWARK | DE | 19702 |
| WILLIAM JANCSIN | 11333 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| WILLIAM JANDESKA JR | 1061 W SNELL RD | | | | ROCHESTER | MI | 48306-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JANE | 2844 W BRITTON RD APT 8 | | | | PERRY | MI | 48872-9609 |
| WILLIAM JANES | 917 GLEN ST | | | | JANESVILLE | WI | 53545-3149 |
| WILLIAM JANES | 308 N 4TH AVE | | | | PRINCETON | IN | 47670-1019 |
| WILLIAM JANIK | 773 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2706 |
| WILLIAM JANIK | 323 FAIRVIEW AVE | | | | CANFIELD | OH | 44406-1638 |
| WILLIAM JANKOVICH | 226 EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| WILLIAM JANKOWSKI | 665 SPRINGDALE TER | | | | YARDLEY | PA | 19067-3424 |
| WILLIAM JANNEY | 7962 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| WILLIAM JANOS | 8 AZURE DR | | | | QUEENSBURY | NY | 12804-9771 |
| WILLIAM JANOWIAK | 803 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3831 |
| WILLIAM JANSEN | 1704 NE 68TH TER | | | | KANSAS CITY | MO | 64118-2819 |
| WILLIAM JANSEN | 19138 ELKHART ST | | | | HARPER WOODS | MI | 48225-2108 |
| WILLIAM JANSEN | 6575 1 MILE RD | | | | LAKEVIEW | MI | 48850-9457 |
| WILLIAM JANSEN | 5124 REYMONT RD | | | | WATERFORD | MI | 48327-2865 |
| WILLIAM JANSSEN | 11245 SW 76TH AVE | | | | OCALA | FL | 34476-9140 |
| WILLIAM JANZER | 234 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5710 |
| WILLIAM JAPP | 29035 94TH AVE | | | | MARCELLUS | MI | 49067-9779 |
| WILLIAM JAQUAYS | 57200 SYCAMORE DR | | | | WASHINGTON | MI | 48094-3396 |
| WILLIAM JARAE | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM JARLIS | 13 HILLCREST RD | | | | CANTON | MA | 02021-1147 |
| WILLIAM JARMAN | 4179 SILVER LAKE RD | | | | LINDEN | MI | 48451-9017 |
| WILLIAM JARRETT | 559 WESLEY ST | | | | HUNTINGTON | IN | 46750-2245 |
| WILLIAM JARRETT | PO BOX 381 | | | | COULTERVILLE | IL | 62237-0381 |
| WILLIAM JARSKI | 951 MAPLE COVE DR | | | | LEONARD | MI | 48367-3415 |
| WILLIAM JARUZEL | 13201 FRANCES WAY | | | | HOLLY | MI | 48442-8399 |
| WILLIAM JARVIS | 2306 DONCASTER DR | | | | ALBANY | GA | 31707-2412 |
| WILLIAM JASINSKI | 30187 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7613 |
| WILLIAM JASPER | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| WILLIAM JAUSS | 3535 WEST RD | | | | METAMORA | MI | 48455-9390 |
| WILLIAM JAY BUCKLEY | | | | | | | |
| WILLIAM JAYSKA | 35824 FARRAGUT ST | | | | WESTLAND | MI | 48186-4209 |
| WILLIAM JEAN HARTAND & JEANNETTE HART TTE | C/O WILLIAM JEAN HART & JEANNETTE HART | REV/TR U/A DTD 9/29/1995 | 474 MARCUS DR | | LEWISVILLE | TX | 75057-2207 |
| WILLIAM JEANES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM JEFFERS JR | 451 SWAN CIR | | | | ELSMERE | KY | 41018-1939 |
| WILLIAM JEFFERSON | 3153 SANTIAGO DR | | | | FLORISSANT | MO | 63033-2620 |
| WILLIAM JEFFERSON | 11 TREEWOOD CT | | | | MANSFIELD | TX | 76063-5439 |
| WILLIAM JEFFERSON | 32643 CRYSTAL LAKE CT | | | | ROMULUS | MI | 48174-6393 |
| WILLIAM JEFFERY | 1426 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1386 |
| WILLIAM JEFFERY | 610 ROYAL DR APT 130 | | | | SOUTH PARK | PA | 15129-8592 |
| WILLIAM JEFFRIES | 625 JEFFERIES RD | | | | SHADY DALE | GA | 31085-3304 |
| WILLIAM JEFFRIES | 4851 W GANDY BLVD APT 30 | | | | TAMPA | FL | 33611-3048 |
| WILLIAM JELLISON | 204 ELSTON AVE | | | | CRAWFORDSVILLE | IN | 47933-2503 |
| WILLIAM JENKINS | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603-2116 |
| WILLIAM JENKINS | 195 RUSKIN DR | | | | SPRINGDALE | OH | 45246-2452 |
| WILLIAM JENKINS | 34834 BIRCHGROVE DR APT 2B | | | | STERLING HTS | MI | 48312 |
| WILLIAM JENKINS | 640 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1801 |
| WILLIAM JENKINS | PO BOX 60007 | | | | DAYTON | OH | 45406-0007 |
| WILLIAM JENKINS | 743 E 1100 N | | | | ROANOKE | IN | 46783-9425 |
| WILLIAM JENKINS | 636 CARPENTER RD | | | | FLUSHING | MI | 48433-1359 |
| WILLIAM JENKINS | 121 E MEADOW GLEN DR | | | | BRAZIL | IN | 47834-8292 |
| WILLIAM JENKINS | 210 N JEFFERSON BOX 129 | | | | FITHIAN | IL | 61844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JENKINS | 11110 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9180 |
| WILLIAM JENKINS | PO BOX 82 | | | | DOVER | MO | 64022-0082 |
| WILLIAM JENKINS | 315 OAK RDG | | | | MASON | MI | 48854-2500 |
| WILLIAM JENKINS | 7138 CLIFFSIDE DR | | | | RACINE | WI | 53402-1286 |
| WILLIAM JENKINS | 11270 HONEYSUCKLE CT | | | | FENTON | MI | 48430-4009 |
| WILLIAM JENKINS | 1405A NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| WILLIAM JENKINS JR | 4522 MARSH WOOD CT SE | | | | SOUTHPORT | NC | 28461-8521 |
| WILLIAM JENKINS JR | 169 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| WILLIAM JENKINS JR | 22157 SHADYBROOK DR | | | | NOVI | MI | 48375-5158 |
| WILLIAM JENKINS JR | 873 WATERSIDE LN | | | | BRADENTON | FL | 34209 |
| WILLIAM JENKINS JR | 1756 W HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1310 |
| WILLIAM JENKS | 17594 CLARK ST | | | | RIVERVIEW | MI | 48193-4221 |
| WILLIAM JENNINGS | 127 ELLICOTT ST | | | | ROCHESTER | NY | 14619-2045 |
| WILLIAM JENNINGS | 4119 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| WILLIAM JENNINGS | 16845 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| WILLIAM JENNINGS | 8492 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8987 |
| WILLIAM JENNINGS | 3769 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9764 |
| WILLIAM JENNINGS | 3400 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| WILLIAM JENNINGS | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| WILLIAM JENSEN | 25 LAWN AVE | | | | QUINCY | MA | 02169-7307 |
| WILLIAM JENSEN | 3108 OGDEN DR | | | | MIDDLETOWN | OH | 45044-7540 |
| WILLIAM JENSEN | 5150 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| WILLIAM JENSEN | 9408 E 17TH ST S | | | | INDEPENDENCE | MO | 64052-1809 |
| WILLIAM JENTZEN | 3192 ECKINGER ST | | | | FLINT | MI | 48506-2040 |
| WILLIAM JENTZSCH | 1964 SOUTH RD UNIT 240 | | | | POUGHKEEPSIE | NY | 12601-6050 |
| WILLIAM JERKE | 1821 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| WILLIAM JEROME | LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE 13TH FL | | | NEW YORK | NY | 10022-4213 |
| WILLIAM JERRY ALLEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM JERZAK | 6103 WILDCAT RD | | | | OVID | MI | 48866-8611 |
| WILLIAM JESCHKE | 24221 M 40 | | | | GOBLES | MI | 49055-9619 |
| WILLIAM JESSEE | 3330 N JUGTOWN RD | | | | MORRIS | IL | 60450-7387 |
| WILLIAM JETT | 24246 LEEWIN ST | | | | DETROIT | MI | 48219-1011 |
| WILLIAM JEWELL | 2849 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7007 |
| WILLIAM JEWELL COLLEGE | BUSINESS OFFICE | 500 COLLEGE HL | | | LIBERTY | MO | 64068-1843 |
| WILLIAM JEWELL SR | 7181 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9716 |
| WILLIAM JEZAK | 2738 STATE RD | | | | PINCONNING | MI | 48650-7530 |
| WILLIAM JEZO | 221 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3230 |
| WILLIAM JIMENEZ | 5657 TURBAN CT | | | | FREMONT | CA | 94538-3911 |
| WILLIAM JIRAK JR | 1121 LANCELOT LN | | | | CONWAY | SC | 29526-9389 |
| WILLIAM JOB | 18376 IRWIN RD | | | | ARMADA | MI | 48005-1736 |
| WILLIAM JOBES JR | 11188 HAVEN LN | | | | CLINTON | MO | 64735-6237 |
| WILLIAM JODWAY | CAIXA POSTAL 11038 | | | SANTA CATARINA FLORIANOPOLIS CEP88054-970 BRAZIL | | | |
| WILLIAM JOE MAREK | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM JOHANNES | 2850 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6608 |
| WILLIAM JOHN | 150 THOMPSON ST | | | | N TONAWANDA | NY | 14120-5418 |
| WILLIAM JOHN | 1056 MEADOW LN | | | | XENIA | OH | 45385-1832 |
| WILLIAM JOHN | 729 ASH ST | | | | BURLESON | TX | 76028-5720 |
| WILLIAM JOHN OLDAKOWSKI | 409A HERITAGE VILLAGE | | | | SOUTHBURY | CT | 06488-1726 |
| WILLIAM JOHN WEILAND | 2892 IRWIN DR | | | | SOUTHPORT | NC | 28461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JOHNCOX | 7 DESSIE HTS | | | | WEST HENRIETTA | NY | 14586-9549 |
| WILLIAM JOHNPIERE | 108 MOSSY LAKE CIR | | | | PERRY | GA | 31069-9747 |
| WILLIAM JOHNS JR | 7124 SE BLUEBIRD CIR | | | | HOBE SOUND | FL | 33455-6010 |
| WILLIAM JOHNSON | 215 GREENWOOD ST | | | | GARDEN CITY | MI | 48135-2774 |
| WILLIAM JOHNSON | 46320 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4147 |
| WILLIAM JOHNSON | APT A | 1607 CANTWELL ROAD | | | WINDSOR MILL | MD | 21244-1408 |
| WILLIAM JOHNSON | 1324 LINCOLNWOODS DR | | | | CATONSVILLE | MD | 21228-2530 |
| WILLIAM JOHNSON | 5844 FLORIDA AVE | | | | NEW PORT RICHEY | FL | 34652-2329 |
| WILLIAM JOHNSON | 2831 CAMBAY TRL | | | | GRAYLING | MI | 49738-8273 |
| WILLIAM JOHNSON | 200 FOREST SERVICE RD 117 | | | | BLAIRSVILLE | GA | 30512-4734 |
| WILLIAM JOHNSON | 30741 TWENTY FIVE MILE RD | | | | CHESTERFIELD | MI | 48051 |
| WILLIAM JOHNSON | 2410 SUNCREST DR | | | | FLINT | MI | 48504-8415 |
| WILLIAM JOHNSON | 237 49TH ST N | | | | SAINT PETERSBURG | FL | 33710-8251 |
| WILLIAM JOHNSON | 695 WASHINGTON ST | | | | BUFORD | GA | 30518-2533 |
| WILLIAM JOHNSON | PO BOX 66 | | | | SOUTHINGTON | OH | 44470-0066 |
| WILLIAM JOHNSON | 5025 KENESAW PL | | | | COLUMBUS | OH | 43207-4914 |
| WILLIAM JOHNSON | 2043 WESLEYAN RD | | | | DAYTON | OH | 45406-3836 |
| WILLIAM JOHNSON | 19115 11 MILE RD | | | | LEROY | MI | 49655-8006 |
| WILLIAM JOHNSON | 46636 FRANKS LN | | | | SHELBY TWP | MI | 48315-5242 |
| WILLIAM JOHNSON | 5034 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| WILLIAM JOHNSON | 545 ALTON AVE | | | | PONTIAC | MI | 48341-2605 |
| WILLIAM JOHNSON | 3309 PENROSE DR | | | | LANSING | MI | 48911-3330 |
| WILLIAM JOHNSON | 925 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2905 |
| WILLIAM JOHNSON | 3415 MUNN ST | | | | SNOVER | MI | 48472-9356 |
| WILLIAM JOHNSON | 6139 N ELMWOOD LAKE DR | | | | HUDSONVILLE | MI | 49426-1160 |
| WILLIAM JOHNSON | 2510 S DAISY | | | | MESA | AZ | 85209-6157 |
| WILLIAM JOHNSON | 2239 E WILLIAMSON ST | | | | BURTON | MI | 48529-2447 |
| WILLIAM JOHNSON | 3850 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| WILLIAM JOHNSON | 112 MORSE DR | | | | NORTHLAKE | IL | 60164-2514 |
| WILLIAM JOHNSON | 1300 W FRY RD | | | | GOSPORT | IN | 47433-9528 |
| WILLIAM JOHNSON | 16724 20TH AVE | | | | REMUS | MI | 49340-9536 |
| WILLIAM JOHNSON | 16741 FIELDING ST | | | | DETROIT | MI | 48219-3376 |
| WILLIAM JOHNSON | 9240 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| WILLIAM JOHNSON | PO BOX 91 | | | | NEW LOTHROP | MI | 48460-0091 |
| WILLIAM JOHNSON | 9525 CEDAR HEIGHTS AVE | | | | LAS VEGAS | NV | 89134-0196 |
| WILLIAM JOHNSON | 1106 DRAPER AVE | | | | JOLIET | IL | 60432-1338 |
| WILLIAM JOHNSON | 15888 TURNER ST | | | | DETROIT | MI | 48238-1246 |
| WILLIAM JOHNSON | 20827 OLD ELKMONT RD | | | | ATHENS | AL | 35614-5651 |
| WILLIAM JOHNSON | 2804 FAWN AVE | | | | OPELIKA | AL | 36804-0922 |
| WILLIAM JOHNSON | 4960 OAKHURST DR | | | | INDIANAPOLIS | IN | 46254-4134 |
| WILLIAM JOHNSON | 4000 HAROLD ST APT 133 | | | | SAGINAW | MI | 48601-4195 |
| WILLIAM JOHNSON | 533 SHADBERRY DR | | | | CROSSVILLE | TN | 38572-1724 |
| WILLIAM JOHNSON | ROUTE 2, 23051 ELLIOT RD | | | | DEFIANCE | OH | 43512 |
| WILLIAM JOHNSON | 33180 MARIES ROAD 503 | | | | DIXON | MO | 65459-7431 |
| WILLIAM JOHNSON | 2019 16TH ST APT 9 | | | | MENOMINEE | MI | 49858-2149 |
| WILLIAM JOHNSON | 3430 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2230 |
| WILLIAM JOHNSON | 483 GRANT 37 | | | | PRATTSVILLE | AR | 72129-9105 |
| WILLIAM JOHNSON | 505 NE STONEWALL DR | | | | BLUE SPRINGS | MO | 64014-1762 |
| WILLIAM JOHNSON | 27238 SPRING GATE DR | | | | BROWNSTOWN | MI | 48183-2791 |
| WILLIAM JOHNSON | 8341 NW 52ND CT | | | | LAUDERHILL | FL | 33351-4909 |
| WILLIAM JOHNSON | 391 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1248 |
| WILLIAM JOHNSON | 5971 PARKLAND AVE | | | | YOUNGSTOWN | OH | 44512-2840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JOHNSON | 6213 COLQUITT RD | | | | KEITHVILLE | LA | 71047-7980 |
| WILLIAM JOHNSON | 36 RAMONA AVE | | | | BUFFALO | NY | 14220-2307 |
| WILLIAM JOHNSON | 1320 W STATE RD | | | | LANSING | MI | 48906-1170 |
| WILLIAM JOHNSON | 1432 KRISTA DR | | | | BURLESON | TX | 76028-8614 |
| WILLIAM JOHNSON | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| WILLIAM JOHNSON | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| WILLIAM JOHNSON | S/O BELVIDERE AVE | | | | COLUMBUS | OH | 43223 |
| WILLIAM JOHNSON | 3241 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3732 |
| WILLIAM JOHNSON | 1117 212TH AVE | | | | NEW RICHMOND | WI | 54017-6254 |
| WILLIAM JOHNSON | 510 JOSEPHINE ST | | | | DETROIT | MI | 48202-1814 |
| WILLIAM JOHNSON | 730 RAPHAEL CIR | | | | CORONA | CA | 92882-8515 |
| WILLIAM JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM JOHNSON III | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| WILLIAM JOHNSON JR | 9270 HIGHWAY 76 S | | | | SOMERVILLE | TN | 38068-6821 |
| WILLIAM JOHNSON JR | 4361 DANCING MOON WAY | | | | SPARKS | NV | 89436-8614 |
| WILLIAM JOHNSON JR | 161 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1111 |
| WILLIAM JOHNSON JR | 9183 PINYON POINT CT | | | | CORONA | CA | 92883-9334 |
| WILLIAM JOHNSON JR | 46 GLENWOOD AVE | | | | BUFFALO | NY | 14209-1702 |
| WILLIAM JOHNSON JR | 6246 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8513 |
| WILLIAM JOHNSON JR | 14625 FORRER ST | | | | DETROIT | MI | 48227-2282 |
| WILLIAM JOHNSON JR | 11925 FISH SCHOOL RD | | | | RICHLAND CENTER | WI | 53581-5407 |
| WILLIAM JOHNSON JR | 5206 RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| WILLIAM JOHNSON JR | 1300 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2456 |
| WILLIAM JOHNSON JR | 21890 HAMPSHIRE CT | | | | SOUTHFIELD | MI | 48076-4807 |
| WILLIAM JOHNSON JR | 5005 SANDY CV | | | | BIRMINGHAM | AL | 35244-8287 |
| WILLIAM JOHNSON JR | 7409 LINWOOD AVE | | | | CLEVELAND | OH | 44103-3335 |
| WILLIAM JOHNSTON | 6820 REDMAN RD | | | | PORT HOPE | MI | 48468-9778 |
| WILLIAM JOHNSTON | 1391 COUNTY ROAD 811 | | | | NACOGDOCHES | TX | 75964-2705 |
| WILLIAM JOHNSTON | 1696 S M-18. | | | | GLADWIN | MI | 48624 |
| WILLIAM JOHNSTON | 598 UPPER MIDDLETOWN RD | | | | SMOCK | PA | 15480 |
| WILLIAM JOHNSTON JR | 814 LINCOLN ST | | | | LACYGNE | KS | 66040-7101 |
| WILLIAM JOHNSTONE | 29622 SHERRY AVE | | | | MADISON HTS | MI | 48071-4430 |
| WILLIAM JOHNSTONE | 4470 9TH ST TRLR 49 | | | | ECORSE | MI | 48229-1903 |
| WILLIAM JOHNSTONE | 2013 LOKER ST | VALLEY VIEW ESTATES | | | MISSION | TX | 78572-9250 |
| WILLIAM JOINER | 1480 S JACKSON AVE | | | | DEFIANCE | OH | 43512-3209 |
| WILLIAM JOLES | 1256 S FINN RD | | | | MUNGER | MI | 48747-9301 |
| WILLIAM JOLLEY | 1313 DOWNWOOD DR | | | | BURLESON | TX | 76028-2558 |
| WILLIAM JOLLY | 3462 W PRATT RD | | | | DEWITT | MI | 48820-8027 |
| WILLIAM JONES | 96 BARLEY CT | | | | LANGHORNE | PA | 19047-8102 |
| WILLIAM JONES | 46 PICADILLY CT | | | | BROWNSBURG | IN | 46112-1807 |
| WILLIAM JONES | 8409 RIDGE RD | | | | GOODRICH | MI | 48438-9483 |
| WILLIAM JONES | F79 HUNTER COURT | | | | TORRINGTON | CT | 06790 |
| WILLIAM JONES | 20329 SHAFFER RD | | | | FREDERICKTOWN | OH | 43019-9380 |
| WILLIAM JONES | 740 CALICO RD | | | | AFTON | TN | 37616-6634 |
| WILLIAM JONES | 1264 ELBERON AVE | | | | SALEM | OH | 44460-3565 |
| WILLIAM JONES | 1782 UNION ST SW | | | | WARREN | OH | 44485-3539 |
| WILLIAM JONES | 610 BETHEL DR | | | | SALEM | OH | 44460-4108 |
| WILLIAM JONES | 2102 FAIRVIEW SCHOOL RD | | | | ELLWOOD CITY | PA | 16117-8058 |
| WILLIAM JONES | 16168 OXLEY RD 204 | | | | SOUTHFIELD | MI | 48075 |
| WILLIAM JONES | 3788 COLUMBUS DR | | | | BALTIMORE | MD | 21215-6122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JONES | 743 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5928 |
| WILLIAM JONES | 3764 LEETONIA RD | | | | LEETONIA | OH | 44431-8628 |
| WILLIAM JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| WILLIAM JONES | 3967 GENEVIEVE BLVD | | | | STOW | OH | 44224-3561 |
| WILLIAM JONES | 13715 WOODWARD DR | | | | HUDSON | FL | 34667-6573 |
| WILLIAM JONES | 2115 E 1150 N | | | | ALEXANDRIA | IN | 46001-9059 |
| WILLIAM JONES | 212 THE ABBEY | | | | MCDONOUGH | GA | 30253-8724 |
| WILLIAM JONES | 1031 W 11TH ST | | | | RUSHVILLE | IN | 46173-1042 |
| WILLIAM JONES | PO BOX 507 | | | | WARRENTON | MO | 63383-0507 |
| WILLIAM JONES | 4643 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| WILLIAM JONES | 762 GALE RD | | | | EATON RAPIDS | MI | 48827-9100 |
| WILLIAM JONES | 1950 BRANDY LN | | | | BRIGHTON | MI | 48114-8944 |
| WILLIAM JONES | 8383 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9639 |
| WILLIAM JONES | 3003 GRACEWOOD ROAD | | | | TOLEDO | OH | 43613-3146 |
| WILLIAM JONES | 8640 ELIZABETH AVE. | | | | CHICAGO | IL | 60620 |
| WILLIAM JONES | 10490 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9614 |
| WILLIAM JONES | PO BOX 822 | | | | LEHIGH ACRES | FL | 33970-0822 |
| WILLIAM JONES | 995 COLLEGE AVENUE | | | | HOLLAND | MI | 49423-5231 |
| WILLIAM JONES | 10675 HIGHWAY A A | | | | GROVESPRING | MO | 65662 |
| WILLIAM JONES | PO BOX 273 | | | | CARLYLE | IL | 62231-0273 |
| WILLIAM JONES | 20890 N HIGHWAY 19 | | | | SALEM | MO | 65560-5409 |
| WILLIAM JONES | 10211 E 10TH ST S | | | | INDEPENDENCE | MO | 64053-1714 |
| WILLIAM JONES | 3509 N BELT W  APT 2 | | | | BELLEVILLE | IL | 62226-5991 |
| WILLIAM JONES | 3328 W 115TH ST | | | | INGLEWOOD | CA | 90303-3004 |
| WILLIAM JONES | 4309 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1827 |
| WILLIAM JONES | 1248 S ROYALL ST | | | | PALESTINE | TX | 75801-5162 |
| WILLIAM JONES | 11323 FENTON | | | | REDFORD | MI | 48239-1610 |
| WILLIAM JONES | 2747 SINKING CREEK RD | | | | LONDON | KY | 40741-9204 |
| WILLIAM JONES | PO BOX 1315 | | | | SODDY DAISY | TN | 37384-1315 |
| WILLIAM JONES | 484 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-2874 |
| WILLIAM JONES | 478 BAY ST | | | | PONTIAC | MI | 48342-1912 |
| WILLIAM JONES | 22 BENSON AVE | | | | DECATUR | AL | 35603-5847 |
| WILLIAM JONES | 3969 CREEKSIDE DR | BROOKSTONE PLACE | | | PORT HURON | MI | 48060 |
| WILLIAM JONES | 111 VERIBEST RD | | | | LEXINGTON | GA | 30648-1633 |
| WILLIAM JONES | 516 BEAR CREEK RD E | | | | TUSCALOOSA | AL | 35405-6460 |
| WILLIAM JONES | 4910 S MERIDIAN ST | | | | MARION | IN | 46953-5413 |
| WILLIAM JONES | 7346 N BOOTH AVE | | | | KANSAS CITY | MO | 64158-2022 |
| WILLIAM JONES | 31017 WARREN #79-S | | | | WESTLAND | MI | 48185 |
| WILLIAM JONES | 3543 LYNMAR LANE | | | | BAY CITY | MI | 48706-1304 |
| WILLIAM JONES | 1515 S HOLLISTER RD | | | | OVID | MI | 48866-9690 |
| WILLIAM JONES | 214 N VICKERY LN | | | | MARION | IN | 46952-3007 |
| WILLIAM JONES | 607 SUGAR MAPLE LN | | | | MOORESVILLE | IN | 46158-2723 |
| WILLIAM JONES | 9618 MAIN ST | | | | WHITMORE LAKE | MI | 48189-9440 |
| WILLIAM JONES | 6079 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346-2047 |
| WILLIAM JONES | 527 GREENFIELD AVE | | | | FLINT | MI | 48503-2245 |
| WILLIAM JONES | 3362 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| WILLIAM JONES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM JONES | 33 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| WILLIAM JONES I I I | 3214 CHARING CROSS | | | | WILMINGTON | DE | 19808-4369 |
| WILLIAM JONES I I I | 1189 NANBRU LN | | | | FLINT | MI | 48532-2235 |
| WILLIAM JONES JR | 391 CHARLBERTH DR | | | | HAMILTON | OH | 45013-4250 |
| WILLIAM JONES JR | 3893 ANGUS LN | | | | MORAINE | OH | 45439-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM JONES JR | 265 ALLEN DR | | | | MONTICELLO | AR | 71655-4478 |
| WILLIAM JONES JR | 1321 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| WILLIAM JONES JR | 2667 20TH ST | | | | HOPKINS | MI | 49328-9769 |
| WILLIAM JONES JR | 686 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3442 |
| WILLIAM JONES JR | 305 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1524 |
| WILLIAM JONES JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM JONES JR | 3893  ANGUS LANE | | | | MORAINE CITY | OH | 45439-1201 |
| WILLIAM JONES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM JOPSON | 869 UNION CHURCH RD | | | | TOWNSEND | DE | 19734-9121 |
| WILLIAM JORDAN | 10442 N SAGINAW RD | | | | CLIO | MI | 48420-1653 |
| WILLIAM JORDAN | 5 HOPETON DR | | | | ROCHESTER | NY | 14624-5209 |
| WILLIAM JORDAN | 18103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| WILLIAM JORDAN | 7597 COTTAGE DR | | | | BELLAIRE | MI | 49615-9227 |
| WILLIAM JORDAN | PO BOX 164 | 6108 ATLAS RD | | | ATLAS | MI | 48411-0164 |
| WILLIAM JORDAN | 9623 HOLTWOOD RD | | | | SAINT LOUIS | MO | 63114-3208 |
| WILLIAM JORDAN | 412 MONROE ST | | | | CAMPBELL | TX | 75422-2892 |
| WILLIAM JORDAN | 2365 MARION ROAD | | | | MANSFIELD | OH | 44903 |
| WILLIAM JORDAN | 19450 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3905 |
| WILLIAM JOSEPH | 5295 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| WILLIAM JOSEPH SHAUNESSY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM JOURNEY | 1133 FAIRFAX ST | | | | FLINT | MI | 48505-2905 |
| WILLIAM JOYCE | 26 HARRIET ST | | | | TONAWANDA | NY | 14150-2310 |
| WILLIAM JOYSEY | 2221 FOREST HILLS DR | | | | LAKE ORION | MI | 48359-1166 |
| WILLIAM JOZWIK | 7669 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1340 |
| WILLIAM JR, SAMUEL | 20482 NORTHLAWN ST | | | | DETROIT | MI | 48221-1156 |
| WILLIAM JUDD | 5351 TRENTON RD | | | | TRENTON | OH | 45067-9502 |
| WILLIAM JUDGE | 1564 W BLANCHARD RD | | | | MT PLEASANT | MI | 48858-9516 |
| WILLIAM JUDGE | 8357 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1665 |
| WILLIAM JUDGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM JUDGE III | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM JUDKINS | 150 BEECH DR | | | | GREENWOOD | IN | 46142-4101 |
| WILLIAM JUDY | 10915 E GOODALL RD UNIT 2 | | | | DURAND | MI | 48429-9771 |
| WILLIAM JUDY | 1937 ELMWOOD DR | | | | LENNON | MI | 48449-9713 |
| WILLIAM JUDY | 115 CARLANN ST | | | | MONTROSE | MI | 48457-9078 |
| WILLIAM JULIAN | 3012 HOBART AVE | | | | KETTERING | OH | 45429-3812 |
| WILLIAM JULIEN | 4785 47TH CT | | | | VERO BEACH | FL | 32967-2200 |
| WILLIAM JUNGLAS | 7264 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323-1802 |
| WILLIAM JUNOT SR | 17 AVANTI DR | | | | ROCHESTER | NY | 14606-5838 |
| WILLIAM JURCEVICH | 15258 DOHONEY RD | | | | DEFIANCE | OH | 43512-8881 |
| WILLIAM JURIGA | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| WILLIAM JURKOWSKI | 415 HAMILTON BLVD | | | | KENMORE | NY | 14217-1814 |
| WILLIAM JURKOWSKI | 11192 BUTTERNUT LN | | | | NORTH ROYALTON | OH | 44133 |
| WILLIAM JURZYSTA | 3115 MCKINLEY RD | | | | CHINA | MI | 48054-1106 |
| WILLIAM JUSTICE | 1375 CAMBRIA DR | | | | TROY | MI | 48085-1222 |
| WILLIAM JUSTICE | 1470 OLD STATE RD | | | | LEWISBURG | TN | 37091-6859 |
| WILLIAM K ARNOLD JR & | DOROTHY ARNOLD | PO BOX 537 | | | BUCKINGHAM | PA | 18912 |
| WILLIAM K BATES | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| WILLIAM K BELKE | 143   SHEPARD ST | | | | ROCHESTER | NY | 14620-1817 |
| WILLIAM K CLARK | 5917 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| WILLIAM K CLARKE | 3957 SOMERSET DR | | | | LOS ANGELES | CA | 90008-1704 |
| WILLIAM K DEASE | 5980 HUNTVIEW DR | | | | JACKSON | MS | 39206-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM K FERGUSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM K FERNALD | 20 SHERIDAN ST | | | | PONTIAC | MI | 48342-1470 |
| WILLIAM K FLESSES | 1363 S 88TH ST | | | | MILWAUKEE | WI | 53214-2934 |
| WILLIAM K GLASCOE | 9034  SMYRNA RD. | | | | NEW PARIS | OH | 45347-9218 |
| WILLIAM K GREEN | 2125 DREYFUS RD | | | | WACO | KY | 40385-9509 |
| WILLIAM K GUNTHER | 285 OLD OAK DR. | | | | CORTLAND | OH | 44410-- 11 |
| WILLIAM K HAMBRICK | 6600 WAREHAM CT APT 4 | | | | CENTERVILLE | OH | 45459-6925 |
| WILLIAM K HARTMAN | 1961 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| WILLIAM K HAWKINS | 399 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8700 |
| WILLIAM K HENRY JR | 5612  WESTCREEK DR. | | | | TROTWOOD | OH | 45426-1315 |
| WILLIAM K HULL JR | 1638 SIOUX DR | | | | XENIA | OH | 45385-4239 |
| WILLIAM K LATZSCH | 3 SALERNO COURT | | | | TOMS RIVER | NJ | 08757 |
| WILLIAM K LINDSEY | 15754 EXETER CT | | | | FRASER | MI | 48026-2334 |
| WILLIAM K LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| WILLIAM K MEISTER | 3507 2ND AVE APT 5 | | | | DES MOINES | IA | 50313-4456 |
| WILLIAM K MILICH | 402 PULASKI MERCER RD | | | | PULASKI | PA | 16143 |
| WILLIAM K NORWOOD | 5013 ORMAND RD | | | | DAYTON | OH | 45449-2748 |
| WILLIAM K PARKS | 3386 JEFFERY DR | | | | FRANKLIN | OH | 45005-4815 |
| WILLIAM K RAMIN | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| WILLIAM K SEXTON | 6947  ST. RT. 350 | | | | OREGONIA | OH | 45054-9790 |
| WILLIAM K SHARLOW JR | 8559 STATE HIGHWAY 56 | | | | NORFOLK | NY | 13667-3295 |
| WILLIAM K STEPHENSON JR TRUSTE | ACCT OF WILLIAM F HILL | PO BOX 8477 | | | COLUMBIA | SC | 29202-8477 |
| WILLIAM K SWEET | 113 CENTER ST | | | | NAPOLEON | MI | 49261 |
| WILLIAM K THORNTON | 703 COLONIAL DRIVE | | | | PANAMA CITY | FL | 32404 |
| WILLIAM K VIOLETTE | 5770 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| WILLIAM K WALTON | 7928 E US HIGHWAY 22 AND 3 23 | | | | MORROW | OH | 45152 |
| WILLIAM K WELLS | P.O. BOX 124 | | | | NORTH HAMPTON | OH | 45349-0124 |
| WILLIAM K WILLIAMS | 2127  MORELAND AVE | | | | DAYTON | OH | 45420-2813 |
| WILLIAM K WOOD | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| WILLIAM K WOOD | 33665 COOLEY RD | | | | COLUMBIA STATION | OH | 44028-9732 |
| WILLIAM KACHENKO | 30714 HIVELEY ST | | | | WESTLAND | MI | 48186-5099 |
| WILLIAM KACK | 3760 VICKSBURG WAY | | | | HOWELL | MI | 48843-9210 |
| WILLIAM KADETSCHKA | 6540 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2226 |
| WILLIAM KAECKMEISTER | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8735 |
| WILLIAM KAEMPER | 4692 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3106 |
| WILLIAM KAIER | 27485 SIBLEY RD | | | | ROMULUS | MI | 48174-9731 |
| WILLIAM KAISER | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603-3618 |
| WILLIAM KALA | 1326 FRICK RD | | | | LEONARD | MI | 48367 |
| WILLIAM KALANQUIN | 1198 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| WILLIAM KALBFLEISCH | 830 ADAMS ST | | | | LAPEER | MI | 48446-1907 |
| WILLIAM KALBFLEISCH | 233 PENINSULA DR | | | | COLUMBIAVILLE | MI | 48421-9743 |
| WILLIAM KALIS | 6953 N VERNON ST | | | | DEARBORN HTS | MI | 48127-2227 |
| WILLIAM KAMAI | 391 SILVERVALE DR | | | | ROCHESTER HILLS | MI | 48309-1101 |
| WILLIAM KAMITS | 1914 S BROOKWOOD DR | | | | SHREVEPORT | LA | 71118-2748 |
| WILLIAM KAMPMANN | 1505 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1244 |
| WILLIAM KANCHOK | 2677 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9712 |
| WILLIAM KANGAS | 2600 LINDSEY RD | | | | JACKSON | MI | 49201 |
| WILLIAM KANTOSKY | 478 SHADY ACRES RD | | | | LUCAS | KY | 42156-9339 |
| WILLIAM KAPLAN | 4503 NORTHAMPTON DR | | | | NEW PORT RICHEY | FL | 34653-6356 |
| WILLIAM KAPUSHINSKI | 13251 MONTEGO DR | | | | STERLING HTS | MI | 48312-3271 |
| WILLIAM KARAS II | 2523 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KARCZESKI | 303 TIREE CT UNIT 101 | | | | ABINGDON | MD | 21009-2619 |
| WILLIAM KARKOSKY | 4712 KENWOOD DR | | | | ANDERSON | IN | 46013-4762 |
| WILLIAM KARL | 4440 MAHLER DR | | | | HUBER HEIGHTS | OH | 45424-5960 |
| WILLIAM KARLEN | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| WILLIAM KARNER JR | 573 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9652 |
| WILLIAM KAROLY | 16718 LARCHWOOD AVE | | | | CLEVELAND | OH | 44135-1218 |
| WILLIAM KASHAN | 606 CLEVELAND LANE | | | | ROCKAWAY | NJ | 07866 |
| WILLIAM KASPRZYNSKI | 27624 LONG ST | | | | LIVONIA | MI | 48152-2421 |
| WILLIAM KASSEL | HC 70 BOX 581 | END OF TRAIL CAMPGROUNDS | | | WHITE SULPHUR SPRINGS | WV | 24986-9619 |
| WILLIAM KASSINGER | 87 SPRING GARDEN DR | | | | MUNROE FALLS | OH | 44262-1417 |
| WILLIAM KAUFMANN | 19700 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4464 |
| WILLIAM KAUFMANN JR | PO BOX 638 | | | | FLUSHING | MI | 48433-0638 |
| WILLIAM KAUSHAS | 904 FRANKO ST. | | | | THROOP | PA | 18512 |
| WILLIAM KAUTMAN | 16447 HI LAND TRL | | | | LINDEN | MI | 48451-9088 |
| WILLIAM KAWA | 9055 N LARSON RD | | | | FREE SOIL | MI | 49411-9610 |
| WILLIAM KAWAM | 17 ZELIFF AVE | | | | LITTLE FALLS | NJ | 07424-1215 |
| WILLIAM KAWYN | 1317 N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| WILLIAM KAWYN | 1317  N HAMLIN RD | | | | HAMLIN | NY | 14464-9739 |
| WILLIAM KAY | 1416 MADISON DR | | | | TROY | MI | 48083-5374 |
| WILLIAM KAYS JR | 15541 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| WILLIAM KAZIRODEK | 205 CHEROKEE ST | | | | HOT SPRINGS | AR | 71901-6842 |
| WILLIAM KEARNEY | 9223 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9630 |
| WILLIAM KEARNEY | PO BOX 504 | | | | CUTHBERT | GA | 39840-0504 |
| WILLIAM KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| WILLIAM KEATING | 19800 S GLEN BLVD APT B | | | | BROWNSTOWN TWP | MI | 48183-4924 |
| WILLIAM KEATON | 2326 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| WILLIAM KEATON | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324-2027 |
| WILLIAM KEDLER | 2809 OAKLEY AVE | | | | KETTERING | OH | 45419-2042 |
| WILLIAM KEDRON | 452 TREMAINE AVE | | | | KENMORE | NY | 14217-2538 |
| WILLIAM KEEHN SR | 7081 KEEHN RD | | | | MARION | MI | 49665-9575 |
| WILLIAM KEEHNER | 10392 FELLOWS CREEK DR | | | | PLYMOUTH | MI | 48170-6348 |
| WILLIAM KEELING | PO BOX 1301 | | | | WARREN | OH | 44482-1301 |
| WILLIAM KEELS | 12696 MEMORIAL ST | | | | DETROIT | MI | 48227-1227 |
| WILLIAM KEEN | 215 MEGAN DR | | | | BEAR | DE | 19701-2090 |
| WILLIAM KEEN | 705 ESTHER AVE | | | | MIDWEST CITY | OK | 73130-2328 |
| WILLIAM KEENE | 5500 MIDWAY RD | | | | FORT WORTH | TX | 76117-4630 |
| WILLIAM KEENE | 14100 TAMIAMI TRL E # 444 | | | | NAPLES | FL | 34114-8496 |
| WILLIAM KEENE | 4192 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-8560 |
| WILLIAM KEESEE | 772 CONNELLY RD | | | | RISING SUN | MD | 21911-1036 |
| WILLIAM KEESLING | 3503 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4656 |
| WILLIAM KEFFER | PO BOX 46 | 232 W 9TH ST | | | LAPEL | IN | 46051-0046 |
| WILLIAM KEGLEY | 716 SNIDER RD | | | | NEW CARLISLE | OH | 45344-9274 |
| WILLIAM KEHRER | 467 QUINCY PL | | | | WESTFIELD | IN | 46074-8830 |
| WILLIAM KEHRER | 19431 CRABTREE DR | | | | MACOMB | MI | 48044-1436 |
| WILLIAM KEIFMAN | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| WILLIAM KEIHN JR | 3652 SE INDIAN TRAILS RD | | | | FARMLAND | IN | 47340 |
| WILLIAM KEILITZ | 9595 PLANK RD | | | | MAYBEE | MI | 48159-9517 |
| WILLIAM KEIST | 304 REINDEER DR 562 | | | | PRUDENVILLE | MI | 48651 |
| WILLIAM KEISTER | 6100 W MI 36 | | | | PINCKNEY | MI | 48169-9608 |
| WILLIAM KEITH | 114 HAND CIR | | | | WEWAHITCHKA | FL | 32465-4500 |
| WILLIAM KEITH | 114 SE 801ST RD | | | | CLINTON | MO | 64735-9111 |
| WILLIAM KEITH | 1491 N LEXINGTON RD | | | | MARION | IN | 46952-9350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KEITZER | 3229 COUNTRY PARK LN | | | | FORT WAYNE | IN | 46815-6648 |
| WILLIAM KELDSEN | 649 S HILLSIDE AVE | | | | ELMHURST | IL | 60126-4246 |
| WILLIAM KELLAHAN | 11900 ORBAN RD | | | | GRASS LAKE | MI | 49240-9790 |
| WILLIAM KELLAMS | 2829 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| WILLIAM KELLER | 2525 W CHAPEL PIKE | | | | MARION | IN | 46952-9252 |
| WILLIAM KELLER | HC 36 BOX 90 | | | | TALLMANSVILLE | WV | 26237-8320 |
| WILLIAM KELLER | 2089 LIMESTONE CT | | | | STERLING HEIGHTS | MI | 48314-3779 |
| WILLIAM KELLER | 2735 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2231 |
| WILLIAM KELLER | 12223 PATRICK RD | | | | EAGLE | MI | 48822-9616 |
| WILLIAM KELLER | 677 DEWEY AVE 1461 | | | | ROCHESTER | NY | 14613 |
| WILLIAM KELLEY | 3705 SAN MATEO RD | | | | WATERFORD | MI | 48329-2458 |
| WILLIAM KELLEY | 3120 CRAIG RD | | | | SPRINGFIELD | OH | 45502-9313 |
| WILLIAM KELLEY | 4656 N CRAVER RD | | | | CLOVERDALE | IN | 46120-9324 |
| WILLIAM KELLEY | 61958 BAYSHORE DR | | | | STURGIS | MI | 49091-9327 |
| WILLIAM KELLEY | 2329 WALTON ST | | | | ANDERSON | IN | 46016-3674 |
| WILLIAM KELLEY | 1204 WOODLAND DR | | | | OXFORD | AL | 36203-2728 |
| WILLIAM KELLEY | 2645 BRONSON HILL RD R | | | | AVON | NY | 14414 |
| WILLIAM KELLEY | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109-2266 |
| WILLIAM KELLEY | 10 RIDGEWAY CT | | | | PITTSBORO | IN | 46167-9591 |
| WILLIAM KELLEY | 1025 WEEDEN RD | | | | CARO | MI | 48723-9583 |
| WILLIAM KELLEY JR | 2244 WHITE RD | | | | GROVE CITY | OH | 43123-3626 |
| WILLIAM KELLEY JR | 108 BEARS PAW | | | | ELYRIA | OH | 44035-8398 |
| WILLIAM KELLUM | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| WILLIAM KELLY | 5993 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426-7912 |
| WILLIAM KELLY | 13346 LITTLE GEM CIR | | | | FORT MYERS | FL | 33913-7914 |
| WILLIAM KELLY | 3060 OAKWOOD LN | | | | WESTLAKE | OH | 44145-4678 |
| WILLIAM KELLY | 255 LINDEN AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5533 |
| WILLIAM KELLY | APT 4 | 3416 MCKINLEY PARKWAY | | | BUFFALO | NY | 14219-2168 |
| WILLIAM KELLY | 600 CHESTNUT DR | | | | GAS CITY | IN | 46933-1247 |
| WILLIAM KELLY | PO BOX 3 | | | | ELSBERRY | MO | 63343-0003 |
| WILLIAM KELLY | 1912 STONECREST DR | | | | ROSEVILLE | CA | 95747-4804 |
| WILLIAM KELLY | 1515 ARBOR TN CIR 426 | | | | ARLINGTON | TX | 76011 |
| WILLIAM KELLY I I | 3756 W 900 RD | | | | BLUE MOUND | KS | 66010-9489 |
| WILLIAM KELLY JR | 3416 MCKINLEY PKWY | APT H4 | | | BLASDELL | NY | 14219 |
| WILLIAM KELLY JR | 3571 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 |
| WILLIAM KELLY JR | 11165 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |
| WILLIAM KELS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILLIAM KELTY | 439 INDIANOLA RD | | | | BOARDMAN | OH | 44512-2305 |
| WILLIAM KEMP | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| WILLIAM KEMP | 1184 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8005 |
| WILLIAM KEMP JR | PO BOX 1920 | | | | SHEPHERDSTOWN | WV | 25443-1920 |
| WILLIAM KEMP JR | 2898 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309-2853 |
| WILLIAM KEMPE | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3716 |
| WILLIAM KEMPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM KEMPF | PO BOX 53 | 13882 9 MILE RD | | | KALEVA | MI | 49645-0053 |
| WILLIAM KEMPTHORNE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM KENDALL | 4314 TIMES SQUARE WAY | | | | ANDERSON | IN | 46013-4455 |
| WILLIAM KENDLE | 2201 YARDARM DR | | | | GREENBACKVILLE | VA | 23356-3015 |
| WILLIAM KENDRICK | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| WILLIAM KENNARD | 6003 EASTLAKE DR | | | | TIFTON | GA | 31794-2235 |
| WILLIAM KENNEDY | PO BOX 204 | | | | BARKER | NY | 14012-0204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KENNEDY | 3415 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9479 |
| WILLIAM KENNEDY | 4848 BRASELTON HWY | | | | HOSCHTON | GA | 30548-1709 |
| WILLIAM KENNEDY | 1225 W MILWAUKEE ST | | | | STOUGHTON | WI | 53589-4612 |
| WILLIAM KENNEDY | 403 E PIKE ST | | | | PONTIAC | MI | 48342-2830 |
| WILLIAM KENNEDY | 31558 CURTIS CHAPEL RD | | | | WESTOVER | MD | 21871-3116 |
| WILLIAM KENNEDY | 521 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9310 |
| WILLIAM KENNEDY | 1336 PORTER ST APT 101 | | | | DETROIT | MI | 48226-2452 |
| WILLIAM KENNEDY | 9340 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| WILLIAM KENNEDY | 310 S BRADLEY ST APT 1-1 | | | | MT PLEASANT | MI | 48858-2101 |
| WILLIAM KENNETT | 9097 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8382 |
| WILLIAM KENNEY | 161 MEMORIAL DR | | | | POTTERVILLE | MI | 48876-9538 |
| WILLIAM KENNIS | 38 COLGATE DR | | | | TOMS RIVER | NJ | 08757-5538 |
| WILLIAM KENNY | 733 S 6TH AVE | | | | MOUNT VERNON | NY | 10550-4803 |
| WILLIAM KENNY | 4661 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| WILLIAM KENSKA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM KENT | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223-6156 |
| WILLIAM KENT | 1700 10 MILE RD NE | | | | COMSTOCK PARK | MI | 49321-9670 |
| WILLIAM KENTISH | 6339 GENTLE BEN CIR | | | | WESLEY CHAPEL | FL | 33544-3444 |
| WILLIAM KENWORTHY | 142 OSCEOLA DR | | | | BOWLING GREEN | FL | 33834-5029 |
| WILLIAM KENYON | 2342 SHADOWLANE DR NE | | | | GRAND RAPIDS | MI | 49505-3956 |
| WILLIAM KERIOTIS | 2119  GLENN DR N.E. | | | | WARREN | OH | 44483-4317 |
| WILLIAM KERN | 5490 RUPPRECHT RD | | | | VASSAR | MI | 48768-9234 |
| WILLIAM KERNS | 1839 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| WILLIAM KERNS | 1980 THERESA AVE | | | | DEWITT | MI | 48820-9646 |
| WILLIAM KERR | 28 JOSEPH LN | | | | COLCHESTER | CT | 06415-2039 |
| WILLIAM KERR | 2456 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| WILLIAM KERR | 757 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| WILLIAM KERR I I I | 10001 W. 500 N. | | | | GASTON | IN | 47342 |
| WILLIAM KERSTETTER | 1050 MONROE ST | | | | BELLEVUE | OH | 44811-8916 |
| WILLIAM KERWIN | 9147 DEMERY CT | | | | BRENTWOOD | TN | 37027-3326 |
| WILLIAM KESLER | 3409 VINSON DRIVE | | | | LEWIS CENTER | OH | 43035-8370 |
| WILLIAM KESTER | 2939 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9157 |
| WILLIAM KESTERKE JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM KESTERSON | 1900 FAIRGROVE AVE | C/O KARA JOHNSON | | | HAMILTON | OH | 45011-1966 |
| WILLIAM KETCHUM | 1440 HENDERSON RD | | | | HOWELL | MI | 48855-8761 |
| WILLIAM KETTLER | 18186 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| WILLIAM KETTLER | 445 S 5TH ST | | | | MIAMISBURG | OH | 45342-2940 |
| WILLIAM KETTLER | 3702 BARBAROSSA AVE | | | | SEBRING | FL | 33872-2307 |
| WILLIAM KETTLER | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| WILLIAM KEWAY | RR 3 BOX 213 | | | | GOLCONDA | IL | 62938-9443 |
| WILLIAM KEY | PO BOX 93 | | | | FAIRMOUNT | IL | 61841-0093 |
| WILLIAM KEYS | 3863 RICHLAWN RD | | | | RICHFIELD | OH | 44286-9786 |
| WILLIAM KEYS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM KEYSOR | 3845 24TH ST | | | | DORR | MI | 49323-9110 |
| WILLIAM KIANKA | 93 ELM ST | | | | CAMILLUS | NY | 13031-9756 |
| WILLIAM KIBERT | 401 TURNER HOLLOW RD | | | | SNEEDVILLE | TN | 37869-6618 |
| WILLIAM KICK | 961 E AGATE LOOP RD | | | | SHELTON | WA | 98584-9502 |
| WILLIAM KIDD | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM KIDWILL | 2612 TWINPOST CT | | | | IRVING | TX | 75062-5697 |
| WILLIAM KIEBLER | 540 BLUEBELL DR | | | | LANSING | MI | 48911-3727 |
| WILLIAM KIENZLE | 2021 CLAUDIO LN | | | | LADY LAKE | FL | 32159-9513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KIETZER | 5744 N MESA DR | | | | CASTLE ROCK | CO | 80108-9317 |
| WILLIAM KIGER | 8852 N ENGLISH RD | | | | TANGIER | IN | 47952-7255 |
| WILLIAM KIGHT | 6661 KNIGHTSBRIDGE DR | | | | NEW PORT RICHEY | FL | 34653-5927 |
| WILLIAM KIJEWSKI | 450 ALBERTA DR APT 1 | | | | AMHERST | NY | 14226-1369 |
| WILLIAM KILAR | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403 |
| WILLIAM KILBURN | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| WILLIAM KILE | 3825 N ARMSTRONG DR | | | | BLOOMINGTON | IN | 47404-9505 |
| WILLIAM KILGORE | 22692 SHADOWPINE WAY | | | | NOVI | MI | 48375-4351 |
| WILLIAM KILGORE | 2935 WATERCHASE WAY SW APT 212 | | | | WYOMING | MI | 49519-5923 |
| WILLIAM KILGORE | 801 PACIFIC ST APT 208 | | | | KANSAS CITY | MO | 64106-3507 |
| WILLIAM KILIAN | 6363 ROBINSON RD APT 10 | | | | LOCKPORT | NY | 14094-9262 |
| WILLIAM KILLEEN | APT 205 | 517 JACOB WAY | | | ROCHESTER | MI | 48307-6623 |
| WILLIAM KILLEEN | 6131 GREENVIEW TRL | | | | NORTH RIDGEVILLE | OH | 44039-5165 |
| WILLIAM KILLEN | 630 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1530 |
| WILLIAM KILLION | 823 E 2ND ST | | | | MONROE | MI | 48161-1916 |
| WILLIAM KILMER | 675 CAYUGA DR | | | | LEWISTON | NY | 14092-1851 |
| WILLIAM KILPATRICK | 3758 STATE STREET RD | | | | BAY CITY | MI | 48706-2111 |
| WILLIAM KILPATRICK | 404 LESLIE LN | | | | EXCELSIOR SPRINGS | MO | 64024-1696 |
| WILLIAM KILPATRICK | 158 STANTON ST | | | FORT ERIE ON L2A3N5 CANADA | | | |
| WILLIAM KIMBROUGH | 812 ELMHURST AVE | | | | BRISTOL | PA | 19007-2608 |
| WILLIAM KIMBROUGH | 166 SHARP RD | | | | SOMERVILLE | AL | 35670-5748 |
| WILLIAM KINCAID | 13170 S TALLMAN RD | | | | EAGLE | MI | 48822-9620 |
| WILLIAM KINCAID | 4507 OGEMA AVE | | | | FLINT | MI | 48507-2768 |
| WILLIAM KINCAID | 349 BEDE ST | | | | FLINT | MI | 48507-2614 |
| WILLIAM KING | 820 W LAGRANT RD | | | | TWINING | MI | 48766-9781 |
| WILLIAM KING | 17220 SEAMAN DR | | | | CHOCTAW | OK | 73020-2007 |
| WILLIAM KING | 7235 NIEMAN RD | | | | SHAWNEE | KS | 66203-4483 |
| WILLIAM KING | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405-8709 |
| WILLIAM KING | 135 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-6402 |
| WILLIAM KING | 2746 ONEIDA AVE | | | | DAYTON | OH | 45414-5127 |
| WILLIAM KING | PO BOX 222 | | | | AMBOY | IN | 46911-0222 |
| WILLIAM KING | 9626 S WERNER RD | | | | CROSS PLAINS | IN | 47017-8881 |
| WILLIAM KING | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| WILLIAM KING | 2367 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| WILLIAM KING | 3701 ALDON LN | | | | FLINT | MI | 48506-2692 |
| WILLIAM KING | 1510 ARIANA ST LOT 132 | | | | LAKELAND | FL | 33803-6906 |
| WILLIAM KING | 19 DREXEL RD | | | | BUFFALO | NY | 14214-2801 |
| WILLIAM KING | 4870 PORTERFIELD DR | | | | DAYTON | OH | 45427-3246 |
| WILLIAM KING | 12949 NW SAW MILL RD | | | | STEWARTSVILLE | MO | 64490-9122 |
| WILLIAM KING JR | PO BOX 300706 | | | | DRAYTON PLAINS | MI | 48330-0706 |
| WILLIAM KING JR | 11362 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2649 |
| WILLIAM KINGSLEY | 1952 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4042 |
| WILLIAM KINKADE | 1664 LA SALLE BLVD | | | | HIGHLAND | MI | 48356-2746 |
| WILLIAM KINKEL | 119 FOREST DR | | | | ORCHARD PARK | NY | 14127-2704 |
| WILLIAM KINLOCH | 2237 LAUDERDALE ST | | | | FLINT | MI | 48532-4144 |
| WILLIAM KINNAIRD | 575 ABE DR | | | | MOSCOW MILLS | MO | 63362-3073 |
| WILLIAM KINNEY | 1600 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| WILLIAM KINNEY | 5 CHIPPENDALE PL | | | | KETTERING | OH | 45420-2910 |
| WILLIAM KINSEY | 1726 CARRIAGE LN | | | | LAPEER | MI | 48446-1215 |
| WILLIAM KIPPE | 413 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| WILLIAM KIRALY | 4954 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KIRBY | 9239 W 310 N | | | | DELPHI | IN | 46923-8450 |
| WILLIAM KIRBY | 3891 CALHOUN RD | | | | BEAVERTON | MI | 48612-9727 |
| WILLIAM KIRBY | 1160 W CEDAR BLUFF RD | | | | BLOOMINGTON | IN | 47403-9192 |
| WILLIAM KIRBY | 6980 HERATH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| WILLIAM KIRBY | 30 BEN LOUIS DR | | | | BELLEVILLE | IL | 62226-5712 |
| WILLIAM KIRBY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM KIRBY JR | 4808 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9726 |
| WILLIAM KIRCHOFF | 2412 LAKEWOOD ROAD | | | | JEFFERSON CITY | MO | 65109 |
| WILLIAM KIRCHOFF | 9960 JOAN CIR | | | | YPSILANTI | MI | 48197-6914 |
| WILLIAM KIRK | 4509 N PINE ST | | | | MEARS | MI | 49436-9354 |
| WILLIAM KIRK | 1423 N EDMONDSON AVE APT B16 | | | | INDIANAPOLIS | IN | 46219-3594 |
| WILLIAM KIRK | 15347 CAMINO DEL PARQUE RD N | | | | SONORA | CA | 95370-7511 |
| WILLIAM KIRK | 2165 COLE RD | | | | LAKE ORION | MI | 48362-2107 |
| WILLIAM KIRKLAND | 11955 BRIARWOOD LN | | | | DEXTER | MO | 63841-8311 |
| WILLIAM KIRKPATRICK | 6522 SALINE DR | | | | WATERFORD | MI | 48329-1249 |
| WILLIAM KIRKWOOD | 3415 N SHERIDAN RD | | | | PEORIA | IL | 61604-1430 |
| WILLIAM KIRKWOOD | 3511 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9725 |
| WILLIAM KIRN | 46 W STEPHEN DR | | | | NEWARK | DE | 19713-1867 |
| WILLIAM KIRTZ | 618 WILKINSON ST APT 4 | | | | SHREVEPORT | LA | 71104-3140 |
| WILLIAM KIRVES | 336 E DOROTHY LN | | | | KETTERING | OH | 45419-1712 |
| WILLIAM KITCHELL | G2163 ALFRED DRIVE | | | | FLINT | MI | 48507 |
| WILLIAM KLAMM | 39010 W 207TH ST | | | | EDGERTON | KS | 66021-9496 |
| WILLIAM KLAMORICK | 512 CHARLES STREET | | | | THARLEROI | PA | 15022 |
| WILLIAM KLANECKY | 9151 N ROYSTON RD | | | | GRAND LEDGE | MI | 48837-9414 |
| WILLIAM KLASE | 1601 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1041 |
| WILLIAM KLEIN | PO BOX 3246 | | | | MARION | IN | 46953-0246 |
| WILLIAM KLEIN | 8260 KLEIN RD | | | | HILLMAN | MI | 49746-9197 |
| WILLIAM KLEIN | 1156 PANAMA ST | | | | PORTAGE | MI | 49002-7509 |
| WILLIAM KLEIN | 14745 W FRENCH RD | | | | PEWAMO | MI | 48873-9622 |
| WILLIAM KLEIN | 302 BRIARBRANCH TER | | | | MATTESON | IL | 60443-2141 |
| WILLIAM KLEINEDLER | 7376 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1714 |
| WILLIAM KLEINHANS | 8 ROCKING HORSE DR | | | | PALM COAST | FL | 32164-6967 |
| WILLIAM KLEINOW | 13755 SYCAMORE ST | | | | SOUTHGATE | MI | 48195-1941 |
| WILLIAM KLEINSCHMIDT JR | 8151 RAILROAD RD | | | | INDIANAPOLIS | IN | 46217-4575 |
| WILLIAM KLEISS | 10512 SW 65TH TER | | | | OCALA | FL | 34476-9367 |
| WILLIAM KLEMPLE | 6593 FAIROAKS DR SE | | | | ALTO | MI | 49302-9521 |
| WILLIAM KLIMA | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227-1828 |
| WILLIAM KLINERT | 22202 LOGUE AVE | | | | WARREN | MI | 48091-5249 |
| WILLIAM KLITZMAN | 730 W BELOIT ST | | | | ORFORDVILLE | WI | 53576-9785 |
| WILLIAM KLOC | 6714 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9511 |
| WILLIAM KLOCEK | 12044 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| WILLIAM KLUBERTANZ | N181 RIVER AVE | | | | NEILLSVILLE | WI | 54456-6654 |
| WILLIAM KLUCENS | 13330 DIENA DR | | | | WARREN | MI | 48088-6654 |
| WILLIAM KLUDT | 940 N BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9610 |
| WILLIAM KLUG | 1201 S 109TH ST | | | | WEST ALLIS | WI | 53214-2312 |
| WILLIAM KLUG | 95 S EAGLECREST DR | | | | HAMBURG | NY | 14075-1847 |
| WILLIAM KLUG | 52741 STAG RIDGE DR | | | | MACOMB | MI | 48042-3478 |
| WILLIAM KNAB | 254 UTICA ST | | | | TONAWANDA | NY | 14150-5400 |
| WILLIAM KNAPP | 5299 HUCK DR | | | | SHERIDAN | MI | 48884-9363 |
| WILLIAM KNAPP | 272 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| WILLIAM KNAPP | 1224 FAIRLAWN RD | | | | ROYAL OAK | MI | 48067-1007 |
| WILLIAM KNAPP JR | PO BOX 814 | | | | CASSVILLE | MO | 65625-0814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KNAUP | 183 PINE BLUFFS ROAD | | | | ROSCOMMON | MI | 48653-8328 |
| WILLIAM KNAUTZ | 673 KENILWORTH AVE | | | | SHEFFIELD LK | OH | 44054-1230 |
| WILLIAM KNEPP | 1836 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| WILLIAM KNERR | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| WILLIAM KNICK | 1118 E DELLWOOD DR | | | | MILTON | WI | 53563-9442 |
| WILLIAM KNIERIM JR | 22620 W CEDAR AVE | | | | CURTICE | OH | 43412-9638 |
| WILLIAM KNIGHT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| WILLIAM KNIGHTS | 709 PARK ST | | | | GRAND LEDGE | MI | 48837-1732 |
| WILLIAM KNIPSHIELD | 1703 N PARKER DR | | | | JANESVILLE | WI | 53545-0769 |
| WILLIAM KNISLEY | 1914 NE 19TH PL | | | | CAPE CORAL | FL | 33909-4616 |
| WILLIAM KNISLEY | 5894 ANDERSONVILLE ROAD | | | | WATERFORD | MI | 48329-1510 |
| WILLIAM KNOEDLER | 3014 GABEL RD | | | | SAGINAW | MI | 48601-9341 |
| WILLIAM KNORR | 1816 RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| WILLIAM KNOTT | 80 MECHANIC ST BOX 783 | | | | UPTON | MA | 01568 |
| WILLIAM KNOWLTON | 1322 BRIARWOOD CT APT 11 | | | | WATERFORD | MI | 48327-4201 |
| WILLIAM KNOX | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| WILLIAM KNOX JR | 4138 SPRING HILL AVE | | | | INKSTER | MI | 48141-2169 |
| WILLIAM KNOX SR | WELLINGTON MANOR 627 HANNAH LANE | | | | MONROE | GA | 30655 |
| WILLIAM KNUTH | 141 BROOKSHIRE DR | | | | NOKOMIS | FL | 34275-1811 |
| WILLIAM KOBACK | 431 SHREWSBURY ST | | | | HOLLAND | OH | 43528-8568 |
| WILLIAM KOBE JR | 2780 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2642 |
| WILLIAM KOBELSKI | 32 SYLVIA LN | | | | MANAHAWKIN | NJ | 08050-4536 |
| WILLIAM KOBER | 1121 HICKORY DR | | | | JEFFERSON | WI | 53549-1905 |
| WILLIAM KOBOS | 26727 HILL AVE | | | | WARREN | MI | 48091-4126 |
| WILLIAM KOCH | 3520 N KAREN ST | | | | HART | MI | 49420-9646 |
| WILLIAM KOCH | 6235 PIERCE RD | | | | FREELAND | MI | 48623-9051 |
| WILLIAM KOCH | 3727 FALCON RODGE DR | | | | JANESVILLE | WI | 53545 |
| WILLIAM KOCH | PO BOX 383 | | | | MCLOUD | OK | 74851-0383 |
| WILLIAM KOCHEL | 15886 COUNTY ROAD 175 | | | | DEFIANCE | OH | 43512-9304 |
| WILLIAM KOCHEM JR | 412 HAWKS NEST CT | | | | MIDDLETOWN | DE | 19709-4107 |
| WILLIAM KOCIK | 1 KYLES CREEK LN | | | | HENDERSONVILLE | NC | 28792-9650 |
| WILLIAM KOCSIS | 1470 CALMAC CT | | | | BAY CITY | MI | 48708-9139 |
| WILLIAM KOCSIS | 247 S FORTUNE ST | | | | DETROIT | MI | 48209-2625 |
| WILLIAM KOEBERL | 1207 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1493 |
| WILLIAM KOELLER | 10632 MINNICH RD | | | | FORT WAYNE | IN | 46816-9557 |
| WILLIAM KOENIG | 4301 W WACKERLY ST | | | | MIDLAND | MI | 48640-2184 |
| WILLIAM KOENIG | WILLIAM B KOENIG | 2924 NANWICH DR | | | WATERFORD | MI | 48329 |
| WILLIAM KOENIG JR | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| WILLIAM KOEPKA | 334 HEMLOCK RD | | | | TRAFFORD | PA | 15085-2825 |
| WILLIAM KOEPPEN | 17227 N FOOTHILLS DR | | | | SUN CITY | AZ | 85373-2153 |
| WILLIAM KOESTER | 365 TRAVIS DR | | | | DAYTON | OH | 45431-2274 |
| WILLIAM KOGER | 6210 BELLTREE LN | | | | FLINT | MI | 48504-1646 |
| WILLIAM KOHLER | 1385 CORINTH RD | | | | NEWNAN | GA | 30263-7442 |
| WILLIAM KOHNS | 3425 WILDWOOD RD | | | | LEWISTON | MI | 49756-8967 |
| WILLIAM KOKENOS | 1140 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| WILLIAM KOKOCHAK | 8385 ARAPAHO TRL | | | | SHREVEPORT | LA | 71107-9208 |
| WILLIAM KOLB | 125 KEITHWAY LN | NORTHRIDGE ESTATE | | | KNOXVILLE | TN | 37918-4848 |
| WILLIAM KOLBE | 2518 OKLAHOMA AVE | | | | FLINT | MI | 48506-4917 |
| WILLIAM KOLENICH | 1956 LAURELWOOD PL | | | | YOUNGSTOWN | OH | 44515-5504 |
| WILLIAM KOLICH | 9533 HAYES ST | | | | OVERLAND PARK | KS | 66212-5030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KOLLAR | 6029 LAFAYETTE RD | | | | MEDINA | OH | 44256-8535 |
| WILLIAM KOLLER | 42459 EHRKE DR | | | | CLINTON TOWNSHIP | MI | 48038 |
| WILLIAM KOMAR | 904 LEIGHSFORD LN APT 3307 | | | | ARLINGTON | TX | 76006 |
| WILLIAM KOMMENICH | 8038 LEAMINGTON AVE | | | | OAK LAWN | IL | 60459-2141 |
| WILLIAM KONESKI | 208 STATE ST | | | | MEDINA | NY | 14103-1338 |
| WILLIAM KONIECZKO | 5512 GRAND CANYON DR | | | | ORLANDO | FL | 32810-3260 |
| WILLIAM KONRAD | 2372 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| WILLIAM KONSEK | PO BOX 219 | | | | WATERS | MI | 49797-0219 |
| WILLIAM KOON | 8670 PINE CT | | | | CLIO | MI | 48420-7716 |
| WILLIAM KOOPMAN | 1714 W CEDAR DR | | | | MC BAIN | MI | 49657-9649 |
| WILLIAM KOPERA | 4150 FRIENDFIELD TRCE | | | | LITTLE RIVER | SC | 29566-7662 |
| WILLIAM KOPICKI | 49759 BUFFLEHEAD LN | | | | MACOMB | MI | 48044-1697 |
| WILLIAM KOPKO | 11098 KOPKO TRL | | | | ROSCOMMON | MI | 48653-9614 |
| WILLIAM KOPULOS | 111 RIVERGATE LN | | | | DEWITT | MI | 48820-9597 |
| WILLIAM KOPYCKI | 2064 BARKSDALE ST | | | | PORT CHARLOTTE | FL | 33948-1906 |
| WILLIAM KOREN | 215 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2621 |
| WILLIAM KORLESKI | 120 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1211 |
| WILLIAM KORTE | 10397 ROAD 23J 23J | | | | CLOVERDALE | OH | 45827 |
| WILLIAM KOSCIELSKI | 2241 N 41 1/2 RD | | | | MANTON | MI | 49663-9496 |
| WILLIAM KOSEBA | 1560 GRANGE ROAD | | | | TRENTON | MI | 48183-1739 |
| WILLIAM KOSER | 150 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2032 |
| WILLIAM KOSKE | 13183 LOG CABIN POINT | | | | FENTON | MI | 48430-1138 |
| WILLIAM KOSMO | 37 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| WILLIAM KOST | 1744 W SOLON RD | | | | DEWITT | MI | 48820-9034 |
| WILLIAM KOUPIARIS | 3963 BELLWOOD DR SE | | | | WARREN | OH | 44484-2942 |
| WILLIAM KOVACH | 3965 AVALON CT | | | | YOUNGSTOWN | OH | 44515-3150 |
| WILLIAM KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| WILLIAM KOVACS JR | 4484 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1477 |
| WILLIAM KOVE | 54077 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-1422 |
| WILLIAM KOWALEWSKI | 3432 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| WILLIAM KOWALSKI | 1415 LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9795 |
| WILLIAM KOZA | 9329 BONNIE BRIAR ST | | | | WHITE LAKE | MI | 48386-1505 |
| WILLIAM KOZA | 15061 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5755 |
| WILLIAM KOZAK | 6465 SAINT ANDREWS DR UNIT 6 | | | | CANFIELD | OH | 44406-8050 |
| WILLIAM KOZAN | 2295 LINDA ST | | | | SAGINAW | MI | 48603-4120 |
| WILLIAM KOZELOUZEK | 1 WIBERLY AVE | | | | PEEKSKILL | NY | 10566-2526 |
| WILLIAM KOZICKI | 34049 INVERARRY CT | | | | STERLING HTS | MI | 48312-4617 |
| WILLIAM KOZLOSKI | 6000 S 30TH ST | | | | KALAMAZOO | MI | 49048-9343 |
| WILLIAM KOZODY | 5394 ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105-9617 |
| WILLIAM KOZYRA | 8620 DALE | | | | CENTER LINE | MI | 48015-1593 |
| WILLIAM KRAASE | 409 S MANITOU AVE | | | | CLAWSON | MI | 48017-2621 |
| WILLIAM KRAATZ | 16817 CORAL LN | | | | MACOMB | MI | 48042-1117 |
| WILLIAM KRAEMER SR | 8342 KAVANAGH RD | | | | BALTIMORE | MD | 21222-5621 |
| WILLIAM KRAFFT | 957 S CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| WILLIAM KRAJCIRIK | 2249 SPRUCEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5158 |
| WILLIAM KRAJEWSKYJ | 4615 BROOKSIDE AVE | | | | BRISTOL | PA | 19007-2041 |
| WILLIAM KRAM | 209 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| WILLIAM KRAMER | 2178 HARMON AVE | | | | NILES | OH | 44446-4262 |
| WILLIAM KRAMER | 4449 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| WILLIAM KRAMER | 4168 MOLANE ST | | | | DAYTON | OH | 45416-1823 |
| WILLIAM KRAMP | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 |
| WILLIAM KRAPOHL | 941 SO MAIN ST | | | | BELLINGHAM | MA | 02019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KRATZER | 1340 MEADOW LN | | | | ASHLAND | OH | 44805-3428 |
| WILLIAM KRAUS | 13225 HODGE DR | | | | RENO | NV | 89511-9231 |
| WILLIAM KRAUSE | 81 FORT CAROLINE LN | | | | PALM COAST | FL | 32137-4406 |
| WILLIAM KRAUSE | 29622 E RED ARROW HWY | | | | PAW PAW | MI | 49079-9412 |
| WILLIAM KRAUSE | 7616 ARENDT RD | | | | MELVIN | MI | 48454-9777 |
| WILLIAM KRAWCZAK | 3350 HEMMETER RD | | | | SAGINAW | MI | 48603-2025 |
| WILLIAM KREBS | 321 S FINCH ST | | | | MONTPELIER | IN | 47359-1417 |
| WILLIAM KREIDER | 4469 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8962 |
| WILLIAM KREINER | 6710 BOSTON AVE | | | | BALTIMORE | MD | 21222-1007 |
| WILLIAM KREINER JR | 6120 ORMOND RD | | | | WHITE LAKE | MI | 48383-1032 |
| WILLIAM KREITSCH | 28574 LEROY ST | | | | ROMULUS | MI | 48174-3091 |
| WILLIAM KREJCI | 11625 STEPHANIE LN | | | | MOKENA | IL | 60448-9202 |
| WILLIAM KREMER | 58 EASTLAND CT | | | | CARLINVILLE | IL | 62626-9426 |
| WILLIAM KREMER II | 893 BISHOP LN | | | | GROSSE POINTE PARK | MI | 48230-1947 |
| WILLIAM KREMPASKY | 7642 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 |
| WILLIAM KREMSKI | G3167 DOT AVE | | | | FLINT | MI | 48506 |
| WILLIAM KRENKEL | 22664 32 MILE RD | | | | RAY | MI | 48096-1409 |
| WILLIAM KRENZ | PO BOX 111 | 8353 N SHORE DR | | | LONG LAKE | MI | 48743-0111 |
| WILLIAM KRIEG | 1380 RAY RD | | | | FENTON | MI | 48430-9716 |
| WILLIAM KRIEGER | 2410 WEST WILLOW ST | D207 | | | LANSING | MI | 48917 |
| WILLIAM KRIETE | 11922 QUALITY LN | | | | MARYLAND HTS | MO | 63043-2204 |
| WILLIAM KRISTALYN | 18267 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2625 |
| WILLIAM KRIZAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM KROHN | 792 DORO LN | | | | SAGINAW | MI | 48604-1109 |
| WILLIAM KROHN | 800 E ASH LN APT 2731 | | | | EULESS | TX | 76039-5710 |
| WILLIAM KRUCENSKI | 7200 SCHULTZ RD | | | | NORTH TONAWANDA | NY | 14120-9724 |
| WILLIAM KRUEGER | 11871 WOODED LN | | | | DEWITT | VA | 23840-3235 |
| WILLIAM KRUEGER | 3590 ROUND BOTTOM RD PMB 208977 | | | | CINCINNATI | OH | 45244-3026 |
| WILLIAM KRUEGER | 3076 E 800 S | | | | COLUMBIA CITY | IN | 46725-9642 |
| WILLIAM KRUKOWSKI | 1738 WENTWORTH DR | | | | CANTON | MI | 48188-3089 |
| WILLIAM KRUM | 44 S COLONIAL PARK DR | | | | MARION | IN | 46953-4442 |
| WILLIAM KRUMM JR | 5683 SHADY OAK ST | | | | DAYTON | OH | 45424-4239 |
| WILLIAM KRUPINSKI | 200 BEECHMONT DR | | | | BROOKLYN | MI | 49230-8927 |
| WILLIAM KRUSCHA | 10515 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| WILLIAM KRUSE JR | 2532 DEER CREEK DR | | | | ANDERSON | IN | 46011-9602 |
| WILLIAM KRZEWICKI | 13277 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-4134 |
| WILLIAM KRZISNIK | 944 GLENMOOR DR | | | | OXFORD | MI | 48371-4881 |
| WILLIAM KUBCZAK | 2520 RAINIER ST | | | | SAGINAW | MI | 48603-3324 |
| WILLIAM KUBICK | 129 MARY REED RD | | | | BADEN | PA | 15005-9630 |
| WILLIAM KUBILIS | 510 W OMAR ST | | | | STRUTHERS | OH | 44471-1349 |
| WILLIAM KUCH | 705 FROST RD | | | | WILLIAMSTON | MI | 48895-9678 |
| WILLIAM KUCHLING | 1012 WALTERS MILL RD | | | | FOREST HILL | MD | 21050-1418 |
| WILLIAM KUHLMAN | 10701 MOUNT VERNON ST APT 3104 | | | | TAYLOR | MI | 48180 |
| WILLIAM KUHLMAN | | | | | | | |
| WILLIAM KUHN | 1008 WHISPERING TRL | | | | GREENFIELD | IN | 46140-1148 |
| WILLIAM KUHN | 24611 DEWEY | | | | CENTER LINE | MI | 48015-1730 |
| WILLIAM KUHN | PO BOX 267 | | | | CARPINTERIA | CA | 93014-0267 |
| WILLIAM KUHN IV | 1126 OHIO DR | | | | BUCYRUS | OH | 44820-3533 |
| WILLIAM KUKLENSKI | 3039 N 100 W | | | | ANDERSON | IN | 46011-9516 |
| WILLIAM KUKLENSKI | 15785 LIN RD | | | | FORTVILLE | IN | 46040-9651 |
| WILLIAM KULHANEK | PO BOX 9022 | CANADA 09 | | | WARREN | MI | 48090-9022 |
| WILLIAM KULICK | PO BOX 557 | | | | GIG HARBOR | WA | 98335-0557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM KUNC | 11371 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| WILLIAM KUNSE | 9740 REESE RD | | | | CLARKSTON | MI | 48348-1850 |
| WILLIAM KUNTZ | PO BOX 1801 | | | | NANTUCCET | MA | 02554-1801 |
| WILLIAM KUNTZ III | PO BOX 1801 | | | | NANTUCKET | MA | 02554-1801 |
| WILLIAM KUPIEC | 6040 WALNUT ST | | | | KINGSTON | MI | 48741-5107 |
| WILLIAM KUPP | 3389 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9060 |
| WILLIAM KUPP | 3601 DILL DR | | | | WATERFORD | MI | 48329-2130 |
| WILLIAM KUPRES | 624 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| WILLIAM KURDZIEL | 1111 BABE JACKSON DR. | | | | RAINBOW CITY | AL | 35906 |
| WILLIAM KURKOWSKI | 9289 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-0837 |
| WILLIAM KURTZ | 2300 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3836 |
| WILLIAM KURY | 3870 N HIGHWAY A1A APT 301 | | | | FORT PIERCE | FL | 34949-8512 |
| WILLIAM KUSCH | 37 PEYSER ST | | | | WOODBRIDGE | NJ | 07095-1212 |
| WILLIAM KUSMIERZ | 35826 ELECTRA DR | | | | STERLING HTS | MI | 48312-3956 |
| WILLIAM KUSSY | 7745 PATTON ST | | | | DETROIT | MI | 48228-4627 |
| WILLIAM KUTSCH | 15850 DOYLE RD | | | | HEMLOCK | MI | 48626-9412 |
| WILLIAM KUTTKUHN | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| WILLIAM KUTZ | 3503 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3007 |
| WILLIAM KUZAK | 39532 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2749 |
| WILLIAM KUZIAK JR | 35299 MALIBU DR | | | | STERLING HTS | MI | 48312-4042 |
| WILLIAM KYLE | 6568 RIVER RD | | | | FLUSHING | MI | 48433-2510 |
| WILLIAM KYLE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM KYLE | 295 MACKEYVILLE RD | PO BOX 51 | | | MACKEYVILLE | PA | 17750 |
| WILLIAM L ABELL | 5050 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4429 |
| WILLIAM L ADCOCK | PO BOX 995 | | | | FLORENCE | MS | 39073 |
| WILLIAM L ADCOCK | 3323 FLEETWOOD | | | | JACKSON | MS | 39212-3983 |
| WILLIAM L AINSWORTH | 23770 BROWNSTOWN SQUARE DR APT 201 | | | | ROMULUS | MI | 48174-9360 |
| WILLIAM L ALLEN | 1305 SHAFTSBURRY ROAD | | | | DAYTON | OH | 45406 |
| WILLIAM L ANDERSON | 5415 BURNETT RD | | | | LEAVITTSBURG | OH | 44430 |
| WILLIAM L BAKER | 4544 ST JAMES AVE | | | | DAYTON | OH | 45406-2346 |
| WILLIAM L BARBER | 5310 DUSHORE DR | | | | DAYTON | OH | 45427 |
| WILLIAM L BECHTOLD | 14   NORTH AVE | | | | ROCHESTER | NY | 14626-1009 |
| WILLIAM L BINGHAM | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM L BOWERS ESTATE OF | LOT 18 EDGEWOOD DR | | | | WARSAW | OH | 43844 |
| WILLIAM L BOYTE | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629 |
| WILLIAM L BRAWN | 360   LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 |
| WILLIAM L BROCIOUS | 404 OREGON AVE NW | | | | WARREN | OH | 44485 |
| WILLIAM L BROWN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM L BROWN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM L BULLEN | 111 ROBINWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9721 |
| WILLIAM L BURGER | 5226 OTTAWA ST | | | | BURTON | MI | 48509-2026 |
| WILLIAM L BUSCHOR | 18 INGLESIDE AVE | | | | DAYTON | OH | 45404 |
| WILLIAM L CARTER | 4700 SE 110TH ST | | | | OKLAHOMA CITY | OK | 73165-8312 |
| WILLIAM L CASS ATTORNEY | ATTN: WILLIAM O CASS | 3946 KETTERING BLVD # 202 | | | MORAINE | OH | 45439-2043 |
| WILLIAM L CENCEBAUGH JR | 411 N MAIN ST. P.O. BOX 22 | | | | SEVENMILE | OH | 45062 |
| WILLIAM L CENCEBAUGH SR. | 8938 CAM DR | | | | CARLISLE | OH | 45005-3002 |
| WILLIAM L CHADWELL | 264   LOWRY DRIVE | | | | WEST MILTON | OH | 45383-1323 |
| WILLIAM L CLOUD & LILLIAN P CLOUD | WILLIAM L CLOUD | LILLIAN P CLOUD JTWROS TOD | 8700 RILEY DR STE 518 | | LITTLE ROCK | AR | 72205-6519 |
| WILLIAM L COONTZ AND RUTH COONTZ | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM L CRAWFORD | 740 GLENWOOD ST NE | | | | WARREN | OH | 44483-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L CRAWLEY | 10870 W AWBREY RD | | | | QUINCY | IN | 47456-9410 |
| WILLIAM L CURRIE | 3226 WESTSIDE DRIVE | PO BOX 290 | | | CHURCHVILLE | NY | 14428 |
| WILLIAM L DENAM | 5091 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9111 |
| WILLIAM L DILL | 4406 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| WILLIAM L DONOHOO | 4941  WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 |
| WILLIAM L DOWNEY | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM L DUNN | 21375 E SEVENTH ST | | | | HINTON | OK | 73047-2315 |
| WILLIAM L DYER | 146 WESTHAFER ROAD | | | | VANDALIA | OH | 45377-2837 |
| WILLIAM L EBBING | 1448 HARVEST AVE | | | | KETTERING | OH | 45429-4821 |
| WILLIAM L EDWARDS | 52120 ELIZABETH LN | | | | NEW BALTIMORE | MI | 48047-1197 |
| WILLIAM L EPPS | 917 GARFIELD AVE | | | | LANSING | MI | 48917-9249 |
| WILLIAM L EURICK | W224 S7600 GUTHRIE DR | | | | BIG BEND | WI | 53103 |
| WILLIAM L FAHRENHOLZ | 6077  LEYCROSS DR | | | | DAYTON | OH | 45424-3566 |
| WILLIAM L FAMBRO | 432 ARNOLD DR SW | | | | WARREN | OH | 44483-- 64 |
| WILLIAM L FARLEY | 68 BREWER RD. | | | | COLLINSVILLE | AL | 35961 |
| WILLIAM L FETZER | 12543 DIXON CAVETT RD | | | | VAN WERT | OH | 45891-9447 |
| WILLIAM L FOUT | 219 HALIFAX DR | | | | VANDALIA | OH | 45377 |
| WILLIAM L FOX | PO BOX 320491 | | | | FLINT | MI | 48532-0009 |
| WILLIAM L FREEMAN | 41   MARGARET STREET | | | | ROCHESTER | NY | 14619-2112 |
| WILLIAM L GASTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM L GEORGE | 871 WALTER AVE | | | | FAIRFIELD | OH | 45014-1837 |
| WILLIAM L GILMORE | 3643 BOLIVAR AVE | | | | NORTH HIGHLANDS | CA | 95660 |
| WILLIAM L GODSEY | 149 NORTHFIELD DRIVE | | | | CROSSVILLE | TN | 38571 |
| WILLIAM L GREGOR JR | 5   HERBERT AVE | | | | SPOTSWOOD | NJ | 08884-1134 |
| WILLIAM L GRIDLEY I I | 15 BLACK PEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| WILLIAM L GRIFFITHS | 2526  BAZETTA RD. | | | | WARREN | OH | 44481-9328 |
| WILLIAM L HAMNER | 3031 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1019 |
| WILLIAM L HAYES | 7595 SOUTH HOLLOW POINT | | | | FLORAL CITY | FL | 34436-2941 |
| WILLIAM L HAYNES | 907 SANDPIPER BAY DR | | | | SUNSET BEACH | NC | 28468 |
| WILLIAM L HEINICKE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM L HELMS | 4917 QUEENSBURY RD | | | | HUBER HEIGHTS | OH | 45424-3746 |
| WILLIAM L HENNINGS | PO BOX 208493 | | | | CHICAGO | IL | 60620-8493 |
| WILLIAM L HINE | 1211 BAY RIDGE DR | | | | BENTON | LA | 71006-3468 |
| WILLIAM L HOLLAND | PO BOX 60751 | | | | DAYTON | OH | 45406 |
| WILLIAM L HORTON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM L HORTON | 1534 S 150 W | | | | GREENFIELD | IN | 46140 |
| WILLIAM L HUNT | 13680 POND BLUFF DR | | | | BELLEVILLE | MI | 48111-7300 |
| WILLIAM L ISAACS | 5535 PLAINFIELD RD | | | | DAYTON | OH | 45432 |
| WILLIAM L ISBELL | 7137 MANDRAKE DR. | | | | HUBER HEIGHTS | OH | 45424-3134 |
| WILLIAM L JENKINS JR | 169 CANTERBURY RD | | | | PENDLETON | IN | 46064-8719 |
| WILLIAM L JOHANNES | 2850  BAHNS DRIVE | | | | BEAVERCREEK | OH | 45434-6608 |
| WILLIAM L JOHNSON | 2620 LAKEVIEW AVENUE | | | | DAYTON | OH | 45408-1642 |
| WILLIAM L JOHNSON | 2043  WESLEYAN ROAD | | | | DAYTON | OH | 45406-3836 |
| WILLIAM L JOHNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM L JOHNSON IRA FBO | 4428 RIDGEGATE DR | | | | DULUTH | GA | 30097 |
| WILLIAM L KENNEY | 154 LARDINTOWN RD | | | | SARVER | PA | 16055 |
| WILLIAM L KOLB | 125 KEITHWAY LANE | NORTHRIDGE ESTATE | | | KNOXVILLE | TN | 37918-4848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L KRAEMER | 373  LIVINGSTON AVENUE | | | | NEW BRUNSWICK | NJ | 08901-3451 |
| WILLIAM L LEWIS | 730 BARRIE AVE | | | | FLINT | MI | 48507-1657 |
| WILLIAM L LONG | 3031 W GRAND BLVD STE 529 | | | | DETROIT | MI | 48202-3034 |
| WILLIAM L LUCAS | 2347 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1011 |
| WILLIAM L MARKS | 1903 FAIRHAVEN DR | | | | INDIANAPOLIS | IN | 46229-2114 |
| WILLIAM L MCCANDLESS | 114   E SHORT ST | | | | WILMINGTON | OH | 45177-2852 |
| WILLIAM L MCCLOSKEY | 246 WHITE AVE | | | | SHARON | PA | 16146-3056 |
| WILLIAM L MCCLOSKEY | 246 WHITE AVE. | | | | SHARON | PA | 16146 |
| WILLIAM L MCCOY JR | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WILLIAM L MCDANIEL | 3772 IROQUOIS LN | | | | GREENVILLE | OH | 45331 |
| WILLIAM L MCGIGOR | 2961 PRYNNE ST APT 2 | | | | KEEGO HARBOR | MI | 48320-1278 |
| WILLIAM L MOLEN | 2204 78TH ST W | | | | BRADENTON | FL | 34209 |
| WILLIAM L MOREMAN | 713 DELLWOOD ST | | | | TILTON | IL | 61833-8020 |
| WILLIAM L MYKINS | 1864  WALKER LAKE RD | | | | HILTON | NY | 14468-- 97 |
| WILLIAM L NUTTER & MYRA L NUTTER | U/A/D 11/28/01 FBO W NUTTER REV LIV TRUST | 236 SUGARBERRY LANE | | | LANGHORNE | PA | 19047-1758 |
| WILLIAM L ONEAL | 3629 MAXTON RD | | | | DAYTON | OH | 45414-2433 |
| WILLIAM L PETERSIME | 2130 MILESBURN DR | | | | DAYTON | OH | 45439 |
| WILLIAM L REESE | 1927 HILL RD | | | | MONACA | PA | 15061 |
| WILLIAM L RENNAKER JR | 109 W 4TH ST | | | | TILTON | IL | 61833-7418 |
| WILLIAM L ROBINSON | 1009 WALTON STREET | | | | LEBANON | PA | 17042 |
| WILLIAM L ROBINSON SR | PO BOX 913 | | | | BUFFALO | NY | 14207-0913 |
| WILLIAM L RODDY | 208 GERSHWIN DRIVE | | | | CENTREVILLE | OH | 45458 |
| WILLIAM L ROMINE | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| WILLIAM L ROTH | 318  LOCKHEED | | | | VANDALIA | OH | 45377-2225 |
| WILLIAM L RUDD | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| WILLIAM L RUSH | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIAM L RUSSELL | 804 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| WILLIAM L SANDERS | 240 SANDERS CIR | | | | ABBEVILLE | SC | 29620 |
| WILLIAM L SANDERS SR | 803 PALOMINO COURT | | | | SIMPSONVILLE | SC | 29681 |
| WILLIAM L SAVAGE | 2251 STATE RT 72 SOUTH | | | | JAMESTOWN | OH | 45335-8545 |
| WILLIAM L SCEARCE | 36 NW 36TH ST | | | | LAWTON | OK | 73505 |
| WILLIAM L SCHEMEL | 404 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3330 |
| WILLIAM L SEAL JR | 7003 ROSECLIFF PL | | | | DAYTON | OH | 45459-1386 |
| WILLIAM L SHEPARD | 3541 VALENCIA STREET | | | | DAYTON | OH | 45404-1471 |
| WILLIAM L SHEPHERD JR | C/O WILLIAM L SHEPHERD | 4370 INNSBROOK DR | | | SNELLVILLE | GA | 30039 |
| WILLIAM L SHUBACK | 1105 PARK AVE | | | | GIRARD | OH | 44420 |
| WILLIAM L SIGG | 842 S LIVERMORE AVE | | | | LIVERMORE | CA | 94550 |
| WILLIAM L SINES | 415 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| WILLIAM L SINK | 5637  MT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| WILLIAM L SMITH | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM L SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM L SNYDER | 2636 LEHMAN ST | | | | BALTIMORE | MD | 21223-2809 |
| WILLIAM L STAAS | 1299  LAMMES LN | | | | NEW CARLISLE | OH | 45344-8257 |
| WILLIAM L STOUT | 170 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8385 |
| WILLIAM L STRUNK | 11507 BONNIE LAKE DR | | | | ALDEN | NY | 14004 |
| WILLIAM L TAUFFENER | 5749 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| WILLIAM L TAYLOR | 4514  ALFRED DRIVE | | | | DAYTON | OH | 45417-1409 |
| WILLIAM L TAYLOR | 4637 SUMAC COURT | | | | DAYTON | OH | 45427-2835 |
| WILLIAM L THOMPSON | 2315  LONGVIEW DR | | | | DAYTON | OH | 45431-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L THORNTON | 130 CAMERO DR | | | | JACKSON | MS | 39206-3911 |
| WILLIAM L TINGLEY | 110 1/2N FOURTH ST | | | | MIAMISBURG | OH | 45342 |
| WILLIAM L TOLLE | 18   QUAIL CREEK | | | | CAMDEN | OH | 45311-8593 |
| WILLIAM L TOMLINSON | 452 GREENLEAF TRAIL | | | | MAIDSON | MS | 39110-9633 |
| WILLIAM L TOTH | 87 GRACE ST | | | | BUFFALO | NY | 14207-2007 |
| WILLIAM L TURNER | 8066 W ARROWHEAD RD | | | | MEARS | MI | 49436 |
| WILLIAM L VANSICKLE | 515 FRASER ST | | | | SAGINAW | MI | 48602-1310 |
| WILLIAM L VARLEY | 4274 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 |
| WILLIAM L WALKER | 36703 HAFNER ST | | | | NEWARK | CA | 94560-3122 |
| WILLIAM L WALTON | 282   CRESCENT DR | | | | LEWISBURG | OH | 45338-9505 |
| WILLIAM L WATERS | 353   ROXBURY ROAD | | | | DAYTON | OH | 45417-1317 |
| WILLIAM L WEGNER | PO BOX 136 | | | | PRUDENVILLE | MI | 48651-0136 |
| WILLIAM L WEHNER | 4840 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047 |
| WILLIAM L WHITMORE | 1864 KIPLING DR | | | | DAYTON | OH | 45406 |
| WILLIAM L WILKE | 47273 MORNING DOVE ST | | | | MACOMB TWP | MI | 48044 |
| WILLIAM L WILSON | 3919  KING HIGHWAY | | | | DAYTON | OH | 45406-3500 |
| WILLIAM L WILSON | 5 W XENIA ST., BOX 235 | | | | JAMESTOWN | OH | 45335-1530 |
| WILLIAM L ZACCARIA | 2836 NICHOLS ST. APT4 | | | | SPENCERPORT | NY | 14559-1936 |
| WILLIAM L. L HOLLIDAY | PO BOX 22 | | | | BUFFALO | NY | 14209-0022 |
| WILLIAM L. SHARFMAN | 50 RIVERSIDE DR | | | | NEW YORK | NY | 10024 |
| WILLIAM L. WARREN, DRINKER BIDDLE | C/O SCIENTIFIC CHEMICAL PROCESSING PRP GROUP | PO BOX 627 | | | PRINCETON | NJ | 08542-0627 |
| WILLIAM L. WARREN, ESQ., DRINKER BIDDLE & REATH LLP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 105 COLLEGE RD E STE 300 | | | PRINCETON | NJ | 08540-6622 |
| WILLIAM LA FOND | 1706 E WEBSTER RD | | | | FLINT | MI | 48505-2497 |
| WILLIAM LA GRAFF | 3180 N ATLANTIC AVE APT B105 | | | | COCOA BEACH | FL | 32931-3364 |
| WILLIAM LA POLE | 744 E CHANNEL DR | | | | COLDWATER | MI | 49036-9425 |
| WILLIAM LA SALLE | 3489 HIDDEN SPRINGS DR | | | | METAMORA | MI | 48455-9707 |
| WILLIAM LAB | 7680 S 1 1/2 RD | | | | HARRIETTA | MI | 49638-9725 |
| WILLIAM LABEAN | 912 E RIDGE RD | | | | GLADWIN | MI | 48624-8373 |
| WILLIAM LABOMBARD | 11027 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| WILLIAM LACKEY | APT B | 929 EAST MCKENZIE ROAD | | | GREENFIELD | IN | 46140-1183 |
| WILLIAM LACY | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 |
| WILLIAM LADD | 485 S WILLMAN RD | | | | HARTFORD CITY | IN | 47348-9703 |
| WILLIAM LADNER | 3244 GERONA CT | | | | SPARKS | NV | 89436-7428 |
| WILLIAM LAFELDT | 13190 TAYLOR HAWKS RD | | | | LACHINE | MI | 49753-9488 |
| WILLIAM LAFERNEY | 1051 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| WILLIAM LAFFEY | 21 REVERE DR | | | | NEPTUNE | NJ | 07753-7849 |
| WILLIAM LAFLER JR | 8397 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8610 |
| WILLIAM LAFRANCE | 605 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| WILLIAM LAFRENIER | 10238 DODGE RD | | | | OTISVILLE | MI | 48463-9765 |
| WILLIAM LAHMER | 3624 DARWIN AVE | | | | CINCINNATI | OH | 45211-5416 |
| WILLIAM LAHRING | 10037 LAHRING RD | | | | GAINES | MI | 48436-9747 |
| WILLIAM LAI JR | 4366 MOHAWK TRL | | | | GLADWIN | MI | 48624-9743 |
| WILLIAM LAING | 116 BEAUMONT PL | | | | NEWARK | NJ | 07104-1702 |
| WILLIAM LAING | 3368 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| WILLIAM LAJACK | 30136 LORRAINE AVE | | | | WARREN | MI | 48093-8007 |
| WILLIAM LAJNSEK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM LAKE | 1724 BARROWS ST | | | | TOLEDO | OH | 43613-4618 |
| WILLIAM LAKE | 1813 GRAY RD | | | | LAPEER | MI | 48446-9027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LALLO | 1865 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4344 |
| WILLIAM LAMAR | 96 5TH ST E | | | | NOKOMIS | FL | 34275-1547 |
| WILLIAM LAMAS | | | | | | | |
| WILLIAM LAMB | 230 ETLER DR | | | | CRESTLINE | OH | 44827-1951 |
| WILLIAM LAMB | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| WILLIAM LAMB | 14 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| WILLIAM LAMB | 520 N 10TH ST | | | | PHILIPSBURG | PA | 16866-1016 |
| WILLIAM LAMB | 126 BLUEBIRD LN | | | | HENRICO | NC | 27842-9750 |
| WILLIAM LAMBDIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LAMBDIN | 4742 GAMBEL RD | | | | INDIANAPOLIS | IN | 46221-3206 |
| WILLIAM LAMBDIN | 4426 ORCHARD LN | | | | CINCINNATI | OH | 45236-3131 |
| WILLIAM LAMBERT | 5456 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4437 |
| WILLIAM LAMBERT | 530 BOZEMAN RD | | | | MADISON | MS | 39110-8471 |
| WILLIAM LAMBERT | 4867 SOMERTON DR | | | | TROY | MI | 48085-4735 |
| WILLIAM LAMBERT | 1285 NOTTINGHAM DR | | | | NORTHVILLE | MI | 48167-8712 |
| WILLIAM LAMBERT | | | | | | | |
| WILLIAM LAMBOURIS | 5100 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1355 |
| WILLIAM LAMEBULL | APT 717 | 9211 NORTH COUNCIL ROAD | | | OKLAHOMA CITY | OK | 73132-1343 |
| WILLIAM LAMER | PO BOX 64 | | | | HUDSONVILLE | MI | 49426-0064 |
| WILLIAM LAMICA | 50 BROWN ST | | | | MALONE | NY | 12953-2420 |
| WILLIAM LAMIRANDE | 4844 BONNIE DR | | | | BAY CITY | MI | 48706-2654 |
| WILLIAM LAMKIN | 2199 EDGESTONE DR | | | | STERLING HEIGHTS | MI | 48314-3776 |
| WILLIAM LAMONT | 371 RICHARDS RD | | | | BAY CITY | MI | 48706-1843 |
| WILLIAM LAMOUREAUX | PO BOX 540564 | | | | GRAND PRAIRIE | TX | 75054-0364 |
| WILLIAM LAMPP | 7155 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1553 |
| WILLIAM LAMPSHIRE | PO BOX 275 | | | | BANCROFT | MI | 48414-0275 |
| WILLIAM LAMSON | PO BOX 71 | | | | LUZERNE | MI | 48636-0071 |
| WILLIAM LANCASTER | 615 ELM ST | | | | HOLLY | MI | 48442-1428 |
| WILLIAM LANDENBURG | 3333 HERTLEIN LN | | | | VANDALIA | OH | 45377-9792 |
| WILLIAM LANDERS | 83 TRIPLE L ACRES LANE | | | | ZEBULON | GA | 30295 |
| WILLIAM LANDGRAF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LANDIS | 436 SCARLETT DR | | | | CROSSVILLE | TN | 38555-3862 |
| WILLIAM LANDON | 1510 E 47TH ST | | | | ANDERSON | IN | 46013-2708 |
| WILLIAM LANDREY | 20927 STATE HIGHWAY Y | | | | LEWISTOWN | MO | 63452-2131 |
| WILLIAM LANDRUM JR | 17115 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4246 |
| WILLIAM LANE | 8277 EDWIN RAYNOR BLVD | | | | PASADENA | MD | 21122-6849 |
| WILLIAM LANE | 9631 W 1000 N | | | | ELWOOD | IN | 46036-8815 |
| WILLIAM LANE | 2910 JACK LYNN DR | | | | IMPERIAL | MO | 63052-1338 |
| WILLIAM LANE | 2475 E JOHN L AVE | | | | KINGMAN | AZ | 86409-1917 |
| WILLIAM LANE | 552 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| WILLIAM LANE | 5443 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| WILLIAM LANE | 613 E 6TH ST | | | | MIO | MI | 48647-9335 |
| WILLIAM LANE | 4219 HUBBARD AVE | | | | LINCOLN PARK | MI | 48146-4015 |
| WILLIAM LANG | 32600 RYAN RD | | | | WARREN | MI | 48092-4348 |
| WILLIAM LANGDON JR | 6940 LAKESHORE DR | | | | AVON | IN | 46123-8445 |
| WILLIAM LANGE | 7824 DANA RAE DR | | | | WATERVILLE | OH | 43566-1725 |
| WILLIAM LANGE | 800 TONAWANDA ST | | | | BUFFALO | NY | 14207-1422 |
| WILLIAM LANGFORD | 575 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3855 |
| WILLIAM LANGFORD JR | 1432 OCITA CT | | | | INDIANAPOLIS | IN | 46260-4584 |
| WILLIAM LANGHORST | 3360 MERROW LN | | | | HOWELL | MI | 48843-8858 |
| WILLIAM LANGLEY | 502 SHERRY DR | | | | COLUMBIA | TN | 38401-6117 |
| WILLIAM LANGMEAD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LANGSTON | 1758 OAK HILL RD | | | | FORT WORTH | TX | 76112-4074 |
| WILLIAM LANHAM | 785 PORTLAND RD | | | | ARAGON | GA | 30104-2236 |
| WILLIAM LANHAM | PO BOX 147 | | | | ALVIN | IL | 61811-0147 |
| WILLIAM LANKER | 8911 HUNTERS CREEK DR APT 207 | | | | INDIANAPOLIS | IN | 46227-2953 |
| WILLIAM LANKEY | 540 GREENFIELD DR | | | | MAUMEE | OH | 43537-2354 |
| WILLIAM LANKSTER | PO BOX 905 | 106 FLEMING | | | CATLIN | IL | 61817-0905 |
| WILLIAM LANO | PO BOX 855 | | | | ELKHORN | WI | 53121-0855 |
| WILLIAM LANSDOWNE | 5846 SADDLE CT | | | | SARASOTA | FL | 34243-3868 |
| WILLIAM LANSING | 716 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9663 |
| WILLIAM LANTERMAN | 15760 PALMYRA RD | | | | DIAMOND | OH | 44412-9616 |
| WILLIAM LANUZZA | 31319 MORGAN DR | | | | WARREN | MI | 48088-2058 |
| WILLIAM LANZ | 7127 PECK RD | | | | GREENVILLE | MI | 48838-9771 |
| WILLIAM LAPALME | 130 SPRING ST | | | | E BRIDGEWTR | MA | 02333-1823 |
| WILLIAM LAPEER | 511 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1607 |
| WILLIAM LAPORTE | 4621 CEDAR MILL RD | | | | CHOCTAW | OK | 73020-3108 |
| WILLIAM LARAMORE JR | PO BOX 40043 | | | | RENO | NV | 89504-4043 |
| WILLIAM LARASON | 2202 S 150 E | | | | PERU | IN | 46970-7424 |
| WILLIAM LARION | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160-6750 |
| WILLIAM LARK | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266-9265 |
| WILLIAM LAROSE | 6245 COUNTRY WAY NORTH | | | | SAGINAW | MI | 48603-4218 |
| WILLIAM LARSEN | 3267 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| WILLIAM LARSEN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM LARSEN | 5553 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8913 |
| WILLIAM LARSON | 2437 TEROVA DR | | | | TROY | MI | 48085-3560 |
| WILLIAM LARSON | 6603 RAMSEY TOWN RD | | | | HARRISON | TN | 37341-6997 |
| WILLIAM LASAL | 10844 W SHELBY RD | | | | MEDINA | NY | 14103-9585 |
| WILLIAM LASEUR | 8377 LA SEUR RD | | | | MORROW | OH | 45152-9492 |
| WILLIAM LASHURE | 12800 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9431 |
| WILLIAM LASLEY | 11129 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| WILLIAM LASOTA | 32450 DOVER AVE | | | | WARREN | MI | 48088-1320 |
| WILLIAM LASPAS | 13492 RUSTIC VALLEY DR | | | | WRIGHT CITY | MO | 63390-5795 |
| WILLIAM LATCHAW | 5447 OREGON TRL | | | | LAPEER | MI | 48446-8060 |
| WILLIAM LATHAM | 803 CEDAR WOOD | | | | CARMEL | IN | 46032-9585 |
| WILLIAM LATHAM | PO BOX 13226 | | | | DETROIT | MI | 48213-0226 |
| WILLIAM LATUNSKI | 1878 SUNNYMEDE LN | | | | LANSING | MI | 48906-1355 |
| WILLIAM LATZSCH | 3 SALERNO CT | | | | TOMS RIVER | NJ | 08757-4105 |
| WILLIAM LAUGHLIN | 4606 MASON RD | | | | BERLIN HTS | OH | 44814-9652 |
| WILLIAM LAUGHRIDGE | 418 S MECHANIC ST | | | | ALBANY | WI | 53502-9562 |
| WILLIAM LAURENCE | | | | | | | |
| WILLIAM LAURENT | 3520 SAINT LUKE LN | | | | SAINT ANN | MO | 63074-2908 |
| WILLIAM LAUTNER | 1636 1ST ST | | | | MINDEN CITY | MI | 48456-9787 |
| WILLIAM LAVIGNE | 435 MIX ST | | | | BRISTOL | CT | 06010-2708 |
| WILLIAM LAVIGNE | 26227 KENNETH | | | | REDFORD | MI | 48239-1859 |
| WILLIAM LAVRIHA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LAW | | | | | | | |
| WILLIAM LAWRENCE | 200 S 7TH ST | | | | LOUISVILLE | KY | 40202 |
| WILLIAM LAWRENCE | 398 LEA LN | | | | GREENWOOD | IN | 46142-1520 |
| WILLIAM LAWRENCE | 1100 CAMBRIDGE DR | | | | ONSTED | MI | 49265-9482 |
| WILLIAM LAWRENCE | 703 KINGS CT | | | | BETHLEHEM | GA | 30620-2004 |
| WILLIAM LAWRENCE | 604 S OAK ST | | | | UNION | MO | 63084-2112 |
| WILLIAM LAWRENCE | 647 B V S APT 23 | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM LAWRENCE | 20030 HARTWELL ST | | | | DETROIT | MI | 48235-4402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LAWRENCE | 18010 W STATE HWY 59 | | | | EVANSVILLE | WI | 53536 |
| WILLIAM LAWS | 1826 HAMILTON RD APT A16 | | | | OKEMOS | MI | 48864-1083 |
| WILLIAM LAWS | PO BOX 948 | 6840 GOLDENROD RD. | | | LEWISTON | MI | 49756-0948 |
| WILLIAM LAWSON | 214 FRASER CT | | | | CHARLES TOWN | WV | 25414-5463 |
| WILLIAM LAWSON | 3023 E 5TH ST | | | | ANDERSON | IN | 46012-3811 |
| WILLIAM LAWSON | G3509 CLAIRMONT ST | | | | FLINT | MI | 48532-4911 |
| WILLIAM LAWSON | 614 W DEWEY ST | | | | FLINT | MI | 48505-4095 |
| WILLIAM LAWSON | 2146 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| WILLIAM LAWSON | 16 CEMETERY ST | | | | DICKINSON CENTER | NY | 12930-2317 |
| WILLIAM LAWSON | | | | | | | |
| WILLIAM LAWSON JR | 79 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449 |
| WILLIAM LAWSON JR | 6833 US HIGHWAY 52 | | | | RIPLEY | OH | 45167-8924 |
| WILLIAM LAWTON | 17310 HIDDEN TREASURE DR | | | | WEST OLIVE | MI | 49460-9515 |
| WILLIAM LAY | PO BOX 9022 | GM KENYA POUCH | | | WARREN | MI | 48090-9022 |
| WILLIAM LAYFIELD | 284 PIERCE RD | | | | WINDER | GA | 30680-3472 |
| WILLIAM LAYMAN | G4142 FENTON RD APT 2 | | | | FLINT | MI | 48507-3682 |
| WILLIAM LAYTON | 557 WILCOX RD APT B | | | | AUSTINTOWN | OH | 44515-6204 |
| WILLIAM LAZAROWICZ | 43100 LOMBARDY DR | | | | CANTON | MI | 48187-2325 |
| WILLIAM LAZZARINO | 8727 S OAK RD | | | | GRAYLING | MI | 49738-7386 |
| WILLIAM LEACH | 3707 HAVEN AVE | | | | FREMONT | CA | 94538-5543 |
| WILLIAM LEACH | 2653 E BEARD RD | | | | PERRY | MI | 48872-9523 |
| WILLIAM LEACH | 584 COLEBROOK DR | | | | TROY | MI | 48083-5109 |
| WILLIAM LEACH | 115 ANN STREET BOX 71 | | | | HOLGATE | OH | 43527 |
| WILLIAM LEACH | 17103 MCCORMICK | | | | SALINEVILLE | OH | 43945 |
| WILLIAM LEACH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LEACH JR | 2773 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| WILLIAM LEAGHTY | PO BOX 92 | | | | NEWTON FALLS | OH | 44444-0092 |
| WILLIAM LEAHY | 131 S FAIRVIEW AVE | | | | LIBERTY | MO | 64068-2161 |
| WILLIAM LEAN | 2517 ARBUTUS ST | | | | EAST TAWAS | MI | 48730-9525 |
| WILLIAM LEAR | PO BOX 417 | | | | HANOVER | WI | 53542-0417 |
| WILLIAM LEATHEM | 9816 RIVER RD | | | | HURON | OH | 44839-9366 |
| WILLIAM LEBER | 324 MOORE AVE | | | | BUFFALO | NY | 14223-1652 |
| WILLIAM LECHLEITNER | 602 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| WILLIAM LECKINGER | 45 OTTIS ST. | | | | ROCHESTER | NY | 14606 |
| WILLIAM LEDBETTER | 9401 W COUNTY ROAD 380 N | | | | GASTON | IN | 47342-9747 |
| WILLIAM LEDBETTER | 2838 DEINDORFER ST | | | | SAGINAW | MI | 48602-3580 |
| WILLIAM LEE | 468 CRAIG RD | | | | FORSYTH | GA | 31029-3857 |
| WILLIAM LEE | 1601 ARLENE AVE | | | | DAYTON | OH | 45406-3303 |
| WILLIAM LEE | 1926 BRISTOL CHAMPION TRAIL | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM LEE | 6402 LAMPHEAR ROAD | | | | ROME | NY | 13440-7010 |
| WILLIAM LEE | PO BOX 3035 | | | | MUNCIE | IN | 47307-1035 |
| WILLIAM LEE | 2303 CRANES CV | | | | BURTON | MI | 48519-1368 |
| WILLIAM LEE | 8703 WABASH AVE TRLR 51 | | | | TERRE HAUTE | IN | 47803-3978 |
| WILLIAM LEE | 6778 N SAGEBRUSH AVE | | | | ALEXANDRIA | IN | 46001-8856 |
| WILLIAM LEE | G 6471 CLOVIS AVE | | | | FLUSHING | MI | 48433 |
| WILLIAM LEE | 1279 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2056 |
| WILLIAM LEE | 3824 SCHLEE ST | | | | LANSING | MI | 48910-4435 |
| WILLIAM LEE | 2751 STEVENSON ST | | | | FLINT | MI | 48504-3301 |
| WILLIAM LEE | 25514 SW 21ST PL | | | | NEWBERRY | FL | 32669-5031 |
| WILLIAM LEE | 5347 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| WILLIAM LEE | 210 ALICE AVE | | | | BLOOMFIELD HILLS | MI | 48302-0504 |
| WILLIAM LEE | 8252 TRENTON DR | | | | WHITE LAKE | MI | 48386-3546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LEE | 13966 MENDOTA ST | | | | DETROIT | MI | 48238-2226 |
| WILLIAM LEE | 233 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| WILLIAM LEE | 2333 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2589 |
| WILLIAM LEE | 3486 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8646 |
| WILLIAM LEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LEE JR | 1108 WEST WEBER DRIVE | | | | MUNCIE | IN | 47303-1659 |
| WILLIAM LEE JR | 2212 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1235 |
| WILLIAM LEE JR | 4776 TREES EDGE LN | | | | FLORISSANT | MO | 63033-4574 |
| WILLIAM LEE JR | 5362 WOODBINE AVE | | | | DAYTON | OH | 45432-3653 |
| WILLIAM LEE JR | 7708 E DEVONSHIRE RD | | | | MUNCIE | IN | 47302-9045 |
| WILLIAM LEES | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM LEESON | 6756 BEAVER RD | | | | GRAYLING | MI | 49738-8587 |
| WILLIAM LEFAVE | PO BOX 269 | | | | FORESTDALE | MA | 02644-0269 |
| WILLIAM LEFEVRE | 12488 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| WILLIAM LEFFEL | 69 W SMILEY AAVE | | | | SHELBY | OH | 44875-1024 |
| WILLIAM LEGAT | 15024 W 130TH ST | | | | STRONGSVILLE | OH | 44136-4611 |
| WILLIAM LEGG | 103 CENTRE ST | | | | DAYTON | OH | 45403-1905 |
| WILLIAM LEGUE | 3045 BEAVER CREEK DR | | | | WESLEY CHAPEL | FL | 33543-6313 |
| WILLIAM LEHMACHER | 4544 EDGE CREEK LN | | | | ARLINGTON | TX | 76017-1589 |
| WILLIAM LEHMAN | 53 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| WILLIAM LEHMAN | 4735 SIMON RD | | | | BOARDMAN | OH | 44512-1735 |
| WILLIAM LEHMAN | 11201 WESTFIELD BLVD | | | | CARMEL | IN | 46032 |
| WILLIAM LEHMAN | 828 E THOMAS L PKWY | | | | LANSING | MI | 48917-2116 |
| WILLIAM LEHMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LEHMAN BUICK, INC. | WILLIAM LEHMAN | 21400 NW 2ND AVE | | | MIAMI | FL | 33169-2126 |
| WILLIAM LEHOTSKY | 2501 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9703 |
| WILLIAM LEHR | 3342 COUNTRY LN | | | | GAINESVILLE | GA | 30506-3701 |
| WILLIAM LEHR II | 103 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7505 |
| WILLIAM LEHRSCHALL | 2712 CHESTNUT ST | | | | WILMINGTON | NC | 28405-3040 |
| WILLIAM LEIBRING | 119 RAINBOW DR PMB 1938 | | | | LIVINGSTON | TX | 77399-1019 |
| WILLIAM LEIDICH | 11101 BIG TREE RD | | | | EAST AURORA | NY | 14052-9501 |
| WILLIAM LEIGH | 100 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3952 |
| WILLIAM LEIGHTY JR | 913 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1845 |
| WILLIAM LEINDECKER | 4151 N LUNAR DR | | | | JANESVILLE | WI | 53546-9694 |
| WILLIAM LEITER | 1073 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5864 |
| WILLIAM LEMKE | 685 W GRAND RIVER AVE | | | | IONIA | MI | 48846-9488 |
| WILLIAM LEMON | 222 W 5TH ST | | | | ANDERSON | IN | 46016-1158 |
| WILLIAM LEMON | 1913 JAMES ST | | | | NILES | OH | 44446-3919 |
| WILLIAM LEMOS | 3410 ARLENE AVE | | | | FLINT | MI | 48503-3216 |
| WILLIAM LENARD JR | PO BOX 518 | | | | SWARTZ | LA | 71281-0518 |
| WILLIAM LENGYEL | 4120 COCKROACH BAY RD LOT 508A | | | | RUSKIN | FL | 33570-2658 |
| WILLIAM LENHART | 24834 CALVIN ST | | | | DEARBORN | MI | 48124-4422 |
| WILLIAM LENHART | 931 LAKEWOOD NESHANNOCK FALLS RD | | | | NEW CASTLE | PA | 16105-6939 |
| WILLIAM LENNERT | 6282 CROSBY RD | | | | LOCKPORT | NY | 14094-7950 |
| WILLIAM LENNEY | 1940 STATE ROUTE 88 | | | | BRISTOLVILLE | OH | 44402-9634 |
| WILLIAM LENNON JR | 1619 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| WILLIAM LEO JR | 2020 E 11TH ST | | | | SALEM | OH | 44460-1840 |
| WILLIAM LEON ELLISON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM LEON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM LEONARD | 67 SOUTHWOODS AVE | | | | BOARDMAN | OH | 44512-5404 |
| WILLIAM LEONARD JR | 2082 ROSEWOOD RD | | | | DECATUR | GA | 30032-7172 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LEONE | 413 BARTELL LA | | | | WEBSTER | NY | 14580-1757 |
| WILLIAM LEOPOLD JR | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536-9797 |
| WILLIAM LEPPALA | 3595 THOMAS AVE | | | | BERKLEY | MI | 48072-3163 |
| WILLIAM LEROY | 1841 W D AVE | | | | KALAMAZOO | MI | 49009-5241 |
| WILLIAM LESHOW | 9120 BUCKINGHAM ST | | | | WHITE LAKE | MI | 48386-1513 |
| WILLIAM LESKOFF | 4012 NW DELWOOD CT | | | | BLUE SPRINGS | MO | 64015-6922 |
| WILLIAM LESKOVIC | 1257 ROMAYNE DR | | | | AKRON | OH | 44313 |
| WILLIAM LESNER | 125 N BUFFALO GROVE RD APT 410 | | | | BUFFALO GROVE | IL | 60089-1744 |
| WILLIAM LESS | 21720 KRAMER ST | | | | SAINT CLAIR SHORES | MI | 48080-3932 |
| WILLIAM LESTER | 1854 TURNBULL LAKES DR | | | | NEW SMYRNA BEACH | FL | 32168-5474 |
| WILLIAM LESTER | PO BOX 1600 | | | | ELEPHANT BUTTE | NM | 87935-1600 |
| WILLIAM LESTER | 424 IMY LN | | | | ANDERSON | IN | 46013-3822 |
| WILLIAM LESTERSON | 27715 SYLVAN AVE | | | | WARREN | MI | 48093-4941 |
| WILLIAM LETARTE | 2361 ANCHOR BAY LN | | | | WEST BLOOMFIELD | MI | 48324-3601 |
| WILLIAM LEUCK | 3737 STARR AVE | | | | OREGON | OH | 43616-2435 |
| WILLIAM LEVALLY | 5916 METEOR AVE | | | | TOLEDO | OH | 43623-1172 |
| WILLIAM LEVASSEUR JR | 321 FLINT ST | | | | SAINT CHARLES | MI | 48655-1715 |
| WILLIAM LEVENE | 3524 LITTLESTONE DR | | | | ARLINGTON | TX | 76014-3134 |
| WILLIAM LEVI | 6826 LITTLE TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9269 |
| WILLIAM LEVITSKI | 1291 LELAND RD | | | | OVID | MI | 48866-9540 |
| WILLIAM LEWIS | 307 CHUNILOTI CIR | | | | LOUDON | TN | 37774-2608 |
| WILLIAM LEWIS | 3501 NE 76TH TER | | | | GLADSTONE | MO | 64119-4326 |
| WILLIAM LEWIS | 704 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2243 |
| WILLIAM LEWIS | 17829 MILL RD | | | | BERLIN CENTER | OH | 44401-8751 |
| WILLIAM LEWIS | 2220 W 5TH ST | | | | MC DONALD | OH | 44437-1528 |
| WILLIAM LEWIS | 1035 W SKYLINE DR | | | | MORRISTOWN | TN | 37813-4759 |
| WILLIAM LEWIS | 6520 EVONSHIRE DR | | | | FOREST HILL | TX | 76119-7321 |
| WILLIAM LEWIS | 73 OAKMONT AVE | | | | BUFFALO | NY | 14215-3330 |
| WILLIAM LEWIS | 9226 REDFIELD DR | | | | FORT WAYNE | IN | 46819-2343 |
| WILLIAM LEWIS | 5071 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| WILLIAM LEWIS | 52830 CROSS CREEK DR | | | | CHESTERFIELD | MI | 48047-5942 |
| WILLIAM LEWIS | 28843 MINERAL SPRINGS RD | | | | NEW BOSTON | MI | 48164-9002 |
| WILLIAM LEWIS | 3631 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| WILLIAM LEWIS | 1891 SURREY HILL CIR | | | | LAWRENCEVILLE | GA | 30044-6032 |
| WILLIAM LEWIS | 1025 COUNTY ROAD 539 | | | | WOODLAND | AL | 36280-6615 |
| WILLIAM LEWIS | 332 HIGHLAND AVE | | | | BELLEVUE | OH | 44811-1933 |
| WILLIAM LEWIS | 5375 N BEACON DR | | | | AUSTINTOWN | OH | 44515-4069 |
| WILLIAM LEWIS | 1938 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| WILLIAM LEWIS | 2628 MEADOWPOINT DR | | | | TROY | OH | 45373-8476 |
| WILLIAM LEWIS | 730 BARRIE AVE | | | | FLINT | MI | 48507-1657 |
| WILLIAM LEWIS | 28970 SAN CARLOS ST | | | | SOUTHFIELD | MI | 48076-5586 |
| WILLIAM LEWIS | 4148 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| WILLIAM LEWIS | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAM LEWIS JR | 358 W POINT AVE | | | | SOMERSET | NJ | 08873-2913 |
| WILLIAM LEWIS JR | 801 SW 113TH ST | | | | OKLAHOMA CITY | OK | 73170-5817 |
| WILLIAM LEWIS JR | 5885 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3171 |
| WILLIAM LEWIS SR | PO BOX 310 | 310 N PATTERSON STREET | | | CAYUGA | IN | 47928-0310 |
| WILLIAM LEY | 3138 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2114 |
| WILLIAM LEYDA | 93 BOULDER RIDGE PLACE | | | | PAINESVILLE | OH | 44077-5113 |
| WILLIAM LEZAK | 128 ARCHANGELA AVE | | | | COLONIA | NJ | 07067-1805 |
| WILLIAM LIAS | 119 CLARION ST | | | | SMICKSBURG | PA | 16256-4221 |
| WILLIAM LIDDELL JR | 381 DIXON TRL | | | | SPARTA | GA | 31087-7520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LIDDY | 5102 TOEPFER RD | | | | WARREN | MI | 48091-2858 |
| WILLIAM LIEBER | PO BOX 116 | | | | CORNERSVILLE | TN | 37047-0116 |
| WILLIAM LIETZAU III | 809 ANDRUS AVE | | | | LANSING | MI | 48917-2212 |
| WILLIAM LIGGINS | 6704 PECANWOOD DR | | | | ARLINGTON | TX | 76001-7837 |
| WILLIAM LIGHT | 6269 HYDE RD | | | | WINDSOR | OH | 44099-8702 |
| WILLIAM LIGHT | 6635 RIDGE DR | | | | JOHANNESBURG | MI | 49751-9559 |
| WILLIAM LIGHT | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720-4302 |
| WILLIAM LIGMALIS | 5500 FORT STREET | | | | TRENTON | MI | 48183-4602 |
| WILLIAM LIGOTTI | 40307 KELLY PARK RD | | | | LEETONIA | OH | 44431-9639 |
| WILLIAM LILEAS SR | 51 SMITHSONIAN ST | | | | GIRARD | OH | 44420-1850 |
| WILLIAM LILLY | 3117 E 4TH ST | | | | DAYTON | OH | 45403-2107 |
| WILLIAM LIN | 2015 HAZEL ST | | | | BIRMINGHAM | MI | 48009-6825 |
| WILLIAM LINCH | 6510 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9566 |
| WILLIAM LINDBERG | 3205 N MCCOY ST | | | | INDEPENDENCE | MO | 64050-1108 |
| WILLIAM LINDEN | 11480 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9793 |
| WILLIAM LINDENSCHMIDT | PO BOX 314 | | | | DAVISON | MI | 48423-0314 |
| WILLIAM LINDSEY | PO BOX 84 | | | | SUTERSVILLE | PA | 15083-0084 |
| WILLIAM LINDSEY | 9500 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424-1626 |
| WILLIAM LINDSEY | 15754 EXETER CT | | | | FRASER | MI | 48026-2334 |
| WILLIAM LINDSEY JR | 18119 GODDARD ST | | | | DETROIT | MI | 48234-4404 |
| WILLIAM LINE | PO BOX 32 | | | | ATLANTA | MI | 49709-0032 |
| WILLIAM LINGARD | 10331 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| WILLIAM LINGBEEK | 225 E JOLLY RD APT F3 | | | | LANSING | MI | 48910-6600 |
| WILLIAM LINGENFELTER | G-3247 MAC AVE | | | | FLINT | MI | 48506 |
| WILLIAM LINGER | 1504 LARCHMONT AVE NE | | | | WARREN | OH | 44483-3956 |
| WILLIAM LINK | 5344 CONKLIN DR | | | | HILLIARD | OH | 43026-1700 |
| WILLIAM LINK | 6026 BEACON HILL ST | | | | FLINT | MI | 48506-1630 |
| WILLIAM LINK | 839 CARPENTER AVE NW | | | | GRAND RAPIDS | MI | 49504-3722 |
| WILLIAM LINK JR | 3021 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-9182 |
| WILLIAM LINSTRUTH | 216 DRYDEN ST | | | | WARRENTON | MO | 63383-1502 |
| WILLIAM LINTON | 3908 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| WILLIAM LIPKA | PO BOX 176 | | | | PIKE | NY | 14130-0176 |
| WILLIAM LIPKA | 695 E WESTERN RES RD. # 701 | | | | POLAND | OH | 44514 |
| WILLIAM LIPKA | 9539 CAVELL ST | | | | LIVONIA | MI | 48150-3219 |
| WILLIAM LIPKE | 7816 17TH AVE NW | | | | BRADENTO | FL | 34209 |
| WILLIAM LIPKO | 425 E JUNIATA ST | | | | ALLENTOWN | PA | 18103 |
| WILLIAM LIPPINCOTT | 3635 TIERRA BELLA | | | | SANTA BARBARA | CA | 93105-2555 |
| WILLIAM LIST JR | 6442 S TIMBERIDGE DR | | | | YOUNGSTOWN | OH | 44515-5550 |
| WILLIAM LISTER | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198-3822 |
| WILLIAM LISTON | 1407 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2991 |
| WILLIAM LITOGOT | 11859 MORTENVIEW DR | | | | TAYLOR | MI | 48180 |
| WILLIAM LITTIN | 4124 FAIRVIEW DR | | | | TOLEDO | OH | 43612-1831 |
| WILLIAM LITTLE | PO BOX 529 | | | | ROSE CITY | MI | 48654-0529 |
| WILLIAM LITTLE | 210 FOREST LAKE RD | | | | PENDERGRASS | GA | 30567-4005 |
| WILLIAM LITTLE | 660 NELBY CT | | | | STONE MTN | GA | 30083-4827 |
| WILLIAM LITTLE | PO BOX 342 | | | | OXFORD | MI | 48371-0342 |
| WILLIAM LITTLE | 5124 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4228 |
| WILLIAM LITTLEJOHN | 3827 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| WILLIAM LITTLEJOHN JR. | 14565 PROMENADE ST | | | | DETROIT | MI | 48213-1593 |
| WILLIAM LITTLETON | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM LIU | 49641 TIMBER TRL 5 | | | | NOVI | MI | 48374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LIVELY | 400 CANARY CT | | | | ENON | OH | 45323-9755 |
| WILLIAM LIXIE | 1040 E TWINBROOK DR | | | | DEWITT | MI | 48820-8320 |
| WILLIAM LLOYD | 6035 HARRISTOWN RD | | | | BALTIMORE | MD | 21228-2822 |
| WILLIAM LLOYD | 1637 E OLD PHILADELPHIA RD STE 6 | | | | ELKTON | MD | 21921-7044 |
| WILLIAM LLOYD | 601 DEPOT ST | | | | BLISSFIELD | MI | 49228-1357 |
| WILLIAM LLOYD | PO BOX 101 | | | | WARREN | MI | 48090-0101 |
| WILLIAM LLOYD | 9105 WILSON RD | | | | MONTROSE | MI | 48457-9129 |
| WILLIAM LO | 34746 MORAVIAN DR APT 205 | | | | STERLING HEIGHTS | MI | 48312-5424 |
| WILLIAM LOCH | 1047 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| WILLIAM LOCK | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| WILLIAM LOCKE | 116 PARKWOODS CT | | | | NOBLE | OK | 73068-9399 |
| WILLIAM LOCKERT | 97 MAD RIVER RD | | | | WOLCOTT | CT | 06716-1922 |
| WILLIAM LOCKHART | 824 ATHENS ST | | | | SAGINAW | MI | 48601-1415 |
| WILLIAM LOCKLEAR | PO BOX 1800 | | | | PEMBROKE | NC | 28372-1800 |
| WILLIAM LOCKLEAR | 5140 CARTERSVILLE HWY | | | | DALLAS | GA | 30132-1852 |
| WILLIAM LOCKRIDGE | 6419 WESTBURY RD | | | | RIVERDALE | GA | 30274-1944 |
| WILLIAM LOCKWOOD | 5391 LINCOLNWOOD CT | | | | PAHRUMP | NV | 89061-7231 |
| WILLIAM LOCKWOOD | 3203 WELLINGTON CT | | | | ORCHARD LAKE | MI | 48324-2165 |
| WILLIAM LOFLAND | 822 N MONROE ST | | | | WILMINGTON | DE | 19801-1335 |
| WILLIAM LOFTON | 949 JAMES ST NW | | | | MARIETTA | GA | 30060-6918 |
| WILLIAM LOFTON | 36013 CABRILLO DR | | | | FREMONT | CA | 94536-5411 |
| WILLIAM LOGAN | 3502 GRAND PRIX DR | | | | SEBRING | FL | 33872-2951 |
| WILLIAM LOGAN | 8236 DASH LN | | | | JETERSVILLE | VA | 23083-2537 |
| WILLIAM LOGSDON | 11139 FOWLERVILLE RD | P.O. BOX 1081 | | | FOWLERVILLE | MI | 48836-9317 |
| WILLIAM LOGSTON | 1121 MACLEAN DR | | | | O FALLON | IL | 62269-7175 |
| WILLIAM LOGUE | 700 N FRANKLIN ST | | | | STAUNTON | IL | 62088-1026 |
| WILLIAM LOHMAN | PO BOX 1563 | | | | MEDFORD | NJ | 08055-6563 |
| WILLIAM LOIACANO | 3177 SILVERWOOD DR #12 | | | | SAGINAW | MI | 48603 |
| WILLIAM LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| WILLIAM LOMAX | 11639 KICKAPOO PARK RD | | | | OAKWOOD | IL | 61858-6225 |
| WILLIAM LOMAX | 15506 ROYAL COACH CIR | | | | NORTH FORT MYERS | FL | 33917-3056 |
| WILLIAM LONDON | 7905 PEAVY RD # 3 | | | | ANGELICA | NY | 14709-8763 |
| WILLIAM LONG | 12926 FAWNS DELL PL | | | | FISHERS | IN | 46038-1026 |
| WILLIAM LONG | 81 GROVE AVE | APPR 216 | | | BRISTOL | CT | 06010-0500 |
| WILLIAM LONG | 10708 BEAGLE RUN PL | | | | TAMPA | FL | 33626 |
| WILLIAM LONG | 1297 LAUREL GREEN PL | | | | GALLOWAY | OH | 43119-9042 |
| WILLIAM LONG | 141 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| WILLIAM LONG | 114 W AUSTIN AVE | | | | FLINT | MI | 48505-2618 |
| WILLIAM LONG | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| WILLIAM LONG | 3430 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9167 |
| WILLIAM LONG | 109 REDDER AVE | | | | DAYTON | OH | 45405-2225 |
| WILLIAM LONG | 2412 MAPLELAWN DR | | | | BURTON | MI | 48519-1361 |
| WILLIAM LONG | 12681 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-8995 |
| WILLIAM LONG | 3025 MURRAY HILL DR APT 2 | | | | SAGINAW | MI | 48601-5637 |
| WILLIAM LONG | 26846 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-4616 |
| WILLIAM LONG | 4238 PORT ROYAL RD | | | | SPRING HILL | TN | 37174-2136 |
| WILLIAM LONG | 7375 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| WILLIAM LONG | PO BOX 85 | | | | ATLANTA | IN | 46031-0085 |
| WILLIAM LONG III | 2414 KENSINGTON DR | | | | SAGINAW | MI | 48601-4518 |
| WILLIAM LONG JR | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968-1157 |
| WILLIAM LONGBRAKE | 1246 WOODLAWN CT | | | | WOLVERINE LAKE | MI | 48390-1959 |
| WILLIAM LONGPRE | 724 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LONGPRE JR | 3940 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9370 |
| WILLIAM LONGWELL | 662 KIMBERLY AVE | | | | MASURY | OH | 44438-9732 |
| WILLIAM LONZO GIBBS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM LOONEY | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM LOPEZ | 850 COUNTY ROAD 3592 | | | | PARADISE | TX | 76073-4726 |
| WILLIAM LORD | S7779 WORMAN RD | | | | DE SOTO | WI | 54624-6357 |
| WILLIAM LORD JR | 1 OVERLOOK ST | | | | WHITINSVILLE | MA | 01588-1817 |
| WILLIAM LORENZ | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| WILLIAM LORENZO WILSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM LORETTO | 89 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| WILLIAM LORZ | 2327 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8044 |
| WILLIAM LOSEY | 319 WOODBINE AVE SE | | | | WARREN | OH | 44483-6046 |
| WILLIAM LOSH | 198 AULT ST | | | | WADSWORTH | OH | 44281-1101 |
| WILLIAM LOSH | 13450 HOPEWELL AVE | | | | PORT CHARLOTTE | FL | 33981-5046 |
| WILLIAM LOTHARY | 2938 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2798 |
| WILLIAM LOTT | 196 S MARMIC DR | | | | HOLLAND | PA | 18966-1726 |
| WILLIAM LOTT | 7402 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3519 |
| WILLIAM LOUCKS | 2104 FLORIDA AVE | | | | KANNAPOLIS | NC | 28083-6706 |
| WILLIAM LOUGH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM LOUGHMAN | 1434 SE 32ND TER | | | | CAPE CORAL | FL | 33904-4267 |
| WILLIAM LOUISELLE | 18561 WHITBY ST | | | | LIVONIA | MI | 48152-3039 |
| WILLIAM LOVAS | 1161 BRINDLESTONE DR | | | | VANDALIA | OH | 45377-3123 |
| WILLIAM LOVE | 20058 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| WILLIAM LOVE | 279 PALO DURO PASS | | | | HOLLY LAKE RANCH | TX | 75765-7644 |
| WILLIAM LOVE | 2124 W REID RD | | | | FLINT | MI | 48507-4646 |
| WILLIAM LOVE | 181 COUNTY ROAD 309 | | | | HOULKA | MS | 38850-8601 |
| WILLIAM LOVE | 17312 KNIGHT DR | | | | FORT MYERS | FL | 33967-2621 |
| WILLIAM LOVE | 850 LAKE VILLAGE BLVD APT 308 | | | | AUBURN HILLS | MI | 48326-4567 |
| WILLIAM LOVE | RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC | 1730 JACKSON ST - POST OFFICE BOX 1368 | | | BARNWELL | SC | 29812 |
| WILLIAM LOVEJOY | 9 REBEAU DR | | | | LARCHMONT | NY | 10538 |
| WILLIAM LOVING JR | 433 NEAL RD | | | | COMMERCE | GA | 30530-6527 |
| WILLIAM LOVINS | 6866 THYME LN | | | | INDIANAPOLIS | IN | 46241-2962 |
| WILLIAM LOVISKA | 3248 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| WILLIAM LOVITZ | 1058 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| WILLIAM LOWDER | 15905 VICTORY LN E | | | | COOPERSVILLE | MI | 49404-9496 |
| WILLIAM LOWE | 2960 STRATHMOOR RD SE | | | | SMYRNA | GA | 30080-3752 |
| WILLIAM LOWE | 5855 TRAYMORE DR | | | | DAYTON | OH | 45424-5341 |
| WILLIAM LOWE | PO BOX 20452 | | | | KETTERING | OH | 45420-0452 |
| WILLIAM LOWE | 43337 N HERITAGE PALMS DR | | | | INDIO | CA | 92201-8916 |
| WILLIAM LOWE | PO BOX 216 | | | | WEST UNION | SC | 29696-0216 |
| WILLIAM LOWE | 4269 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5214 |
| WILLIAM LOWE | 6311 N CAMDEN AVE APT F | | | | KANSAS CITY | MO | 64151-4317 |
| WILLIAM LOWE | 8080 E LANTZ ST | | | | DETROIT | MI | 48234-3302 |
| WILLIAM LOWENDICK | 6881 TYLER CT | | | | MASON | OH | 45040-1246 |
| WILLIAM LOWERY | 5701 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| WILLIAM LOWERY | 4294 S C R 14 | | | | MOUNT OLIVE | MS | 39119 |
| WILLIAM LOWERY | 531 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1108 |
| WILLIAM LOWES | 2021 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-4559 |
| WILLIAM LOWETZ | 3825 N BREVORT LAKE RD | | | | MORAN | MI | 49760 |
| WILLIAM LOWMAN | 2800 TENNESSEE AVE | | | | BALTIMORE | MD | 21227-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LOWREY | 12837 A ST | | | | LA SALLE | MI | 48145-9614 |
| WILLIAM LOWRY | 415 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| WILLIAM LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| WILLIAM LOY | 1413 E DECAMP ST | | | | BURTON | MI | 48529-1219 |
| WILLIAM LUCA | 15927 MAUREEN DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-4853 |
| WILLIAM LUCAS | 13315 GARDEN RD | | | | EAST CLEVELAND | OH | 44112-3119 |
| WILLIAM LUCAS | 2347 MAPLEWOOD AVE | | | | TOLEDO | OH | 43620-1011 |
| WILLIAM LUCAS | 3431 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| WILLIAM LUCAS | 13199 S SLAYTON LAKE DR | | | | BELDING | MI | 48809 |
| WILLIAM LUCAS | 13501 PIONEER ST | | | | BONNER SPRNGS | KS | 66012-9280 |
| WILLIAM LUCAS | 393 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3174 |
| WILLIAM LUCAS I I | 11820 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| WILLIAM LUCE | 4373 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| WILLIAM LUCIUS | 795 BLAIRMONT LANE | | | | LAKE MARY | FL | 32746-7029 |
| WILLIAM LUCKHURST | 6887 MASON RD | | | | OWOSSO | MI | 48867-9348 |
| WILLIAM LUCKY JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM LUDEMANN | 98 HALCOMB EAST RD | | | | ORLANDO | KY | 40460-8733 |
| WILLIAM LUDOLPH | 3051 SHARP RD | | | | ADRIAN | MI | 49221-9669 |
| WILLIAM LUFF | 3180 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1115 |
| WILLIAM LUGAR | 401 W 46TH ST | | | | INDIANAPOLIS | IN | 46208-3603 |
| WILLIAM LUKATCH | 4523 REFLECTIONS DR | | | | STERLING HEIGHTS | MI | 48314-1944 |
| WILLIAM LUKE | | | | | | | |
| WILLIAM LUKER | 414 UNION HILL RD | | | | LACEYS SPRING | AL | 35754-7346 |
| WILLIAM LUKER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM LUMSDEN | 230 CHESTNUT SPRINGS RD | | | | CHESAPEAKE CY | MD | 21915-1113 |
| WILLIAM LUNCEFORD | 503 S GRASSY RIDGE RD | | | | OAK GROVE | MO | 64075-7107 |
| WILLIAM LUNDEEN | 715 FOREST AVE | | | | CLARE | MI | 48617-9709 |
| WILLIAM LUNDY | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| WILLIAM LUNEKE | 1305 MASSACHUSETTS DR | | | | XENIA | OH | 45385-4750 |
| WILLIAM LUNNON | 821 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2947 |
| WILLIAM LUNSFORD | 688 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1658 |
| WILLIAM LURVEY | 7272 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| WILLIAM LUSCH | 1315 SHADY SHORES RD | | | | LUPTON | MI | 48635-9740 |
| WILLIAM LUSK | 4211 SCENIC DR | | | | SHREVEPORT | LA | 71119-7142 |
| WILLIAM LUSTAN | 144 CROYDON DR | | | | DEPEW | NY | 14043-4449 |
| WILLIAM LUTHER JR | 1871 LYSTER LN | | | | TROY | MI | 48085-1415 |
| WILLIAM LUTKE | 11392 112TH AVE | | | | WEST OLIVE | MI | 49460-9694 |
| WILLIAM LUTTIG | 5400 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9226 |
| WILLIAM LUTTRELL | 5379 N HIGHWAY 127 | | | | DUNNVILLE | KY | 42528-9608 |
| WILLIAM LUTZ | 2050 POUND DR | | | | FLINT | MI | 48532-4651 |
| WILLIAM LUTZ JR | 7258 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| WILLIAM LUX JR | 2708 SW 121ST ST | | | | OKLAHOMA CITY | OK | 73170-4736 |
| WILLIAM LUZAR | 301 OHIO AVE | | | | MC DONALD | OH | 44437-1933 |
| WILLIAM LYCHUK | 1137 TENNYSON DR | | | | MILFORD | MI | 48381-4512 |
| WILLIAM LYDAY | 18514 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6212 |
| WILLIAM LYDELLE | 85 N YALE AVE | | | | COLUMBUS | OH | 43222-1124 |
| WILLIAM LYDEN | 8766 NORTHWAY CIR | | | | FREELAND | MI | 48623-9564 |
| WILLIAM LYLE | 3607 GLOUCESTER ST | | | | FLINT | MI | 48503-4535 |
| WILLIAM LYLE WEED | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM LYLES | 25214 GRATIOT AVE LOT 132 | | | | ROSEVILLE | MI | 48066-4478 |
| WILLIAM LYLES | 16300 W 9 MILE RD APT 220 | | | | SOUTHFIELD | MI | 48075-5909 |
| WILLIAM LYMAN | 12209 W 101ST ST | | | | LENEXA | KS | 66215-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LYNCH | PO BOX 1488 | | | | HIGH POINT | NC | 27261-1488 |
| WILLIAM LYNCH | 7111 HAMPSTEAD AVE | | | | PARMA | OH | 44129-3758 |
| WILLIAM LYNCH | 17275 MERRIMAN RD | | | | LIVONIA | MI | 48152-3341 |
| WILLIAM LYNCH | 41 RANSOM AVENUE | | | | MASSENA | NY | 13662-1738 |
| WILLIAM LYNCH | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM LYNCH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM LYNCH JR | 13269 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| WILLIAM LYNK | 1769 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| WILLIAM LYNN | 11740 W ISLAND RD | | | | FOWLER | MI | 48835-9726 |
| WILLIAM LYON | PO BOX 2392 | | | | HUNTSVILLE | AL | 35804-2392 |
| WILLIAM LYONS | 6373 ERNA DR | | | | LOCKPORT | NY | 14094-6523 |
| WILLIAM LYONS | 5885 NICHOLS RD | | | | MASON | MI | 48854-9521 |
| WILLIAM LYONS | 1185 NICHOLS RD | | | | FLUSHING | MI | 48433-9725 |
| WILLIAM LYONS | 83 E AMWELLBURY RD | | | | SALEM | NJ | 08079-9409 |
| WILLIAM LYONS | 2301 CHERRY SAGE DR | | | | ARLINGTON | TX | 76001-8446 |
| WILLIAM LYTLE | 608 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| WILLIAM LYTTLE | 1918 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| WILLIAM M & GEORGE A ELLIOTT | 2149 BAKER AVE E | | | | SCHENECTADY | NY | 12309-2338 |
| WILLIAM M ALFORD | 603 WEST GRAND AVE | | | | RAINBOW CITY | AL | 35906-3333 |
| WILLIAM M ALLEN | 17830 DOBBYNS ROAD | | | | ATLANTA | MI | 49709-8811 |
| WILLIAM M ANDERSON | 3513  IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9240 |
| WILLIAM M ANDRIKO | 4856 SPENCER ST | | | | NEWTON FALLS | OH | 44444 |
| WILLIAM M ATCHISON | PO BOX 320650 | | | | FLINT | MI | 48532-0012 |
| WILLIAM M BAHL | 7081 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424 |
| WILLIAM M BAKER | 515  TIOGA DRIVE | | | | CRANBERRY TWP. | PA | 16066-2127 |
| WILLIAM M BALL | 77 RIDGE ROAD | | | | PITMAN | PA | 17964-9155 |
| WILLIAM M BARNA | 4924  MARCY RD | | | | DAYTON | OH | 45449-2745 |
| WILLIAM M BECKER | 2317 HAZEL AVENUE | | | | DAYTON | OH | 45420 |
| WILLIAM M BLACKWELL | 333 GEORGIANNA ST | | | | JASPER | GA | 30143-1843 |
| WILLIAM M BOWERS | 112 W CRESCENT ST | | | | MARQUETTE | MI | 49855-3506 |
| WILLIAM M BRETZFELDER | 1805 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3620 |
| WILLIAM M BURNS | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| WILLIAM M CALVERT | 7515 ROMNEY RD | | | | HOUSTON | TX | 77036-5737 |
| WILLIAM M CALVERT | 2 MACKINAC COURT | | | | POOLER | GA | 31322 |
| WILLIAM M CARLSON | 4424 WARREN RD | | | | NEWTON FALLS | OH | 44444 |
| WILLIAM M CASZATT | 2939  BIRCH ST. | | | | SHARPSVILLE | PA | 16150-8581 |
| WILLIAM M COMANESCU | 178 IDDINGS | | | | WARREN | OH | 44483 |
| WILLIAM M DANIELS | 2086 WHITE BRANCH ROAD | | | | WELLINGTON | KY | 40387 |
| WILLIAM M DARISH | 275 E MILWAUKEE ST | | | | DETROIT | MI | 48202-3233 |
| WILLIAM M DISCENZA | PO BOX 101 | | | | SYRACUSE | NY | 13211-0101 |
| WILLIAM M DONNELLY | 5689 N COLONIAL AVE | | | | FRESNO | CA | 93704 |
| WILLIAM M DRAEGER | 352  CHUMALIA | | | | SAN LEANDRO | CA | 94577-4524 |
| WILLIAM M DUCKETT JR | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM M ELDRIDGE | 1309 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| WILLIAM M ESTATE OF LANGTON | 12839 S TELEGRAPH RD | | | | LA SALLE | MI | 48145-9606 |
| WILLIAM M FARLEY | 551 NE 61ST TER | | | | OCALA | FL | 34470-1740 |
| WILLIAM M FOX | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM M GONYOU | 2251 BROWN RD | | | | LAKE ODESSA | MI | 48849-9604 |
| WILLIAM M GREINER | 7456 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| WILLIAM M HALL | 447 EASTSIDE DR | | | | DACULA | GA | 30019-1451 |
| WILLIAM M HARRIMAN | 6 HOPSON RD | | | | BRASHER FALLS | NY | 13613-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M HARVEY | 1901 BEGOLE ST | | | | FLINT | MI | 48504-3117 |
| WILLIAM M HOBLIT | 231  S. THIRD, BOX 188 | | | | WAYNESVILLE | OH | 45068-0188 |
| WILLIAM M HUDSON | 212  VICTOR AVE,APT 3 | | | | DAYTON | OH | 45405-3770 |
| WILLIAM M IVES | 9805 MORNING GLORY DR | | | | NORMAN | OK | 73026-5739 |
| WILLIAM M JACKSON | 5260 PARKHURST DR | | | | SHEFFIELD VLG | OH | 44054-2909 |
| WILLIAM M JANSON | PO B0X 1303 | | | | DILLON | CO | 80435-1303 |
| WILLIAM M JOHNSON | 1432 KRISTA DR | | | | BURLESON | TX | 76028-8614 |
| WILLIAM M JOHNSTONE | 4470 9TH ST TRLR 49 | | | | ECORSE | MI | 48229-1903 |
| WILLIAM M JONES | 2416 TARPON BAY DR | | | | MIAMISBURG | OH | 45342-7847 |
| WILLIAM M JONES | 743  N. PAUL LAURENCE DUNBAR | | | | DAYTON | OH | 45407-1928 |
| WILLIAM M KASCH | 5225 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2970 |
| WILLIAM M KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| WILLIAM M KELLEY | 535 GRADYVILLE RD W-114 | | | | NEWTOWN SQUARE | PA | 19073 |
| WILLIAM M LATHAM | 140   CONCORD SQ | | | | WILLIAMSBURG | OH | 45176-1521 |
| WILLIAM M LOWERY | 5701 FLEMING RD | | | | FLINT | MI | 48504-5002 |
| WILLIAM M MARIANETTI | 16   SUTTERS RUN | | | | ROCHESTER | NY | 14624-3757 |
| WILLIAM M MCCORMACK | 322 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7816 |
| WILLIAM M MINOR JR | 10 HOLLY BERRY WOODS | | | | LAKE WYLIE | SC | 29710 |
| WILLIAM M MULL | 16311 SHILLINGS RD. | | | | BERLIN CENTER | OH | 44401-8706 |
| WILLIAM M NAPIER | 617 TERRACE DR | | | | LONDON | KY | 40741-2828 |
| WILLIAM M NEWELL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM M NUNLEY | 6903 SW BETA AVE. | | | | LAWTON | OK | 73505-6646 |
| WILLIAM M ODOM | 5571 CARY DR | | | | YPSILANTI | MI | 48197-6766 |
| WILLIAM M PATTERSON | 8344 TOWSON BLVD | | | | MIAMISBURG | OH | 45342-6123 |
| WILLIAM M PELLEGRINO | 818 SHEFFIELD CT | | | | CARNEGIE | PA | 15106 |
| WILLIAM M PETREY | 2199  BURNSIDE DRIVE | | | | DAYTON | OH | 45439-2701 |
| WILLIAM M QUINN | 608 PRITZ AVE | | | | DAYTON | OH | 45410 |
| WILLIAM M RAMPART | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| WILLIAM M REARICK | 1509 REARICK | | | | FORD CITY | PA | 16226-8710 |
| WILLIAM M REBLE | 9616 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231 |
| WILLIAM M RIDGWAY III | 106 ROLLINGWOOD DR | | | | BRANDON | MS | 39042-3710 |
| WILLIAM M ROGERS | 38 COUNTY RD 1529 | | | | LOUIN | MS | 39338 |
| WILLIAM M ROGERS | 3838 E 32 ST | | | | DES MOINES | IA | 50317 |
| WILLIAM M ROHRBACH | 9 THIRD ST | | | | DANVILLE | PA | 17821-1156 |
| WILLIAM M RUDOW | ACCT OF WILLIAM HUFHAM | 8508 TOPPING RD | | | PIKESVILLE | MD | 21208 |
| WILLIAM M RYAN | 1521 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| WILLIAM M SAVIN | 35 ELMWOOD DR | | | | SPRINGBORO | OH | 45066 |
| WILLIAM M SAVIN | 208 S CARNEGIE AVE | | | | NILES | OH | 44446-3912 |
| WILLIAM M SCHNEIDER | 4316 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| WILLIAM M SMITH (DECEASED 4-1-05) | CHARLENE L SMITH - WIFE | MCKENNA & ASSOCIATES  PC | 436 BOULEVARD OF THE ALLIES | STE 500 | PITTSBURGH | PA | 15219-1331 |
| WILLIAM M SMITH DECEASED 4-1-05 CHARLENE L SMITH WIDOW | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM M SOKOL | 415 BORDEN RD | | | | WEST SENECA | NY | 14224-1723 |
| WILLIAM M SPILLER | 155 SIOUX TRL | | | | JACKSBORO | TN | 37757-5134 |
| WILLIAM M STEEBY | 109 GREENBRIAR AVE | | | | HOUGHTON LAKE | MI | 48629-9568 |
| WILLIAM M STEELE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| WILLIAM M STUBA | 43166 MIDDLE BEAVER RD | | | | LISBON | OH | 44432-9537 |
| WILLIAM M TODD | 580 ARISTOCRAT DR | | | | LOGANVILLE | GA | 30052-8734 |
| WILLIAM M TURNER | 903 BELEY AVE | | | | SYRACUSE | NY | 13211-1307 |
| WILLIAM M VERKUILEN | 6314 BROOK LN | | | | SAVAGE | MN | 55378 |
| WILLIAM M WALKER | 7454 BARR CIR | | | | DAYTON | OH | 45459-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M WARD | 2182  BUSHWICK DR | | | | DAYTON | OH | 45439-3106 |
| WILLIAM M WEBBER | 1156 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2567 |
| WILLIAM M WELLS | 683  MONTANA DR | | | | XENIA | OH | 45385 |
| WILLIAM M WILLIS, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM M WOOLLARD | 1738 PENNSYLVANIA AVE N E | | | | ST PETERSBURG | FL | 33703-1832 |
| WILLIAM M ZAJACZKOWSKI | 64 MADISON AVE | | | | OLD BRIDGE | NJ | 08857 |
| WILLIAM M. BRAMAN | MONTGOMERY, ELSNER & PARDIECK, LLP | 308 WEST 2ND STREET | | | SEYMOUR | IN | 47274 |
| WILLIAM M. CATRON | PO BOX 1180 | | | | MONTEBELLO | CA | 90640 |
| WILLIAM MAASS | 2552 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| WILLIAM MABENE | 947 MARGAUX TRL | | | | THE VILLAGES | FL | 32162-4534 |
| WILLIAM MABREY | 2712 KINGS CROSSING DR | | | | BARNHART | MO | 63012-1160 |
| WILLIAM MABRY | 182 PARIS LN | | | | MOREHEAD | KY | 40351-8382 |
| WILLIAM MAC NICOL | 1021 PINEWOOD CT | | | | BRIGHTON | MI | 48116-2425 |
| WILLIAM MACAULEY | 520 PETTIBONE DR | | | | BITELY | MI | 49309-9680 |
| WILLIAM MACDONALD | 4839 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| WILLIAM MACE | 31566 JUNIPER LANE | | | | WARREN | MI | 48093-1625 |
| WILLIAM MACHALA | 623 S OVID ST | | | | ELSIE | MI | 48831-9708 |
| WILLIAM MACIK JR | 22436 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-3819 |
| WILLIAM MACINTOSH | 209 CAMP NINE RD | | | | BONNERS FERRY | ID | 83805-5073 |
| WILLIAM MACK | 245 KRISTIE LN | | | | ROSWELL | GA | 30076-2244 |
| WILLIAM MACK | 22633 BERTRAM DR | | | | NOVI | MI | 48374-3739 |
| WILLIAM MACKENZIE | 1990 SKOCELAS RD S | | | | MANISTEE | MI | 49660-8906 |
| WILLIAM MACKIN JR | 3088 OLD FARM RD | | | | FLINT | MI | 48507-1258 |
| WILLIAM MACLACHLAN | 1976 S 400 E | | | | ANDERSON | IN | 46017-9577 |
| WILLIAM MACLEAN | 281 DESMOND DR | | | | TONAWANDA | NY | 14150-7836 |
| WILLIAM MACLEAN | 17185 PENROD DRIVE | | | | CLINTON TWP | MI | 48035-1238 |
| WILLIAM MACLEOD | 1800 RING NECK DR | | | | ROCHESTER | MI | 48307-6009 |
| WILLIAM MACLIN | PO BOX 351042 | | | | DETROIT | MI | 48235-5942 |
| WILLIAM MACON | 800 HICKORY ST | | | | BURLESON | TX | 76028-7060 |
| WILLIAM MACVIE | 234 AVON RD | | | | TONAWANDA | NY | 14150-8406 |
| WILLIAM MACY | PO BOX 81 | | | | FORTVILLE | IN | 46040-0081 |
| WILLIAM MADALIN JR | 6244 E SURREY RD | | | | BLOOMFIELD HILLS | MI | 48301-1652 |
| WILLIAM MADARAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MADARASZ | 8015 LENO DR | | | | WINDSOR | CA | 95492-7739 |
| WILLIAM MADDEN | PO BOX 271 | | | | HARTLAND | MI | 48353-0271 |
| WILLIAM MADDEN | RR 5 BOX 820 | | | | MCLOUD | OK | 74851-7003 |
| WILLIAM MADDOX | PO BOX 18 | | | | CHATFIELD | TX | 75105-0018 |
| WILLIAM MADDOX | 4003 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2657 |
| WILLIAM MADDOX | 10290 CREIGHTON PL | | | | KEITHVILLE | LA | 71047-8977 |
| WILLIAM MADDUX | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012-4548 |
| WILLIAM MADER | 13286 MOHNEY LAKE RD | | | | THREE RIVERS | MI | 49093-9712 |
| WILLIAM MADIGAN | 458 CAMBRIDGE WAY | | | | BLOOMFIELD HILLS | MI | 48304-3814 |
| WILLIAM MADISON | 8400 E 103RD TER | | | | KANSAS CITY | MO | 64134-2105 |
| WILLIAM MADJARAC | 1357 EASTVIEW DR | | | | SALEM | OH | 44460-1229 |
| WILLIAM MADRAK | 757 ANDREWS ST | | | | SOUTHINGTON | CT | 06489-2911 |
| WILLIAM MADSON | 2913 S ANN AVE | | | | INDEPENDENCE | MO | 64057-1622 |
| WILLIAM MADURSKI | 14060 30 MILE RD | | | | WASHINGTON TWP | MI | 48095-2102 |
| WILLIAM MAGALLANES | 4627 88TH STREET | | | | LUBBOCK | TX | 79424-4203 |
| WILLIAM MAGBY | 419 GARDEN CT | | | | FORTVILLE | IN | 46040-1442 |
| WILLIAM MAGGARD | 705 E HIGH ST | | | | EATON | OH | 45320-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MAGGARD II | 218 W SOUTH ST | | | | BLUFFTON | IN | 46714-2535 |
| WILLIAM MAGNER | 552 OAK CREST CT | | | | MURFREESBORO | TN | 37127-6443 |
| WILLIAM MAGNUSZEWSKI | 40 KEICHER RD | | | | DEPEW | NY | 14043-4235 |
| WILLIAM MAGYAR | 790 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| WILLIAM MAGYAR | 11998 BURNS RD | | | | CARLETON | MI | 48117-9080 |
| WILLIAM MAHAFFEY | 117 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5084 |
| WILLIAM MAHANEY | 1900 FAIRMONT ST | | | | LANSING | MI | 48911-7121 |
| WILLIAM MAHER | | | | | | | |
| WILLIAM MAHL | 11312 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| WILLIAM MAHLE | 1311 HOLLOW RUN APT 6 | | | | CENTERVILLE | OH | 45459-5880 |
| WILLIAM MAHLER | 5245 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-8610 |
| WILLIAM MAIER | 2447 MILVERTON DR | | | | TROY | MI | 48083-2319 |
| WILLIAM MAIN | 1305 21ST ST APT 1 | | | | BRODHEAD | WI | 53520-2069 |
| WILLIAM MAINE | 1625 RIDGE ROAD | | | | HIGHLAND | MI | 48356-2852 |
| WILLIAM MAINER | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028-4218 |
| WILLIAM MAIO | 2713 RIDGE HILL BLVD | | | | MARIETTA | GA | 30064-7546 |
| WILLIAM MAJEWSKI | 41535 WILLOWWOOD CT | | | | CLINTON TWP | MI | 48038-4948 |
| WILLIAM MAKAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MAKI | 5127 DELTONA BLVD | | | | SPRING HILL | FL | 34606-1510 |
| WILLIAM MAKIDON | 4101 S SHERIDAN RD LOT 222 | | | | LENNON | MI | 48449-9440 |
| WILLIAM MAKIDON I I | 303 VAN BUREN CIR | | | | DAVISON | MI | 48423-8528 |
| WILLIAM MAKL | 1089 S MAIN ST | | | | FRANKENMUTH | MI | 48734-1811 |
| WILLIAM MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| WILLIAM MAKRAS | 12788 YOUNGS-SALEM RD | | | | SALEM | OH | 44460 |
| WILLIAM MALAGUTI | 3 BRIARCLIFF DR | | | | HOPKINTON | MA | 01748-2552 |
| WILLIAM MALCOLM | 70 MABRY RD | | | | COVINGTON | GA | 30014-5498 |
| WILLIAM MALDONADO | 55 ALPHA AVE | | | | OLD BRIDGE | NJ | 08857-2226 |
| WILLIAM MALINICH JR | 9277 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| WILLIAM MALKUS | 516 COUNTERPOINT CIR | | | | HAVRE DE GRACE | MD | 21078-2691 |
| WILLIAM MALLARD | 1109 SCHAVEY RD | | | | DEWITT | MI | 48820-9522 |
| WILLIAM MALLORY | 454 MERLE TRAVIS HWY | | | | DRAKESBORO | KY | 42337-2426 |
| WILLIAM MALLORY | 63 PIONEER ST | | | | DAYTON | OH | 45405-4636 |
| WILLIAM MALONE | 1669 ROSE PL | | | | CINCINNATI | OH | 45237-5607 |
| WILLIAM MALONE | 136 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3320 |
| WILLIAM MALONE | 6448 BRAY RD | | | | FLINT | MI | 48505-1813 |
| WILLIAM MALONE | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9361 |
| WILLIAM MALONEY | 6877 THOMPSON LN | | | | WHITE LAKE | MI | 48383-3076 |
| WILLIAM MALONEY | 18180 FEHR LN | | | | MANCHESTER | MI | 48158-9758 |
| WILLIAM MALOPOLSKI | 15818 CONSTITUTION DR | | | | MACOMB | MI | 48044-1908 |
| WILLIAM MANBECK | 2950 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-6331 |
| WILLIAM MANCINI | 8914 BUTWELL ST | | | | LIVONIA | MI | 48150-5400 |
| WILLIAM MANCZAK | 6227 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| WILLIAM MANDELKA | 2340 LABERDEE RD | | | | ADRIAN | MI | 49221-8644 |
| WILLIAM MANDROS | PO BOX 273 | | | | HARTLY | DE | 19953-0273 |
| WILLIAM MANFREDINI | VIA CARLO CATELLANI, 22 | | | 41012 CARPI (MO) ITALY | | | |
| WILLIAM MANGOLD JR | 5725 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |
| WILLIAM MANGUM | 1951 BRIARWOOD DR | | | | GAINESVILLE | GA | 30501-1301 |
| WILLIAM MANLEY | 1710 LYNN RD | | | | EXCELSIOR SPRINGS | MO | 64024-9725 |
| WILLIAM MANLOVE | POB 643 RT 282 | | | | CECILTON | MD | 21913 |
| WILLIAM MANN | 1030 GREEN VALLEY RD SW | | | | MABLETON | GA | 30126-1510 |
| WILLIAM MANN | 210 BRITTANY DR | | | | LANSING | MI | 48906-1611 |
| WILLIAM MANNING | 1001 STARKEY RD LOT 2 | | | | LARGO | FL | 33771-3170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MANNING | 9782 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-9466 |
| WILLIAM MANNING | 3464 BRANCH ROAD | | | | FLINT | MI | 48506 |
| WILLIAM MANNS | 5330 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21207-7059 |
| WILLIAM MANOGUE | 13910 COLLINS RD | | | | MOUNT HOPE | WI | 53816-9713 |
| WILLIAM MANOR | 6635 WIZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| WILLIAM MANOS | 38575 FOXCROFT ST | | | | HARRISON TWP | MI | 48045-2615 |
| WILLIAM MANRY | 2329 TRAIL TREE CT | | | | BURLESON | TX | 76028-1243 |
| WILLIAM MANSER | 21321 RANDALL ST | | | | FARMINGTN HLS | MI | 48336-5332 |
| WILLIAM MANSFIELD | 1318 BROOKWOOD CIR | | | | DANVILLE | IN | 46122-9135 |
| WILLIAM MANSFIELD | 106 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5844 |
| WILLIAM MANSFIELD | 3575 WALDON RD | | | | LAKE ORION | MI | 48360-1626 |
| WILLIAM MANSON | 280 PRAIRIE AVE | | | | CALUMET CITY | IL | 60409-1747 |
| WILLIAM MANTHE | 3979 BRANDOMYNE AVE | | | | YOUNGSTOWN | OH | 44511-1968 |
| WILLIAM MANUS | 347 RUTH AVE | | | | COTTAGE HILLS | IL | 62018-1153 |
| WILLIAM MANUS JR | 25 CHARLESTON CT | | | | CANFIELD | OH | 44406-8636 |
| WILLIAM MAPES | 903 NOE RD | | | | ORLEANS | IN | 47452-7231 |
| WILLIAM MAPES | 228 20TH ST APT 3 | | | | BEDFORD | IN | 47421-4446 |
| WILLIAM MARBURGER | 3025 BROOKHAVEN | | | | WOODWARD | OK | 73801-5405 |
| WILLIAM MARBURY | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215-1844 |
| WILLIAM MARCEAU | 20910 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7965 |
| WILLIAM MARCHBANKS | 112 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| WILLIAM MARCUCCI | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MARCUM | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| WILLIAM MARCUM | 4917 MAMMOTH CAVE RD | | | | CAVE CITY | KY | 42127-9212 |
| WILLIAM MARCUM | 385 OAK RIDGE RD | | | | PRINCETON | KY | 42445-5467 |
| WILLIAM MARCUM | 3900 RICHARD AVE | | | | GROVE CITY | OH | 43123-2848 |
| WILLIAM MARECLE | 17727 W PLEASANT LAKE RD | | | | MANCHESTER | MI | 48158-8529 |
| WILLIAM MARIMPIETRI | 1096 HAVERSTON RD | | | | LYNDHURST | OH | 44124-1439 |
| WILLIAM MARINCIC | 4241 TURNER VALLEY RD | | | | N HUNTINGDON | PA | 15642-2899 |
| WILLIAM MARION | 184 YORK RD | | | | MARTINSBURG | WV | 25403-2371 |
| WILLIAM MARION | 9349 E O AVE | | | | KALAMAZOO | MI | 49048-9671 |
| WILLIAM MARKCUM | 5961 SID DR | | | | SAGINAW | MI | 48601-9248 |
| WILLIAM MARKER | 6168 CONCORD RD | | | | EATON | OH | 45320-9578 |
| WILLIAM MARKHAM JR | 4105 MADISON AVE | | | | ANDERSON | IN | 46013-1434 |
| WILLIAM MARKIN | 113 N SAM BLVD | | | | STIGLER | OK | 74462-2080 |
| WILLIAM MARKS | 7648 LENNON RD | | | | CORUNNA | MI | 48817-9518 |
| WILLIAM MARKS | 1903 FAIRHAVEN DR | | | | INDIANAPOLIS | IN | 46229-2114 |
| WILLIAM MARLETT | 31575 PINTO DR | | | | WARREN | MI | 48093-7626 |
| WILLIAM MARLEY | 6701 NE 46TH TER | | | | KANSAS CITY | MO | 64117-1514 |
| WILLIAM MARLOW | 8127 BAY CT | | | | TEMPERANCE | MI | 48182-9157 |
| WILLIAM MARMO | 177 WHITE PLAINS RD APT 53A | | | | TARRYTOWN | NY | 10591-5529 |
| WILLIAM MARQUESS | 22377 NIXON AVE | | | | BROWNSTOWN | MI | 48193-8251 |
| WILLIAM MARR | 4917 W 82ND ST | | | | OAK LAWN | IL | 60459-2109 |
| WILLIAM MARR | 25 RAINTREE TRL | | | | LEBANON | OH | 45036-1476 |
| WILLIAM MARR JR | 3779 LAUREL RD | | | | BRUNSWICK | OH | 44212-3668 |
| WILLIAM MARRABLE JR | 2452 WEDGEWOOD DR | | | | MANSFIELD | OH | 44903-9319 |
| WILLIAM MARRINER | 7556 SCROGGS RD | | | | LISBON | OH | 44432-8333 |
| WILLIAM MARRISON | 4127 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5311 |
| WILLIAM MARRONE | 45 LAKEVIEW DR | | | | TABERNACLE | NJ | 08088-9136 |
| WILLIAM MARSEY | 20 GATES CIR | | | | HOCKESSIN | DE | 19707-9686 |
| WILLIAM MARSH | 32885 SORRENTO LN | SORRENTO | | | AVON LAKE | OH | 44012-2388 |
| WILLIAM MARSH | 304 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MARSH | PO BOX 313 | | | | WILBERFORCE | OH | 45384-0313 |
| WILLIAM MARSH | 4375 E BENNINGTON RD | | | | DURAND | MI | 48429-9146 |
| WILLIAM MARSH | 702 CIMARRON AVE | | | | LADY LAKE | FL | 32159-9490 |
| WILLIAM MARSH JR | 231 SAYERSVILLE RD | | | | WARSAW | KY | 41095-9144 |
| WILLIAM MARSH RICE UNIVERSITY | CASHIERS OFFICE | 6100 MAIN ST | | | HOUSTON | TX | 77005-1827 |
| WILLIAM MARSHALL | PO BOX 97 | | | | BRISTOLVILLE | OH | 44402-0097 |
| WILLIAM MARSHALL | 4013 RACE ST | | | | FLINT | MI | 48504-2237 |
| WILLIAM MARSKE | 5717 SKADDEN RD | | | | SANDUSKY | OH | 44870-9651 |
| WILLIAM MART | 9030 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| WILLIAM MARTE | 112 TREDMORE RD | | | | BEL AIR | MD | 21015-8605 |
| WILLIAM MARTEL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| WILLIAM MARTERSTICH | 3980 N WILMOTH HWY | | | | ADRIAN | MI | 49221-8325 |
| WILLIAM MARTICH | 2201 AMBER RD | | | | OKLAHOMA CITY | OK | 73170-3210 |
| WILLIAM MARTIN | 6627 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-3163 |
| WILLIAM MARTIN | 32 CARLTON PL | | | | LOCKPORT | NY | 14094-3805 |
| WILLIAM MARTIN | 2615 CRABAPPLE RD | | | | PARKVILLE | MD | 21234-5503 |
| WILLIAM MARTIN | 18466 ROSELAWN ST | | | | DETROIT | MI | 48221-2116 |
| WILLIAM MARTIN | 20668 COUNTRY BARN DR | | | | ESTERO | FL | 33928 |
| WILLIAM MARTIN | 7325 VERSAILLES LN | | | | CHARLOTTE | NC | 28277-5550 |
| WILLIAM MARTIN | 23387 MARSHALL RD | | | | OLIVET | MI | 49076-9503 |
| WILLIAM MARTIN | 23044 VALERIE ST | | | | SOUTH LYON | MI | 48178-1632 |
| WILLIAM MARTIN | 137 E MAIN ST | | | | E PALESTINE | OH | 44413-2035 |
| WILLIAM MARTIN | 6198 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-6140 |
| WILLIAM MARTIN | 318 IOWA AVE | | | | MC DONALD | OH | 44437-1924 |
| WILLIAM MARTIN | 5428 NEW HAVEN RD | | | | TIRO | OH | 44887-9702 |
| WILLIAM MARTIN | 3355 SUFFOLK CT | | | | GREENWOOD | IN | 46143-8448 |
| WILLIAM MARTIN | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103-8448 |
| WILLIAM MARTIN | 344 RIVER BEND ST | | | | MANCHESTER | MI | 48158-9532 |
| WILLIAM MARTIN | PO BOX 18 | | | | PARADISE | MI | 49768-0018 |
| WILLIAM MARTIN | 6147 DANA ROSE DR | | | | WASHINGTON | MI | 48094-1326 |
| WILLIAM MARTIN | 7358 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| WILLIAM MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| WILLIAM MARTIN | 9914 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| WILLIAM MARTIN | 7197 CAPAC RD | | | | LYNN | MI | 48097-1503 |
| WILLIAM MARTIN | PO BOX 944 | | | | WORTH | IL | 60482-0802 |
| WILLIAM MARTIN | 2082 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3030 |
| WILLIAM MARTIN | 6969 N SKAGGS CT | | | | MONTICELLO | IN | 47960-7168 |
| WILLIAM MARTIN | 2417 E 38TH ST | | | | ANDERSON | IN | 46013-2640 |
| WILLIAM MARTIN | PO BOX 1914 | | | | ORACLE | AZ | 85623-1914 |
| WILLIAM MARTIN | 2 MITCHELL ST | | | | GADSDEN | AL | 35904-1611 |
| WILLIAM MARTIN | 607 GRAYHAWK CIR | | | | WENTZVILLE | MO | 63385-3898 |
| WILLIAM MARTIN | 1595 MULLANPHY RD | | | | FLORISSANT | MO | 63031-4215 |
| WILLIAM MARTIN | 2502 LAKECREST DR | | | | SHREVEPORT | LA | 71109-3005 |
| WILLIAM MARTIN | PO BOX 13321 | | | | KANSAS CITY | KS | 66113-0321 |
| WILLIAM MARTIN | 17502 DRUMMOND RD | | | | SHAWNEE | OK | 74801-5618 |
| WILLIAM MARTIN | 60 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| WILLIAM MARTIN | 4209 GLEN HOLLOW CIR | | | | ARLINGTON | TX | 76016-4928 |
| WILLIAM MARTIN | 78 YORKTOWN RD | | | | SNYDER | NY | 14226-4633 |
| WILLIAM MARTIN | 901 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2415 |
| WILLIAM MARTIN | 221 ENGELHARDT DR | | | | BAY CITY | MI | 48706-2813 |
| WILLIAM MARTIN III | 2504 ARROWHEAD RD | | | | OKEMOS | MI | 48864-2004 |
| WILLIAM MARTIN JR | 6405 GRAHAM CIR | | | | KEITHVILLE | LA | 71047-8907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MARTIN JR | 455 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3723 |
| WILLIAM MARTIN JR | 605 ALABASTER PL | | | | CEDAR HILL | TX | 75104-1757 |
| WILLIAM MARTINCIC | 274 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2547 |
| WILLIAM MARTINDALE | 14950 11TH ST | | | | JOHANNESBURG | MI | 49751-9682 |
| WILLIAM MARTINEZ | 919 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4155 |
| WILLIAM MARTINO | 146 KENSINGTON LANE | | | | OXFORD | PA | 19363 |
| WILLIAM MARTYN | 1311 SAVOY LN | | | | SAGINAW | MI | 48604-1022 |
| WILLIAM MARTYNE | 702 TWIN OAKS RD | | | | DEERFIELD | OH | 44411-9717 |
| WILLIAM MARTZ | 1540 STATE ROUTE 444 | | | | VICTOR | NY | 14564-9360 |
| WILLIAM MARUS | APT 322 | 13900 LAKESIDE BOULEVARD NORTH | | | SHELBY TWP | MI | 48315-6048 |
| WILLIAM MARVIN FORD | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM MASCH | 20730 KENNOWAY CIR | | | | BEVERLY HILLS | MI | 48025-3846 |
| WILLIAM MASEK | 7234 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| WILLIAM MASKER | 208 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1222 |
| WILLIAM MASON | 418 SW WINDMILL LN | | | | LEES SUMMIT | MO | 64082-4625 |
| WILLIAM MASON | 356 E 271ST ST | | | | EUCLID | OH | 44132-1608 |
| WILLIAM MASON | 1016 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2616 |
| WILLIAM MASON | 419 SHORT ST | | | | DANVILLE | IL | 61832-4828 |
| WILLIAM MASON | 38 EAGLE GREENS CT | | | | PLAINWELL | MI | 49080-9129 |
| WILLIAM MASON | 130 WASHINGTON ST | | | | SPARTA | MI | 49345-1324 |
| WILLIAM MASON | 226 WEST MARENGO AVENUE | | | | FLINT | MI | 48505-3261 |
| WILLIAM MASON | 7009 112TH AVE | | | | PRINCETON | MN | 55371-7004 |
| WILLIAM MASON | 8712 BASS CREEK AVE N | | | | BROOKLYN PARK | MN | 55428-2643 |
| WILLIAM MASON | 18920 WILDEMERE ST | | | | DETROIT | MI | 48221-2217 |
| WILLIAM MASON III | 5640 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9768 |
| WILLIAM MASON JR | 6822 WHISPER OAKS CT | | | | INDIANAPOLIS | IN | 46214-1917 |
| WILLIAM MASSEY | PO BOX 121 | | | | NEWTON FALLS | OH | 44444-0121 |
| WILLIAM MASSEY | 30008 E COUNTY LINE RD | | | | PLEASANT HILL | MO | 64080-8621 |
| WILLIAM MASSEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM MASSEY | THE MADEKSHO LAW FIRM | 8855 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM MASSEY III | 2821 INNISWOOD CIR | | | | ARLINGTON | TX | 76015-2234 |
| WILLIAM MASSINGILL | 704 JAMESPORT DR | | | | O FALLON | MO | 63366-4399 |
| WILLIAM MASTEN | 4311 TODD DR | | | | SYLVANIA | OH | 43560-3298 |
| WILLIAM MASTIN | 50 ALTA VISTA DR | | | | WALTON | KY | 41094-1056 |
| WILLIAM MATERNA | 4865 WHISPERING PINES DR | | | | SHELBY TOWNSHIP | MI | 48316-1564 |
| WILLIAM MATHEWS | 320 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4133 |
| WILLIAM MATHEWS | 323 MILL CREEK RD | | | | CHILHOWIE | VA | 24319-3676 |
| WILLIAM MATHEWS | 2553 N RIVER RD NE | | | | WARREN | OH | 44483-2637 |
| WILLIAM MATLOCK | PO BOX 4504 | | | | FLINT | MI | 48504-0504 |
| WILLIAM MATTANA | 37863 SEAWAY CT | | | | HARRISON TWP | MI | 48045-2760 |
| WILLIAM MATTARELLA | 2710 NATIONAL CITY RD | | | | HALE | MI | 48739-9580 |
| WILLIAM MATTES | 1401 MONFORTE DR | C/O WILLIAM W MATTES JR | | | DAVIDSONVILLE | MD | 21035-1157 |
| WILLIAM MATTHES | 46841 ROSELANE DR | | | | CHESTERFIELD | MI | 48047-5153 |
| WILLIAM MATTHEW JR | 57 LELAND FARM RD | | | | ASHLAND | MA | 01721-2340 |
| WILLIAM MATTHEW WILSON | 107 SWAMP ROAD | | | | EAST HAMPTON | NY | 11937 |
| WILLIAM MATTHEWIS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM MATTHEWS | 13314 LILLIAN LN | | | | STERLING HEIGHTS | MI | 48313-2640 |
| WILLIAM MATTHEWS | 11123 ABBEYWOOD | | | | OKLAHOMA CITY | OK | 73170-3208 |
| WILLIAM MATTHEWS | 3863 WALLINGFORD RD | | | | SOUTH EUCLID | OH | 44121-1917 |
| WILLIAM MATTHEWS | 17103 N UNION RD | | | | LAWSON | MO | 64062-7001 |
| WILLIAM MATTHEWS | 925 WINDING BROOK PKWY APT C | | | | INDIANAPOLIS | IN | 46234-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MATTICE | 9561 CHESTNUT ST | | | | BREWERTON | NY | 13029-9408 |
| WILLIAM MATTILA JR | 5354 S CLINTONIA RD | | | | WESTPHALIA | MI | 48894-9632 |
| WILLIAM MATTINGLY | 9025 WJD BECKMAN LN | | | | BROOKVILLE | IN | 47012-9242 |
| WILLIAM MATTIS | 11121 PHEASANT RUN DR | | | | CLIO | MI | 48420-2507 |
| WILLIAM MATTOX | 6183 TUNNELTON RD | | | | BEDFORD | IN | 47421-7852 |
| WILLIAM MATTOX | 27225 MCLEMORE CIR | | | | HARVEST | AL | 35749-7135 |
| WILLIAM MAUCK JR | 250 CHANEY BLVD | | | | LA VERGNE | TN | 37086-3803 |
| WILLIAM MAUDER | 919 MEADOWVIEW LN | | | | NORTHWOOD | OH | 43619-2601 |
| WILLIAM MAUERMAN | 2223 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| WILLIAM MAULE | 12134 4 MILE RD | | | | EVART | MI | 49631-8058 |
| WILLIAM MAUNEY | 800 OATES RD | | | | BRIDGEPORT | TX | 76426-5500 |
| WILLIAM MAURER | 1210 EAST AVE | | | | HARRISON | MI | 48625-8828 |
| WILLIAM MAURER | 1515 BALSAM AVE | | | | SAINT HELEN | MI | 48656-9556 |
| WILLIAM MAUZY | PO BOX 1132 | | | | YOUNGSTOWN | OH | 44501-1132 |
| WILLIAM MAUZY | 1190 TIMBERCREST ST | | | | YOUNGSTOWN | OH | 44505-1264 |
| WILLIAM MAVER | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM MAVER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM MAVES | 8524 N CASEY RD | | | | EDGERTON | WI | 53534-8509 |
| WILLIAM MAVREDES | 30 PINEBROOK DR | | | | PINEHURST | NC | 28374-6821 |
| WILLIAM MAXEY | 28754 CENTENARY RD | | | | MC ARTHUR | OH | 45651-8739 |
| WILLIAM MAXEY | 5426 SCARLET DR APT B | | | | INDIANAPOLIS | IN | 46224 |
| WILLIAM MAXWELL | 210 PEACH TREE RD | | | | HARTSELLE | AL | 35640-8112 |
| WILLIAM MAXWELL | 6202 TOWNCENTER CIR | | | | NAPLES | FL | 34119-9560 |
| WILLIAM MAXWELL | 389 WILLARD RD | | | | MASSENA | NY | 13662-3479 |
| WILLIAM MAXWELL | 7700 EVERETT AVE | | | | KANSAS CITY | KS | 66112-2450 |
| WILLIAM MAY | 13870 ADOBE WALLS COURT | | | | HELOTES | TX | 78023-5119 |
| WILLIAM MAY | PO BOX 378652 | | | | KEY LARGO | FL | 33037-8652 |
| WILLIAM MAY | PO BOX 9022 | BILL MAY C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| WILLIAM MAY JR | 807 EASTWOOD CIR LOT 26 | | | | MORRISTOWN | TN | 37814-4941 |
| WILLIAM MAYBURY | 130 TRAILING OAKS DR | | | | DOUBLE OAK | TX | 75077-8472 |
| WILLIAM MAYER | 11810 PEBBLEBROOK LN | | | | CARMEL | IN | 46033-9772 |
| WILLIAM MAYER | 671 W HEIGHTS AVE | | | | YOUNGSTOWN | OH | 44509-1805 |
| WILLIAM MAYER JR | 5303 IVAN DR APT 327 | | | | LANSING | MI | 48917-3375 |
| WILLIAM MAYES | 12103 CHESTERFIELD AVE | | | | CLEVELAND | OH | 44108-3932 |
| WILLIAM MAYES | 16801 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9748 |
| WILLIAM MAYFIELD | 1505 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| WILLIAM MAYFIELD | 293 BRANDON RD | | | | MARTIN | TN | 38237-5239 |
| WILLIAM MAYHEW | 2751 MAPLEWOOD AVE | | | | ANN ARBOR | MI | 48104-6632 |
| WILLIAM MAYNARD | 7653 COON CLUB RD | | | | MEDINA | OH | 44256-9178 |
| WILLIAM MAYNARD | 174 METAL FORD RD | | | | HOHENWALD | TN | 38462-2531 |
| WILLIAM MAYNARD | 9065 W 00 NS | | | | KOKOMO | IN | 46901-9739 |
| WILLIAM MAYNARD | 4309 S MERIDIAN ST | | | | MARION | IN | 46953-5402 |
| WILLIAM MAYNARD | PO BOX 193 | | | | MUNFORDVILLE | KY | 42765-0193 |
| WILLIAM MAYNE | 2778 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8469 |
| WILLIAM MAYNE | PO BOX 664 | | | | JELLICO | TN | 37762-0664 |
| WILLIAM MAYNE | 13960 W 143RD CT | | | | OLATHE | KS | 56052-8829 |
| WILLIAM MAYO | 2347 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| WILLIAM MAYO | 2045 MOUNT PLEASANT RD | | | | DE KALB | MS | 39328-8016 |
| WILLIAM MAYS | 44 CAMBRIDGE VLG | | | | LANCASTER | PA | 17602-1156 |
| WILLIAM MAYS | 441 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8917 |
| WILLIAM MAYS | 1748 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1104 |
| WILLIAM MAZE JR | 2100 E HUEBBE PKWY | | | | BELOIT | WI | 53511-1815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MAZZARA JR | 3670 MARINER ST | | | | WATERFORD | MI | 48329-2268 |
| WILLIAM MAZZEI | 11818 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9258 |
| WILLIAM MAZZONE JR | 20217 ELECTRA ST | | | | CLINTON TWP | MI | 48035-3462 |
| WILLIAM MC ALEER | 968 TRANSART PKWY | | | | CANTON | GA | 30114-8959 |
| WILLIAM MC AULIFFE | 1564 STONEHAVEN DR | | | | HOLT | MI | 48842-1900 |
| WILLIAM MC BRIDE | 185 GRANNAMAN DR | | | | MOCKSVILLE | NC | 27028-4762 |
| WILLIAM MC CALISTER | 27070 WILL CARLETON RD | | | | FLAT ROCK | MI | 48134-9756 |
| WILLIAM MC CALL | 8894 SE PP HWY | | | | LAWSON | MO | 64062-6235 |
| WILLIAM MC CALL | 15095 110TH ST | | | | OSKALOOSA | KS | 66066-4126 |
| WILLIAM MC CANN | 4714 W FILLMORE DR | | | | MILWAUKEE | WI | 53219-2362 |
| WILLIAM MC CANTS | 9524 S EUCLID AVE | | | | CHICAGO | IL | 60617-4724 |
| WILLIAM MC CARTHY | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| WILLIAM MC CAULLEY | 236 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1814 |
| WILLIAM MC CLELLAN | 4119 SUNNYSIDE AVE | | | | BROOKFIELD | IL | 60513-2010 |
| WILLIAM MC CLISH | 12385 SALEM WARREN RD | | | | SALEM | OH | 44460-7604 |
| WILLIAM MC CLURE JR | 4750 N EL CAMINO DR | | | | BEVERLY HILLS | FL | 34465-8730 |
| WILLIAM MC COY | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| WILLIAM MC COY | 9005 MELVINA AVE | | | | OAK LAWN | IL | 60453-1550 |
| WILLIAM MC CRACKEN | 2031 QUAKER RD | | | | BARKER | NY | 14012-9540 |
| WILLIAM MC CREEDY | 9389 BASSETT ST | | | | LIVONIA | MI | 48150-3308 |
| WILLIAM MC CUNE | 127 ELM PARK AVE | | | | PLEASANT RDG | MI | 48069-1044 |
| WILLIAM MC CUSKER JR | 1900 W OMAR DR | | | | TUCSON | AZ | 85704-1243 |
| WILLIAM MC DONALD | 581 MALLARD STREET | | | | ROCHESTER HLS | MI | 48309-3523 |
| WILLIAM MC DONALD | 431 N NECONI AVE | | | | BONNER SPRINGS | KS | 66012-1524 |
| WILLIAM MC DONALD | 1951 PALO VERDE BLVD N | | | | LAKE HAVASU CITY | AZ | 86404-1873 |
| WILLIAM MC DONALD JR | 500 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1743 |
| WILLIAM MC DOWELL | 4598 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| WILLIAM MC DOWELL | 24647 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1389 |
| WILLIAM MC FARLAND | 4590 GREEN MEADOW LN | | | | ROCHESTER | MI | 48306-1752 |
| WILLIAM MC FARLAND | 4791 KELSO RD | | | | NORTH ADAMS | MI | 49262-9739 |
| WILLIAM MC GEE | 2976 N 77TH ST | | | | MILWAUKEE | WI | 53222-5016 |
| WILLIAM MC GUIRE | 12261 FOUNDRY HILL RD | | | | HANOVERTON | OH | 44423-9635 |
| WILLIAM MC GUIRE | 11101 CORNERSTONE DR | | | | YARDLEY | PA | 19067-7936 |
| WILLIAM MC HUTCHION | 4393 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8835 |
| WILLIAM MC INALLY | 4224 W POINTE DR | | | | WATERFORD | MI | 48329-4635 |
| WILLIAM MC INDOO | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78633-4518 |
| WILLIAM MC INTOSH | 3600 2 MILE RD | | | | ATHENS | MI | 49011-9704 |
| WILLIAM MC KAY | 644 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| WILLIAM MC KEEHAN | 24504 W JANET LN | | | | CHANNAHON | IL | 60410-9729 |
| WILLIAM MC KINLEY | 11499 DODSON RD | | | | BROOKVILLE | OH | 45309-9683 |
| WILLIAM MC KINNEY | 135 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| WILLIAM MC KINNEY | 34475 WHEELBARROW LN | | | | WILDOMAR | CA | 92595-9243 |
| WILLIAM MC LAUCHLIN | 18367 N COOK DR | | | | MARICOPA | AZ | 85238-4656 |
| WILLIAM MC LEAN | 3139 GREENSPRING LN | | | | ROCHESTER HLS | MI | 48309-2742 |
| WILLIAM MC LEARY | 1831 OLD HUMBOLDT RD | | | | HUMBOLDT | TN | 38343-8415 |
| WILLIAM MC MANUS | 11458 W RIVER DR | | | | DEWITT | MI | 48820-9727 |
| WILLIAM MC MURRY | 2607 SUNLIGHT DR | | | | ARLINGTON | TX | 76006-3634 |
| WILLIAM MC NEAL | 5306 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-3055 |
| WILLIAM MC NEILL | 30245 W 86TH ST | | | | DE SOTO | KS | 66018-8135 |
| WILLIAM MC NUTT | 121 PINTAIL DR | | | | OLD MONROE | MO | 63369-3201 |
| WILLIAM MC QUEEN | 9964 PAW PAW LAKE DR | | | | MATTAWAN | MI | 49071-9440 |
| WILLIAM MC REYNOLDS | 140 WHITE DEER TRL | | | | PRUDENVILLE | MI | 48651-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MCABEE | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640-8544 |
| WILLIAM MCABERNS | 10240 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| WILLIAM MCADAM | 4146 S AINGER RD | | | | CHARLOTTE | MI | 48813-8539 |
| WILLIAM MCADOO | 13106 SUNSET PARKWAY DR | | | | WATERPORT | NY | 14571-9618 |
| WILLIAM MCALISTER | 5360 FLUSHING RD | | | | FLUSHING | MI | 48433-2558 |
| WILLIAM MCALLISTER | 35416 KENSINGTON AVE | | | | STERLING HTS | MI | 48312-3774 |
| WILLIAM MCALLISTER | 1059 RICHLAND RD | | | | BLAINE | TN | 37709-2026 |
| WILLIAM MCALLISTER III | 4598 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9662 |
| WILLIAM MCANDREWS | 3016 FM 2199 S | | | | MARSHALL | TX | 75672-3145 |
| WILLIAM MCANINCH | 2008 NORWICH PL | | | | YUKON | OK | 73099-7825 |
| WILLIAM MCARTHUR | 3622 ASHLEY EST SE | | | | MARIETTA | GA | 30067-4321 |
| WILLIAM MCARTHUR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM MCBRIDE | 1320 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1110 |
| WILLIAM MCBRIDE | 27810 GROVELAND ST | | | | ROSEVILLE | MI | 48066-4340 |
| WILLIAM MCBRYAR | 4389 ROSEBUD RD | | | | LOGANVILLE | GA | 30052-5122 |
| WILLIAM MCCAIG | 3700 PENNS CHAPEL RD | | | | BOWLING GREEN | KY | 42101-9315 |
| WILLIAM MCCALL | 8103 BELLFLOWER RD | | | | MENTOR | OH | 44060-4208 |
| WILLIAM MCCALL | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| WILLIAM MCCALL | 9854 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9417 |
| WILLIAM MCCALL JR | 2568 DOVER RD | | | | COLUMBUS | OH | 43209-2924 |
| WILLIAM MCCALLISTER | 327 3RD STREET DR W LOT 20 | | | | PALMETTO | FL | 34221-5243 |
| WILLIAM MCCALLUM | 204 N PALM DR | | | | WINNADOW | NC | 28479-5671 |
| WILLIAM MCCANDLESS | 114 E SHORT ST | | | | WILMINGTON | OH | 45177-2852 |
| WILLIAM MCCARLEY | G5022 FENTON RD | | | | FLINT | MI | 48507-4041 |
| WILLIAM MCCARROLL | 7860 DARKE PREBLE COUNTY LIN | | | | ARCANUM | OH | 45304 |
| WILLIAM MCCARTHY I I I | 3581 HOLLY LN | | | | SAGINAW | MI | 48604-9557 |
| WILLIAM MCCARTNEY | 4326 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9555 |
| WILLIAM MCCARTNEY | 213 HIGHLAND BLVD | | | | ASHLAND | OH | 44805-3354 |
| WILLIAM MCCARTNEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MCCARTY | 5962 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| WILLIAM MCCATHRON | 1029 RICHMOND AVE | | | | DAYTON | OH | 45405-3710 |
| WILLIAM MCCAULEY | 4476 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| WILLIAM MCCAULEY | 786 BAYLOR RD | | | | ROCHESTER HILLS | MI | 48309-2511 |
| WILLIAM MCCHESNEY | 2345 E LAKE RD | | | | CLIO | MI | 48420-9147 |
| WILLIAM MCCLAIN | 1786 BRYANT RD | | | | RANGER | GA | 30734-6136 |
| WILLIAM MCCLAIN | 5656 STATE ROUTE 503 S | | | | W ALEXANDRIA | OH | 45381-8392 |
| WILLIAM MCCLAIN | 15790 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| WILLIAM MCCLAIN | 505 CASTLE ROCK RD | | | | YUKON | OK | 73099-4443 |
| WILLIAM MCCLAIN | 546 MCBRIDE RD | | | | MANSFIELD | OH | 44905-2961 |
| WILLIAM MCCLARY | 839 BRADWELL DR | | | | COLUMBUS | OH | 43207-4161 |
| WILLIAM MCCLEARY | 306 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44483-6211 |
| WILLIAM MCCLELLAN | 6035 S TRANSIT RD LOT 309 | | | | LOCKPORT | NY | 14094-6327 |
| WILLIAM MCCLELLAN | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| WILLIAM MCCLINCHEY | 616 N LINCOLN AVE | | | | LAKEVIEW | MI | 48850-9779 |
| WILLIAM MCCLOSKEY | 246 WHITE AVE | | | | SHARON | PA | 16146 |
| WILLIAM MCCLURE | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM MCCORKLE | 2053 WILLOW WAY | | | | CLIO | MI | 48420-2410 |
| WILLIAM MCCORMICK | 3404 COLE RD | | | | AMELIA | OH | 45102-1815 |
| WILLIAM MCCORRY | 3 HEALY WAY | | | | LANGHORNE | PA | 19047-1189 |
| WILLIAM MCCOURT JR | 2401 SNOW RD APT 303 | | | | PARMA | OH | 44134-2745 |
| WILLIAM MCCOY | 174 LOWELL RD UNIT 70 | | | | MASHPEE | MA | 02649-2830 |
| WILLIAM MCCOY | 4001 KLEPINGER RD | | | | DAYTON | OH | 45416-2135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MCCOY | 5182 RHINE DR | | | | FLINT | MI | 48507-2915 |
| WILLIAM MCCOY | 14250 VASSAR AVE | | | | DETROIT | MI | 48235-1709 |
| WILLIAM MCCRACKIN | 5459 OLD CORNELIA HWY | | | | LULA | GA | 30554-2781 |
| WILLIAM MCCRARY | 1341 EASTSIDE DR | | | | MESQUITE | TX | 75149-6214 |
| WILLIAM MCCRAY | 211 MAJESTIC LAKES BLVD | | | | MOSCOW MILLS | MO | 63362-1877 |
| WILLIAM MCCREARY | 3898 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| WILLIAM MCCULLAH | 2059 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 |
| WILLIAM MCCULLERS | 2740 HIGHWAY 81 | | | | LOGANVILLE | GA | 30052-4318 |
| WILLIAM MCCULLOUGH | 17201 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1563 |
| WILLIAM MCCUMBER | 538 WEXFORD RD | | | | JANESVILLE | WI | 53546-1912 |
| WILLIAM MCCURRY | 6920 STARMOUNT DR | | | | LAKELAND | FL | 33810-2206 |
| WILLIAM MCDANIEL | 718 BARONGATE DR | | | | LAWRENCEVILLE | GA | 30044-6079 |
| WILLIAM MCDANIEL | 4265 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9572 |
| WILLIAM MCDANIEL | 1407 CASIMIR ST | | | | SAGINAW | MI | 48601-1228 |
| WILLIAM MCDANIEL | 3466 S VICKREY RD | | | | GOSPORT | IN | 47433-8906 |
| WILLIAM MCDANIEL | 208 N STATE RD | | | | FAIRMOUNT | IL | 61841-9777 |
| WILLIAM MCDANIEL | 7927 BLANCHARD LATEX RD | | | | SHREVEPORT | LA | 71107-8931 |
| WILLIAM MCDANIELS | 118 BRUMBAUGH CT | | | | UNION | OH | 45322-2966 |
| WILLIAM MCDERMAID | 12425 SILVER CREEK CT | | | | CLIO | MI | 48420-8872 |
| WILLIAM MCDOLE | 21656 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9746 |
| WILLIAM MCDONALD | PO BOX 60 | | | | WOODLAWN | TX | 75694-0060 |
| WILLIAM MCDONALD | 1214 FOREST BAY DR | | | | WATERFORD | MI | 48328-4290 |
| WILLIAM MCDONALD JR | 2193 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| WILLIAM MCDOWELL | 3016 S ELLIOTT ST | | | | MUNCIE | IN | 47302-3912 |
| WILLIAM MCDOWELL | 1105 W 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| WILLIAM MCELRATH | 2336 HYDRUS AVE | | | | HENDERSON | NV | 89044-1521 |
| WILLIAM MCELROY | 2036 KENSINGTON DR | | | | DAYTON | OH | 45406-3803 |
| WILLIAM MCELROY | 5751 SAVOY DR | | | | WATERFORD | MI | 48327-2668 |
| WILLIAM MCELROY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MCELVEEN | 108 SUMMER GATE COURT | | | | LEXINGTON | SC | 29072-7031 |
| WILLIAM MCFADDEN | PO BOX 310714 | | | | FLINT | MI | 48531-0714 |
| WILLIAM MCFARLAN | 9020 68TH ST SE | | | | ALTO | MI | 49302-9655 |
| WILLIAM MCFARLAND | 40 E JAY ST | | | | NEWTON FALLS | OH | 44444-1348 |
| WILLIAM MCFARLAND | 7932 2ND STREET | | | | MASURY | OH | 44438-1463 |
| WILLIAM MCGARY | 609 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-2449 |
| WILLIAM MCGAVOCK | 3905 GWYNN OAK AVE | | | | BALTIMORE | MD | 21207-7628 |
| WILLIAM MCGEE | 10015 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3957 |
| WILLIAM MCGEE | 7123 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8301 |
| WILLIAM MCGIGOR | APT 2 | 2961 PRYNNE STREET | | | KEEGO HARBOR | MI | 48320-1278 |
| WILLIAM MCGINNIS | 99 BEARSLIDE HOLW | | | | DAHLONEGA | GA | 30533-8730 |
| WILLIAM MCGLOINE | 7907 WALLACE RD | | | | BALTIMORE | MD | 21222-2610 |
| WILLIAM MCGLONE | PO BOX 1025 | | | | OLIVE HILL | KY | 41164-1025 |
| WILLIAM MCGOHAN | 6740 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1242 |
| WILLIAM MCGORMLEY | 30944 BLOCK ST | | | | GARDEN CITY | MI | 48135-1913 |
| WILLIAM MCGRATH | 2120 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| WILLIAM MCGRATH | 341 LONE PINE CIR | | | | ROCHESTER | MI | 48307-6037 |
| WILLIAM MCGRAW | 1595 JUSTICE RD | | | | AFTON | TN | 37616-3427 |
| WILLIAM MCGRUTHER SR | 742 LINWOOD ST | | | | OWOSSO | MI | 48867-3862 |
| WILLIAM MCGUCKIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MCGUIGAN | 1037 ERWIN DR | | | | JOPPA | MD | 21085-3737 |
| WILLIAM MCGUINNESS | 1840 RED FOX CT E | | | | MARTINSVILLE | IN | 46151-7251 |
| WILLIAM MCGUIRE | 6206 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MCGUIRE | 3144 EASTPOINTE DR | | | | FRANKLIN | IN | 46131-9824 |
| WILLIAM MCGUIRT | 184 EAST RD APT 130 | | | | DIMONDALE | MI | 48821-8797 |
| WILLIAM MCIE | 179 WAVECREST DR | | | | LAKE MILTON | OH | 44429-9556 |
| WILLIAM MCILROY | 6290 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7969 |
| WILLIAM MCINNIS | 379 E P RINCETON | | | | PONTIAC | MI | 48340 |
| WILLIAM MCINTOSH | 5043 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| WILLIAM MCINTYRE | 8709 CANDLEWOOD TRL APT 10 | | | | BRIGHTON | MI | 48116-2314 |
| WILLIAM MCINTYRE | 345 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6328 |
| WILLIAM MCIVER | 8866 WARWICK ST | | | | DETROIT | MI | 48228-3063 |
| WILLIAM MCJUNKINS | 453 MIRAGE DR | | | | KOKOMO | IN | 46901 |
| WILLIAM MCKAY | PO BOX 3771 | | | | MANSFIELD | OH | 44907-0771 |
| WILLIAM MCKAY | 6818 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1612 |
| WILLIAM MCKAY | 2939 MCKINLEY ST | | | | KALAMAZOO | MI | 49004-1535 |
| WILLIAM MCKAY | 4483 OLD HIGHWAY 80 | | | | BOLTON | MS | 39041-9669 |
| WILLIAM MCKEE | 9510 E 235TH ST | | | | CICERO | IN | 46034-9702 |
| WILLIAM MCKEE | 10 VALLEY RD | | | | MOREHEAD | KY | 40351-9131 |
| WILLIAM MCKEE | 44 SOUTH ST | | | | THREE RIVERS | MA | 01080 |
| WILLIAM MCKELLAR JR | G3501 CONCORD ST | | | | FLINT | MI | 48504-6536 |
| WILLIAM MCKELVIN | 133 STAFFORD DR | | | | HANOVER | PA | 17331-7847 |
| WILLIAM MCKENNA | 9780 W GOLF PORT DR | | | | CANADIAN LAKES | MI | 49346-9412 |
| WILLIAM MCKENNA | 36 ROCHAMBEAU AVE | | | | DOBBS FERRY | NY | 10522-1703 |
| WILLIAM MCKENZIE | 3338 PARAMOUNT AVE | | | | DAYTON | OH | 45424-6233 |
| WILLIAM MCKENZIE | 23 LAKEVIEW CIR | | | | CANFIELD | OH | 44406-9619 |
| WILLIAM MCKENZIE | 3826 GLASER DR | | | | DAYTON | OH | 45429-4118 |
| WILLIAM MCKENZIE | 1860 INTERLAKE DR | | | | NATIONAL CITY | MI | 48748-9599 |
| WILLIAM MCKENZIE | 3240 REBERT PIKE | | | | SPRINGFIELD | OH | 45502-9737 |
| WILLIAM MCKEWEN | 11367 BARCA BLVD | | | | BOYNTON BEACH | FL | 33437 |
| WILLIAM MCKINNEY | 233 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3246 |
| WILLIAM MCKINNEY | 3439 CHAMBERLAIN AVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49508-2650 |
| WILLIAM MCKINNEY | 3 EAGLE CHASE COURT | | | | SAINT PETERS | MO | 63376-4661 |
| WILLIAM MCKINNIE | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 |
| WILLIAM MCKNIGHT | 1565 HUFFMAN DR SW | | | | WARREN | OH | 44481-9740 |
| WILLIAM MCLAREN | 3737 JACKMAN RD | | | | TOLEDO | OH | 43612-1079 |
| WILLIAM MCLAUGHLIN | 720 MARIDAY ST | | | | LAKE ORION | MI | 48362-3508 |
| WILLIAM MCLAUGHLIN | 200 FROSTWOOD DR | | | | CORTLAND | OH | 44410-1114 |
| WILLIAM MCLAUGHLIN | 10346 E JAN AVE | | | | MESA | AZ | 85209-7725 |
| WILLIAM MCLAUGHLIN | 12138 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| WILLIAM MCLAUGHLIN | 2537 CARPENTER RD | | | | LAPEER | MI | 48446-9028 |
| WILLIAM MCLAUGHLIN | 596 E KENNETT ST | | | | PONTIAC | MI | 48340-3001 |
| WILLIAM MCLAUGHLIN | 2755 CURLEW RD | | | | PALM HARBOR | FL | 34684 |
| WILLIAM MCLEAN | 1820 PRAIRIE DUNES CT S | | | | ANN ARBOR | MI | 48108-8641 |
| WILLIAM MCLEISH | 2001 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2331 |
| WILLIAM MCLEMORE | 1441 CUTLER ST | | | | BURTON | MI | 48509-2116 |
| WILLIAM MCLEOD | 2625 LOLA CT | | | | SHREVEPORT | LA | 71118-2661 |
| WILLIAM MCMILLAN | 24790 COLUMBUS RD | | | | BEDFORD HTS | OH | 44146-2535 |
| WILLIAM MCMILLAN JR | 15921 AMORE ST | | | | CLINTON TWP | MI | 48038-2510 |
| WILLIAM MCMILLEN | 1301 BELVO ESTATES DR | | | | MIAMISBURG | OH | 45342-3897 |
| WILLIAM MCMILLON | 10470 GREGORY CT | | | | CLIO | MI | 48420-9415 |
| WILLIAM MCMONIGLE | 8023 WALKER ST | | | | PHILADELPHIA | PA | 19136-2721 |
| WILLIAM MCMORRAN | PO BOX 300152 | | | | DRAYTON PLNS | MI | 48330-0152 |
| WILLIAM MCNAB | 8054 BARNSBURY ST | | | | COMMERCE TWP | MI | 48382-3504 |
| WILLIAM MCNAIL | 11279 BUFORD BOTTOM RD | | | | BISMARCK | MO | 63624-9253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MCNAIR | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MCNARY | 157 N ENGLE RD | | | | IMLAY CITY | MI | 48444-9448 |
| WILLIAM MCNATT | 30145 GENTLE SLOPE LN | | | | GRAVOIS MILLS | MO | 65037-4313 |
| WILLIAM MCNAUGHTON | 4200 ENGLISH RD | | | | KINGSTON | MI | 48741-9765 |
| WILLIAM MCNEAL | 258 E HACKETT ST | | | | FRANKFORT | IN | 46041-3440 |
| WILLIAM MCNEAL | 220 N 13TH ST | | | | HAINES CITY | FL | 33844-4406 |
| WILLIAM MCNEELY | 115 WOODLAWN VLG | | | | MITCHELL | IN | 47446-6327 |
| WILLIAM MCNEIL | 310 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1520 |
| WILLIAM MCNELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM MCNISH | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 |
| WILLIAM MCNULTY | 820 SILVER OAK AVE | THE VILLAGES | | | LADY LAKE | FL | 32159-2351 |
| WILLIAM MCPHERSON | 725 COUNTRY ROAD 2373 | | | | ALBA | TX | 75410 |
| WILLIAM MCQUEEN | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| WILLIAM MCQUEEN | 11627 S GREEN RD | | | | RIVERDALE | MI | 48877-9301 |
| WILLIAM MCRAE | 504 AMBERJACK DR | | | | NORTH PORT | FL | 34287-6507 |
| WILLIAM MCREYNOLDS | 4229 ARROWROCK AVE | | | | DAYTON | OH | 45424-5001 |
| WILLIAM MCREYNOLDS | 3000 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1452 |
| WILLIAM MCTEAGUE | PO BOX 1450 | | | | ASBURY PARK | NJ | 07712-1450 |
| WILLIAM MCVAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44326 |
| WILLIAM MCVAY | 306 WASHINGTON AVE | | | | ALMA | MI | 48801-1148 |
| WILLIAM MCVAY | 2852 SAINT CLAIR DR | | | | ROCHESTER HLS | MI | 48309-3126 |
| WILLIAM MCVEIGH | 6289 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9292 |
| WILLIAM MCVOY | 5000 W, 600 N | | | | HUNTINGTON | IN | 46750 |
| WILLIAM MEACHAM | 2819 PLUM CT | | | | KOKOMO | IN | 46902-2957 |
| WILLIAM MEAD | 4023 WOOD ST | | | | SAGINAW | MI | 48638-6662 |
| WILLIAM MEAD | 6223 TORREY RD | | | | FLINT | MI | 48507-3845 |
| WILLIAM MEAD I I I | 109 GETTYSBURG | | | | COATESVILLE | IN | 46121-8956 |
| WILLIAM MEADE | 2832 ROUTE 73 EAST | | | | WAYNESVILLE | OH | 45068 |
| WILLIAM MEADORS | 6911 APOLLO WAY | | | | INDIANAPOLIS | IN | 46278-1912 |
| WILLIAM MEADOWS | 822 S 20TH AVE | | | | MAYWOOD | IL | 60153-1712 |
| WILLIAM MEADOWS | 5391 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| WILLIAM MEARS | 4144 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| WILLIAM MEATH | 2692 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| WILLIAM MEDEIROS | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM MEDLEN | 9533 ROUNDLAKE BLVD | | | | WHITE LAKE | MI | 48386-3972 |
| WILLIAM MEDLOCK | 2196 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1375 |
| WILLIAM MEEHAN | PO BOX 344 | 328 BLACKPOINT RD | | | NESHANIC STATION | NJ | 08853-0344 |
| WILLIAM MEEK | 4139 COURTNEY DR L-7 | | | | FLINT | MI | 48504 |
| WILLIAM MEEKINS | 1676 HOLLETTS CR RD | | | | CLAYTON | DE | 19938 |
| WILLIAM MEERDO | 2530 BENT OAK AVE | | | | ADRIAN | MI | 49221-1590 |
| WILLIAM MEHNERT | 20151 LUNN RD | | | | STRONGSVILLE | OH | 44149-4927 |
| WILLIAM MEIER JR | 1676 KNOX SCHOOL RD | | | | BELOIT | OH | 44609-9452 |
| WILLIAM MEIKLE | 100 N MAIN ST | | | | CELINA | OH | 45822 |
| WILLIAM MEILLEUR | 1726 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1147 |
| WILLIAM MEINEL | 536 E RACINE ST | | | | JEFFERSON | WI | 53549-2183 |
| WILLIAM MEIR | PO BOX 131 | | | | LANSE | MI | 49946-0131 |
| WILLIAM MEISTER | 8454 TINKLER RD | | | | STERLING HEIGHTS | MI | 48312-1124 |
| WILLIAM MELCHER | 10742 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2281 |
| WILLIAM MELDRUM | PO BOX 282 | | | | EMPIRE | MI | 49630-0282 |
| WILLIAM MELICK | 1535 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4527 |
| WILLIAM MELLENUP ROLLOVER IRA | WILLIAM B. MELLENUP | 3180 WARREN LANE | | | EL DORADO HILLS | CA | 95762 |
| WILLIAM MELLON JR | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MELNYK SR | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM MELTON | 3251 N LOCUST GROVE CHURCH RD | | | | COLUMBIA | MO | 65202-9094 |
| WILLIAM MELTON | 2805 SILVER HILL AVE | | | | GWYNN OAK | MD | 21207-6778 |
| WILLIAM MELTON | 74 LEGION RD APT 201 | | | | CROSSVILLE | TN | 38571 |
| WILLIAM MELUNEY | 205 OLD CAMDEN RD | | | | CAMDEN | DE | 19934-5524 |
| WILLIAM MELVILLE | PO BOX 101 | | | | HARTLAND | MI | 48353-0101 |
| WILLIAM MENARD | 2161 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1372 |
| WILLIAM MENDOLA | 304 TAMPA DR | | | | BUFFALO | NY | 14220-2858 |
| WILLIAM MENGES | 4064 SAVANNAH GROVE LN | | | | COLUMBUS | OH | 43221-5681 |
| WILLIAM MENZL | 217 S ADAMS ST | | | | SAGINAW | MI | 48604-1301 |
| WILLIAM MERANDA | 1831 S 450 E | | | | ANDERSON | IN | 46017-9735 |
| WILLIAM MERCER | 2061 DANE LN | | | | BELLBROOK | OH | 45305-1841 |
| WILLIAM MERCER | 2416 PARKSIDE DR | | | | ANN ARBOR | MI | 48105-9439 |
| WILLIAM MERCIER | 4026 ISABELLE ST | | | | PORTAGE | MI | 49024-1041 |
| WILLIAM MERCIER JR | 8048 JINGELBELL LANE | | | | CHRISTMAS | MI | 49862 |
| WILLIAM MERCIER JR | 900 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2331 |
| WILLIAM MEREDITH | 2762 RANIERI DR | | | | TROY | MI | 48085-1109 |
| WILLIAM MERKERT | 7615 E 1200 S | | | | AMBOY | IN | 46911-9343 |
| WILLIAM MERKLE | 45819 WINTHROP PL | | | | MACOMB | MI | 48044-5791 |
| WILLIAM MERKLING | 3774 RT 31 | APT# 707 | | | LIVERPOOL | NY | 13090 |
| WILLIAM MERKLINGER III | 3570 HONEY MDW | | | | SAN ANTONIO | TX | 78222-3334 |
| WILLIAM MERRELL | 119 E 7TH ST | | | | RUSHVILLE | IN | 46173-1632 |
| WILLIAM MERRIAM | 1215 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| WILLIAM MERRILL | 1191 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893-9382 |
| WILLIAM MERRILL | 8408 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| WILLIAM MERRIMAN | 3158 STIRLING AVE | | | | AUBURN HILLS | MI | 48326-1639 |
| WILLIAM MERRITT | 8924 W SUWANEE TRL | | | | HOWARD CITY | MI | 49329-9332 |
| WILLIAM MERRITT JR | 40456 LENAH RUN CIR | | | | ALDIE | VA | 20105-3470 |
| WILLIAM MERRYMAN | 3400 N HIWASSEE RD | | | | CHOCTAW | OK | 73020-8645 |
| WILLIAM MERSCHDORF | 1228 ADDISON AVE | | | | THE VILLAGES | FL | 32162-7632 |
| WILLIAM MERZ | 3740 REESE RD | | | | ORTONVILLE | MI | 48462-8448 |
| WILLIAM MESCAVAGE | 70 W 15TH ST | | | | BAYONNE | NJ | 07002-1408 |
| WILLIAM MESCHKE | 621 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| WILLIAM MESKE | 694 EISENHOWER BLVD | | | | JOHNSTOWN | PA | 15904 |
| WILLIAM MESKUNAS | 30808 RONALD DR | | | | WILLOWICK | OH | 44095-4347 |
| WILLIAM MESSAROS JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM MESTER | 70 OAKDALE BLVD | | | | PLEASANT RDG | MI | 48069-1037 |
| WILLIAM METCALFE | 760 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| WILLIAM METHNER | 4692 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3433 |
| WILLIAM METOYER | 8080 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9544 |
| WILLIAM METZ | 17194 WILLIAMS RD | | | | MITCHELL | IN | 47446-4427 |
| WILLIAM METZ | 16601 GARFIELD AVE SPC 92 | | | | PARAMOUNT | CA | 90723-6398 |
| WILLIAM METZGER | 5679 MONROE ST APT 211 | | | | SYLVANIA | OH | 43560-2711 |
| WILLIAM METZGER JR | 12469 SOUTH CO LINE | | | | OTTAWA LAKE | MI | 49267 |
| WILLIAM MEYER | 4474 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| WILLIAM MEYER | 2544 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| WILLIAM MEYER | PO BOX 81 | | | | POTTSVILLE | PA | 17901-0081 |
| WILLIAM MEYER | 3097 ST. RT.# 123 | | | | LEBANON | OH | 45036 |
| WILLIAM MEYER | 4276 POST RAIL LN | | | | FRANKLIN | OH | 45005-4923 |
| WILLIAM MEYER | 12634 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9709 |
| WILLIAM MEYER | 2189 HAWTHORNE DR | | | | DEFIANCE | OH | 43512-9670 |
| WILLIAM MEYERS | 9090 WEBBER RD | | | | MUNGER | MI | 48747-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MEYERS | 203 W HEGEL AVE | | | | EDISON | NJ | 08820-1332 |
| WILLIAM MEYERS | 23 MAYFIELD AVE | | | | TONAWANDA | NY | 14150-9201 |
| WILLIAM MEYERS | 732 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9602 |
| WILLIAM MICHAEL | 3904 S MAPLE LN | | | | MUNCIE | IN | 47302-5859 |
| WILLIAM MICHAEL | 1090 PETER YOST RD | | | | BERKELEY SPGS | WV | 25411-5637 |
| WILLIAM MICHAEL CALLAHAN | 220 FILLMORE ST. | | | | DAYTON | OH | 45410-1639 |
| WILLIAM MICHALAK | 878 DARIEN CIR | | | | ROCHESTER | MI | 48306-2505 |
| WILLIAM MICHELON | 140 S GRANT ST | | | | WESTMONT | IL | 60559-1908 |
| WILLIAM MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459-1448 |
| WILLIAM MICKELSON | 41 PIRATES CV | | | | SPENCERPORT | NY | 14559-2507 |
| WILLIAM MIDDLEBROOKS | 8540 GLENDALE DR | | | | YPSILANTI | MI | 48198-3622 |
| WILLIAM MIDDLEBROOKS JR | 4804 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7527 |
| WILLIAM MIDDLEKAUFF | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| WILLIAM MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| WILLIAM MIDDLETON | 6593 STATE ROUTE 15 | | | | BRYAN | OH | 43506-9760 |
| WILLIAM MIDDLETON | PO BOX 90 | | | | GREEN SPRING | WV | 26722-0090 |
| WILLIAM MIDGETT I I I | HC 70 BOX 2848 | | | | KINGSTON | OK | 73439-9651 |
| WILLIAM MIDGETT JR | 2736 AVONDALE DR | | | | BOWLING GREEN | KY | 42104-4748 |
| WILLIAM MIDKIFF | 595 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| WILLIAM MIEHLKE | 13908 MAIN ST R1 | | | | BATH | MI | 48808 |
| WILLIAM MIEKKA | 203 E WILLIAMS ST | | | | CORUNNA | MI | 48817-1770 |
| WILLIAM MIELKE | 641 GROVER ST | | | | SEBEWAING | MI | 48759-1342 |
| WILLIAM MIELKE | 516 DUNKELBERG RD | | | | FORT WAYNE | IN | 46819-2404 |
| WILLIAM MIESEL | 105 MARIGOLD LN | | | | HOUGHTON LAKE | MI | 48629-8938 |
| WILLIAM MIKULA | 1738 KREFT ST NE | | | | GRAND RAPIDS | MI | 49525-2851 |
| WILLIAM MIKULEWICZ | 22 BEECH ST | | | | NORTH ARLINGTON | NJ | 07031-6408 |
| WILLIAM MILBURN | 5725 W 550 N | | | | SHARPSVILLE | IN | 46068-9305 |
| WILLIAM MILES | PO BOX 402 | | | | PARK FOREST | IL | 60466-0402 |
| WILLIAM MILES | 1558 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2815 |
| WILLIAM MILES | 3512 GLENWOOD RD | | | | BALTIMORE | MD | 21220-2918 |
| WILLIAM MILES RAVENSCROFT | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| WILLIAM MILLARD | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 |
| WILLIAM MILLER | 7520 GREER DR | | | | FORT WASHINGTON | MD | 20744-3319 |
| WILLIAM MILLER | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| WILLIAM MILLER | 56300 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-6412 |
| WILLIAM MILLER | 409 AMELIA AVE | | | | LEXINGTON | MO | 64067-1719 |
| WILLIAM MILLER | 2670 SIGNATURE CIR | | | | PINCKNEY | MI | 48169-8165 |
| WILLIAM MILLER | 4233 GARIBALDI AVE | | | | JACKSONVILLE | FL | 32210-8513 |
| WILLIAM MILLER | 21045 W BRAXTON LN | | | | PLAINFIELD | IL | 60544 |
| WILLIAM MILLER | 1324 FAIRWAY DR | | | | BIRMINGHAM | MI | 48009-1808 |
| WILLIAM MILLER | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| WILLIAM MILLER | 416 GOLDENROD DR | | | | HOUGHTON LAKE | MI | 48629-8919 |
| WILLIAM MILLER | 616 DEWITT ST | | | | LINDEN | NJ | 07036-5010 |
| WILLIAM MILLER | 4309 N JANE WAY | | | | WILMINGTON | DE | 19804-4008 |
| WILLIAM MILLER | 8435 LAMBS CREEK CHURCH RD | | | | KING GEORGE | VA | 22485-7213 |
| WILLIAM MILLER | 830 PARK CENTRAL NORTH COURT | APT B | | | INDIANAPOLIS | IN | 46260 |
| WILLIAM MILLER | 2015 SHEPHERDSTOWN RD | | | | MARTINSBURG | WV | 25404-1375 |
| WILLIAM MILLER | 1005 FOXCHASE LN | | | | BALTIMORE | MD | 21221-5909 |
| WILLIAM MILLER | 7871 DAVMOR AVE | | | | STANTON | CA | 90680-3110 |
| WILLIAM MILLER | 97 BOWMAN RD | | | | HANOVER | PA | 17331-4229 |
| WILLIAM MILLER | 518 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| WILLIAM MILLER | 48238 TELEGRAPH RD | | | | SOUTH AMHERST | OH | 44001-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MILLER | 14328 ELSETTA AVE | | | | CLEVELAND | OH | 44135-2031 |
| WILLIAM MILLER | 8717 CHRISTY RD. RT. 2 | | | | DEFIANCE | OH | 43512 |
| WILLIAM MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| WILLIAM MILLER | 2689 WINDEMERE | | | | NORTH BRANCH | MI | 48461-9758 |
| WILLIAM MILLER | 319 JEFFERSON BLVD | | | | GREENFIELD | IN | 46140-1856 |
| WILLIAM MILLER | 993 WPA RD | | | | MITCHELL | IN | 47446-5470 |
| WILLIAM MILLER | 607 CHESTNUT DR | | | | GAS CITY | IN | 46933-1248 |
| WILLIAM MILLER | 10449 N FORMAN RD | | | | IRONS | MI | 49644-9080 |
| WILLIAM MILLER | LOT 93 | 8499 EAST M 71 | | | DURAND | MI | 48429-1005 |
| WILLIAM MILLER | 6977 E. NORTH RIDGE RD. | | | | NEW LOTHROP | MI | 48460 |
| WILLIAM MILLER | 633 RASKOB ST | | | | PONTIAC | MI | 48340-3040 |
| WILLIAM MILLER | 5164 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| WILLIAM MILLER | 5448 MONTICELLO DR | | | | LAPEER | MI | 48446-9768 |
| WILLIAM MILLER | 3066 JUDAH RD | | | | ORION | MI | 48359-2152 |
| WILLIAM MILLER | 4415 CAROL AVE SW | | | | GRAND RAPIDS | MI | 49519-4519 |
| WILLIAM MILLER | 207 E FRANKLIN ST | | | | CLINTON | MI | 49236-9583 |
| WILLIAM MILLER | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003-0257 |
| WILLIAM MILLER | 1345 HAMMERBERG CT. | APT.5D | | | FLINT | MI | 48507 |
| WILLIAM MILLER | 2514 DEVONSHIRE AVENUE | | | | LANSING | MI | 48910-3645 |
| WILLIAM MILLER | 15865 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3067 |
| WILLIAM MILLER | 80 HART DR | | | | TROY | MI | 48098-4617 |
| WILLIAM MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |
| WILLIAM MILLER | 16 TOWER PL | | | | FORT THOMAS | KY | 41075-2135 |
| WILLIAM MILLER | 922 N 2ND ST | | | | DECATUR | IN | 46733-1341 |
| WILLIAM MILLER | 4007 RETRO HUGHES RD | | | | GRAYSVILLE | TN | 37338-6901 |
| WILLIAM MILLER | 70769 NATURES WAY | | | | RICHMOND | MI | 48062-5549 |
| WILLIAM MILLER | 845 WEMPLE RD | | | | BOSSIER CITY | LA | 71111-2078 |
| WILLIAM MILLER | 4601 MARBLE CT | | | | NEWBURGH | IN | 47630-8727 |
| WILLIAM MILLER | 830 PARK CENTRAL NORTH COURT APT B | | | | INDIANAPOLIS | IN | 46260 |
| WILLIAM MILLER | 11035 WILLOW CREEK DR | | | | FORT WAYNE | IN | 46845-8932 |
| WILLIAM MILLER | 1931 WORD RD | | | | LEWISBURG | TN | 37091-6708 |
| WILLIAM MILLER | 1715 HIGHLAND AVE | | | | JANESVILLE | WI | 53548-2828 |
| WILLIAM MILLER | 1410 SHARE AVE | | | | YPSILANTI | MI | 48198-6559 |
| WILLIAM MILLER I I | 15648 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| WILLIAM MILLER II | 14008 MANSFIELD ST | | | | DETROIT | MI | 48227-4903 |
| WILLIAM MILLER III | 18861 BEDFORD ST | | | | BEVERLY HILLS | MI | 48025-3033 |
| WILLIAM MILLER JR | 15861 HARTWELL ST | | | | DETROIT | MI | 48227-3332 |
| WILLIAM MILLER JR | 14379 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| WILLIAM MILLER, DIRECTOR CERCLA ACTIVITES, CECOS INTERNATIONAL, INC. | PO BOX 3151 | | | | HOUSTON | TX | 77253-3151 |
| WILLIAM MILLERING | 2920 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8069 |
| WILLIAM MILLIGAN | 213 PIN OAK CT | | | | SPRING HILL | TN | 37174-2593 |
| WILLIAM MILLMINE | 247 FLYNN DR | | | | SPRING CITY | TN | 37381-2822 |
| WILLIAM MILLS | | | | | | | |
| WILLIAM MILLS III | 2301 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-2334 |
| WILLIAM MILNE | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 |
| WILLIAM MINARIK | 21725 MICHIGAN AVE | | | | THREE RIVERS | MI | 49093-9631 |
| WILLIAM MINHINNICK | 779 MILL ST | | | | ALGONAC | MI | 48001-1028 |
| WILLIAM MINNIFIELD | 63 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2330 |
| WILLIAM MINOR | 530 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MINTER | 451 MCINTOSH | | | | ALMONT | MI | 48003-8738 |
| WILLIAM MINTER | 315 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44507-1761 |
| WILLIAM MINTON | 4150 ENGLAND BEACH RD | | | | WHITE LAKE | MI | 48383-1719 |
| WILLIAM MINZEY | 13420 GERA RD | | | | BIRCH RUN | MI | 48415-9306 |
| WILLIAM MIRABILE | 1 PRINCETON DR | | | | MILFORD | MA | 01757-1807 |
| WILLIAM MIRON | 918 CLELAND MILL RD | | | | NEW CASTLE | PA | 16102-3208 |
| WILLIAM MISKELL | 814 PRYTANIA AVE | | | | HAMILTON | OH | 45013-2704 |
| WILLIAM MISTELE JR | 5432 SAINT MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WILLIAM MISTICK | 1910 HYER AVE APT 10D | | | | N VERSAILLES | PA | 15137-1169 |
| WILLIAM MISTOVICH | 12651 SEMINOLE BLVD | #110 | | | LARGO | FL | 33778 |
| WILLIAM MITCHELL | 253 FILLMORE ST | | | | DAYTON | OH | 45410-1638 |
| WILLIAM MITCHELL | 5331 ROYAL AVE | | | | LEWISBURG | OH | 45338 |
| WILLIAM MITCHELL | 605 N LINWOOD AVE | | | | INDIANAPOLIS | IN | 46201-2736 |
| WILLIAM MITCHELL | 5247 W 200 SOUTH | | | | DANVILLE | IN | 46122 |
| WILLIAM MITCHELL | 6043 BARTHOLOMEW DR | | | | HONEOYE | NY | 14471-9532 |
| WILLIAM MITCHELL | 799 ROYAL FOREST DR | | | | AUBURNDALE | FL | 33823-5869 |
| WILLIAM MITCHELL | 1990 VENETIAN DR SW | | | | ATLANTA | GA | 30311-4042 |
| WILLIAM MITCHELL | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| WILLIAM MITCHELL | 10818 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| WILLIAM MITCHELL | 11110 CORNELL ST | | | | TAYLOR | MI | 48180-4049 |
| WILLIAM MITCHELL | 995 MAPLE ST | | | | WYANDOTTE | MI | 48192-5606 |
| WILLIAM MITCHELL | 2055 MARIETTA AVE | | | | LAKE MILTON | OH | 44429-9756 |
| WILLIAM MITCHELL | 6913 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4310 |
| WILLIAM MITCHELL | 745 MEADOWGRASS DR | | | | FLORISSANT | MO | 63033-3814 |
| WILLIAM MITCHELL | 6100 CEDAR DRIVE | | | | HUBBARD LAKE | MI | 49747-9677 |
| WILLIAM MITCHELTREE JR | 5875 WISE RD | | | | HERMITAGE | PA | 16148-7108 |
| WILLIAM MITCHENER | 1000 CASAD RD | | | | ANTHONY | NM | 88021-8421 |
| WILLIAM MITCHNER | 3649 SPARROW FLIGHT DR | | | | SEVEN HILLS | OH | 44131-5950 |
| WILLIAM MITORAJ | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| WILLIAM MITRAVICH | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| WILLIAM MITTLER | 4575 SLEEPY HOLLOW RD | | | | MEDINA | OH | 44256-8334 |
| WILLIAM MIZELL | 5423 HAMILTON AVE | | | | BALTIMORE | MD | 21206-3104 |
| WILLIAM MOATS | 8265 COY RD | | | | SHERWOOD | OH | 43556-9703 |
| WILLIAM MOBLEY | 2811 S MILLER RD | | | | VALRICO | FL | 33596-5710 |
| WILLIAM MOBLEY | 30 EDNA PL | | | | BUFFALO | NY | 14209-2337 |
| WILLIAM MOCK | 5510 SIDNEY RD | | | | CINCINNATI | OH | 45238-3215 |
| WILLIAM MOCZYGEMBA | 416 RAVEN CT | | | | BURLESON | TX | 76028-1523 |
| WILLIAM MODEN | 600 S GREY RD | | | | AUBURN HILLS | MI | 48326-3814 |
| WILLIAM MOELLENBERG | 6754 5TH AVE | | | | SYLVANIA | OH | 43560-3278 |
| WILLIAM MOERMAN | 12347 W HERBISON RD | | | | EAGLE | MI | 48822-9667 |
| WILLIAM MOERY | 3902 MICHELE RD | | | | FREDERIC | MI | 49733-9672 |
| WILLIAM MOGENSEN | 306 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8748 |
| WILLIAM MOGENSEN I I | 5 RIVERVIEW CT | | | | GRAND ISLAND | NY | 14072-2851 |
| WILLIAM MOLASKI | 13485 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| WILLIAM MOLL | PO BOX 771 | | | | BELLINGHAM | MA | 02019-0771 |
| WILLIAM MOLL | 5259 LANNOO ST | | | | DETROIT | MI | 48236-2137 |
| WILLIAM MONASTESSE | 222 FLORENCE PL | | | | FULLERTON | CA | 92833-2619 |
| WILLIAM MONCIER | 282 SWAN CT | | | | WHITE LAKE | MI | 48386-1992 |
| WILLIAM MONCURE | | | | | | | |
| WILLIAM MONK | 10084 BEHNFELDT RD | | | | SHERWOOD | OH | 43556-9724 |
| WILLIAM MONROE | 50 PARK AVE | | | | CRYSTAL | MI | 48818-9628 |
| WILLIAM MONROE | 3027 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MONROE | 2302 W DAYTON ST | | | | FLINT | MI | 48504-7125 |
| WILLIAM MONTAGNO | 31 WALNUT CIR | | | | WEBSTER | NY | 14580-3048 |
| WILLIAM MONTERO | 1485 79TH AVE | | | | VERO BEACH | FL | 32966-2443 |
| WILLIAM MONTGOMERY | 1132 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| WILLIAM MONTGOMERY | 3050 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| WILLIAM MONTGOMERY | 11100 INDEPENDENCE BLVD | | | | KANSAS CITY | KS | 66109-4140 |
| WILLIAM MONTPAS | 3212 W HOBSON AVE | | | | FLINT | MI | 48504-1410 |
| WILLIAM MOODY | 218 FOX GLOVE DR | | | | HARRINGTON | DE | 19952-1728 |
| WILLIAM MOODY | 8614 W MARLOMA DR | | | | WHITE HILLS | AZ | 86445-9535 |
| WILLIAM MOOHEY | 4161 DAVID ST | | | | CASTRO VALLEY | CA | 94546-4623 |
| WILLIAM MOON | 1461 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| WILLIAM MOON | 3606 QUINCY DR | | | | ANDERSON | IN | 46011-4745 |
| WILLIAM MOON JR | 2404 CHERRY LN | | | | MIDWEST CITY | OK | 73130-7157 |
| WILLIAM MOONEY | 4705 LOWER JERSEY RD SE | | | | OXFORD | GA | 30054-3109 |
| WILLIAM MOONEY | 11049 OAK RD | | | | OTISVILLE | MI | 48463-9724 |
| WILLIAM MOONEY | 1000 CARDINAL RIDGE RD | | | | BURLESON | TX | 76028-4952 |
| WILLIAM MOONEY | | | | | | | |
| WILLIAM MOONEY | 2629  RIDGE AVENUE | | | | DAYTON | OH | 45414-5431 |
| WILLIAM MOOR | 10334 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| WILLIAM MOORE | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748-7550 |
| WILLIAM MOORE | 595 CAPAUGRIS | | | | TROY | MO | 63379 |
| WILLIAM MOORE | 446 COUNTY ROAD 1647 | | | | AVINGER | TX | 75630-3714 |
| WILLIAM MOORE | 6004 NW LLOYD LN | | | | KANSAS CITY | MO | 64151-2503 |
| WILLIAM MOORE | 8412 TANYA DR | | | | GREENWOOD | LA | 71033-3340 |
| WILLIAM MOORE | 2119 ANOKA ST | | | | FLINT | MI | 48532-4512 |
| WILLIAM MOORE | 05 692 576 | | | | BRYAN | OH | 43506 |
| WILLIAM MOORE | 6608 SLEEPY HOLLOW PKWY | | | | HILLSBORO | OH | 45133-9397 |
| WILLIAM MOORE | 547 BETHEL DR | | | | SALEM | OH | 44460-4105 |
| WILLIAM MOORE | 1179 SYLVAN DR | | | | WILMINGTON | OH | 45177-2531 |
| WILLIAM MOORE | 56 APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| WILLIAM MOORE | PO BOX 784 | | | | SNELLVILLE | GA | 30078-0784 |
| WILLIAM MOORE | 5653 MACASKILL DR | | | | HALTOM CITY | TX | 76148-4122 |
| WILLIAM MOORE | 7185 E COUNTRY RD 400N | | | | BROWNSBURG | IN | 46112 |
| WILLIAM MOORE | 10010 N COUNTY ROAD 850 W | | | | NORTH SALEM | IN | 46165-9476 |
| WILLIAM MOORE | 26136 S SHORE DR | | | | MENDON | MI | 49072-9414 |
| WILLIAM MOORE | 3016 E MANOR ST | | | | MUNCIE | IN | 47303-3361 |
| WILLIAM MOORE | 2150 TERRACE LAKE RD | | | | COLUMBUS | IN | 47201-4948 |
| WILLIAM MOORE | 15275 BURT RD | | | | CHESANING | MI | 48616-9536 |
| WILLIAM MOORE | 3880 E BLDG.IRONWOOD LANE | # 305E | | | BRADENTON | FL | 34209 |
| WILLIAM MOORE | 3702 COMSTOCK AVE | | | | FLINT | MI | 48504-2131 |
| WILLIAM MOORE | 18427 STEEL ST | | | | DETROIT | MI | 48235-1326 |
| WILLIAM MOORE | 19697 ROSLYN ROAD | | | | DETROIT | MI | 48221-1892 |
| WILLIAM MOORE | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49349-8781 |
| WILLIAM MOORE | 16955 ENGLISH RD | | | | MANCHESTER | MI | 48158-8611 |
| WILLIAM MOORE | 5159 COUNTY ROAD 4 | | | | FORT DEPOSIT | AL | 36032-4625 |
| WILLIAM MOORE | 9700 GENESEE RD | | | | MILLINGTON | MI | 48746-9762 |
| WILLIAM MOORE | 697 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5755 |
| WILLIAM MOORE | 3696 BEACON DR | | | | BEACHWOOD | OH | 44122-6009 |
| WILLIAM MOORE | 2825 N STATE HIGHWAY 360 APT 1435 | | | | GRAND PRAIRIE | TX | 75050 |
| WILLIAM MOORE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MOORE | | | | | | | |
| WILLIAM MOORE | 496 3RD ST SW | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MOORE JR | 10504 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| WILLIAM MOORE JR | 3068 ANGELINA ST | | | | PORTAGE | IN | 46368-7505 |
| WILLIAM MOORE JR | PO BOX 555 | | | | LEONARD | MI | 48367-0555 |
| WILLIAM MOORHEAD | 3241 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| WILLIAM MORAN | 1915 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2435 |
| WILLIAM MORAN | 21 TULA DR | | | | PORT ORANGE | FL | 32129-3651 |
| WILLIAM MORAN | 4247 OTISCO RD | | | | TULLY | NY | 13159-9760 |
| WILLIAM MOREHOUSE | 75 ROSS AVE | | | | BUFFALO | NY | 14207-1523 |
| WILLIAM MOREHOUSE | PO BOX 371 | | | | PERRY | MI | 48872-0371 |
| WILLIAM MORELLO | 7495 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| WILLIAM MOREY | 3750 GALE RD | C/O GRACE JONES | | | EATON RAPIDS | MI | 48827-9632 |
| WILLIAM MOREY | 3003 N MOREY RD | | | | LAKE CITY | MI | 49651-8200 |
| WILLIAM MOREY | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| WILLIAM MOREY | 6440 BIRCH RD | | | | HARRISON | MI | 48625-9620 |
| WILLIAM MOREY | 12250 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9510 |
| WILLIAM MORFITT | 831 N PONTIAC TRL LOT 57 | | | | WALLED LAKE | MI | 48390-3205 |
| WILLIAM MORFORD | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAM MORGAN | 13092 VILLAGE CT | | | | CLIO | MI | 48420-8264 |
| WILLIAM MORGAN | 3569 EDGAR ROAD | | | | LESLIE | MI | 49251-9709 |
| WILLIAM MORGAN | 32931 FOREST APT 253 | | | | WAYNE | MI | 48184 |
| WILLIAM MORGAN | 108 EDNA PL | | | | BUFFALO | NY | 14209-2335 |
| WILLIAM MORGAN | 2105 ATKINS AVE | | | | FLINT | MI | 48503 |
| WILLIAM MORGAN | 5450 HIGHWAY 39 | | | | SOMERSET | KY | 42503-5772 |
| WILLIAM MORGAN | 2656 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-2108 |
| WILLIAM MORGAN | 6686 LANDIS RD | | | | BROOKVILLE | OH | 45309-8212 |
| WILLIAM MORGAN | 2907 S 23RD ST | | | | NEW CASTLE | IN | 47362-2014 |
| WILLIAM MORGAN | 27331 COUNTY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| WILLIAM MORGAN | 744 DUNN RATCLIFF RD NW | | | | BROOKHAVEN | MS | 39601-8115 |
| WILLIAM MORGAN | 3521 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| WILLIAM MORGAN | 3846 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| WILLIAM MORGAN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM MORGAN I I I | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| WILLIAM MORGAN III | 4207 KELLY CT | | | | KOKOMO | IN | 46902-4107 |
| WILLIAM MORIARTY | 7731 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| WILLIAM MORLAN | 437 NW 69TH PL | | | | ANKENY | IA | 50023 |
| WILLIAM MORLEY | 11459 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| WILLIAM MORLIK | 6840 DUTCH RD | | | | SAGINAW | MI | 48609-5278 |
| WILLIAM MORLOCK | 24734 STEINBERGER RD | | | | DEFIANCE | OH | 43512-9159 |
| WILLIAM MORLOCK | 16442 ABSALOM ST | | | | FOLEY | AL | 36535-8622 |
| WILLIAM MORNINGSTAR | 4559 OAKMONT DR | | | | OSCODA | MI | 48750-9400 |
| WILLIAM MORONEY | 1000 KEEVEN LN | | | | FLORISSANT | MO | 63031-6148 |
| WILLIAM MORRICAL | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304-6178 |
| WILLIAM MORRIS | 107 FLINTLOCK RD | | | | NEWARK | DE | 19713-3029 |
| WILLIAM MORRIS | 784 POSEYVILLE RD | | | | BREMEN | GA | 30110-3179 |
| WILLIAM MORRIS | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2712 |
| WILLIAM MORRIS | 151 MEADOWCREST DR | | | | SOMERSET | KY | 42503-6244 |
| WILLIAM MORRIS | 23814 FRISBEE ST APT 1 | | | | DETROIT | MI | 48219 |
| WILLIAM MORRIS | 1667 GARWOOD DR | | | | DAYTON | OH | 45432-3525 |
| WILLIAM MORRIS | 2718 MAIN ST | | | | ELWOOD | IN | 46036-2213 |
| WILLIAM MORRIS | 1026 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| WILLIAM MORRIS | 1597 HAMLET DR | | | | TROY | MI | 48084-5702 |
| WILLIAM MORRIS | 6606 E CEDAR LANE RD | | | | NORMAN | OK | 73026-5514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MORRIS | 3260 WHITFIELD DR | | | | WATERFORD | MI | 48329-2775 |
| WILLIAM MORRIS AGENCY | | | | | | | |
| WILLIAM MORRIS AGENCY LLC | 1 WILLIAM MORRIS PL | | | | BEVERLY HILLS | CA | 90212 |
| WILLIAM MORRIS AGENCY LLC | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN MR JACKSON POMERANTZ | 10100 SANTA MONICA BLVD, 11TH FLOOR | | LOS ANGELES | CA | 90067 |
| WILLIAM MORRIS AGENCY LLC | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN MR JASON POMERANTZ | 10100 SANTA MONICA BLVD, 11TH FLOOR | | LOS ANGELES | CA | 90067 |
| WILLIAM MORRIS AGENCY, LLC | 151 EL CAMINO DR | | | | BEVERLY HILLS | CA | 90212-2704 |
| WILLIAM MORRIS JR | 1514 WASHINGTON BLVD APT 308 | | | | DETROIT | MI | 48226-1788 |
| WILLIAM MORRISETTE JR | 2660 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| WILLIAM MORRISON | 1144 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9565 |
| WILLIAM MORRISON | BX 88 DE | | | | BELOIT | OH | 44609 |
| WILLIAM MORRISON | 305 TANYARD HOLLOW RD | | | | CONNELLSVILLE | PA | 15425-1845 |
| WILLIAM MORRISON | 7872 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4023 |
| WILLIAM MORRISON | 235 TIMBERLAKES LN | | | | CLEAR BROOK | VA | 22624-1604 |
| WILLIAM MORRISSETTE | 100 HAMPTON RD LOT 209 | | | | CLEARWATER | FL | 33759-3932 |
| WILLIAM MORROW | 3640 W N00S | | | | MARION | IN | 46953 |
| WILLIAM MORROW | 3490 FM 1519 N | | | | LEESBURG | TX | 75451-2229 |
| WILLIAM MORROW I V | 91 E BEULAH ST | | | | GARDEN CITY | MO | 64747-8134 |
| WILLIAM MORROW JR | 1723 COCHRAN PL 1ST | | | | SAINT LOUIS | MO | 63106 |
| WILLIAM MORSE | 6486 W 1100 S | | | | FORTVILLE | IN | 46040-9201 |
| WILLIAM MORSE | 11 MEETING HOUSE PATH | C/O LADAS | | | ASHLAND | MA | 01721-2371 |
| WILLIAM MORSE | 1513 2ND | | | | BAY CITY | MI | 48708 |
| WILLIAM MORSE | 548 DUBLIN AVE | | | | TYLER | TX | 75703-5316 |
| WILLIAM MORTIMER | 5463 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 |
| WILLIAM MORTON | 2916 W CALDWELL ST | | | | COMPTON | CA | 90220-3961 |
| WILLIAM MORTON | 930 SE 14TH ST | | | | CAPE CORAL | FL | 33990-3420 |
| WILLIAM MORVAN | 1883 QUAKER ST | | | | NORTHBRIDGE | MA | 01534-1240 |
| WILLIAM MOSIER | 625 SPREEN RD | | | | WILLIAMS | IN | 47470-8961 |
| WILLIAM MOSLEY | 690 STEVENS ST | | | | ROGERSVILLE | TN | 37857-3735 |
| WILLIAM MOSLEY | 1711 W 85TH ST | | | | CHICAGO | IL | 60620-4738 |
| WILLIAM MOSLEY | 6723 SUNNYHILL RD | | | | JOSHUA TREE | CA | 92252-2206 |
| WILLIAM MOSLEY | 3940 SINGLE TREE CIR | | | | DRYDEN | MI | 48428-9809 |
| WILLIAM MOSS | 3560 E CLYDE RD | | | | HOWELL | MI | 48855-9715 |
| WILLIAM MOST | 3025 CAMINO ROAD | | | | HARRISON | MI | 48625-9196 |
| WILLIAM MOSURE | 3940 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8950 |
| WILLIAM MOTT | 10109 SE 154TH AVE | | | | WHITE SPRINGS | FL | 32096-2468 |
| WILLIAM MOTT | 91 SAWTIMBER DR | | | | HILTON HEAD | SC | 29926-1042 |
| WILLIAM MOTTS | 37461 LADYWOOD ST | | | | LIVONIA | MI | 48154-1446 |
| WILLIAM MOULTANE | PO BOX 273 | | | | STERLING | MI | 48659-0273 |
| WILLIAM MOUNT | 7620 NUERNBERG ST | | | | DETROIT | MI | 48234-3940 |
| WILLIAM MOUNTAIN | 400 VILLA PARK PASS | | | | CANTON | GA | 30114-7028 |
| WILLIAM MOUNTS | 450 N MAYHAW DR | | | | VIDOR | TX | 77662 |
| WILLIAM MOWERY | 2546 ALLISTER CIR | | | | MIAMISBURG | OH | 45342-5847 |
| WILLIAM MOWERY | 7494 GEIGER RD | | | | TEMPERANCE | MI | 48182-9623 |
| WILLIAM MOWRER | 676 DEERFIELD DR | | | | N TONAWANDA | NY | 14120-1906 |
| WILLIAM MOXLEY | 290 FROST AVE | | | | ROCHESTER | NY | 14608-2524 |
| WILLIAM MOYER | 429 DUANE ST | | | | CLYDE | OH | 43410 |
| WILLIAM MOYER | 42 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| WILLIAM MOYERS | 500 BELCHER RD S APT 151 | | | | LARGO | FL | 33771-2769 |
| WILLIAM MOYNS | 1016 DOGWOOD CIRCLE | | | | WILDWOOD | FL | 34785-5328 |
| WILLIAM MROFCHAK | 389 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MUELLER | 9393 W SAGINAW RD | | | | REESE | MI | 48757-9485 |
| WILLIAM MUELLER | 7366 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| WILLIAM MUELLER | 2433 HEMMETER RD | | | | SAGINAW | MI | 48603-3950 |
| WILLIAM MUELLER | 136 EMANUEL LOOP RD | | | | BRUNSWICK | GA | 31523-8403 |
| WILLIAM MUELLER | 781 SE POLYNESIAN AVE | | | | PORT ST LUCIE | FL | 34983-4629 |
| WILLIAM MUHAMMAD | 3624 FIVE POINTS RD | | | | INDIANAPOLIS | IN | 46239-9568 |
| WILLIAM MULDOON | | | | | | | |
| WILLIAM MULIG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MULLEDY | 13 SPRUCE CT | | | | HILTON HEAD ISLAND | SC | 29928-7147 |
| WILLIAM MULLEN | 7039 E ROTAMER RD | | | | MILTON | WI | 53563-9755 |
| WILLIAM MULLER | 331 ELM ST | | | | YOUNGSTOWN | NY | 14174-1217 |
| WILLIAM MULLIGAN | 2480 W WILSON RD | | | | CLIO | MI | 48420-1694 |
| WILLIAM MULLIGAN I I I | 3536 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| WILLIAM MULLIGAN JR | 124 SAYBROOK BLVD | | | | COLUMBIANA | OH | 44408-9386 |
| WILLIAM MULLINAX | 4546 OLD NORCROSS RD | | | | DULUTH | GA | 30096-4218 |
| WILLIAM MULLINS | 12782 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| WILLIAM MULLINS | 2065 BRADY AVE | | | | BURTON | MI | 48529-2424 |
| WILLIAM MULLINS | 253 W VESEY ST | | | | PETERSBURG | MI | 49270-9379 |
| WILLIAM MULLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM MULLINS | 13791 FLORA PL CT 21 | APT C | | | DELRAY BEACH | FL | 33484 |
| WILLIAM MULLINS III | 2208 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1866 |
| WILLIAM MUMAU | 768 M.C. 8094 | | | | YELLVILLE | AR | 72687 |
| WILLIAM MUNCIE I I I | 6094 LILY PATCH CT | | | | NEWPORT | MI | 48166-9794 |
| WILLIAM MUNDAY | 4596 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3751 |
| WILLIAM MUNDY | 714 E WALNUT ST | | | | GREENCASTLE | IN | 46135-1824 |
| WILLIAM MUNGER | 5404 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1129 |
| WILLIAM MUNRO | 21225 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7946 |
| WILLIAM MURDIE | 30370 BALFOUR DR | | | | NOVI | MI | 48377-3903 |
| WILLIAM MURDOCK JR | 1850 SYLVAN RD | | | | CHELSEA | MI | 48118-9303 |
| WILLIAM MURPHREE | 3701 E 350 N | | | | MARION | IN | 46952-6837 |
| WILLIAM MURPHY | 4828 CASEY RD | | | | DRYDEN | MI | 48428-9363 |
| WILLIAM MURPHY | PO BOX 644 | | | | FRANKLIN | MA | 02038-0644 |
| WILLIAM MURPHY | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 |
| WILLIAM MURPHY | 42 CAROLINA AVE | | | | NEWARK | NJ | 07106-2010 |
| WILLIAM MURPHY | 818 IDEAL PL | | | | WINDER | GA | 30680-7498 |
| WILLIAM MURPHY | PO BOX 13 | | | | HEATH SPRINGS | SC | 29058-0013 |
| WILLIAM MURPHY | 16345 PINE LAKE RD | | | | BELOIT | OH | 44609-9739 |
| WILLIAM MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| WILLIAM MURPHY | 5558 PALM BEACH BLVD LOT 41 | | | | FORT MYERS | FL | 33905-3128 |
| WILLIAM MURPHY | 34121 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| WILLIAM MURPHY | 1015 GOTT ST | | | | ANN ARBOR | MI | 48103-3153 |
| WILLIAM MURPHY | 589 GILMAN ST | | | | GARDEN CITY | MI | 48135-3103 |
| WILLIAM MURPHY | PO BOX 791 | | | | SAGINAW | MI | 48606-0791 |
| WILLIAM MURPHY | 4302 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2503 |
| WILLIAM MURPHY | 5536 RHODES AVE | | | | SAINT LOUIS | MO | 63109-3564 |
| WILLIAM MURPHY | 205 HYDE AVE | | | | NILES | OH | 44446-1647 |
| WILLIAM MURPHY JR | 3144 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3611 |
| WILLIAM MURPHY JR | 28922 HERNDONWOOD DR | | | | FARMINGTON HILLS | MI | 48334-5256 |
| WILLIAM MURRAY | 6804 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| WILLIAM MURRAY | 8965 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2784 |
| WILLIAM MURRAY | 26882 STANLEY DR RD #2 | | | | BELOIT | OH | 44609 |
| WILLIAM MURRAY | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MURRAY | PO BOX 843 | | | | OCEAN PARK | WA | 98640-0843 |
| WILLIAM MURRAY | 3323 PLEASANT VIEW DR | | | | HAMILTON | OH | 45011-0950 |
| WILLIAM MURRAY | 637 COLLEGE ST | | | | MILTON | WI | 53563-1515 |
| WILLIAM MURRAY | 8271 CARIBOU LAKE LN | | | | CLARKSTON | MI | 48346-1984 |
| WILLIAM MURRAY | 15316 ALLEN RD | | | | TAYLOR | MI | 48180-5586 |
| WILLIAM MURRAY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM MURRELL | 4051 GLENWOOD AVE APT 30 | | | | YOUNGSTOWN | OH | 44512-1045 |
| WILLIAM MURTO | 31687 NORRID CIR | | | | WARREN | MI | 48092-1412 |
| WILLIAM MURWIN | 4534 SUMPTER DR | | | | MILTON | WI | 53563-8829 |
| WILLIAM MUSCAT | 26379 WOODMONT ST | | | | ROSEVILLE | MI | 48066-3213 |
| WILLIAM MUSE | 2930 S FISHMARKET RD | | | | MCLOUD | OK | 74851-8269 |
| WILLIAM MUSE JR | 7260 COUNTY ROAD 203 | | | | DANVILLE | AL | 35619-9055 |
| WILLIAM MUSICK | PO BOX 978 | | | | CARROLLTON | GA | 30112-0018 |
| WILLIAM MUSTAIN | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| WILLIAM MUSTIN | PO BOX 1969 | | | | ANTIOCH | TN | 37011-1969 |
| WILLIAM MUTCHLER | 188 WILLIAMS ST | | | | BUCYRUS | OH | 44820-3405 |
| WILLIAM MUZZILLO | 44674 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| WILLIAM MYERS | 3407 S DAVIDSON CT | | | | INDEPENDENCE | MO | 64055-3857 |
| WILLIAM MYERS | PO BOX 109 | | | | KENDALL | MI | 49062-0109 |
| WILLIAM MYERS | 416 GRANTHAM DR | | | | ENGLEWOOD | OH | 45322-1131 |
| WILLIAM MYERS | 2628 CARTER ST | | | | DETROIT | MI | 48206-2124 |
| WILLIAM MYERS | 2527 FOREST AVE | | | | LANSING | MI | 48910-3107 |
| WILLIAM MYERS | 5645 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3442 |
| WILLIAM MYKINS | 1864 WALKER LAKE RD | | | | HILTON | NY | 14468 |
| WILLIAM N ANDREW DDS IRRA | 13267 SUGARBRUSH CT | | | | PENN VALLEY | CA | 95946 |
| WILLIAM N BOLDER | 3621 JACKSON AVE | | | | KANSAS CITY | MO | 64128-2734 |
| WILLIAM N BROWN | 10026 PIEDMONT ST | | | | DETROIT | MI | 48228 |
| WILLIAM N CAPICOTTO | 135 LINWOOD AVE | | | | BUFFALO | NY | 14209-2003 |
| WILLIAM N CINNAMOND JR | 11 SUMMIT CIRCLE | | | | SOMERS | NY | 10589 |
| WILLIAM N DIEDERICH | 5551  OAKSHIRE CIRCLE | | | | KETTERING | OH | 45440-2327 |
| WILLIAM N FAGAN JR | 111 DEBBIE BLVD | | | | HUNTSVILLE | AL | 35811 |
| WILLIAM N FURAY | 281 GIBBONS RD | | | | W CARROLLTON | OH | 45449-1711 |
| WILLIAM N GARNER | 931 KAYE STREET | | | | DAVISON | MI | 48423-1015 |
| WILLIAM N GRAHAM | 9528 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9535 |
| WILLIAM N GREENLESS II | 106 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| WILLIAM N GREGORY | 3070 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| WILLIAM N HAYWARD | 4417 LENROSE AVE | | | | FLINT | MI | 48532-4336 |
| WILLIAM N HOSTERT | 6833 E GELDING DR | | | | SCOTTSDALE | AZ | 85254-3466 |
| WILLIAM N KOKENOS | 1140 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360-1449 |
| WILLIAM N LOCKE | 116 PARKWOODS CT | | | | NOBLE | OK | 73068-9399 |
| WILLIAM N LUTTIG | 5400 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9226 |
| WILLIAM N MCCORKLE | 2053 WILLOW WAY | | | | CLIO | MI | 48420-2410 |
| WILLIAM N MUHAMMAD | 544 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| WILLIAM N NICHOLSON | 1420 CENTER AVE | | | | BAY CITY | MI | 48708-6110 |
| WILLIAM N NOVICKY | 7515 ARDEN AVE | | | | PARMA | OH | 44129-2538 |
| WILLIAM N PATE | 865 CAMP KIRKWOOD RD | | | | WATHA | NC | 28478-4441 |
| WILLIAM N PITTS TRUSTEE | PO BOX 634 | | | | SHEFFIELD | AL | 35660-0634 |
| WILLIAM N RAYLE | 48 ASHWOOD AVE | | | | DAYTON | OH | 45405 |
| WILLIAM N SAMPSON | 1317 GLENNELLE DR | | | | DAYTON | OH | 45408-2437 |
| WILLIAM N SHEEHAN IRA ACCOUNT | JP MORGAN CLEARING CORP | C/O BURNHAM SECURITIES INC | AVENUE OF THE AMERICAS 26TH FL | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM N SHEEHAN TRUSTEE | JP MORGAN CLEARING CORP | C/O BURNHAM SECURITIES INC | 1325 AVENUE OF THE AMERICAS 26TH FLOOR | | NEW YORK | NY | 10019 |
| WILLIAM N TAUBER | 955 INDIAN BOUNDARY DR | | | | WESTMONT | IL | 60559 |
| WILLIAM N WAGNER | 1 REINHARDT LANE | | | | PALM COAST | FL | 32164 |
| WILLIAM NACHMAN | 8012 LIPSCOMB CT | | | | BRENTWOOD | TN | 37027-7009 |
| WILLIAM NADAUD | 813 OHIO AVE | | | | MC DONALD | OH | 44437-1837 |
| WILLIAM NAEGELE | PO BOX 553 | | | | MESICK | MI | 49668-0553 |
| WILLIAM NAGLE | 13073 GOLFSIDE CT | | | | CLIO | MI | 48420-8281 |
| WILLIAM NAGY | 2456 REDGATE LN | | | | YOUNGSTOWN | OH | 44511-1924 |
| WILLIAM NAGY | 5411 WELLINGTON RD | | | | GLADWIN | MI | 48624-8122 |
| WILLIAM NAGY | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425-2876 |
| WILLIAM NAGY | 8081 DODGE RD | | | | OTISVILLE | MI | 48463-8415 |
| WILLIAM NALL JR. | 2895 N 900 E | | | | MARION | IN | 46952-8704 |
| WILLIAM NANCE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| WILLIAM NANKERVIS JR | G4071 FENTON RD APT 00000002 G4071 FENTON RD | | | | BURTON | MI | 48529-1557 |
| WILLIAM NAPIANTEK JR | 1331 PAGEL AVE | | | | LINCOLN PARK | MI | 48146-3360 |
| WILLIAM NAPIER | 617 TERRACE DR | | | | LONDON | KY | 40741-2828 |
| WILLIAM NAPIER | 201 DAFFODIL CT | | | | ANTIOCH | TN | 37013-7312 |
| WILLIAM NAPIER JR | 1943 LOUISE ST | | | | DETROIT | MI | 48203-2646 |
| WILLIAM NAPPER | 5904 WAUBESA WAY | | | | KOKOMO | IN | 46902-5564 |
| WILLIAM NASH JR | 29 E CEDAR RD | | | | MEDWAY | OH | 45341-1309 |
| WILLIAM NASS | 1220 PRATT RD | | | | METAMORA | MI | 48455-8972 |
| WILLIAM NASSAR | 7301 FORESTWOOD DR | | | | INDEPENDENCE | OH | 44131-5262 |
| WILLIAM NASSAUER | 16072 WROTHAM CT | | | | CLINTON TOWNSHIP | MI | 48038-4089 |
| WILLIAM NASTASI | 3673 VALACAMP AVE SE | | | | WARREN | OH | 44484-3310 |
| WILLIAM NATARELLI | 317 CHILI SCOTTSVILLE RD | | | | CHURCHVILLE | NY | 14428-9743 |
| WILLIAM NATEMEIER JR | 10720 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8519 |
| WILLIAM NATIONS | 64 LOW DR | | | | MACKS CREEK | MO | 65786-8294 |
| WILLIAM NATIONS | 3714 HIGHWAY B | | | | PARK HILLS | MO | 63601-8114 |
| WILLIAM NATZKE | 6256 JOHNSON RD | | | | FLUSHING | MI | 48433-1151 |
| WILLIAM NAULT | 10442 STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| WILLIAM NAUYOK I I I | 13393 ANDERSON RD | | | | WINDSOR | MO | 65360-3258 |
| WILLIAM NAWROT | PO BOX 2757 | | | | HUNTERSVILLE | NC | 28070-2757 |
| WILLIAM NAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM NAYLOR | 939 CENTER SOUTH RD | | | | LEAVITTSBURG | OH | 44430-9411 |
| WILLIAM NAYLOR | 2544 IVYDALE DR SW | | | | ATLANTA | GA | 30311-4422 |
| WILLIAM NEAL | 1708 MEDRA DR | | | | MONROE | LA | 71202-3030 |
| WILLIAM NEAL | 712 SAINT NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| WILLIAM NEAL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM NEARHOOF | 108 CROSSWIND RD | | | | SHREWSBURY | PA | 17361-1815 |
| WILLIAM NEBEL | 900 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2575 |
| WILLIAM NEEDHAM | 1711 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0967 |
| WILLIAM NEEDHAM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM NEES | PO BOX 931 | | | | LAKE CITY | MI | 49651-1931 |
| WILLIAM NEFF | 20 W YORKTOWN RD | | | | MILFORD | DE | 19963-2111 |
| WILLIAM NEFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM NEFOSKY | 60 E STEPHEN DR | | | | NEWARK | DE | 19713-1862 |
| WILLIAM NEHLS | 1130 DIVISION ST | | | | BELOIT | WI | 53511-4014 |
| WILLIAM NEIGHBORS | 5316 STATE ROAD 54 W | | | | SPRINGVILLE | IN | 47462-5137 |
| WILLIAM NEILL | 4144 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1305 |
| WILLIAM NEILSON | 420 HOLY CROSS RD | | | | BALTIMORE | MD | 21225-3919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM NEIS | 4034 BLACKINGTON AVE | | | | FLINT | MI | 48532-5005 |
| WILLIAM NEISWONGER | 90 FREDERICK RD | | | | TONAWANDA | NY | 14150-4215 |
| WILLIAM NELLIES | 1429 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2047 |
| WILLIAM NELSON | 19 JENNIFER CRES | | | ST CATHARINES ON L2M7Y9 CANADA | | | |
| WILLIAM NELSON | RR 1 BOX 1510 | | | | DONIPHAN | MO | 63935-9769 |
| WILLIAM NELSON | 400 LAUREL LAKE DR UNIT 203 | | | | VENICE | FL | 34292-4598 |
| WILLIAM NELSON | 1400 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9428 |
| WILLIAM NELSON | 9601 S DURAND RD | | | | DURAND | MI | 48429-9450 |
| WILLIAM NELSON | 8962 EASTVIEW DR | | | | CRANDALL | TX | 75114-4016 |
| WILLIAM NELSON | 8261 BINGHAM ST | | | | DETROIT | MI | 48228-2730 |
| WILLIAM NELSON | 4395 S REED RD | | | | DURAND | MI | 48429-9760 |
| WILLIAM NELSON | 405 DURANGO DR | | | | ROBERTS | WI | 54023-8536 |
| WILLIAM NELSON | | | | | | | |
| WILLIAM NELSON I I I | 14224 BENSON ST | | | | OVERLAND PARK | KS | 66221-2176 |
| WILLIAM NELSON JR | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| WILLIAM NEMANIS | 3201 S MERIDIAN RD | | | | OVID | MI | 48866-9460 |
| WILLIAM NEMCEK JR | 12722 CUNNINGHILL COVE RD | | | | MIDDLE RIVER | MD | 21220-1175 |
| WILLIAM NEMCIK | 779 SWIFT DR | | | | VIENNA | OH | 44473-9518 |
| WILLIAM NEMETH | 12438 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |
| WILLIAM NEMETH | PO BOX 97 | | | | CASTALIA | OH | 44824-0097 |
| WILLIAM NEMODE | 5590 STONEY CREEK DR | | | | BAY CITY | MI | 48706-5607 |
| WILLIAM NESBITT | 102 ARCHWAY CIR | | | | DICKSON | TN | 37055-2814 |
| WILLIAM NESBITT | 1000 OSCEOLA BLVD | | | | ENGLEWOOD | FL | 34223-2458 |
| WILLIAM NESLER | 14545 METSOLA AVE | | | | KALEVA | MI | 49645-9334 |
| WILLIAM NESTRA | 12800 VIA CATHERINA DR | | | | GRAND BLANC | MI | 48439-1530 |
| WILLIAM NEU | 6351 SENECA ST | | | | ELMA | NY | 14059-9605 |
| WILLIAM NEUMANN JR | 223 WOODLAWN DR | | | | SAINT CHARLES | MI | 48655-1017 |
| WILLIAM NEWBERG | 12031 N HOLLY RD | | | | HOLLY | MI | 48442-9498 |
| WILLIAM NEWBY | 1158 SUPERIOR BLVD | | | | WYANDOTTE | MI | 48192-4930 |
| WILLIAM NEWCOMB | 3462 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| WILLIAM NEWCOMER | 3081 MATLOCK DRIVE | | | | PENSACOLA | FL | 32526 |
| WILLIAM NEWELL | 9044 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| WILLIAM NEWELL | 3333 COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| WILLIAM NEWKIRK | PO BOX 8118 | | | | HILLSIDE | NJ | 07205-8118 |
| WILLIAM NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| WILLIAM NEWMAN | 8465 S M 52 | | | | OWOSSO | MI | 48867-9274 |
| WILLIAM NEWMAN | 1512 ALDRICH AVE | | | | WICHITA FALLS | TX | 76302-2602 |
| WILLIAM NEWMAN | 27277 BAGLEY RD | | | | OLMSTED FALLS | OH | 44138-1001 |
| WILLIAM NEWMILLER | 11 DANBURY CT NW | | | | WARREN | OH | 44481-9023 |
| WILLIAM NEWSOM | G3480 HOGARTH AVE | | | | FLINT | MI | 48532-4930 |
| WILLIAM NEWSOME | 104 IRVINE LANE DR | | | | RIVER | KY | 41254-8719 |
| WILLIAM NEWTON | 927 W LAKE DR LOT 19 | | | | FREMONT | MI | 49412-9165 |
| WILLIAM NEWTON JR | 9331 S UNION RD | | | | MIAMISBURG | OH | 45342-4036 |
| WILLIAM NEWTON SR. | 6 VILLAGE CIR | | | | MURFREESBORO | AR | 71958-9508 |
| WILLIAM NIBLOCK | 12955 STATE RD | | | | LESLIE | MI | 49251-9622 |
| WILLIAM NICE | 1744 NEWPORT RD | | | | NEWPORT | MI | 48166-9400 |
| WILLIAM NICHOLAS | 1415 REO RD | | | | LANSING | MI | 48910-5183 |
| WILLIAM NICHOLS | 19002 E MAIN ST | | | | PARKER | CO | 80134-9045 |
| WILLIAM NICHOLS | 2061 EDGEWOOD DR | | | | LIMA | OH | 45805-1127 |
| WILLIAM NICHOLS | 124 STONEHAVEN DR | | | | COLUMBIANA | OH | 44408-9588 |
| WILLIAM NICHOLS | 10055 WINTHROP ST | | | | DETROIT | MI | 48227-1688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM NICHOLS | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| WILLIAM NICHOLS | 26291 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4349 |
| WILLIAM NICHOLS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM NICHOLSON | 1340 SWEETWATER DR | | | | BRENTWOOD | TN | 37027-7871 |
| WILLIAM NICHOLSON | 51144 ARIANA CT | | | | MACOMB | MI | 48042-6054 |
| WILLIAM NICHOLSON | 455 E ANGELENO AVE APT 219 | | | | BURBANK | CA | 91501-3080 |
| WILLIAM NICKENS | 9239 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8529 |
| WILLIAM NICKERSON | 13016 NEFF RD | | | | CLIO | MI | 48420-1818 |
| WILLIAM NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |
| WILLIAM NICKLES | 2207 S F ST | | | | ELWOOD | IN | 46036-2545 |
| WILLIAM NICOL | 359 HAWTHORN RD | | | | DEFUNIAK SPRINGS | FL | 32435-8428 |
| WILLIAM NICOLAI | 46929 MORNINGSIDE DR | | | | MACOMB | MI | 48044-3714 |
| WILLIAM NICOLET | 60 ROVING RD | | | | LEVITTOWN | PA | 19056-2320 |
| WILLIAM NIELSEN | 639 CHARTIER ST | | | | JANESVILLE | WI | 53546-2445 |
| WILLIAM NIELSON | 12338 SEQUOIA LN | | | | CLIO | MI | 48420-8297 |
| WILLIAM NIEMAN | 23556 SUTTONS BAY DR | | | | CLINTON TWP | MI | 48036-1270 |
| WILLIAM NIEMAN | 14553 HANNAN RD | | | | ROMULUS | MI | 48174-1049 |
| WILLIAM NIEMANN | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| WILLIAM NIEMI | 281 VIEW DR | | | | WHITE LAKE | MI | 48386-2343 |
| WILLIAM NIEMUTH | 2443 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9061 |
| WILLIAM NIEVES | 7584 KINGSLEY CT | | | | LAKE WORTH | FL | 33467-7326 |
| WILLIAM NIGHTINGALE JR | 29232 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| WILLIAM NIGRO | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 |
| WILLIAM NIJAK | 1304 HODGE ST | | | | DANVILLE | IL | 61832-7648 |
| WILLIAM NIKITIN | 410 THERESA AVE | | | | ESSEX | MD | 21221-3346 |
| WILLIAM NILSON | 920 E FISCHER ST | | | | KOKOMO | IN | 46901-1542 |
| WILLIAM NIMETZ I I I | 6560 SHEETRAM RD | | | | LOCKPORT | NY | 14094-7962 |
| WILLIAM NINE | 5246 DESERT VIXEN RD | | | | PALM BEACH GARDENS | FL | 33418-7822 |
| WILLIAM NISWANDER | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348-9601 |
| WILLIAM NIX JR | 91 ROSSER RD | | | | MCDONOUGH | GA | 30252-2952 |
| WILLIAM NIXON | 9420 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| WILLIAM NIXON | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| WILLIAM NIXON | 1608 OWOSSO AVE | | | | OWOSSO | MI | 48867-3843 |
| WILLIAM NOACK | 265 OWENSVILLE RD | | | | WEST RIVER | MD | 20778-9705 |
| WILLIAM NOAKES | 4068 UNION | | | | DRYDEN | MI | 48428-7700 |
| WILLIAM NOBLE | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228-6119 |
| WILLIAM NOBLE | 8944 N BROWN RD | | | | CHARDON | OH | 44024-9124 |
| WILLIAM NOBLETTE | PO BOX 46 | | | | BULLHEAD CITY | AZ | 86430-0046 |
| WILLIAM NOCAS | 4402 CANEHILL AVE | | | | LAKEWOOD | CA | 90713-2924 |
| WILLIAM NOCHTA | 12 EAGLE POINTE DR | | | | CORTLAND | OH | 44410-1922 |
| WILLIAM NOE | 2202 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2068 |
| WILLIAM NOEL | 458 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451 |
| WILLIAM NOEL JR | 3206 ST JAMES DR SE #297 | | | | SOUTHPORT | NC | 28461 |
| WILLIAM NOGLE | 4818 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9414 |
| WILLIAM NOLAN | 1201 BENTLEY DR | | | | MONROE | MI | 48162-5105 |
| WILLIAM NOLAND | 9532 N 1100 E | | | | MARKLEVILLE | IN | 46056-9605 |
| WILLIAM NOLAND | 3805 FIRETHORN DR | | | | ARLINGTON | TX | 76017-4617 |
| WILLIAM NOLKEMPER | 16104 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| WILLIAM NOLL | 12555 COOPERS LN | | | | WORTON | MD | 21678-1352 |
| WILLIAM NOLTNER JR | 241 MORTON RD | | | | VERMILION | OH | 44089-2134 |
| WILLIAM NOONAN | 715 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1692 |
| WILLIAM NOONE | 10296 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM NORBERG | 290 WESTGATE ROAD N | | | | MT PROSPECT | IL | 60056 |
| WILLIAM NORDBERG | 2275 CONNELL ST | | | | BURTON | MI | 48529-1336 |
| WILLIAM NORDENGREEN | 8421 MANER DR | CONDO 102 | | | MUNSTER | IN | 46321 |
| WILLIAM NORDQUIST | 30715 COOLEY BLVD | | | | WESTLAND | MI | 48185-1796 |
| WILLIAM NORMAN | PO BOX 1212 | | | | BAY SPRINGS | MS | 39422-1212 |
| WILLIAM NORMAN | 8757 S BYRON RD | | | | GAINES | MI | 48436-8804 |
| WILLIAM NORRIS | 1139 JONES CREEK RD | | | | FRANKLIN | NC | 28734-0105 |
| WILLIAM NORRIS | 820 BEECH ST | | | | TEHACHAPI | CA | 93561-2126 |
| WILLIAM NORTH | 1075 TAIT RD SW | | | | WARREN | OH | 44481-9632 |
| WILLIAM NORTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM NORTHAM JR | PO BOX 335 | | | | CAPE MAY COURT HOUSE | NJ | 08210-0335 |
| WILLIAM NORTHCUTT | 2338 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| WILLIAM NORTHROP | 1648 MAHALA ST | | | | OREGON | OH | 43616-3726 |
| WILLIAM NORTHRUP | 1861 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| WILLIAM NORTON | 1633 OXFORD TRENTON ROAD | | | | OXFORD | OH | 45056-9363 |
| WILLIAM NORTON | 16 CLEAR LAKE CT | | | | WENTZVILLE | MO | 63385-5941 |
| WILLIAM NORTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM NORTON | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM NORTON JR. | 926 BRAD ST | | | | LANSING | MI | 48911-4827 |
| WILLIAM NOSIS JR | PO BOX 933 | | | | OWOSSO | MI | 48867-0933 |
| WILLIAM NOVACK | 137 S YARMOUTH RD | | | | DENNIS | MA | 02638-2433 |
| WILLIAM NOVAK | 1535 W LINWOOD RD | | | | LINWOOD | MI | 48634-9734 |
| WILLIAM NOVAK | 2646 ROCKY POINT WAY | | | | MERRITT ISLAND | FL | 32952-4178 |
| WILLIAM NOVEMBRINI | 2122 ROBBINS AVE APT 135 | PEPPERTREE APTS | | | NILES | OH | 44446-- 39 |
| WILLIAM NOVICKY | 7515 ARDEN AVE | | | | PARMA | OH | 44129-2538 |
| WILLIAM NOVOTNY | 2695 S CANAL ST EXT | | | | NEWTON FALLS | OH | 44444 |
| WILLIAM NOWATZKI | 1313 CLINTON STREET RD | | | | ATTICA | NY | 14011-9706 |
| WILLIAM NOWICKI | 6890 LARKSPUR LN | | | | JOHANNESBURG | MI | 49751-9565 |
| WILLIAM NOWICKI | 1354 WASHINGTON ST | | | | JEFFERSON | GA | 30549-2876 |
| WILLIAM NOWLIN | PO BOX 413 | | | | MIO | MI | 48647-0413 |
| WILLIAM NUGENT | 3071 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8991 |
| WILLIAM NULL | C/O BEVAN & ASSOCIATES, LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM NUNLEY | 1280 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| WILLIAM NUNLEY | 6903 SW BETA AVE | | | | LAWTON | OK | 73505-6646 |
| WILLIAM NUNLEY | 3809 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2628 |
| WILLIAM NUNNERY | 13233 COPPER AVENUE | | | | PT CHARLOTTE | FL | 33981-5559 |
| WILLIAM NURENBERG | 1140 GARFIELD AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49504-4002 |
| WILLIAM O BARTEL JR | 38901 PLYMOUTH RD | | | | LIVONIA | MI | 48150-5030 |
| WILLIAM O BISSONNETTE | 18   MARKIE DR E | | | | ROCHESTER | NY | 14606-4554 |
| WILLIAM O BRIEN | 14 DARBY RD | | | | MASSAPEQUA | NY | 11758-5955 |
| WILLIAM O BRYANT | 8601 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73150-7115 |
| WILLIAM O BURGESS | 7256 PEPPERTON CT | | | | DAYTON | OH | 45415 |
| WILLIAM O COLE | 25 LITTLE ST. | | | | GADSDEN | AL | 35904 |
| WILLIAM O CONNOR | 6 OVERHILL RD | | | | STANHOPE | NJ | 07874-2861 |
| WILLIAM O CONNOR | 24 LAKEVIEW DR | | | | MULBERRY | FL | 33860-9393 |
| WILLIAM O DELL | 733 ERCAMA ST | | | | LINDEN | NJ | 07036-5725 |
| WILLIAM O DELL | 6155 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| WILLIAM O EDWARD | 901 PALLISTER ST APT 1114 | | | | DETROIT | MI | 48202-2676 |
| WILLIAM O GILLIAM | 2406 PEBBLE CREEK COURT | | | | HERMITAGE | PA | 16148 |
| WILLIAM O JONES | 8350 DETRICK JORDAN PIKE | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM O KYZAR | 7221 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73162 |
| WILLIAM O LATHAM | PO BOX 13226 | | | | DETROIT | MI | 48213-0226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM O MCFARLAND | 40   E. JAY | | | | NEWTON FALLS | OH | 44444-1348 |
| WILLIAM O NEAL | 2259 QUINDARO BLVD | | | | KANSAS CITY | KS | 66104-4533 |
| WILLIAM O NEILL | 287 LARCHLEA DR | | | | BIRMINGHAM | MI | 48009-4412 |
| WILLIAM O POTTS | 180 COLONEL DR. | | | | CARLISLE | OH | 45005 |
| WILLIAM O ROMAN | 305 WEBSTER AVE APT 2 | | | | ROCHESTER | NY | 14609 |
| WILLIAM O SPITLER,JR. | 6430   LOVE WARNER RD | | | | CORTLAND | OH | 44410-8620 |
| WILLIAM O WOODWORTH | 127   BROOKLEA DRIVE | | | | ROCHESTER | NY | 14624-2703 |
| WILLIAM O WRIGHT | 3700 S. WESTPORT AVENUE #2211 | | | | SIOUX FALLS | SD | 57106 |
| WILLIAM O YATES | 1116 WILMINGTON AVE | | | | DAYTON | OH | 45420-1613 |
| WILLIAM O YOUNGER, JR. | 4565 FALCON CIR | | | | DAYTON | OH | 45424-4524 |
| WILLIAM O'BRIEN | 3347 ROUTE #98 | | | | VARYSBURG | NY | 14167 |
| WILLIAM O'BRIEN | 28 MOUNTAIN VIEW RD | | | | AMENIA | NY | 12501-5200 |
| WILLIAM O'BRIEN ASSOCIATE | 155 WASHINGTON STREET | | | | NEWARK | NJ | 07102 |
| WILLIAM O'BRYAN | 477 TOWANDA CIR | | | | DAYTON | OH | 45431-2132 |
| WILLIAM O'CONNOR & MELODY O'CONNOR ON BEHALF OF THEMSELVES & ALL | OTHERS SIMILARLY SITUATED | C/O SHEPHERD FINKELMAN MILLER & SHAH LLP | ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658) | 65 MAIN STREET | CHESTER | CT | 06412 |
| WILLIAM O'DELL | 6155 GARRISON ROAD | | | | DURAND | MI | 48429-9723 |
| WILLIAM O'HARA | 2357 HOGAN WAY | | | | CANTON | MI | 48188-6303 |
| WILLIAM O'HARA | 354 N MAIN ST | | | | COHASSET | MA | 02025-1365 |
| WILLIAM O'MALLEY | 600 W GALBRAITH | | | | MELVIN | MI | 48454 |
| WILLIAM O'MELIA | 1985 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3959 |
| WILLIAM O'NEAL JR | 3601 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9738 |
| WILLIAM O'NEIL | 47 W RIVER DR | | | | GLADWIN | MI | 48624-9729 |
| WILLIAM O'NEILL | 9 CAPT ISIAH RD P O 1871 | | | | COTUIT | MA | 02635 |
| WILLIAM O'QUINN | 49573 CABOT TRAIL HWY | RURAL ROUTE 4 | | BADDECK NS B0E1B0 CANADA | | | |
| WILLIAM O'REILLY | 9321 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| WILLIAM O'TOOLE | 8968 LANTREE DR | | | | HOWELL | MI | 48855-7167 |
| WILLIAM O. MUSGRAVE | 2023 PRINCETON AVE | | | | CHARLOTTE | NC | 28207-2429 |
| WILLIAM O. SCHLOTTER JR. | 6203 ELDERBERRY DRIVE | | | | OAKLAND | CA | 94611-1621 |
| WILLIAM O<BRIEN | 6476 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| WILLIAM OAKES | 4222 RUNDELL DR | | | | TROTWOOD | OH | 45415-1419 |
| WILLIAM OAKES | PO BOX 2662 | | | | CUMMING | GA | 30028-6508 |
| WILLIAM OAKS | 9772 W 189 N | | | | CONVERSE | IN | 46919 |
| WILLIAM OAKS | 5949 KATHERINE ST | | | | TAYLOR | MI | 48180-1303 |
| WILLIAM OBERACKER | P.O BOX 38514 | | | | OLMSTED FALLS | OH | 44138 |
| WILLIAM OBINGER | 821 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2154 |
| WILLIAM OBRIEN | 113 GREENWAY DR | | | | FLEMINGSBURG | KY | 41041-1214 |
| WILLIAM OBRIEN | 36 WAGNER RD | | | | WEST MILTON | OH | 45383-1612 |
| WILLIAM OCHALEK JR | 345 CHANDLER ST | | | | ROMEO | MI | 48065-4603 |
| WILLIAM OCONNEL | 345 AUBURN AVE | | | | ROCHESTER | NY | 14606-4107 |
| WILLIAM OCONNELL | 1158 COBRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3719 |
| WILLIAM ODAM | PO BOX 230337 | 7840 INGLEWOOD | | | FAIR HAVEN | MI | 48023-0337 |
| WILLIAM ODEFEY | 24684 BRIGHTON DR UNIT A | | | | VALENCIA | CA | 91355-4400 |
| WILLIAM ODOM | 5384 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| WILLIAM ODOM | 5571 CARY DR | | | | YPSILANTI | MI | 48197-6766 |
| WILLIAM ODOM | 87 GORE RD | | | | LAWRENCEBURG | TN | 38464-7021 |
| WILLIAM ODOM I I I | 6213 SUGARBERRY LN | | | | TOLEDO | OH | 43615-5748 |
| WILLIAM ODONNELL | 6221 CO ROAD 612 | | | | LEWISTON | MI | 49756 |
| WILLIAM OEHM | 7731 EVANWOOD CT | | | | FORT WAYNE | IN | 46816-2657 |
| WILLIAM OEHRING | 3555 TRIMM RD | | | | SAGINAW | MI | 48609-9768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM OETTE | 120 SCOTCH LN | | | | ROCHESTER | NY | 14617-2519 |
| WILLIAM OFCANSKY | 1010 JACOB ST | | | | NORTH VERSAILLES | PA | 15137-2120 |
| WILLIAM OGDEN | 7142 COUNTY ROAD 179 # R2 | | | | FREDERICKTOWN | OH | 43019 |
| WILLIAM OGILVIE | 2580 KENTMOOR RD | | | | BLOOMFIELD | MI | 48304-1522 |
| WILLIAM OGILVY | 664 MANOTIC | | | | LEONARD | MI | 48367-3426 |
| WILLIAM OGLE | 211 E HIGH ST | | | | CRIDERSVILLE | OH | 45806-2401 |
| WILLIAM OGLESBY | 1239 W DOWNEY AVE | | | | FLINT | MI | 48505-1432 |
| WILLIAM OHEARN | 14841 DEVONSHIRE AVE | | | | TUSTIN | CA | 92780-6679 |
| WILLIAM OHERON | 1110 N MARKET ST | | | | GALION | OH | 44833-1458 |
| WILLIAM OHL | 550 S SCHAU RD LOT 36 | | | | PORT CLINTON | OH | 43452-9529 |
| WILLIAM OHLRICH | 3826 BARNES MILL RD | | | | SMITHVILLE | TN | 37166-5426 |
| WILLIAM OKEEFE | 1400 PACELLI ST | | | | SAGINAW | MI | 48638-6559 |
| WILLIAM OLANGER | 11263 MUSGROVE MILL DR | | | | SPRING HILL | FL | 34609-0204 |
| WILLIAM OLDAKER | 117 GLIDER DR | | | | BALTIMORE | MD | 21220-4614 |
| WILLIAM OLDENBURG | 15632 35TH AVE NE | | | | LAKE FOREST PARK | WA | 98155-6618 |
| WILLIAM OLDENBURG | 9267 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1531 |
| WILLIAM OLDFIELD | 12528 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |
| WILLIAM OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| WILLIAM OLDHAM SR. | 5270 DERBY RD | | | | DAYTON | OH | 45418-2204 |
| WILLIAM OLDS | 6456 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| WILLIAM OLEJNICKI | 12033 LAKE VIEW DR | | | | ORLAND PARK | IL | 60467-1063 |
| WILLIAM OLIPHANT | 1745 HALBERT DR | | | | YOUNGSTOWN | OH | 44514-1317 |
| WILLIAM OLIVER | 913 NEW HAMPSHIRE AVE | | | | BRISTOL | VA | 24201-5098 |
| WILLIAM OLIVER | 6837 HOLLY SPRINGS RD | | | | CLERMONT | GA | 30527-1665 |
| WILLIAM OLIVER | 385 S BURGESS AVE | | | | COLUMBUS | OH | 43204-3111 |
| WILLIAM OLIVER | PO BOX 7939 | | | | LULA | GA | 30554 |
| WILLIAM OLIVER | 6788 PALOVERDE RD | | | | CASTRO VALLEY | CA | 94552-9652 |
| WILLIAM OLLAR | 42650 HOTSPUR CT | | | | CANTON | MI | 48188-2663 |
| WILLIAM OLSEN | 4702 LA CHENE DR | | | | WARREN | MI | 48092-1924 |
| WILLIAM OLSEN | 14 S RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| WILLIAM OLSON | 1234 S US 23 | | | | HARRISVILLE | MI | 48740-9558 |
| WILLIAM OLSON | 100 W WILLIAMSBURG MNR | | | | ARLINGTON | TX | 76014-1044 |
| WILLIAM OLSTAD | 409 1ST ST | | | | EDGERTON | WI | 53534-1113 |
| WILLIAM OLSZOWKA | 3 BARLEY LN | | | | PALM COAST | FL | 32137-8832 |
| WILLIAM OLVEY II | 29606 N STRACKS CHURCH RD | | | | WRIGHT CITY | MO | 63390-2600 |
| WILLIAM OMALLEY | 162 BROOKFIELD RD | | | | AVON LAKE | OH | 44012-1545 |
| WILLIAM OMAN | 15247 PLAZA SOUTH DRIVE | | | | TAYLOR | MI | 48180 |
| WILLIAM OMELL | 62713 CRIMSON DR | | | | WASHINGTON | MI | 48094-1743 |
| WILLIAM OMMEN | 3921 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9422 |
| WILLIAM ONEAL | 3629 MAXTON RD | | | | DAYTON | OH | 45414-2433 |
| WILLIAM ONEIL | 5286 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1126 |
| WILLIAM ONZE | 257 NIAGARA ST | | | | TONAWANDA | NY | 14150-1004 |
| WILLIAM OPSITNIK | 16 DEERINGWOOD DR | | | | NEW MIDDLETWN | OH | 44442-9417 |
| WILLIAM ORAVETZ | 111 PHILLIPS DR | | | | CARDWELL | MO | 63829-7175 |
| WILLIAM ORGEMAN | 1275 VALLEY VIEW RD | | | | GREEN BAY | WI | 54304-4034 |
| WILLIAM ORMEROD JR | 442 CYPRESS RIDGE DR SE | | | | BOLIVIA | NC | 28422-8187 |
| WILLIAM OROS | 17615 EDDON ST | | | | MELVINDALE | MI | 48122-1225 |
| WILLIAM OROSZ | 5651 SHERIDAN RD | | | | SAGINAW | MI | 48601-9329 |
| WILLIAM OROSZ | 4229 MEADOW LARK DR | | | | FLINT | MI | 48532-4342 |
| WILLIAM ORR JR | 1846 OWEN ST | | | | FLINT | MI | 48503-4359 |
| WILLIAM ORRELL | 13837 HIBNER RD | | | | HARTLAND | MI | 48353-2414 |
| WILLIAM ORRIS JR | 2225 E SAND RD | | | | PORT CLINTON | OH | 43452-1525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ORZO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM OSBORNE | 9932 W 3RD ST | | | | DAYTON | OH | 45417-7233 |
| WILLIAM OSMAN | 4541 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-3131 |
| WILLIAM OSTAPIUK | 111 SETH LAND DR | | | | ROCHESTER | NY | 14617-5325 |
| WILLIAM OSTAPIUK | 111  SETHLAND DR | | | | ROCHESTER | NY | 14617-5325 |
| WILLIAM OSTARCHVIC | 2056 E 11TH ST | | | | SALEM | OH | 44460-1840 |
| WILLIAM OSTERBERGER | 2248 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7006 |
| WILLIAM OSTERHOUSE | 4910 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-7502 |
| WILLIAM OSTHEIMER | 36146 ALLISON DR | | | | STERLING HTS | MI | 48310-4601 |
| WILLIAM OSTIPOW | 14585 SHARON RD | | | | CHESANING | MI | 48616-9409 |
| WILLIAM OSWALD | 13610 11TH TER | | | | GRANDVIEW | MO | 64030-3621 |
| WILLIAM OSWALD | PO BOX 1896 | | | | WOODSTOCK | GA | 30188-1369 |
| WILLIAM OSWALD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM OTENBAKER | 5924 ANGLERS DR | | | | ORTONVILLE | MI | 48462-9507 |
| WILLIAM OTIS | 2772 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9163 |
| WILLIAM OTT | 4964 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-9657 |
| WILLIAM OTTE | 5627 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46220-3025 |
| WILLIAM OTTO | 23329 ELMGROVE ST | | | | FARMINGTON HILLS | MI | 48336-3721 |
| WILLIAM OUELLETTE | 1257 CRESCENT RD | | | | HARRISVILLE | MI | 48740-9556 |
| WILLIAM OUSLEY | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| WILLIAM OUZTS | 3387 ARDRETH DR | | | | WATERFORD | MI | 48329-3201 |
| WILLIAM OVANDO | PO BOX 226 | | | | E ROCHESTER | NY | 14445-0226 |
| WILLIAM OVERACKER JR | 50624 MANHATTEN DR | | | | ELKHART | IN | 46514-9583 |
| WILLIAM OVERBY | 2932 HAZEL AVE | | | | DAYTON | OH | 45420-3011 |
| WILLIAM OVERDORF | 16240 N 200 E | | | | SUMMITVILLE | IN | 46070-9135 |
| WILLIAM OVERMAN | 1202 W EUCLID AVE | | | | MARION | IN | 46952-3487 |
| WILLIAM OVERMANN | 29253 BELMONT FARM RD | | | | PERRYSBURG | OH | 43551-3782 |
| WILLIAM OVERSHINER | 1820 W 27T ST | | | | ANDERSON | IN | 46016 |
| WILLIAM OVERTON | 3905 N COUNTY ROAD 1000 E | | | | BROWNSBURG | IN | 46112-9389 |
| WILLIAM OWEN | 12187 HOISINGTON RD | | | | GAINES | MI | 48436-9608 |
| WILLIAM OWEN | 2301 NW 122ND ST APT 1709 | | | | OKLAHOMA CITY | OK | 73120-8452 |
| WILLIAM OWEN | 8170 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9712 |
| WILLIAM OWEN | 7708 BLUE JUNIPER DR | | | | WESTERVILLE | OH | 43082-7075 |
| WILLIAM OWEN | 1309 HERMAN ST | | | | OWOSSO | MI | 48867-4132 |
| WILLIAM OWEN II | 6153 GAITWAY DR | | | | GRAND BLANC | MI | 48439-7437 |
| WILLIAM OWEN JR | 5470 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| WILLIAM OWENS | 6260 NW 18TH PL | | | | SUNRISE | FL | 33313-4619 |
| WILLIAM OWENS | 339 ERIE ST | | | | LAPEL | IN | 46051-9685 |
| WILLIAM OWENS | 12003 104TH CT | | | | LARGO | FL | 33778-3524 |
| WILLIAM OWENS | 207 COMMODORE DR | | | | HAMPTON | VA | 23669-1043 |
| WILLIAM OWENS | 3327 BOWERS RD | | | | LEWISBURG | TN | 37091-5313 |
| WILLIAM OWENS | 7501 DAVIDSON AVE | | | | LEMON GROVE | CA | 91945-3207 |
| WILLIAM OWENS | 6397 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| WILLIAM OWENS | 418 S TITUS AVE | | | | EXCLSOR SPRGS | MO | 64024-2663 |
| WILLIAM OWENS | 418 LINCOLN RD | | | | MONROE | LA | 71203-4250 |
| WILLIAM OWNBEY | 58 BASS CT | | | | LAGRANGE | OH | 44050-9600 |
| WILLIAM OWNBY | PO BOX 854 | | | | BOURBON | MO | 65441-0854 |
| WILLIAM OZGA | 19 PIEDMONT ST | | | | PROVIDENCE | RI | 02909-1045 |
| WILLIAM P ALLEN | 7600 TYJON CIR | | | | COLUMBUS | OH | 43235-1931 |
| WILLIAM P BERGERON | 39199 AMRHEIN RD | | | | LIVONIA | MI | 48150-5018 |
| WILLIAM P BRELAND | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM P BRUCE | PO BOX 2958 | | | | DETROIT | MI | 48202-0988 |
| WILLIAM P BRYAN JR | 1402 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| WILLIAM P BUZZARD | 211  HOWLAND WILSON RD. SE | | | | WARREN | OH | 44484-2505 |
| WILLIAM P CALHOUN | 5805 W TEMPERANCE RD | | | | OTTAWA LAKE | MI | 49267-8719 |
| WILLIAM P COTTON | 289  GOLFWOOD DR | | | | W CARROLLTON | OH | 45449-1525 |
| WILLIAM P CRUZ | 1904 VALENCIA STREET | | | | SANTA ANA | CA | 92706-2935 |
| WILLIAM P CUDDY | 18324 WHITEBARK CT | | | | RENO | NV | 89508-2526 |
| WILLIAM P DAWSON | 12413  TEMPLE RD | | | | BROOKVILLE | OH | 45309-9737 |
| WILLIAM P DOYLE | 6558 QUAIL RUN DR | | | | PELHAM | AL | 35124 |
| WILLIAM P EARNEST | 389 GREENSBORO DR | | | | DAYTON | OH | 45459 |
| WILLIAM P FATHERREE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| WILLIAM P FLYNN | 4001  WAGNER RD. | | | | KETTERING | OH | 45440-1340 |
| WILLIAM P FUSON | 105 MARRETT FARM RD. | | | | UNION | OH | 45322-3412 |
| WILLIAM P GEIS | 8460 MOUNDVIEW CIRCLE | | | | CENTERVILLE | OH | 45458 |
| WILLIAM P GUNTHER | 285 OLD OAK DR | | | | CORTLAND | OH | 44410 |
| WILLIAM P HAGER | 879 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1551 |
| WILLIAM P HALSEY | 1147 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1916 |
| WILLIAM P HOFFMAN | 64 W STATE RD 28 | | | | RIDGEVILLE | IN | 47380-9172 |
| WILLIAM P HOLT IRA | C/O WILLIAM P HOLT | 1407 BOTTS STREET | | | BAINBRIDGE | GA | 39819-4820 |
| WILLIAM P HUDSPETH | 1202 WEISS ST | | | | SAGINAW | MI | 48602-5471 |
| WILLIAM P JOHNSON | 17 BEACON COURT | | | | MASHPEE | MA | 02649 |
| WILLIAM P JUNOD | 41   DARWIN ST | | | | ROCHESTER | NY | 14610-1707 |
| WILLIAM P KORB | 228  CHELTENHAM DRIVE | | | | CENTERVILLE | OH | 45459-1718 |
| WILLIAM P KRUEGER | 11871 WOODED LN | | | | DEWITT | VA | 23840-3235 |
| WILLIAM P LANO | P O BOX 855 | | | | ELKHORN | WI | 53121-0855 |
| WILLIAM P LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| WILLIAM P LONG | 9481 ENDLEY RD | | | | LISBON | OH | 44432-9794 |
| WILLIAM P MARS | 311 S HARRIS RD | | | | YPSILANTI | MI | 48198-5937 |
| WILLIAM P MCAULIFFE | 1535 ECORSE RD | | | | YPSILANTI | MI | 48198-6071 |
| WILLIAM P MCGRATH | 2982  E BAYARD ST EXT | | | | SENECA FALLS | NY | 13148-8744 |
| WILLIAM P MULVEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM P NANCE | 29977 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-3619 |
| WILLIAM P PAVLOV | 1300 CENTER AVE APT 209 | | | | BAY CITY | MI | 48708-6180 |
| WILLIAM P PHILLIPS | 7786 FREEZE RD | | | | KANNAPOLIS | NC | 28081-8963 |
| WILLIAM P POWERS | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| WILLIAM P PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| WILLIAM P QUINN | 9190 WOODRIDGE DR. | | | | DAVISON | MI | 48423-8392 |
| WILLIAM P RADMACHER | 1210 MAIN ST | | | | CORYDON | IN | 47112 |
| WILLIAM P RAMEY | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| WILLIAM P RAYBURN | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| WILLIAM P RUSSELL | 1404 RACCOON DR NE | | | | WARREN | OH | 44484 |
| WILLIAM P SCHORR | 715 IMSE DR | APT 103 | | | SAINT LOUIS | MO | 63119-4975 |
| WILLIAM P SCHROERS | 3731 EDINBOROUGH DRIVE | | | | ROCHESTER HILLS | MI | 48306 |
| WILLIAM P STORTI | 64   BARTHOLF RD | | | | ROCHESTER | NY | 14616-4508 |
| WILLIAM P STRATTON | 1473 FINLAND DRIVE | | | | SPRING HILL | FL | 34609 |
| WILLIAM P TEGLAS | 1184 SMOKE RIVER WAY | | | | SACRAMENTO | CA | 95831 |
| WILLIAM P TERRY | 5400 PARK ST N UNIT 410 | | | | ST PETERSBURG | FL | 33709 |
| WILLIAM PAALANEN | 1601 S DEER LAKE RD | | | | REED CITY | MI | 49677-8826 |
| WILLIAM PACE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PACE | 809 W CLEARVIEW DR | | | | GLEN ROCK | PA | 17327-8224 |
| WILLIAM PACHOLKA | 808 S ARBOR ST | | | | BAY CITY | MI | 48706-5107 |
| WILLIAM PADEN | 10 ELIE COURT | | | | SPRINGBORO | OH | 45066-1547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PAGE | 1630 MUCKLE BRANCH RD | | | | ETHRIDGE | TN | 38456-7011 |
| WILLIAM PAGE | 37 TOMAHAWK DR | | | | WHITE PLAINS | NY | 10603-2828 |
| WILLIAM PAGEL | 18785 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9140 |
| WILLIAM PAGONAS | 6358 WALKER DR | | | | TROY | MI | 48085-1349 |
| WILLIAM PAHL | 1158 CREEKSIDE CT | | | | BURTON | MI | 48509-1450 |
| WILLIAM PAHOLAK I I I | PO BOX 61 | | | | MELROSE | OH | 45861-0061 |
| WILLIAM PAIGE | 3905 W 32ND ST | | | | ANDERSON | IN | 46011-4575 |
| WILLIAM PAIGE | 1305 TREVINO DR | | | | TROY | MI | 48085-3393 |
| WILLIAM PAILLE | 702 N IVANHOE DR | | | | MARION | IN | 46952-2313 |
| WILLIAM PAILTHORPE | 1120 CYPRESS DR | | | | WILDWOOD | FL | 34785-9448 |
| WILLIAM PAINE | 187 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3745 |
| WILLIAM PAINE | 8735 HEMLOCK AVE | | | | FARWELL | MI | 48622-9780 |
| WILLIAM PAINE | 830 W CORUNNA AVE APT 3B | | | | CORUNNA | MI | 48817-1275 |
| WILLIAM PAINE | 187   NORWOOD AVE | | | | ROCHESTER | NY | 14606-3745 |
| WILLIAM PAINTER | 4343 STODDARD RD | | | | W BLOOMFIELD | MI | 48323-3260 |
| WILLIAM PAINTER | 702 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| WILLIAM PAINTER | 6194 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM PAINTER SR | 1345 ESTERO DR | | | | PORTAGE | MI | 49002-6996 |
| WILLIAM PAJUNEN | 33237 SEA SHELL LN | LAKE GRIFFIN HARBOR | | | LEESBURG | FL | 34788-7573 |
| WILLIAM PALACE JR | 32777 BARRETT DR | | | | WESTLAKE VILLAGE | CA | 91361-5529 |
| WILLIAM PALACIOS | 8506 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| WILLIAM PALING | G9050 WEBSTER RD | | | | CLIO | MI | 48420 |
| WILLIAM PALLADINO | 5 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601-5505 |
| WILLIAM PALMA | 2490 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| WILLIAM PALMER | 214 N ANDRE ST | | | | SAGINAW | MI | 48602-4010 |
| WILLIAM PALMER | 8162 WILLIAMS | | | | MONTROSE | MI | 48457-8910 |
| WILLIAM PALMER | 105 MARION ST | | | | OWOSSO | MI | 48867-1352 |
| WILLIAM PALMER | 7218 CARRIAGE OAKS | | | | SAN ANTONIO | TX | 78249-2525 |
| WILLIAM PALOWITZ JR | 7 YOUNGSTOWN DR | | | | CONNEAUT | OH | 44030-1158 |
| WILLIAM PANCOAST | 358 WILLODELL DR | | | | MANSFIELD | OH | 44906-2318 |
| WILLIAM PANCOST | 11844 DOROTHA DR | | | | EATON RAPIDS | MI | 48827-8718 |
| WILLIAM PANDUKU | 24806 SHADOWWOOD LN | | | | FLAT ROCK | MI | 48134-9560 |
| WILLIAM PANG | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES 22ND FLOOR | | | BALTIMORE | MD | 21201 |
| WILLIAM PANIGAY | 3964 MILLS RD | | | | PRESCOTT | MI | 48756-9631 |
| WILLIAM PAPCIAK | 11824 LUTZ AVE | | | | WARREN | MI | 48093-7015 |
| WILLIAM PAPE INC | PO BOX 74 | | | | UNIONVILLE | PA | 19375-0074 |
| WILLIAM PAPESH | 1812 BANBURY RD | | | | KALAMAZOO | MI | 49001-5204 |
| WILLIAM PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| WILLIAM PARA | 13988 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1955 |
| WILLIAM PARENT I I | 210 W AUBURN RD | | | | ROCHESTER HLS | MI | 48307-5003 |
| WILLIAM PARHAM | 415 HARLAN AVE NE APT B | | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM PARIS | 450 CAMPUS DR | | | | SNYDER | NY | 14226-2537 |
| WILLIAM PARISH | 6356 N MERRITT RD | | | | MERRITT | MI | 49667-9754 |
| WILLIAM PARKANZKY | 21437 TIMBERIDGE ST | | | | ST CLAIR SHRS | MI | 48082-2258 |
| WILLIAM PARKER | 6925 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-3046 |
| WILLIAM PARKER | 308 DODGE ST | | | | BUFFALO | NY | 14208-2308 |
| WILLIAM PARKER | 115 BROADWAY | ST. CABRINI NURSING HOME INC. | | | DOBBS FERRY | NY | 10522-2835 |
| WILLIAM PARKER | 475 MILL CREEK DR | | | | RUSSELLVILLE | AR | 72802-1113 |
| WILLIAM PARKER | 13316 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| WILLIAM PARKER | 13840 EDMORE DR | | | | DETROIT | MI | 48205-1223 |
| WILLIAM PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PARKER | 441 PARKVIEW DR | | | | DETROIT | MI | 48214-4173 |
| WILLIAM PARKER | 4795 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6666 |
| WILLIAM PARKER | 31197 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1120 |
| WILLIAM PARKER | 222 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| WILLIAM PARKER | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAM PARKER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAM PARKER | 501 HOPKINS ST APT 2 | | | | DEFIANCE | OH | 43512-2275 |
| WILLIAM PARKER | 1067 RINN ST | | | | BURTON | MI | 48509-2327 |
| WILLIAM PARKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PARKER | | | | | | | |
| WILLIAM PARKER II | 1067 RINN STREET | | | | BURTON | MI | 48509-2327 |
| WILLIAM PARKER JR | 140 TUCKER LN | | | | JOHNSON CITY | TN | 37601-2947 |
| WILLIAM PARKHAM | 23224 LEIGHWOOD DR | | | | WOODHAVEN | MI | 48183-2776 |
| WILLIAM PARKHURST | 8263 EAST WEST BRANCH ROAD | | | | SAINT HELEN | MI | 48656-9577 |
| WILLIAM PARKHURST | 310 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6557 |
| WILLIAM PARKIN | 780 CAMERON AVE | | | | PONTIAC | MI | 48340-3206 |
| WILLIAM PARKS | 4041 CASE DR | | | | UNION CITY | MI | 49094-9350 |
| WILLIAM PARKS | 7031 MARCO DR | | | | WATERFORD | MI | 48327-1537 |
| WILLIAM PARMENTER | 739 FURNACE ST | | | | ELYRIA | OH | 44035-3422 |
| WILLIAM PARMENTIER | 196 ROOSEVELT ST | | | | TONAWANDA | NY | 14150-3503 |
| WILLIAM PARRETT | 1130 HERMANN CT | | | | MILFORD | MI | 48380-3533 |
| WILLIAM PARRIS | 4100 SPEARS RD | | | | MADISON | GA | 30650-5129 |
| WILLIAM PARRISH | 415 STONE CREST AVE | | | | BOWLING GREEN | KY | 42101-8868 |
| WILLIAM PARROTT | 521 PEARL CT | | | | HALE | MI | 48739-9162 |
| WILLIAM PARSELL | 1176 S WILDER RD | | | | LAPEER | MI | 48446-9417 |
| WILLIAM PARSELL | 16814 WORMER ST | | | | DETROIT | MI | 48219-3678 |
| WILLIAM PARSELL | 2995 REDWOOD AVE | | | | ANN ARBOR | MI | 48108-1814 |
| WILLIAM PARSLEY | RR 3 BOX 57 | | | | OWENSBURG | IN | 47453-9700 |
| WILLIAM PARSLOW | 763 E 600 N | | | | KOKOMO | IN | 46901-9237 |
| WILLIAM PARSON | 4325 SEEBALDT ST | | | | DETROIT | MI | 48204-4235 |
| WILLIAM PARSON | 3433 BEACH RD | | | | TROY | MI | 48084-1309 |
| WILLIAM PARSONS | 9446 APPLE HARVEST DR | | | | MARTINSBURG | WV | 25403-6013 |
| WILLIAM PARSONS | 23900 ALLEYCAT RD | | | | ASTOR | FL | 32102-2600 |
| WILLIAM PARTAKA | 887 HILBERG ST | | | | OXFORD | MI | 48371-4532 |
| WILLIAM PARTHEMORE | 1209 BROWN RD | | | | COLUMBUS | OH | 43223-3003 |
| WILLIAM PARTIN | 1282 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| WILLIAM PARTIN | IN CARE OF DOUGLAS COSKEY | 120 N. FOURTH AVE. | | | ANN ARBOR | MI | 48104 |
| WILLIAM PASSAGE | 2205 W MIDLAND RD | | | | AUBURN | MI | 48611-9571 |
| WILLIAM PASSMORE | 10203 TENNESSEE ST | | | | OSCODA | MI | 48750-1905 |
| WILLIAM PASTA JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PATALON | 3355 S RACCOON RD | | | | CANFIELD | OH | 44406-9370 |
| WILLIAM PATCH | 121 PATCH LN | | | | RUFFS DALE | PA | 15679-1143 |
| WILLIAM PATCHEN | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356 |
| WILLIAM PATCHEN | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| WILLIAM PATE | 865 CAMP KIRKWOOD RD | | | | WATHA | NC | 28478-4441 |
| WILLIAM PATE | 467 FOREST ST | | | | WESTLAND | MI | 48186-9207 |
| WILLIAM PATEN | 1990 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| WILLIAM PATERSON I I I | PO BOX 686 | | | | LANHAM | MD | 20703-0686 |
| WILLIAM PATINO | 2409 DARBY DR | | | | LANSING | MI | 48906-3634 |
| WILLIAM PATINO | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917-1432 |
| WILLIAM PATRICK | 1115 EAGLE DR APT 205 | | | | WAYLAND | MI | 49348-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PATRICK | 1688 CONWAY AVE | | | | YPSILANTI | MI | 48198-6670 |
| WILLIAM PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-9640 |
| WILLIAM PATRICK | 5149 ANTHONY ST | | | | CLEVELAND | OH | 44137-1313 |
| WILLIAM PATRICK JR | PO BOX 1961 | | | | SAGINAW | MI | 48605-1961 |
| WILLIAM PATRICK JR | 1704 OAK ST | | | | GIRARD | OH | 44420-1020 |
| WILLIAM PATSON | 4467 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM PATTERSON | 1553 CHANDLER AVE | | | | LINCOLN PARK | MI | 48146-2105 |
| WILLIAM PATTERSON | 1212 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4530 |
| WILLIAM PATTERSON | PO BOX 408 | | | | TALKEETNA | AK | 99676-0408 |
| WILLIAM PATTERSON | 1023 N LINCOLN ST | | | | BAY CITY | MI | 48708-6158 |
| WILLIAM PATTERSON | 7211 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1583 |
| WILLIAM PATTERSON | 5205 HIDEAWAY CT | | | | ARLINGTON | TX | 76017-3331 |
| WILLIAM PATTERSON | 125 ELAM DR | | | | MC CORMICK | SC | 29835-3335 |
| WILLIAM PATTERSON | | | | | | | |
| WILLIAM PATTERSON UNIVERSITY OFFICE OF THE BURSAR | PO BOX 913 | COLLEGE HALL 110 | | | WAYNE | NJ | 07474-0913 |
| WILLIAM PATTON | 527 HICKORY HOLLOW DR | | | | CANFIELD | OH | 44406-1052 |
| WILLIAM PATTON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM PATTON | 20 ALDON LN | | | | CINCINNATI | OH | 45236-3933 |
| WILLIAM PATTON JR | 3523 BROWN ST | | | | ANDERSON | IN | 46013-4223 |
| WILLIAM PATTYN | 25642 BRUMAR ST | | | | CHESTERFIELD | MI | 48051-1913 |
| WILLIAM PAUL | 22300 LORRAINE DR | | | | STRONGSVILLE | OH | 44149-1047 |
| WILLIAM PAULEY | 3410 STATE ROUTE 183 | | | | ROOTSTOWN | OH | 44272-9740 |
| WILLIAM PAULEY | 11600 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| WILLIAM PAULINO JR. | 51 LESLEY LN | | | | NEW CASTLE | DE | 19720-3327 |
| WILLIAM PAULLIN | 934 WICK CT | | | | EAST LANSING | MI | 48823-2837 |
| WILLIAM PAVELEK | 13880 E STATE FAIR ST | | | | DETROIT | MI | 48205-1865 |
| WILLIAM PAVEY | 4212 BROOKSIDE DR | | | | KOKOMO | IN | 46902-4705 |
| WILLIAM PAVLOVSKY | 2206 TYSON DR | | | | BROADVIEW | IL | 60155-3815 |
| WILLIAM PAWLAK | 165 N PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| WILLIAM PAWLEY JR | 1510 BLUE BIRD MNR | | | | BLANCHARD | OK | 73010-4519 |
| WILLIAM PAXSON | 3971 FRANKLIN PIKE | | | | COLUMBIA | TN | 38401-7694 |
| WILLIAM PAXSON SR | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503-3506 |
| WILLIAM PAXTON | 821 CAMBRIDGE ST APT 132 | | | | MIDLAND | MI | 48642-4679 |
| WILLIAM PAXTON | 19382 WALLACE ST | | | | ROSEVILLE | MI | 48066-1717 |
| WILLIAM PAYNE | 131 MCKEAN AVE | | | | DONORA | PA | 15033-1515 |
| WILLIAM PAYNE | 3223 NONETTE DR | | | | LANSING | MI | 48911-3334 |
| WILLIAM PAYNE | 6149 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7925 |
| WILLIAM PAYNE JR | 3025 HARTSVILLE RD | | | | HENDERSON | NV | 89052-8514 |
| WILLIAM PAYTON JR | 5242 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5834 |
| WILLIAM PEACOCK | 43 N ELLWOOD AVE | | | | TONAWANDA | NY | 14223-2542 |
| WILLIAM PEAKE | 509 S VAN BUREN ST | | | | LANCASTER | WI | 53813-2039 |
| WILLIAM PEAR | 204 YORKTOWN RD | | | | LOGANSPORT | IN | 46947-2333 |
| WILLIAM PEARCE | 6415 CREST DR | | | | WATERFORD | MI | 48329-2902 |
| WILLIAM PEARCE | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| WILLIAM PEARCE | 12427 OAKLAND HILLS DR | | | | DE WITT | MI | 48820-9394 |
| WILLIAM PEARSALL | 2500 LYONS RD | | | | OWOSSO | MI | 48867-9770 |
| WILLIAM PEARSALL | 6561 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1024 |
| WILLIAM PEARSON | 630 OXFORD OAKS CT | | | | OXFORD | MI | 48371-4225 |
| WILLIAM PEARSON | 2340 W MOUNT HOPE HWY | | | | MULLIKEN | MI | 48861-9755 |
| WILLIAM PEARSON JR | 4220 UNION CHURCH RD | | | | MCDONOUGH | GA | 30252-8126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PEASLEY | 7700 VERMONTVILLE HWY # 1 | | | | DIMONDALE | MI | 48821 |
| WILLIAM PEAVY III | 304 S MAIN | | | | PERRY | MI | 48872-8797 |
| WILLIAM PEAVY SR | 5425 MASON RD | | | | COLLEGE PARK | GA | 30349-2409 |
| WILLIAM PECK | 2859 RIDGE RD | | | | HARRISON | MI | 48625-9238 |
| WILLIAM PECNIK | 7181 SOWUL DR | | | | PAINESVILLE | OH | 44077-2246 |
| WILLIAM PEDROZA | 13252 BLUE MESA CT | | | | VICTORVILLE | CA | 92392 |
| WILLIAM PEEBLES | 3000 W EUCLID AVE | | | | MUNCIE | IN | 47304-2553 |
| WILLIAM PEEK | 3045 JOHANN DR | | | | SAGINAW | MI | 48609-9707 |
| WILLIAM PEEK | 10799 ALLIANCE DR RM 109 | | | | CAMBY | IN | 45113-8921 |
| WILLIAM PEEL | 824 W OVERLAND RD | | | | PAYSON | AZ | 85541-6232 |
| WILLIAM PEELLE | 13819 W ELMBROOK DR | | | | SUN CITY WEST | AZ | 85375-5428 |
| WILLIAM PEETE | 501 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2022 |
| WILLIAM PEETS | PO BOX 243 | | | | FT COVINGTON | NY | 12937-0243 |
| WILLIAM PEFFER | N0 5 POPLAR ST | | | | CANONSBURG | PA | 15317 |
| WILLIAM PEGAN | 3180 CAIRNCROSS DR | | | | OAKLAND | MI | 48363-2704 |
| WILLIAM PEGLER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PEIRCE | 1268 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5993 |
| WILLIAM PEKRUL | 12701 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6927 |
| WILLIAM PELFREY | 20153 EVANS CT | | | | BEVERLY HILLS | MI | 48025-3845 |
| WILLIAM PELHAM | 31439 GABLE ST | | | | LIVONIA | MI | 48152-1551 |
| WILLIAM PELL | 3073 HERRON RD | | | | FRANKFORT | MI | 49635-9732 |
| WILLIAM PELLAND | 35 GOVER RD | | | | MILLBURY | MA | 01527-4113 |
| WILLIAM PELLER | 5605 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73162-3509 |
| WILLIAM PELLER | 5605 N.W. 112TH ST. | | | | OKLAHOMA CITY | OK | 73162 |
| WILLIAM PELLETT | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| WILLIAM PELTER JR | 302 SUTTON RD | | | | TIFTON | GA | 31794-2345 |
| WILLIAM PELTONEN | 318 BROADACRE AVE | | | | CLAWSON | MI | 48017-1562 |
| WILLIAM PELZ | 6108 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| WILLIAM PEMBROKE | 55 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| WILLIAM PENCE | 8020 GOLF CLUB RD | | | | MT PLEASANT | TN | 38474-2020 |
| WILLIAM PENDER | 4281 PLUMWOOD DR | | | | NORTH OLMSTED | OH | 44070-2855 |
| WILLIAM PENDLETON | 1000 E SPRAKER ST | | | | KOKOMO | IN | 46901-2511 |
| WILLIAM PENDYGRAFT | 9489 BEMIS RD | | | | YPSILANTI | MI | 48197-9743 |
| WILLIAM PENIX | 1970 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8860 |
| WILLIAM PENN | 28 HUNTERS WOODS BLVD APT C | | | | CANFIELD | OH | 44406-8788 |
| WILLIAM PENN UNIVERSITY | 201 TRUEBLOOD AVE | | | | OSKALOOSA | IA | 52577-1757 |
| WILLIAM PENNER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM PENNINGTON | 12586 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| WILLIAM PENNINGTON | 1366 W 1150 S | | | | KOKOMO | IN | 46901-7526 |
| WILLIAM PENNINGTON JR | 31422 WELLSTON DR | | | | WARREN | MI | 48093-7643 |
| WILLIAM PENZER | 14463 BARNES RD | | | | BYRON | MI | 48418-9774 |
| WILLIAM PEPALL | HEENAN BLAIKIE LLP | PO BOX 185, SUITE 2600, 200 BAY STREET | SOUTH TOWER, ROYAL BANK PLAZA | TORONTO, ONTARIO M5J 2J4, CANADA | | | |
| WILLIAM PEPPER | 26355 BARKSDALE RD | | | | ATHENS | AL | 35613-5530 |
| WILLIAM PERDUE | 13226 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-8844 |
| WILLIAM PERDUE | PO BOX 535 | | | | MONTICELLO | KY | 42633-0535 |
| WILLIAM PERDUE | 685 JORDAN HILL RD | | | | GRIFFIN | GA | 30223-6454 |
| WILLIAM PERDUE JR | 8020 BALLENTINE PIKE | | | | NEW CARLISLE | OH | 45344-8539 |
| WILLIAM PEREGRIM | 115 TOWNSEND CT | | | | YORK | PA | 17402-4820 |
| WILLIAM PEREZ | PO BOX 14154 | | | | POLAND | OH | 44514-7154 |
| WILLIAM PERKINS | 573 RAINTREE DR | | | | DANVILLE | IN | 46122-1459 |
| WILLIAM PERKINS | 425 BROOKS AVE | | | | PONTIAC | MI | 48340-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PERKINS | 3603 CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4945 |
| WILLIAM PERKINS | 5840 HIGHWAY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| WILLIAM PERKINS | 669 S COUNTY RD 300 E | | | | ANDERSON | IN | 46017 |
| WILLIAM PERKINS JR | 1500 COVE PT | | | | NEWAYGO | MI | 49337-9289 |
| WILLIAM PERKINS MD PC | PO BOX 504714 | | | | SAINT LOUIS | MO | 63150-0001 |
| WILLIAM PERKO | 3868 NILES CARVER RD APT 25 | | | | MINERAL RIDGE | OH | 44440-9547 |
| WILLIAM PERONI | 31 NEWKIRK AVENUE | | | | TRENTON | NJ | 08629-1429 |
| WILLIAM PEROVICH | 7569 HOLLY DR | | | | MENTOR ON THE LAKE | OH | 44060-3236 |
| WILLIAM PERRITON | 822 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6025 |
| WILLIAM PERRY | 896 S 18TH ST | | | | NEWARK | NJ | 07108-1132 |
| WILLIAM PERRY | 247 ISLAND RD | | | | ELM GROVE | LA | 71051-8032 |
| WILLIAM PERRY | PO BOX 421241 | | | | INDIANAPOLIS | IN | 46242-1241 |
| WILLIAM PERRY | 8547 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| WILLIAM PERRY | PO BOX 420542 | | | | PONTIAC | MI | 48342-0542 |
| WILLIAM PERRY | 3584 S WESTSHORE DR | | | | SAULT SAINTE MARIE | MI | 49783-8829 |
| WILLIAM PERRY | 810 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2902 |
| WILLIAM PERRY | APT 3133 | 5400 MALL DRIVE WEST | | | LANSING | MI | 48917-1971 |
| WILLIAM PERRY | 34580 RHONSWOOD ST | | | | FARMINGTON HILLS | MI | 48335-5033 |
| WILLIAM PERRY | 4262 CHADSWYCK DR | | | | JANESVILLE | WI | 53546-2141 |
| WILLIAM PERRY | 4596 DEER PARK CIR | | | | HARBOR SPRINGS | MI | 49740-8793 |
| WILLIAM PERRY | 33837 SABAL WAY | | | | LEESBURG | FL | 34788-3517 |
| WILLIAM PERRY I I | 1716 W TIMBERVIEW DR | | | | MARION | IN | 46952-1602 |
| WILLIAM PERRY JR | 12604 SYCAMORE AVE | | | | GRANDVIEW | MO | 64030-2134 |
| WILLIAM PERSAILS | 5483 N CEDAR RIVER RD | | | | GLADWIN | MI | 48624-9676 |
| WILLIAM PERSINGER | 41376 WESSEL DR | | | | STERLING HTS | MI | 48313-3464 |
| WILLIAM PERSON | PO BOX 356 | | | | ROBBINS | NC | 27325-0356 |
| WILLIAM PESTA JR | 2330 LAKESHORE CIR | | | | PORT CHARLOTTE | FL | 33952-4123 |
| WILLIAM PETE | 12077 MARSHALL RD | | | | MONTROSE | MI | 48457-9780 |
| WILLIAM PETER MILLER II (TRUST) | WILLIAM PETER MILLER II | 4600 SAINT GEORGES CT | | | FLOYDS KNOBS | IN | 47119-9636 |
| WILLIAM PETERKIN | 4351 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| WILLIAM PETERS | W5861 TIMBER TRL | | | | NEW LISBON | WI | 53950-9276 |
| WILLIAM PETERS | 117 S VINE ST | | | | BATESVILLE | IN | 47006-1332 |
| WILLIAM PETERS | PO BOX 565 | | | | MANSFIELD | OH | 44901-0565 |
| WILLIAM PETERS | 6657 SEAMAN RD | | | | OREGON | OH | 43618-9682 |
| WILLIAM PETERS | PERSONAL REPRESENTATIVE FOR CHARLIE HANSEN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| WILLIAM PETERS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PETERSIME | 2130 MILESBURN DR | | | | DAYTON | OH | 45439-3028 |
| WILLIAM PETERSON | 4821 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| WILLIAM PETERSON | 12342 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| WILLIAM PETERSON | 5400 SETTLERS PASS SE | | | | KENTWOOD | MI | 49512-9651 |
| WILLIAM PETERSON | 2538 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9670 |
| WILLIAM PETERSON | 708 SALEM DR | | | | ARLINGTON | TX | 76014-3020 |
| WILLIAM PETERSON | PO BOX 9022 | C/O HOLDENS | | | WARREN | MI | 48090-9022 |
| WILLIAM PETERSON | 404 LEXINGTON RD | | | | GROSSE POINTE FARMS | MI | 48236-2821 |
| WILLIAM PETERSON | 13141 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3904 |
| WILLIAM PETERSON | 6369 GENERALS COURT | | | | CENTREVILLE | VA | 20121-2652 |
| WILLIAM PETHERS | 5164 SULLIVAN RD | | | | LAPEER | MI | 48446-9651 |
| WILLIAM PETITT JR | 35295 COOLEY RD | | | | GRAFTON | OH | 44044-9478 |
| WILLIAM PETRAITIS | 25934 RED ARROW HWY | | | | MATTAWAN | MI | 49071-8767 |
| WILLIAM PETRAS | 5934 ROSEBELL DR | | | | N RIDGEVILLE | OH | 44039 |
| WILLIAM PETROVISH | PO BOX 66 | | | | DUNDEE | MI | 48131-0066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PETTENGILL | 3484 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| WILLIAM PETTIGREW | 709 ASH ST | | | | JEANNETTE | PA | 15644-2370 |
| WILLIAM PETTIGREW | 1972 WARREN-AUSTINTOWN RD | | | | WARREN | OH | 44481 |
| WILLIAM PETTIGREW | 603 E BEECH ST | | | | TECUMSEH | OK | 74873-2228 |
| WILLIAM PETTIT | 16 ESSEX DR | | | | ROCHESTER | NY | 14623-3008 |
| WILLIAM PETWAY | 526 BROOKS AVE | | | | PONTIAC | MI | 48340-1303 |
| WILLIAM PETZEL | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| WILLIAM PEYTON | 11250 FARMERSVILLE W CARROL RD | | | | FARMERSVILLE | OH | 45325-9212 |
| WILLIAM PEYTON | 3791 OLD HIGHWAY 441 N | | | | ALTO | GA | 30510-5726 |
| WILLIAM PEZZAT | 8060 E HILDALE ST | | | | DETROIT | MI | 48234-3604 |
| WILLIAM PFAFF | 8968 POWELL RD | | | | ODESSA | MO | 64076-7255 |
| WILLIAM PFAFFL | 363 SPEEDWAY CT | | | | SLINGER | WI | 53086-9505 |
| WILLIAM PFAHLER | 170 CHRISTOPHER DR # 1 | | | | BUFFALO | NY | 14224 |
| WILLIAM PFARRER | 8855 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9682 |
| WILLIAM PFEIFFER | 8140 LOREL AVE | | | | BURBANK | IL | 60459-2150 |
| WILLIAM PFLUEGER | 1420 S RIVER RD | | | | SAGINAW | MI | 48609-5207 |
| WILLIAM PFLUGH | 136 S MCCOY PLACE RD | | | | SEWICKLEY | PA | 15143-8837 |
| WILLIAM PFOHL | PO BOX 65 | | | | HOLLAND | NY | 14080-0065 |
| WILLIAM PFOST | 358 N SHERMAN BOX 12 | | | | SCOTT | OH | 45886 |
| WILLIAM PFUNTNER | 18 PERINE ST | | | | DANSVILLE | NY | 14437-1228 |
| WILLIAM PHARR | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8310 |
| WILLIAM PHARR | 1455 FRANKLIN CIRCLE | | | | DACULA | GA | 30019-1513 |
| WILLIAM PHELIX | PO BOX 5192 | | | | MASSENA | NY | 13662-5192 |
| WILLIAM PHELPS | 14478 COON HOLLOW RD APT 1 | | | | THREE RIVERS | MI | 49093-9593 |
| WILLIAM PHELPS | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| WILLIAM PHERSON | 708 CANAL ST | | | | ANDERSON | IN | 46012-9490 |
| WILLIAM PHILIPPI | 42022 TREVOR CT | | | | STERLING HTS | MI | 48313-3214 |
| WILLIAM PHILLIPS | 17431 BEECHWOOD AVE | | | | BEVERLY HILLS | MI | 48025-5525 |
| WILLIAM PHILLIPS | 2382 MILFORD DR | | | | SAGINAW | MI | 48603-3458 |
| WILLIAM PHILLIPS | 7786 FREEZE RD | | | | KANNAPOLIS | NC | 28081-8963 |
| WILLIAM PHILLIPS | 717 SUTTON ST | | | | PUNXSUTAWNEY | PA | 15767-1335 |
| WILLIAM PHILLIPS | PO BOX 177 | 533 LOCKE ST | | | PALMETTO | GA | 30268-0177 |
| WILLIAM PHILLIPS | 90 LOBHAUGH LN | | | | OXFORD | GA | 30054-2516 |
| WILLIAM PHILLIPS | RTE 2 BOX 448-B | | | | PETERSTOWN | WV | 24963 |
| WILLIAM PHILLIPS | PO BOX 38 | | | | BARRYTON | MI | 49305-0038 |
| WILLIAM PHILLIPS | 711 HAMPTON ST | | | | CHESANING | MI | 48616-1616 |
| WILLIAM PHILLIPS | 250 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| WILLIAM PHILLIPS | 380 CATE BYRD RD | | | | KODAK | TN | 37764-1331 |
| WILLIAM PHILLIPS | 765 S GARRISON CHAPEL RD | | | | BLOOMINGTON | IN | 47403-9604 |
| WILLIAM PHILLIPS | 5282 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| WILLIAM PHILLIPS | 1062 N DYE RD | | | | FLINT | MI | 48532-2212 |
| WILLIAM PHILLIPS | 377 WESTRIDGE BLVD | | | | GREENWOOD | IN | 46142-2137 |
| WILLIAM PHILLIPS | 3727 TEESIDE DR | | | | NEW PORT RICHEY | FL | 34655-1918 |
| WILLIAM PHILLIPS | 1850 HIDDEN HILLS DR | C/O CONNIE EDWARDS | | | NORTH AUGUSTA | SC | 29841-3104 |
| WILLIAM PHILLIPS | 8461 EATON ROAD | | | | DAVISBURG | MI | 48350-1505 |
| WILLIAM PHILLIPS | 5105 TINKER ST | | | | BOISE | ID | 83709-5837 |
| WILLIAM PHILLIPS | 3477 HAMMERBERG RD | | | | FLINT | MI | 48507-3216 |
| WILLIAM PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM PHILLIPS | 2606 WINIFRED RD | | | | ALBANY | GA | 31721-8987 |
| WILLIAM PHILLIPS | 702 LOUIS PLACE | | | | MIDDLETOWN | OH | 45044 |
| WILLIAM PHILLIPS JR | 22114 KELLOGG RD | | | | GRAND RAPIDS | OH | 43522-9718 |
| WILLIAM PHILLIPS JR | 5706 KELSEY DR | | | | COLUMBIA | MO | 65202-5542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PHILLIPS JR | 27767 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9601 |
| WILLIAM PHIPPS | 112 CREEK HOLLOW WAY | | | | MOSCOW MILLS | MO | 63362-2545 |
| WILLIAM PHOENIX | 946 E MARKET ST | | | | XENIA | OH | 45385-3127 |
| WILLIAM PIANT | 537 FOREST CRST | | | | LAKE ST LOUIS | MO | 63367-2440 |
| WILLIAM PICCUTA | 2776 E RIVER RD | | | | NEWTON FALLS | OH | 44444-9790 |
| WILLIAM PICKENS | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| WILLIAM PICKERING | 6901 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9767 |
| WILLIAM PICKETT | 203 N SHERMAN ST | | | | VEEDERSBURG | IN | 47987-1443 |
| WILLIAM PICKETT | 4504 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1160 |
| WILLIAM PICKETT | 1367 POWELL SCHOOL RD | | | | GOODSPRING | TN | 38460-5219 |
| WILLIAM PIECHOCINSKI | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2428 |
| WILLIAM PIENIADZ | 201 MCGROGAN RD | | | | RUFFS DALE | PA | 15679-1226 |
| WILLIAM PIEPER | 2808 DELSA DR | | | | SALT LAKE CITY | UT | 84124-2008 |
| WILLIAM PIERCE | 1945 SHARON ST | | | | DETROIT | MI | 48209-1425 |
| WILLIAM PIERCE | 10 S BUCHANAN ST | | | | DANVILLE | IL | 61832-6320 |
| WILLIAM PIERCE | 209 PINE ST | | | | PIKETON | OH | 45661-9766 |
| WILLIAM PIERCE | 1124 W 700 N | | | | ALEXANDRIA | IN | 46001 |
| WILLIAM PIERCE | 14868 ROBSON ST | | | | DETROIT | MI | 48227-2612 |
| WILLIAM PIERCE | 3708 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| WILLIAM PIERCE DYKES | BARON & BUNN PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM PIERSON | 719 MONEY RD | | | | TOWNSEND | DE | 19734-9347 |
| WILLIAM PIETRAFESE | 1873 ALLEN DR | | | | SALEM | OH | 44460-4103 |
| WILLIAM PIFER | 13118 COLLINS RD | | | | BERLIN HTS | OH | 44814-9615 |
| WILLIAM PIKE SR | 51 N OUTER DR | | | | VIENNA | OH | 44473-9775 |
| WILLIAM PINA | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| WILLIAM PINCH | 25111 MARSHALL ST | | | | DEARBORN | MI | 48124-1240 |
| WILLIAM PINKOSKI | 305 WHITE HALL DR | APT D | | | ROCHESTER | NY | 14616-5435 |
| WILLIAM PINKSTON | 417 E 35TH ST | | | | WILMINGTON | DE | 19802-2815 |
| WILLIAM PINKSTON | 8033 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| WILLIAM PINNER | 3440 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-1156 |
| WILLIAM PINNIX | 8149 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| WILLIAM PIOTROWSKI | 4290 HALL MARK CT | | | | FLINT | MI | 48532-2641 |
| WILLIAM PIPER | 2138 LEMART ST | | | | GRAND PRAIRIE | TX | 75051-4061 |
| WILLIAM PIPER JR | 5602 BRIGHT STAR TRL | | | | ARLINGTON | TX | 76017-3173 |
| WILLIAM PIPPENS | 6166 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| WILLIAM PISCHEDDA | 2169 HOLLYWOOD DR | | | | FORKED RIVER | NJ | 08731-3710 |
| WILLIAM PITCOCK | 6690 ABERDEEN DR | | | | DIMONDALE | MI | 48821-9504 |
| WILLIAM PITMAN | PO BOX 1384 | | | | BEDFORD | IN | 47421-1384 |
| WILLIAM PITSER | 1850 DUNWOODIE ST | | | | ORTONVILLE | MI | 48462-8523 |
| WILLIAM PITT | 10868 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| WILLIAM PITT | 7611 POST RD | | | | HANOVER | MD | 21076-1547 |
| WILLIAM PITTARD III | 15280 MILTON AVE | | | | BROOKSVILLE | FL | 34604-8440 |
| WILLIAM PITTMAN | PO BOX 526 | | | | CONTINENTAL | OH | 45831-0526 |
| WILLIAM PITTMAN | 3975 MOTORWAY DR | | | | WATERFORD | MI | 48328-3543 |
| WILLIAM PITTMAN | 19131 E 6TH ST N | | | | INDEPENDENCE | MO | 64056-2207 |
| WILLIAM PITTMAN JR | 2504 NW 79TH TER | | | | KANSAS CITY | MO | 64151-3752 |
| WILLIAM PITTS | 19194 RIOPELLE ST | | | | DETROIT | MI | 48203-1330 |
| WILLIAM PITTSLEY JR | 9262 SUE LN | | | | SWARTZ CREEK | MI | 48473-8531 |
| WILLIAM PIWARSKI | 27912 WATSON RD | | | | DEFIANCE | OH | 43512-8850 |
| WILLIAM PLANCK | 7426 WHEELING PIKE | | | | JONESBORO | IN | 46938-9715 |
| WILLIAM PLANCK | 901 SHEA CT | | | | CARMEL | IN | 46032-1542 |
| WILLIAM PLANTING | 350 KERN AVE | | | | MORRO BAY | CA | 93442-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PLATT | 501 PAXON HOLLOW RD | | | | BROOMALL | PA | 19008 |
| WILLIAM PLATTE | 15471 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9502 |
| WILLIAM PLAWECKI | 4 CORTELYOU RD | | | | BRISTOL | CT | 06010 |
| WILLIAM PLEDGER | 622 SOUTHERN HILLS DR | | | | CALERA | AL | 35040-4837 |
| WILLIAM PLEMMONS | 330 LEVERETT ST | | | | MILFORD | MI | 48381-1849 |
| WILLIAM PLETCHER | 1041 WALNUT AVE | | | | UNIONTOWN | PA | 15401-9410 |
| WILLIAM PLEVA | 9885 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| WILLIAM PLOSKODNIAK | 1655 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1357 |
| WILLIAM PLYLER | 6545 PLYLER RD | | | | KANNAPOLIS | NC | 28081-8793 |
| WILLIAM POBST | 906 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1433 |
| WILLIAM PODERZAY | 13565 MILO RD | | | | GARFIELD HTS | OH | 44125-5255 |
| WILLIAM PODERZAY JR | 13450 TINKERS CREEK RD | | | | CLEVELAND | OH | 44125-5653 |
| WILLIAM PODOBA | 1829 SPARLING RD | | | | KINGSLEY | MI | 49649-9660 |
| WILLIAM PODZIKOWSKI | 5091 EASTVIEW RD | | | | CLARKSTON | MI | 48346-4103 |
| WILLIAM PODZIUS | 745 GREEN CIR | APT 201 | | | ROCHESTER | MI | 48307 |
| WILLIAM POE | 4901 CAPRICE DR | | | | MIDDLETOWN | OH | 45044 |
| WILLIAM POEPPELMEIER | 1844 WEATHERED WOOD TRL | | | | CENTERVILLE | OH | 45459-7502 |
| WILLIAM POESCHL | 5129 FRICH DR | | | | PITTSBURGH | PA | 15227 |
| WILLIAM POINTER | 7443 E COUNTY ROAD 400 S | | | | KOKOMO | IN | 46902 |
| WILLIAM POIRIER | 35239 MUER CV | | | | FARMINGTN HLS | MI | 48331-2028 |
| WILLIAM POLACEK | 2510 WOODROW AVE | | | | FLINT | MI | 48506-3469 |
| WILLIAM POLAIKIS | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| WILLIAM POLICH | VIKING CT NW | | | | ROCHESTER | MN | 55901 |
| WILLIAM POLICH | 2423 VIKING CT NW | | | | ROCHESTER | MN | 55901 |
| WILLIAM POLICK | 14 DALE AVE | | | | DANVILLE | IL | 61832-2708 |
| WILLIAM POLIDAN | 2351 W THOMPSON RD | | | | FENTON | MI | 48430-9768 |
| WILLIAM POLISCHECK | 3714 GOODWILL CT | | | | ABINGDON | MD | 21009-2048 |
| WILLIAM POLK | 9412 E HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4812 |
| WILLIAM POLKOVITCH | 1500 ALISSA PL | | | | YOUNGSTOWN | OH | 44512-3992 |
| WILLIAM POLLACK | 2117 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| WILLIAM POLLAK | 1856 ROSEWOOD DRIVE | | | | MANSFIELD | OH | 44906-1719 |
| WILLIAM POLLOK | 126 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4008 |
| WILLIAM POLLOM | 3077 SAM MOSS HAYES ROAD | | | | OXFORD | NC | 27565-7231 |
| WILLIAM POLOM | 35312 KENSINGTON AVE | | | | STERLING HEIGHTS | MI | 48312-3737 |
| WILLIAM POLOMIK | 215 LAUREL LN | | | | CANTON | MI | 48187-4591 |
| WILLIAM PONDER | 1649 W 4TH ST | | | | MARION | IN | 46952-3355 |
| WILLIAM PONTIOUS | 499 DAVEY AVE | | | | MANSFIELD | OH | 44903-2009 |
| WILLIAM PONTZIOUS JR | 9946 N SHORE DR | | | | PIGEON | MI | 48755-9666 |
| WILLIAM POOL | 1328 MILVERTON DR | | | | TROY | MI | 48083-4432 |
| WILLIAM POOLE | 10826 BRENTWOOD TER | | | | HAGERSTOWN | MD | 21740-7825 |
| WILLIAM POORE | 4800 DEERFIELD RD | | | | ADRIAN | MI | 49221-9604 |
| WILLIAM POORE | 4520 ROSLYN DR | | | | WILMINGTON | DE | 19804-4049 |
| WILLIAM POPE | 7219 VISTA DR | | | | SHELBY TOWNSHIP | MI | 48316-5861 |
| WILLIAM POPE,JR | 3537 W 200 S | | | | RUSSIAVILLE | IN | 46979-9139 |
| WILLIAM POPEJOY III | 116 BROKEN BRIDGE LN | | | | PLATTE CITY | MO | 64079-8200 |
| WILLIAM POPHAM I I I | 1152 HARRIET ST | | | | MOUNT MORRIS | MI | 48458-1628 |
| WILLIAM POPIO | 805 ORCHARD RD | | | | MERCER | PA | 16137-2731 |
| WILLIAM POPOVICH | 129 STATE ST | | | | BELLE VERNON | PA | 15012-1128 |
| WILLIAM PORAY | 9 MISTY PINE RD | | | | FAIRPORT | NY | 14450-2653 |
| WILLIAM PORRETT | 1525 CHESTNUT ST | | | | PORT HURON | MI | 48060-5626 |
| WILLIAM PORTER | 9333 TWIN BRIDGES RD | | | | ALVATON | KY | 42122-9534 |
| WILLIAM PORTER | 400 WASHINGTON SCHOOLHOUSE RD | | | | RISING SUN | MD | 21911-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PORTER | 547 N CENTRAL AVE | | | | PRESTONSBURG | KY | 41653 |
| WILLIAM PORTER | 1404 WINNS BR RD | | | | PIKEVILLE | KY | 41501 |
| WILLIAM PORTER | 30795 SHIAWASSEE RD APT 7 | | | | FARMINGTON | MI | 48336-4373 |
| WILLIAM PORTER | 2843 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8665 |
| WILLIAM PORTER | 6079 STATE ROUTE 15 | ` | | | NEY | OH | 43549-9717 |
| WILLIAM PORTER | 2426 ARLINE ST | | | | WEST COVINA | CA | 91792-2164 |
| WILLIAM PORTERFIELD | 4596 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603-3915 |
| WILLIAM POST | 5667 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3268 |
| WILLIAM POST JR | 15418 CHETWYN DR | | | | LANSING | MI | 48906-1320 |
| WILLIAM POSTEMA | 4417 FOREST PARK DR SW | | | | WYOMING | MI | 49519-4269 |
| WILLIAM POTTER | 61041 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1722 |
| WILLIAM POTTER | 911 PRIEST RD | | | | OWOSSO | MI | 48867-9365 |
| WILLIAM POTTER | PO BOX 606 | 112 GRAHAM DR | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0606 |
| WILLIAM POTTER JR | 418 HIGH ST | | | | LAINGSBURG | MI | 48848-9781 |
| WILLIAM POTTING | 423 CHAPEL CIR | | | | BEREA | OH | 44017-2343 |
| WILLIAM POTTORFF JR | 1220 S SHORE DR | | | | MARTINSVILLE | IN | 46151-8874 |
| WILLIAM POTTS | 180 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| WILLIAM POULOS | 968 COLDSPRING DR | | | | NORTHVILLE | MI | 48167-1082 |
| WILLIAM POUNTNEY | 80 BIRCH CT | | | | HARBOR SPRINGS | MI | 49740-1071 |
| WILLIAM POWELL | 6301 E FORDHAM DR | | | | BALTIMORE | MD | 21215-2803 |
| WILLIAM POWELL | 1004 E JEFFERSON ST | | | | TIPTON | IN | 46072-9498 |
| WILLIAM POWELL | 9650 BUCKSKIN RD | | | | POLAND | IN | 47868-7029 |
| WILLIAM POWELL | 20311 BEACONSFIELD ST APT 3 | | | | HARPER WOODS | MI | 48225-1365 |
| WILLIAM POWELL | 11092 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9466 |
| WILLIAM POWELL | 49 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1130 |
| WILLIAM POWELL | 3733 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| WILLIAM POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| WILLIAM POWELL | 13035 FOLEY RD | | | | FENTON | MI | 48430-8408 |
| WILLIAM POWELL JR | 5732 NORTH ROCKINGHAM LANE | | | | MC CORDSVILLE | IN | 46055-6018 |
| WILLIAM POWELL JR | 11306 CAVELL ST | | | | LIVONIA | MI | 48150-3250 |
| WILLIAM POWELL JR | 8058 WALLACE DR | | | | LAKE | MI | 48632-8528 |
| WILLIAM POWERS | 6312 BALMORAL TER | | | | CLARKSTON | MI | 48346-3343 |
| WILLIAM POWERS | 2177 CLARKSON PARMA TL RD | | | | BROCKPORT | NY | 14420-9431 |
| WILLIAM POWERS | 894 AMY DR | | | | GRAND ISLAND | NY | 14072-1863 |
| WILLIAM POWERS | 4163 STONEBRIDGE | | | | HOLLY | MI | 48442-9531 |
| WILLIAM POWERS | 143 PEPPERELL AVE | | | | HOUGHTON LAKE | MI | 48629-8900 |
| WILLIAM POWERS | 925 S BEACON ST | | | | MUNCIE | IN | 47302-2533 |
| WILLIAM POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9334 |
| WILLIAM POZEGA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PRANCE | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| WILLIAM PRATHER | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759-4240 |
| WILLIAM PRATHER | 159 E HICKORY LN | | | | INDIANAPOLIS | IN | 46227-2445 |
| WILLIAM PRATT | 365 UNION ST | | | | ASHLAND | MA | 01721-2156 |
| WILLIAM PRATT | 5206 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9728 |
| WILLIAM PRATT | 1133 WILL O WOOD DR | | | | HUBBARD | OH | 44425-3337 |
| WILLIAM PRATT | 3867 NUTCRACKER CT | | | | OXFORD | MI | 48370-2528 |
| WILLIAM PRAUSE | 4340 W TYLER RD | | | | HART | MI | 49420-8212 |
| WILLIAM PRENDERGAST | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| WILLIAM PRENEVAU JR | 254 SHADY GROVE DR | | | | EAST AMHERST | NY | 14051-1647 |
| WILLIAM PRENTICE JR | 2563 MICHIGAN RD | | | | PORT HURON | MI | 48060-2445 |
| WILLIAM PRESKIN | 1157 WILBUR | | | | PINCKNEY | MI | 48169-9032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM PRESLEY JR | 421 ROUTE 49 | | | | BRIDGETON | NJ | 08302-4612 |
| WILLIAM PRESLIPSKY | 14429 SOUTHBRIDGE FOREST DR | | | | CHARLOTTE | NC | 28273-7841 |
| WILLIAM PRESSER | 1326 LINDBERG RD | | | | ANDERSON | IN | 46012-2638 |
| WILLIAM PRESSLEY | 1925 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1822 |
| WILLIAM PRESTAGE | 3970 37TH ST S APT 16 | | | | SAINT PETERSBURG | FL | 33711-5006 |
| WILLIAM PRESTON | 727 E MICHIGAN AVE | | | | MARSHALL | MI | 49068-2023 |
| WILLIAM PRESTON | 912 POPPY HILLS CT | | | | BOWLING GREEN | KY | 42104-5570 |
| WILLIAM PRESTON | PO BOX 985 | | | | SAN LEANDRO | CA | 94577 |
| WILLIAM PRESTON JR | 2808 ROYALSTON AVE | | | | DAYTON | OH | 45419-1951 |
| WILLIAM PREUSS JR | 9523 FAIRFAX DR | | | | PINCKNEY | MI | 48169-8404 |
| WILLIAM PREVO | 4629 5TH ST | | | | ECORSE | MI | 48229-1046 |
| WILLIAM PREWITT | 8473 S STATE ROAD 335 | | | | PEKIN | IN | 47165-8527 |
| WILLIAM PRIBBLE | 208 S ASH ST | | | | BETHEL | OH | 45106-1316 |
| WILLIAM PRICE | 34 FILLMORE AVE | | | | CARTERET | NJ | 07008-2237 |
| WILLIAM PRICE | 45 SONGBIRD LN | | | | DOVER | DE | 19904-5673 |
| WILLIAM PRICE | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 |
| WILLIAM PRICE | 6620 S COUNTY ROAD 800 W | | | | DALEVILLE | IN | 47334-9749 |
| WILLIAM PRICE | 10066 E MAPLE AVE | | | | DAVISON | MI | 48423-8636 |
| WILLIAM PRICE | 229 CROWS LN | | | | BOWLING GREEN | KY | 42101-9011 |
| WILLIAM PRICE | 5523 DELMAR ST | | | | EAST SAINT LOUIS | IL | 62201-2418 |
| WILLIAM PRICE | 9169 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4309 |
| WILLIAM PRICE | 6104 ANDOVER CT | | | | GRAND BLANC | MI | 48439-9434 |
| WILLIAM PRICE | 3 MONTERREY DR | | | | PALM COAST | FL | 32137-2100 |
| WILLIAM PRICE JR | 2375 W D AVE | | | | KALAMAZOO | MI | 49009-5236 |
| WILLIAM PRIDE | BEVAN & ASSOCAIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM PRIESMAN | PO BOX 363 | | | | GRAND MARAIS | MI | 49839-0363 |
| WILLIAM PRIEST | 5202 N STATE RD | | | | DAVISON | MI | 48423-8594 |
| WILLIAM PRIESTAS SR. | 5190 BROADWAY | | | | LORAIN | OH | 44052-5567 |
| WILLIAM PRIEUR | 316 W PARISH ST | | | | SANDUSKY | OH | 44870-4848 |
| WILLIAM PRIM JR | PO BOX 216 | | | | VERNON | MI | 48475-0216 |
| WILLIAM PRIMEAU | 23271 WILLIAMSBURG CIR APT H | | | | WOODHAVEN | MI | 48183-3338 |
| WILLIAM PRIMM | 387 N MAPLE ST | | | | MARCELLUS | MI | 49067-8504 |
| WILLIAM PRINCE | 7604 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| WILLIAM PRINCE | 4870 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8017 |
| WILLIAM PRINCE | 6158 BEECHER RD | | | | FLINT | MI | 48532-2001 |
| WILLIAM PRINCE | 806 W OAKRIDGE ST | | | | FERNDALE | MI | 48220-2740 |
| WILLIAM PRINDLE | 6752 RR LANE 75 | | | | GARDEN | MI | 49835 |
| WILLIAM PRISE | 430 ANDREA AVE | | | | LINDEN | MI | 48451-8562 |
| WILLIAM PRITCHARD | 1880 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8760 |
| WILLIAM PRITCHARD | 4322 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| WILLIAM PRITCHARD JR | 1250 EASTVIEW DR | | | | SALEM | OH | 44460-1228 |
| WILLIAM PRITCHETT | 611 CLEVELAND AVE | | | | LINCOLN PARK | MI | 48146-2841 |
| WILLIAM PRITCHETT | 3498 HIGH FALLS RD | | | | JACKSON | GA | 30233-5801 |
| WILLIAM PROCHNOW | 2496 S 700 E | | | | MARION | IN | 46953-9554 |
| WILLIAM PROCHNOW JR | 7756 W 100 N | | | | ANDREWS | IN | 46702-9425 |
| WILLIAM PROCTOR | 613 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2501 |
| WILLIAM PROCTOR | 6142 CROMWELL ST | | | | ENGLEWOOD | FL | 34224-8981 |
| WILLIAM PROULX | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| WILLIAM PROULX | 32606 BRUGGEMAN DR | | | | WARREN | MI | 48088-5716 |
| WILLIAM PROUT | 1323 GORDON AVE | | | | LANSING | MI | 48910-2612 |
| WILLIAM PRUETER | 342 WESTCHESTER RD | | | | SAGINAW | MI | 48638-6251 |
| WILLIAM PRUITT | PO BOX 5588 | | | | SAGINAW | MI | 48603-0588 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PRUSSIA | 6804 WYCK FARM WAY | | | | WILMINGTON | NC | 28405-6108 |
| WILLIAM PRYBYLSKI | 1208 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1488 |
| WILLIAM PRYOR | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| WILLIAM PRZYGOCKI | 2711 S KNIGHT RD | | | | MUNGER | MI | 48747-9769 |
| WILLIAM PRZYHOCKI | 30761 BOBRICH ST | | | | LIVONIA | MI | 48152 |
| WILLIAM PUCHMEYER JR | 25680 RUSTIC LN | | | | WESTLAKE | OH | 44145-5473 |
| WILLIAM PUCKETT | 1788 HERITAGE WOODS DR | | | | GOSHEN | OH | 45122-9475 |
| WILLIAM PUCKETT | 805 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| WILLIAM PUCKETT JR | 153 WOODARD DR | | | | MINDEN | LA | 71055-8926 |
| WILLIAM PUDYK | 21977 WILSHIRE CIR 89 | | | | MACOMB | MI | 48044 |
| WILLIAM PUFFENBARGER | 6803 NW 28TH ST | | | | MARGATE | FL | 33063-5505 |
| WILLIAM PUGH | 740 W MCDOWELL RD | | | | JACKSON | MS | 39204-5403 |
| WILLIAM PUGSLEY | 212 PICK AVE | | | | CHESTERFIELD | IN | 46017-1710 |
| WILLIAM PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| WILLIAM PULCINE | 133 SEMINOLE DR # R3 | | | | EDGERTON | WI | 53534 |
| WILLIAM PULCINE JR | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| WILLIAM PULLEN | 4438 CARRELL RD | | | | LEWISTON | MI | 49756-7593 |
| WILLIAM PULLY | G3382 ARLENE AVE | | | | FLINT | MI | 48532-4801 |
| WILLIAM PUMFORD | 222 FLINT ST | | | | SAINT CHARLES | MI | 48655-1714 |
| WILLIAM PUMPHREY | 4686 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 |
| WILLIAM PUNG | 6381 KNOX RD | | | | PORTLAND | MI | 48875-8793 |
| WILLIAM PURBAUGH | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| WILLIAM PURCHASE | 105 SUMMER BREEZE RD | | | | PANAMA CITY BEACH | FL | 32413-6012 |
| WILLIAM PURKAPILE | 542 S JACKSON ST | | | | JANESVILLE | WI | 53548-4723 |
| WILLIAM PURKEY | 8330 BLAKE ST | | | | GREENWOOD | LA | 71033-3321 |
| WILLIAM PURNHAGEN | 3527 HEATHCLIFF CT | | | | WESTFIELD | IN | 46074-5519 |
| WILLIAM PUTERBAUGH | 3374 DITMER RD | | | | LAURA | OH | 45337-8739 |
| WILLIAM PUTNAM | 3105 LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| WILLIAM PUTNAM | 11114 ROLLINGWOOD DR | | | | PORT RICHEY | FL | 34668-2329 |
| WILLIAM PUTNAM | 4208 LITTLE RD | | | | CASS CITY | MI | 48726-9330 |
| WILLIAM PUTTY | 57564 RUBY LN | | | | WASHINGTN TWP | MI | 48094-3147 |
| WILLIAM PYKE | 1500 CHESTNUT TRAIL CT. | | | | OXFORD | MI | 48371 |
| WILLIAM PYLE | 12301 PONDER RD | | | | ELLENDALE | DE | 19941-2515 |
| WILLIAM PYLES | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| WILLIAM PYRCHALLA | 10845 MINNESOTA CT | | | | ORLAND PARK | IL | 60467-9341 |
| WILLIAM Q SNIDER | 1444  NEWTON AVE | | | | DAYTON | OH | 45406-4255 |
| WILLIAM QUALLS | 820 RUSSELL ST | | | | ROCKY MOUNT | NC | 27803-2624 |
| WILLIAM QUALLS | 2210 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| WILLIAM QUARLES | 6144 VERDUN CT APT 193 | | | | INDIANAPOLIS | IN | 46220-4657 |
| WILLIAM QUARLES | 3516 5TH AVE | | | | TUSCALOOSA | AL | 35405-2815 |
| WILLIAM QUARLES | 1331 HORN HOLLOW RD | | | | FLEMINGTON | MO | 65650-9563 |
| WILLIAM QUEEN | 1936 PUU KAA ST | | | | KAPAA | HI | 96746-2335 |
| WILLIAM QUIGLEY | 3004 CREEKVIEW LN | | | | GOODLETTSVILLE | TN | 37072-8956 |
| WILLIAM QUILLEN JR | 2110 J V LEDFORD RD | | | | YOUNG HARRIS | GA | 30582-1939 |
| WILLIAM QUINN | 608 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| WILLIAM QUINN | 4B WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6648 |
| WILLIAM QUINN | 9190 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| WILLIAM QUINN | 108 LT KILLARNEY BCH | | | | BAY CITY | MI | 48706 |
| WILLIAM QUINN | PO BOX 105 | | | | IRVING | NY | 14081-0106 |
| WILLIAM QUINNAN | 4379 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1543 |
| WILLIAM QUINONES | PO BOX 2001 | | | | YAUCO | PR | 00698-2001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R & MARJORIE E MORGAN | WILLIAM R MORGAN & MARJORIE E MORGAN JT TEN | 312 ANDON LANE | | | CINCINNATI | OH | 45215-4102 |
| WILLIAM R ALLBRITTON | 2178 GENE RD SW | | | | BROOKHAVEN | MS | 39601-8222 |
| WILLIAM R ALLEN, JR. | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| WILLIAM R ARNDT SR | 1609 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| WILLIAM R ARNETT JR | 121 NORTH WOODBRIDGE APT. D26 | | | | SAGINAW | MI | 48602 |
| WILLIAM R ARRIGENNA | PO BOX 165 | | | | RETSOF | NY | 14539-0165 |
| WILLIAM R AUSTIN | 1221 GUARNIERI DR | | | | WARREN | OH | 44483-4248 |
| WILLIAM R BARNE | 2243 KINGSTERD DR | | | | SLATINGTON | PA | 18080 |
| WILLIAM R BARNES | 256 EARLSGATE RD | | | | DAYTON | OH | 45440-3683 |
| WILLIAM R BARNETT | 1400 SUNCREST CT#817 | | | | ARLINGTON | TX | 76002 |
| WILLIAM R BARTLETT | 199 CRAWFORD DR | | | | MONETA | VA | 24121-3419 |
| WILLIAM R BATES | 4243 ASCOT DR | | | | NORTH PORT | FL | 34286-4532 |
| WILLIAM R BOAG | 1345 DEFOREST RD | | | | NILES | OH | 44446 |
| WILLIAM R BOIAN | 21 PINE WOOD DR. | | | | WEST MILTON | OH | 45383 |
| WILLIAM R BOUCHILLION | 11100 HOFFMAN RD | | | | MAYBEE | MI | 48159-9778 |
| WILLIAM R BOWLING | 1657 DALERIDGE RD | | | | NEW CARLISLE | OH | 45344-2410 |
| WILLIAM R BRICKEY | 1348 BERKSHIRE RD | | | | XENIA | OH | 45385 |
| WILLIAM R BRIDGES | 503 MARIDALE DR | | | | WEST MONROE | LA | 71291-2221 |
| WILLIAM R BRITTON | 281 DARTMOUTH DR | | | | CANFIELD | OH | 44406-1216 |
| WILLIAM R CABLE | C/O SHARON L DURR | 3120 HEATHERWOOD LANE | | | SARASOTA | FL | 34235 |
| WILLIAM R CALLAN | 12537 80TH AVENUE N | | | | SEMINOLE | FL | 33776-3624 |
| WILLIAM R CAMERON | 17   BRIAN DRIVE | | | | ROCHESTER | NY | 14624-3617 |
| WILLIAM R CHEBATORIS | 6811 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| WILLIAM R CLAYTON JR | 3911 LITTLE EGRET COURT | | | | LUTZ | FL | 33558 |
| WILLIAM R CLAYTON, JR. | 3911 LITTLE EGRET CT | | | | LUTZ | FL | 33558-2712 |
| WILLIAM R COLLINS | 7080  PEACHVIEW PL | | | | DAYTON | OH | 45424-2552 |
| WILLIAM R COONS | 4125 BEECHWOOD DR | | | | BELLBROOK | OH | 45305-1614 |
| WILLIAM R CRABTREE | 35325 BAINBRIDGE RD | | | | N RIDGEVILLE | OH | 44039-4027 |
| WILLIAM R CREWS | 8060 N GLENN #137 | THE LEXINGTON | | | FRESNO | CA | 93711-6850 |
| WILLIAM R CROES | 302 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1812 |
| WILLIAM R CROSS | 1420 SURREY POINT CIRCLE | | | | WARREN | OH | 44484 |
| WILLIAM R CUEL | 178 WOOL LANE | | | | JELLICO | TN | 37762-3532 |
| WILLIAM R CUMMINGS | 414 N MATHISON ST | | | | DAYTON | OH | 45417-2447 |
| WILLIAM R DANES | PO BOX 352 | | | | MOORESVILLE | IN | 46158-0352 |
| WILLIAM R DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| WILLIAM R DAVIS | 2300  ST RT 534 | | | | SOUTHINGTON | OH | 44470-9573 |
| WILLIAM R DAVIS | 1481  YORK ST | | | | N BLOOMFIELD | OH | 44450-9747 |
| WILLIAM R DEAN | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| WILLIAM R DERMODY | 9830 REDD RAMBLER DR | | | | PHILADELPHIA | PA | 19115 |
| WILLIAM R DEVANEY | 3319 WINDJAMMER DRIVE | | | | SPRING HILL | FL | 34607 |
| WILLIAM R DONALDSON | 3700 BULLFROG RD | | | | TANEYTOWN | MD | 21787-1812 |
| WILLIAM R DOYLE | 322 CAMDEN WEST ELKTON RD. | | | | CAMDEN | OH | 45311-9507 |
| WILLIAM R DRAGAN | 430   WHITTIER ROAD | | | | SPENCERPORT | NY | 14559-9746 |
| WILLIAM R DURST | 463 CENTENNIAL DR | | | | VIENNA | OH | 44473 |
| WILLIAM R ELZA | 140 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1454 |
| WILLIAM R EOFF | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM R ESTLIN | 5230 E 88 PLACE | | | | TULSA | OK | 74137 |
| WILLIAM R FARMER | 104 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| WILLIAM R FARMER | 4510 LOGAN WAY APT 6 | | | | HUBBARD | OH | 44425-3321 |
| WILLIAM R FIELDS JR | 501 BRENTWOOD ST | | | | TILTON | IL | 61833-8004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R FINGER | 192 PEARSON LA | | | | ROCHESTER | NY | 14612-3538 |
| WILLIAM R FINKLER | 3601 N WOLCOTT | | | | CHICAGO | IL | 60613 |
| WILLIAM R FISHER | 1590 CHARLES BLVD | | | | PALM BAY | FL | 32907 |
| WILLIAM R FOSTER | 53 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2611 |
| WILLIAM R FRALICK | 1402 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| WILLIAM R FREEMAN | 735 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3211 |
| WILLIAM R GESSNER | 60   WOODHAVEN LANE | | | | TROY | OH | 45373-9712 |
| WILLIAM R GIBSON | 7354 GERALDINE CIRCLE | | | | SWARTZ CREEK | MI | 48473-7647 |
| WILLIAM R GILLESPIE | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| WILLIAM R GLOVER | PO BOX 2266 | 109 KARAKAL | | | GLASGOW | KY | 42142-2266 |
| WILLIAM R GOULD II | 5518 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| WILLIAM R GRAVES | 35489 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2215 |
| WILLIAM R GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM R GREEN | 6253 US 70 E | | | | NEBO | NC | 28761-7757 |
| WILLIAM R GREENLEAF | 10600 YOUNGSTOWN SALEM RD | | | | SALEM | OH | 44460-7609 |
| WILLIAM R GRIFF INC | 21 WHITE OAK PT | | | | PINE MOUNTAIN | GA | 31822-3523 |
| WILLIAM R GROOMS | 8269 BAYVIEW LANE | | | | MAINEVILLE | OH | 45039-8479 |
| WILLIAM R HAINES | 2522 RIO PALMERO CT. | | | | PUNTA GORDA | FL | 33950-- 63 |
| WILLIAM R HALL | 137 N HIGHLAND | | | | DEARBORN | MI | 48128-1633 |
| WILLIAM R HALL | 501 CHILSON AVE | | | | LANSING | MI | 48906-3349 |
| WILLIAM R HAMILTON | 8058 MARTINSVILLE RD | | | | WESSON | MS | 39191 |
| WILLIAM R HARKEY | C/O WILLIAMS KHERKER HART & BOUNDAS L L P | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM R HARRIS JR | 18985 BURT RD | | | | DETROIT | MI | 48219-2468 |
| WILLIAM R HAYES | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| WILLIAM R HEIDELBERG | 2420 PINELLAS DR | | | | HARBOUR HEIGHTS | FL | 33983-3116 |
| WILLIAM R HOOK | 2208 PARKLAND DRIVE | | | | MELBOURNE | FL | 32904-9125 |
| WILLIAM R HOOPER TTEE | WILLIAM O HOOPER TRUST U/T/A | DTD 11/12/1999 | 4695 FRANCISCO RD | | PENSACOLA | FL | 32504-9030 |
| WILLIAM R HOOVER | 6728  CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-7077 |
| WILLIAM R HUFF | 8449  POST TOWN ROAD | | | | TROTWOOD | OH | 45426-4451 |
| WILLIAM R HULME | 15606 PARK LN | | | | PLYMOUTH | MI | 48170-4805 |
| WILLIAM R HUTCHINSON JR | 5386 WAYNE MADISON RD. | | | | TRENTON | OH | 45067 |
| WILLIAM R IDE | 1233 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| WILLIAM R IDES | 1245 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| WILLIAM R IRGENS | 975 NW WALLULA AVE | | | | GRESHAM | OR | 97030-5457 |
| WILLIAM R JACKSON | 306   LANG CT | | | | UNION | OH | 45322-3331 |
| WILLIAM R JOHNSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM R JONES | 20890 N HIGHWAY 19 | | | | SALEM | MO | 65560-5409 |
| WILLIAM R KAELIN JR | 541 NE 14TH ST | | | | BOCA ROTON | FL | 33432 |
| WILLIAM R KEATON | 2529 OLD ZINK RD | | | | FAIRBORN | OH | 45324 |
| WILLIAM R KEGLEY | 716 SNIDER RD. | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM R KELLUM | 1154 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| WILLIAM R KENDRICK | 1054 DUNKIRK AVE | | | | MOUNT MORRIS | MI | 48458-2571 |
| WILLIAM R KNORR | 1816  RESOR RD | | | | FAIRFIELD | OH | 45014-3756 |
| WILLIAM R KUHN | PO BOX 267 | | | | CARPINTERIA | CA | 93014-0267 |
| WILLIAM R KUHN | 5750 VIA REAL UNIT 258 | | | | CARPINTERIA | CA | 93013-2616 |
| WILLIAM R LABEAN | 912 E RIDGE RD | | | | GLADWIN | MI | 48624-8373 |
| WILLIAM R LAFORSCH | 6045 GENTRY WOODS DRIVE | | | | CENTERVILLE | OH | 45459-1154 |
| WILLIAM R LAMER | PO BOX 54 | | | | HUDSONVILLE | MI | 49426-0064 |
| WILLIAM R LEITER | 1073 PRINCEWOOD AVE. | | | | DAYTON | OH | 45429-5864 |
| WILLIAM R LINDSEY | 9500 S PALMER RD | | | | HUBER HEIGHTS | OH | 45424 |
| WILLIAM R LINGER | 1504 LARCHMONT AVENUE | | | | WARREN | OH | 44483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R LITTLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM R LIVELY | 400   CANARY CT | | | | ENON | OH | 45323-9755 |
| WILLIAM R LONG | 3430 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9167 |
| WILLIAM R MANDY | 19   KUPSCH ST | | | | SAYREVILLE | NJ | 08872-1129 |
| WILLIAM R MANOR | 6635 WIZZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| WILLIAM R MASON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM R MATHEWS | 2553   NORTH RIVER RD.  N.E. | | | | WARREN | OH | 44483-- 26 |
| WILLIAM R MCCLAIN | 5656   STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-8392 |
| WILLIAM R MCCOY | 4001 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2135 |
| WILLIAM R MCGREGOR IRA | 520 THIRTY FOURTH STREET SOUTH | | | | GREAT FALLS | MT | 59405-3550 |
| WILLIAM R MELLEN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM R MELLON JR | 2149   GRICE LN | | | | KETTERING | OH | 45429-4120 |
| WILLIAM R MEYER | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| WILLIAM R MEYER | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM R MILLER | 230 COLGATE AVE | | | | DAYTON | OH | 45427-2847 |
| WILLIAM R MOORE | 56   APPLE DR | | | | FARMERSVILLE | OH | 45325-1001 |
| WILLIAM R MOORE | 6608  SLEEPY HOLLOW PKY | | | | HILLSBORO | OH | 45133-9397 |
| WILLIAM R MORGAN | 312 ARDON LN | | | | CINCINNATI | OH | 45215-4102 |
| WILLIAM R MORSE | 1513 2ND ST APT 3 | | | | BAY CITY | MI | 48708-5124 |
| WILLIAM R MURRAY | PO BOX 843 | | | | OCEAN PARK | WA | 98640-0843 |
| WILLIAM R NADOSKY | P O BOX 269 | | | | NEW VIENNA | OH | 45159-0269 |
| WILLIAM R NEAL | 712 ST NICHOLAS AVE | | | | DAYTON | OH | 45410-2520 |
| WILLIAM R NOHMER | 607 CRESTWOOD ST | | | | TILTON | IL | 61833-8012 |
| WILLIAM R PAINTER | 702   NEBRASKA AVE. | | | | NILES | OH | 44446-1050 |
| WILLIAM R PALMER | 819 RIVER SIDE DR | | | | BEAVER | PA | 15009 |
| WILLIAM R PARTIN | 563 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| WILLIAM R PATTON | 607 SOUTH LENDON APT.2 | | | | MIAMISBURG | OH | 45342-3481 |
| WILLIAM R PHILLIPS | 4222 SCHWINN DR | | | | DAYTON | OH | 45404 |
| WILLIAM R PHILLIPS | 6113  GERMANTOWN-FARMERSVL | | | | GERMANTOWN | OH | 45327-8571 |
| WILLIAM R PHOENIX | 946 E MARKET ST | | | | XENIA | OH | 45385-3127 |
| WILLIAM R PIANT | 537 FOREST CREST | | | | LAKE ST LOUIS | MO | 63367 |
| WILLIAM R PICKWELL | 75 COLLINS LN | | | | SCHWENKSVILLE | PA | 19473 |
| WILLIAM R POBST | 906 WILLIAMS DR | | | | WILMINGTON | OH | 45177-1433 |
| WILLIAM R POLAIKIS | 71 CAMBRIA RD | | | | ROCHESTER | NY | 14617-5669 |
| WILLIAM R PROCTOR | 712   BRADFIELD DRIVE | | | | TROTWOOD | OH | 45426-2504 |
| WILLIAM R PROCTOR | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426 |
| WILLIAM R PULCINE JR | 15 LILAC LN | | | | EDGERTON | WI | 53534-2401 |
| WILLIAM R REESE | 1429 LINCOLN ST | | | | DANVILLE | IL | 61832-7570 |
| WILLIAM R REYNOLDS | 5658 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| WILLIAM R RICE | 325 OLDE HARBOUR TRL | | | | ROCHESTER | NY | 14612-2953 |
| WILLIAM R RICE | 1 COUNTRY LANE | APT A107 | | | BROOKVILLE | OH | 45309 |
| WILLIAM R ROBERSON | 1710 ADKINS ST APT 3 | | | | EUGENE | OR | 97401-5043 |
| WILLIAM R ROSCOE | 9016 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 |
| WILLIAM R ROSILE | 47   W. WATER ST. | | | | HUBBARD | OH | 44425-1502 |
| WILLIAM R RUCKER | CMR 456 BOX 403 | | | | APO | AE | 09011 |
| WILLIAM R RUCKER | 1611 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| WILLIAM R RUPPEL | 33514 HAYLOFT ST. | | | | WILDOMAR | CA | 92595 |
| WILLIAM R RUSH | 167 MCCARTY RD | | | | JACKSON | MS | 39212 |
| WILLIAM R SAVAGE | 1100 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| WILLIAM R SCHOMBURG | 374   QUITMAN ST | | | | DAYTON | OH | 45410-1649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R SCOTT | 1424 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484 |
| WILLIAM R SEALS | 9380  FORNEY RD | | | | NEW LEBANON | OH | 45345-9609 |
| WILLIAM R SHEPARD | | | | | | | |
| WILLIAM R SIMONS | 127 W MAIN ST | | | | ATTICA | NY | 14011-1001 |
| WILLIAM R SIMPSON | 1155 BECKY CT | | | | CINCINNATI | OH | 45215 |
| WILLIAM R SKANES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM R SMITH | 410 EARL DR NW | | | | WARREN | OH | 44483 |
| WILLIAM R STAPLES | 8831 S PAULINA | | | | CHICAGO | IL | 60620-4945 |
| WILLIAM R STEBBINS | 7883 N MONTGOMERY COUNTY LINE RD | | | | ENGLEWOOD | OH | 45322-9619 |
| WILLIAM R STEPHENS | 4600 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| WILLIAM R STEVANUS | 804 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2016 |
| WILLIAM R STEWARD | 321 OXFORD AVE | | | | DAYTON | OH | 45402 |
| WILLIAM R STJOHN | 9312 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM R STOTT | 8891 CUTLER RD | | | | MUNITH | MI | 49259-9016 |
| WILLIAM R STRAUCH | 158 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897-9776 |
| WILLIAM R SWOGGER | 141 WILDWOOD TRL | | | | ANDERSONVILLE | TN | 37705 |
| WILLIAM R TAYMANS | 133 DEWEY ST | | | | PITTSBURGH | PA | 15218-1407 |
| WILLIAM R TERRY | 1725  JUNE DR | | | | XENIA | OH | 45385-3826 |
| WILLIAM R THOMPSON | 3210 MARYLAND AVE | | | | FLINT | MI | 48506-3033 |
| WILLIAM R THOMPSON JR. | 514 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 |
| WILLIAM R THURMAN | 2657 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| WILLIAM R TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385-1711 |
| WILLIAM R TRIGG | 154 DURST DR NW | | | | WARREN | OH | 44483 |
| WILLIAM R TRIPP | 840 ANTIOCH SHILOH RD | | | | PELAHATCHIE | MS | 39145 |
| WILLIAM R UHL | 54 VANDERBILT AVE | | | | DEPEW | NY | 14043-2719 |
| WILLIAM R VAHUE | 822  TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4219 |
| WILLIAM R VIOHL | 6131 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| WILLIAM R WARE | 3134  DORF DR | | | | MORAINE | OH | 45418-2905 |
| WILLIAM R WEIBLE | 27 E WILLOWBROOK RD | | | | EASTBOROUGH | KS | 67207-1027 |
| WILLIAM R WEIDNER | 1370 STANDISH AVE | | | | DAYTON | OH | 45432 |
| WILLIAM R WEIDNER I I I | 4453 CROSS BOW DR. | | | | BEAVERCREEK | OH | 45432 |
| WILLIAM R WICKMAN | 6838 RAVENDALE LN | | | | DALLAS | TX | 75214 |
| WILLIAM R WILLIAMS | 11083 CRABTREE | | | | CLIO | MI | 48420-1978 |
| WILLIAM R WILLS | 7847 LOIS CIRCLE | APT. 227A | | | DAYTON | OH | 45459 |
| WILLIAM R WILSON | 6497  SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILLIAM R WILSON | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILLIAM R WILSON | 32785 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| WILLIAM R WISECARVER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM R WRIGHT | 2318 N FLORA AVE | | | | PEORIA | IL | 61604-3473 |
| WILLIAM R YOUNG | 4413 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1919 |
| WILLIAM R YOUNG | 2805 SHERBORN LANE | | | | SAINT CHARLES | MO | 63301-0313 |
| WILLIAM R ZIMMERMAN | P.O. BOX 762015 | | | | SAN ANTONIO | TX | 78245 |
| WILLIAM R. DE LONG | | | | | | | |
| WILLIAM R. EHNES | 5800 COACH GATE WYNDE APT 334 | | | | LOUISVILLE | KY | 40207-6203 |
| WILLIAM R. FINCH | | | | | | | |
| WILLIAM R. HUFFMAN | ATTY FOR PLASTIC SERVICE CENTERS INC. | 615 GRISWOLD, SUITE 1425 | | | DETROIT | MI | 48266 |
| WILLIAM R. KRUSE | 262 SPRINGHILL ROAD NW | | | | HUNTSVILLE | AL | 35806-1734 |
| WILLIAM R. LLOYD, JR. AND SHEILA T. LLOYD | 1504 LYNWOOD LN | | | | WHITE LAKE | MI | 48383-3600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RABER | 1472 W WACKERLY RD | | | | SANFORD | MI | 48657-9603 |
| WILLIAM RABIDEAU | 4546 THORNTON HWY | | | | CHARLOTTE | MI | 48813-8515 |
| WILLIAM RABY | 2645 E SOUTHERN AVE APT A491 | | | | TEMPE | AZ | 85282 |
| WILLIAM RAC | 1701 W COMMERCE AVE APT 141 | | | | HAINES CITY | FL | 33844 |
| WILLIAM RAC I I | 1006 RAMSEY DR | | | | MANSFIELD | OH | 44905-2350 |
| WILLIAM RACE | PO BOX 341 | | | | DURAND | MI | 48429-0341 |
| WILLIAM RACHEL | 2060 CLAUDE ST NW | | | | ATLANTA | GA | 30318-1833 |
| WILLIAM RACINE I I I | 61 BINDON DR | | | | NORTH BRANCH | MI | 48461-9726 |
| WILLIAM RACY JR | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| WILLIAM RADAKOVIC | 1453 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| WILLIAM RADER | 840 BAGBY RD | | | | CRITTENDEN | KY | 41030-8957 |
| WILLIAM RADKE | 2381 BEAVER RD | | | | MIDLAND | MI | 48642-9229 |
| WILLIAM RADO | 408 ASBURY LN | | | | NILES | OH | 44446-2851 |
| WILLIAM RADOMSKI | 4980 OPAL ST APT 125 | | | | DETROIT | MI | 48236-2224 |
| WILLIAM RAETZKE | 306 LOBLOLLY CT | | | | SUFFOLK | VA | 23435-2269 |
| WILLIAM RAFTER | 1090 KINGSWOOD WAY | | | | PORT ORANGE | FL | 32129-4106 |
| WILLIAM RAGLAND | 832 S 23RD ST | | | | SAGINAW | MI | 48601-1567 |
| WILLIAM RAGLE | 2430 JACKSON ST | | | | ANDERSON | IN | 46016-5137 |
| WILLIAM RAIMONDI | 14 WHITE TAIL CT | | | | STROUDSBURG | PA | 18360-8962 |
| WILLIAM RAINES JR | 4701 202ND ROAD | | | | SOLDIER | KS | 66540 |
| WILLIAM RAINEY HARPER COLLEGE | 1200 W ALGONQUIN RD | | | | PALATINE | IL | 60067-7373 |
| WILLIAM RAINEY JR | 1013 MIMOSA CT | | | | CONWAY | SC | 29527-5919 |
| WILLIAM RAINS | 495 HIGHWAY 1534 | | | | PINEVILLE | KY | 40977-7906 |
| WILLIAM RAISON | 7555 PECK LAKE RD | | | | SARANAC | MI | 48881-9657 |
| WILLIAM RAK | 1503 N IRISH RD | | | | DAVISON | MI | 48423-2218 |
| WILLIAM RALEIGH | 1 LIGHTHOUSE RD | | | | HILTON | NY | 14468-8951 |
| WILLIAM RALEIGH | 688 NWY 3403 | | | | PARTRIDGE | KY | 40862 |
| WILLIAM RALSTON | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 |
| WILLIAM RAMEY | 813 REMINGTON AVE | | | | FLINT | MI | 48507-1632 |
| WILLIAM RAMIN | 2376 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| WILLIAM RAMPART | 502 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| WILLIAM RAMSEY | 621 TROMLEY ST | | | | INKSTER | MI | 48141-1224 |
| WILLIAM RAMSEY | ROUTE 2 BOX 16433 | HIGHWAY 62 WEST | | | CAMPBELL | MO | 63933 |
| WILLIAM RAMSEY | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 |
| WILLIAM RANARD | 610 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2225 |
| WILLIAM RANDALL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM RANDLE SR | 377 LANDON ST | | | | BUFFALO | NY | 14211-1219 |
| WILLIAM RANDS | 7630 AUGUST AVE | | | | WESTLAND | MI | 48185-2577 |
| WILLIAM RANEY | 1600 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342-6350 |
| WILLIAM RANGE | 20473 HULL ST | | | | DETROIT | MI | 48203-1247 |
| WILLIAM RANINEN | 7711 N SANTA MONICA BLVD | | | | FOX POINT | WI | 53217-3260 |
| WILLIAM RANISZEWSKI | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| WILLIAM RANKLIN | 13137 AKRON CANFIELD RD | | | | NORTH JACKSON | OH | 44451-9723 |
| WILLIAM RANNEY | 866 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9607 |
| WILLIAM RANSOM | 3780 WOODLANE RD | | | | GAINESVILLE | GA | 30506-2031 |
| WILLIAM RANSOM | 362 POPP AVE | | | | SELLERSBURG | IN | 47172-1633 |
| WILLIAM RANTTILA | 7 NAVAJO TRL | | | | GIRARD | OH | 44420-3607 |
| WILLIAM RAPP JR | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 |
| WILLIAM RAPPUHN | 2740 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| WILLIAM RASE | 3948 TALL OAK DR | | | | PRESCOTT | MI | 48756-9307 |
| WILLIAM RATCLIFF | PO BOX 139 | 29 TUCKER RD | | | NORFOLK | MA | 02056-0139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RATCLIFF | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM RATCLIFFE | 221 6TH AVE APT 5 | | | | GALION | OH | 44833-3337 |
| WILLIAM RATH | 733 SUNSET BLVD APT 2 | | | | MANSFIELD | OH | 44907-2653 |
| WILLIAM RATHBURN | 549 TOWNVIEW CIR E | | | | MANSFIELD | OH | 44907-1135 |
| WILLIAM RATLIFF | 2660 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| WILLIAM RAU | 20195 ROAD C20 | | | | CONTINENTAL | OH | 45831-9651 |
| WILLIAM RAU | 6385 WILSON RD | | | | OTISVILLE | MI | 48463-9437 |
| WILLIAM RAUSCH | 9210 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3134 |
| WILLIAM RAVENSCRAFT JR | 3418 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| WILLIAM RAVENSCROFT | PO BOX 4026 | | | | SANTA BARBARA | CA | 93140-4026 |
| WILLIAM RAWLES | 201 W WEDGWOOD DR | | | | YORKTOWN | VA | 23693-5504 |
| WILLIAM RAWLINGS | 200 SOUTHWAY DR | | | | DAYTON | OH | 45440-3507 |
| WILLIAM RAWLINGS | 55851 ZUHLKE RD | | | | CHESTERFIELD | MI | 48051-1045 |
| WILLIAM RAWSKI | 10763 TREAT HWY | | | | JASPER | MI | 49248-9707 |
| WILLIAM RAY | 5310 HEYWOOD RD | | | | SANDUSKY | OH | 44870-8310 |
| WILLIAM RAY | 811 N CROW AVE | | | | INDEPENDENCE | MO | 64056-1836 |
| WILLIAM RAY | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| WILLIAM RAY | 17210 O CONNOR | | | | ALLEN PARK | MI | 48101 |
| WILLIAM RAY | 3847 N COUNTY ROAD 800 W | | | | MIDDLETOWN | IN | 47356-9734 |
| WILLIAM RAY | 8730 CASE RD | | | | BROOKLYN | MI | 49230-9404 |
| WILLIAM RAY | 11204 TECUMSEH CLINTON RD | RD | | | CLINTON | MI | 49236-9541 |
| WILLIAM RAY GOFF JR | 1803 BROOKSIDE DR | | | | FRIENDSWOOD | TX | 77546-7819 |
| WILLIAM RAY PENNINGTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM RAYBURN | 566 GREENCOVE DR | | | | HOLLY | MI | 48442-8632 |
| WILLIAM RAYMAKER JR | 2656 N HICKORY RD | | | | OWOSSO | MI | 48867-8830 |
| WILLIAM RAYMO | 3264 STATE HIGHWAY 310 | | | | NORFOLK | NY | 13667-4131 |
| WILLIAM RAYMOND | 26 LEON PL | | | | FREDONIA | NY | 14063-1314 |
| WILLIAM RAYMOND | PO BOX 152 | | | | BANCROFT | MI | 48414-0152 |
| WILLIAM RAYMOND | 2318 FARMER ST | | | | SAGINAW | MI | 48601-4654 |
| WILLIAM RAYMOND | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| WILLIAM RAYMOND JR | 5581 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| WILLIAM RAYMOR | 217 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2763 |
| WILLIAM READ JR | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705-9751 |
| WILLIAM REAGAN | 6216 BOULDER DR | | | | BURTON | MI | 48529-1545 |
| WILLIAM REAM | 504 NORTH ST | | | | HOLLY | MI | 48442-1217 |
| WILLIAM REAM JR | 9415 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| WILLIAM REAMER | 100 SW 4TH ST | P.O BOX 582 | | | ATLANTA | IL | 61723-9053 |
| WILLIAM REARICK | 1470 SEABREEZE ST | | | | CLEARWATER | FL | 33756-2349 |
| WILLIAM REASON | 10018 N 550 W | | | | FRANKTON | IN | 46044-9575 |
| WILLIAM REAVEY | 2866 UNIONVILLE RD | | | | AKRON | MI | 48701-9510 |
| WILLIAM REBOL | 205 S 4TH ST | | | | CHESANING | MI | 48616-1012 |
| WILLIAM RECKNER II | 10274 S 300 E | | | | MARKLEVILLE | IN | 46056-9762 |
| WILLIAM REDERICK | | | | | | | |
| WILLIAM REDING | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-9091 |
| WILLIAM REDMON | 4019 CENTER ST | | | | METAMORA | MI | 48455-9304 |
| WILLIAM REDMOND | 1220 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9712 |
| WILLIAM REDWINE | 6029 MARJA ST | | | | FLINT | MI | 48505-5805 |
| WILLIAM REED | 2605 DELMONTE AVE | | | | KETTERING | OH | 45419-2760 |
| WILLIAM REED | PO BOX 47 | | | | BERLIN CENTER | OH | 44401-0047 |
| WILLIAM REED | PO BOX 398 | | | | OAKWOOD | GA | 30566-0007 |
| WILLIAM REED | 9000 MCDONALD RD | | | | NEWALLA | OK | 74857-7700 |
| WILLIAM REED | 1740 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM REED | 9316 WHITCOMB ST | | | | DETROIT | MI | 48228-2218 |
| WILLIAM REED | 5375 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3828 |
| WILLIAM REED | 2717 SLOAN RD | | | | BIRCH RUN | MI | 48415-8936 |
| WILLIAM REED | 5124 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| WILLIAM REED | 5502 79TH AVE E | | | | PALMETTO | FL | 34221-9126 |
| WILLIAM REED | 3107 E GRAND RIVER RD | | | | WILLIAMSTON | MI | 48895-9161 |
| WILLIAM REED | 1416 TOD AVE SW | | | | WARREN | OH | 44485-3811 |
| WILLIAM REED | 1919 FAIRGROUND DR | | | | PLEASANT HILL | MO | 64080-1903 |
| WILLIAM REED | 1121 N SUGAR BEND RUN | | | | GREENFIELD | IN | 46140-8091 |
| WILLIAM REED | 15854 S LOWELL RD | | | | LANSING | MI | 48906-9229 |
| WILLIAM REED | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-- 19 |
| WILLIAM REED | 449 ATLANTIC AVE | | | | PITTSBURGH | PA | 15221 |
| WILLIAM REED JR | 4192 ADRIANNE WAY | | | | RANDALLSTOWN | MD | 21133-4349 |
| WILLIAM REEDY | 300 W RUST RD | | | | GRAIN VALLEY | MO | 64029-9440 |
| WILLIAM REEF | 96 REEF RD | | | | BOWLING GREEN | KY | 42101-8530 |
| WILLIAM REEHER | 124 N SHENANGO ST | | | | MERCER | PA | 16137-1021 |
| WILLIAM REEP | 41780 BUTTERFIELD STAGE ROAD 215B | | | | TEMECULA | CA | 92592 |
| WILLIAM REES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM REESE | 5118 CASPER ST | | | | DETROIT | MI | 48210-2203 |
| WILLIAM REESE | PO BOX 2364 | | | | DETROIT | MI | 48202-0364 |
| WILLIAM REESE | 14404 SUMMERSIDE ST | | | | LIVONIA | MI | 48154-4536 |
| WILLIAM REESE JR | 3 PINE GATE CT | | | | GREENVILLE | SC | 29607-5508 |
| WILLIAM REESER | 9013 DODGE RD | | | | OTISVILLE | MI | 48463-9449 |
| WILLIAM REEVES | PO BOX 960 | | | | FRIES | VA | 24330-0960 |
| WILLIAM REEVES | 9342 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM REEVES | 717 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4753 |
| WILLIAM REEVES | 38227 SQUAW VALLEY RD | | | | SQUAW VALLEY | CA | 93675-9347 |
| WILLIAM REEVES | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| WILLIAM REGENTIN | 775 HOGARTH AVE | | | | WATERFORD | MI | 48328-4130 |
| WILLIAM REGETS | 9236 LAKE DR | | | | REED CITY | MI | 49677-8539 |
| WILLIAM REHKLAU | 9300 OSPREY BAY CIR | | | | DAVISBURG | MI | 48350-1719 |
| WILLIAM REIBER | 2460 BROWNING DR | | | | LAKE ORION | MI | 48360-1811 |
| WILLIAM REICHENBACH | 1966 HILLCREST DR | | | | LAKE | MI | 48632-9514 |
| WILLIAM REICHENBACH CO | 4216 LEGACY PARKWAY | PER CO REQUEST | | | LANSING | MI | 48911 |
| WILLIAM REICHERT | 9116 N LATSON RD | | | | HOWELL | MI | 48855-9228 |
| WILLIAM REID | 1155 DOVER AVE | | | | AKRON | OH | 44320-3528 |
| WILLIAM REID | 1122 PHILADELPHIA DR | | | | DAYTON | OH | 45402-5640 |
| WILLIAM REID | 4668 ALEXANDER POPE LN | | | | SARASOTA | FL | 34241-6112 |
| WILLIAM REID | 4868 LORE DR | | | | WATERFORD | MI | 48329-1641 |
| WILLIAM REID | 224 QUICK RD | | | | NEW CARLISLE | OH | 45344-9218 |
| WILLIAM REID AND NET P&L V. GM | NET P&L INCORPORATED | 545 E JOHN CARPENTER FREEWAY SUITE 1460 | | | IRVING | TX | 75062 |
| WILLIAM REID AND NET P&L V. GM | NET P&L INCORPORATED | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAM REID AND NET P&L V. GM | NET P&L INCORPORATED | 100 E FERGUSON ST SUITE 1114 | | | TYLER | TX | 75702 |
| WILLIAM REID AND NET P&L V. GM | REID, WILLIAM | 545 E JOHN CARPENTER FREEWAY SUITE 1460 | | | IRVING | TX | 75062 |
| WILLIAM REID AND NET P&L V. GM | REID, WILLIAM | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAM REID AND NET P&L V. GM | REID, WILLIAM | 100 E FERGUSON ST SUITE 1114 | | | TYLER | TX | 75702 |
| WILLIAM REID JR | 35 MAINVIEW CT | | | | RANDALLSTOWN | MD | 21133-4301 |
| WILLIAM REIFF | 722 1/2 CAPERTON ST | | | | HOUSTON | TX | 77022-3720 |
| WILLIAM REIGLE | 106 NORTHUMBERLAND ST. | | | | MIDDLETOWN | PA | 17057 |
| WILLIAM REILAND | 29130 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM REILLY | | | | | | | |
| WILLIAM REIMAN | 400 N MAJOR AVE APT 1622 | | | | HENDERSON | NV | 89015-6703 |
| WILLIAM REIMER | 47 BENTLEY AVE | | | | TRENTON | NJ | 08619-3719 |
| WILLIAM REIMERS | 2808 N THOMAS RD | | | | SAGINAW | MI | 48609-9313 |
| WILLIAM REINBOLD | 178 HAMPTON LN | | | | ARAB | AL | 35016-4045 |
| WILLIAM REINECK | 2724 LISMORE DR | | | | FLOWER MOUND | TX | 75022-4395 |
| WILLIAM REINEKE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM REINHART | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| WILLIAM REINHART | 730 GARLAND RD | | | | ORTONVILLE | MI | 48462-8437 |
| WILLIAM REINKE | 2080 W VASSAR RD | | | | REESE | MI | 48757-9351 |
| WILLIAM REINSCHMIDT JR | 13141 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-3364 |
| WILLIAM REISING | 41521 ROSEWOOD ST | | | | ELYRIA | OH | 44035-1260 |
| WILLIAM REISINGER | 3 ACRE CT | | | | BALTIMORE | MD | 21234-1803 |
| WILLIAM REITER | 311 S WASHINGTON ST | | | | KENNETT SQ | PA | 19348-3239 |
| WILLIAM REITZ JR | 4370 WOODWARD AVE | | | | CLARKLAKE | MI | 49234-9728 |
| WILLIAM REMBISH | 1020 AMES ST APT 3 | | | | SAGINAW | MI | 48602-4181 |
| WILLIAM REMLEY | 172 HICKORY LN | | | | WATERFORD | MI | 48327-2569 |
| WILLIAM RENBERG | 4391 SANDY CREEK DR | | | | SHELBY TOWNSHIP | MI | 48316-3081 |
| WILLIAM RENCZKOWSKI | 99 MURRAY TER | | | | TONAWANDA | NY | 14150-5244 |
| WILLIAM RENDULIC | 380 NEW WORLD DR | | | | JEFFERSON HILLS | PA | 15025-3447 |
| WILLIAM RENUCCI | 7893 WENONAH TRL | | | | MANTON | MI | 49663-9367 |
| WILLIAM RESIMIUS | 897 DU PRE CT | | | | SAINT PETERS | MO | 63376-2368 |
| WILLIAM RESZKE | 2183 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 |
| WILLIAM RETTIG | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| WILLIAM REVETT | FOUR SEASONS ESTATES #474 | 13225 101ST | | | LARGO | FL | 33773 |
| WILLIAM REYNOLDS | 7022 HUNTERS RIDGE DR | | | | PLAINFIELD | IN | 46168-7920 |
| WILLIAM REYNOLDS | 2421 MEYER AVE SW | | | | WYOMING | MI | 49519-2201 |
| WILLIAM REYNOLDS | PO BOX 26 | | | | MAXIMO | OH | 44650-0026 |
| WILLIAM REYNOLDS | 45 GLENWOOD CT APT C | | | | CHEEKTOWAGA | NY | 14225-6617 |
| WILLIAM REYNOLDS | 694 FERNDALE AVE | | | | LAKE ORION | MI | 48362-2616 |
| WILLIAM REYNOLDS | 36419 PAMALA DR | | | | CLINTON TWP | MI | 48035-4621 |
| WILLIAM REYNOLDS | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 |
| WILLIAM REYNOLDS | 5658 ARGYLL DR | | | | WATERFORD | MI | 48327-2000 |
| WILLIAM REYNOLDS | PO BOX 68 | | | | SILER | KY | 40763-0068 |
| WILLIAM REYNOLDS | 1222 REED CEMETARY RD | | | | PALL MALL | TN | 38577 |
| WILLIAM REYNOLDS | 251 SHEPARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| WILLIAM REYNOLDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM REYNOLDS JR | 1757 REYNOLDS DR | | | | MARIANNA | FL | 32448-8309 |
| WILLIAM REYNOLDS JR | 515 THIRD ST | | | | VERMONTVILLE | MI | 49096-9422 |
| WILLIAM REYNOLDS JR | 3352 CARMAN ST | | | | WATERFORD | MI | 48329-2700 |
| WILLIAM REZIN | 4 S 76TH ST | | | | KANSAS CITY | KS | 66111-2655 |
| WILLIAM RHEA | 553 VILLAGE DR | | | | WOODBINE | GA | 31569-4435 |
| WILLIAM RHOADES | 716 E EVELYN ST | | | | MEXIA | TX | 76667-2419 |
| WILLIAM RHOADES | 4531 E RIDGE RD | | | | MARTINSVILLE | IN | 46151-6050 |
| WILLIAM RHOADS | 2160 PRICE RD | | | | HUBBARD | OH | 44425-9714 |
| WILLIAM RHOADS | 3810 KIRKWOOD ST GEORGES RD | | | | BEAR | DE | 19701-2283 |
| WILLIAM RHODES | 3702 WOODVILLE RD | | | | LEETONIA | OH | 44431-9621 |
| WILLIAM RHODES | 2771 YARNALL RD | | | | BALTIMORE | MD | 21227-4814 |
| WILLIAM RHONEY JR | 8218 KING RD | | | | MERIDIAN | MS | 39305-8884 |
| WILLIAM RHYNE JR | 5055 BARRETT DR | | | | SWARTZ CREEK | MI | 48473-8213 |
| WILLIAM RICE | 4755 5TH AVE | | | | YOUNGSTOWN | OH | 44505-1206 |
| WILLIAM RICE | 1 COUNTRY LN APT A107 | | | | BROOKVILLE | OH | 45309-9284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RICE | 2504 W DIVISION RD | | | | FRANKLIN | IN | 46131-8411 |
| WILLIAM RICE | 612 STATE RD. 123 | | | | DAVISON | MI | 48423 |
| WILLIAM RICE | 1199 W LEMONT CT | | | | CANTON | MI | 48187-5061 |
| WILLIAM RICE | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 |
| WILLIAM RICE | 2494 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9553 |
| WILLIAM RICE | 527 N STEWART RD | | | | CHARLOTTE | MI | 48813-8330 |
| WILLIAM RICE | 33717 6 MILE RD | | | | LIVONIA | MI | 48152-3148 |
| WILLIAM RICE | 1199 W. LEMONT CT. | | | | CANTON | MI | 48187 |
| WILLIAM RICE JR | 78 SHADY ST | | | | TOCCOA | GA | 30577-5809 |
| WILLIAM RICH | 2910 WOLCOTT ST | | | | FLINT | MI | 48504-7507 |
| WILLIAM RICHARD | 6222 GREY OAKS DR | | | | HOUSTON | TX | 77050-3620 |
| WILLIAM RICHARD & EMILY RICHARD TTEES | RICHARD REV TRUST | C/O WESTVIEW CHURCH | 4101 WEST 21 ST | | PANAMA CITY | FL | 32405-1422 |
| WILLIAM RICHARDS | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| WILLIAM RICHARDS | 9859 WILLIAMS RD | | | | DIAMOND | OH | 44412-9729 |
| WILLIAM RICHARDS | 11809 STUART ST | | | | GRAND BLANC | MI | 48439-1155 |
| WILLIAM RICHARDS | 911 NANCY AVE | | | | NILES | OH | 44446-2731 |
| WILLIAM RICHARDS | 6064 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8512 |
| WILLIAM RICHARDS | 135 CEDAR COVE TRL APT 20 | | | | LAKE ST LOUIS | MO | 63367-2876 |
| WILLIAM RICHARDS | 4895 W YANKEE RD | | | | MORENCI | MI | 49256-9512 |
| WILLIAM RICHARDS | 5734 SENECA POINT RD | | | | NAPLES | NY | 14512-9734 |
| WILLIAM RICHARDSON | 212 N 81ST TER | | | | KANSAS CITY | KS | 66112-2704 |
| WILLIAM RICHARDSON | 8335 TEQUISTA CT | | | | INDIANAPOLIS | IN | 46236-8814 |
| WILLIAM RICHARDSON | 3581 PROSPECT RD | | | | RUTLEDGE | GA | 30663-2007 |
| WILLIAM RICHARDSON | 309 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2750 |
| WILLIAM RICHARDSON | 47 JUNIPER RD UNIT B4 | | | | N ATTLEBORO | MA | 02760-6117 |
| WILLIAM RICHARDSON | 565 SKYLARK DR | | | | SEBRING | FL | 33875-6233 |
| WILLIAM RICHARDSON | RR 1 BOX 220 | | | | ARBELA | MO | 63432-9509 |
| WILLIAM RICHARDSON | 17014 ELM DR | | | | HAZEL CREST | IL | 60429-1048 |
| WILLIAM RICHARDSON | 5776 HICKORY HILL CT SE | | | | KENTWOOD | MI | 49512-9525 |
| WILLIAM RICHARDSON | 5443 GOLF CLUB RD | | | | HOWELL | MI | 48843-8025 |
| WILLIAM RICHARDSON | | | | | | | |
| WILLIAM RICHARDSON I I I | 1112 RUSHMORE AVE N | | | | LEHIGH ACRES | FL | 33936-7138 |
| WILLIAM RICHARDSON JR | 10094 BUNCOMB RD | | | | BETHANY | LA | 71007-9525 |
| WILLIAM RICHER | 261 QUAIL RUN NORTH SE | C/O CAROLYN L. RICHER | | | GRAND RAPIDS | MI | 49508-7288 |
| WILLIAM RICHERT | PO BOX 451 | | | | PERRY | MI | 48872-0451 |
| WILLIAM RICHIGER | 16300 SILVER PKWY APT 100 | | | | FENTON | MI | 48430-4433 |
| WILLIAM RICHMOND | 307 CENTRAL AVE | | | | LOCKLAND | OH | 45215-4634 |
| WILLIAM RICHTER | 9831 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-9722 |
| WILLIAM RICHTER | 6238 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| WILLIAM RICHTER | 1867 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1870 |
| WILLIAM RICHTER | 5388 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| WILLIAM RICHTER | 1910 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| WILLIAM RICK | 7519 STEPHEN CT | | | | LAKE | MI | 48632-9101 |
| WILLIAM RICKARD | 3300 W GILFORD RD | | | | CARO | MI | 48723-9677 |
| WILLIAM RIDDELL | 507 BOYLSTON ST | | | | MIDDLETOWN | OH | 45044-5304 |
| WILLIAM RIDDELL | 308 FAIRFIELD AVE | | | | HOLLY | MI | 48442-1255 |
| WILLIAM RIDDLE | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| WILLIAM RIDENOUR | 620 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| WILLIAM RIDENS | 141 BRIDGETT ST | | | | WESTVILLE | IL | 61883-1543 |
| WILLIAM RIDER | 15240 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| WILLIAM RIDER | 9407 AVON CRK APT A | | | | AVON | IN | 46123-3736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RIDGE | | | | | | | |
| WILLIAM RIDGEWAY | 3421 MELODY LN W | | | | KOKOMO | IN | 46902-3947 |
| WILLIAM RIDINGER | 1102 SQUIRES MANOR LN | | | | SOUTH PARK | PA | 15129-8413 |
| WILLIAM RIDLEY | 5180 MERIT DRIVE | | | | FLINT | MI | 48506-2127 |
| WILLIAM RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| WILLIAM RIEDEMAN JR | 3191 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9741 |
| WILLIAM RIEMAN | 10129 ROAD 8 | HAWTHORNE ST. | | | OTTAWA | OH | 45875-9727 |
| WILLIAM RIEMAN | 12499 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3038 |
| WILLIAM RIESENBERG | 11828 MANGROVE LN | | | | SPRINGDALE | OH | 45246-2411 |
| WILLIAM RIETKERK | 7357 W H AVE | | | | KALAMAZOO | MI | 49009-8586 |
| WILLIAM RIETOW | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| WILLIAM RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| WILLIAM RIFENBARK JR | 5193 MULLIGANS BLUFF RD | | | | NEY | OH | 43549-9757 |
| WILLIAM RIFFE | 315 N CAMPBELL ST | | | | PLEASANT HILL | MO | 64080-1219 |
| WILLIAM RIFKIN | 4 HONEY HILL RD | | | | NORWALK | CT | 06851 |
| WILLIAM RIGGLE | 2883 S 500 W | | | | PERU | IN | 46970-9051 |
| WILLIAM RIGGS | 10768 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| WILLIAM RIGGS JR | 114 DUNN HOLLOW DR. | P.O. BOX 1442 | | | FAIRFIELD BAY | AR | 72088 |
| WILLIAM RIGHTMYER | 4705 BAYONNE AVE | | | | BALTIMORE | MD | 21206-2837 |
| WILLIAM RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| WILLIAM RIKE | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459-1918 |
| WILLIAM RIKER | 15508 ROSE DR | | | | ALLEN PARK | MI | 48101-1137 |
| WILLIAM RILEY | 8955 LAMONT STREET | | | | LIVONIA | MI | 48150-3449 |
| WILLIAM RILEY | 17154 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8924 |
| WILLIAM RILEY | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| WILLIAM RILEY | 1001 PARADISE CT UNIT C | | | | GREENWOOD | IN | 46143-2102 |
| WILLIAM RILEY | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011-2068 |
| WILLIAM RILEY | 10217 N KIDDER RD | | | | EDGERTON | WI | 53534-9013 |
| WILLIAM RILEY | 9437 NORTHLAWN ST | | | | DETROIT | MI | 48204-2789 |
| WILLIAM RILEY I I I | 202 E 4TH ST | | | | EDMOND | OK | 73034-4569 |
| WILLIAM RILEY JR | 816 MOUNT NEBO RD | | | | CHESAPEAKE CITY | MD | 21915-1226 |
| WILLIAM RIMER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM RINDFLEISCH | 910 N CLARK RD | | | | DANSVILLE | MI | 48819-9627 |
| WILLIAM RINEHART | 1525 MURIAL DR | | | | STREETSBORO | OH | 44241-8322 |
| WILLIAM RINEHART | 35 JOY DR | | | | NORTH EAST | MD | 21901-5822 |
| WILLIAM RIOS | S29 CALLE GLOUCESTER | VIA CONTESA | | | BAYAMON | PR | 00956-2722 |
| WILLIAM RIS | 1354 PEACHTREE DR | | | | TROY | MI | 48083-5344 |
| WILLIAM RISHER JR | 78 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| WILLIAM RISTER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM RITCHEY | 2623 HOLLY AVE | | | | S PLAINFIELD | NJ | 07080-5329 |
| WILLIAM RITCHIE | 907 AVEY LN | | | | ENGLEWOOD | OH | 45322-2315 |
| WILLIAM RITCHIE | 31 TERRY DR | | | | TALCUM | KY | 41722-8758 |
| WILLIAM RITCHIE | 12144 SW EGRET CIR APT 1505 | | | | LAKE SUZY | FL | 34269-8796 |
| WILLIAM RITCHIE | 331 S JACKSON ST 39 | | | | BROOKHAVEN | MS | 39601 |
| WILLIAM RITCHIE | 16 PADDINGTON DR | | | | ROCHESTER | NY | 14624-2610 |
| WILLIAM RITENOUR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM RITENOUR | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| WILLIAM RITSON | 9611 DUNDAWAN RD | | | | BALTIMORE | MD | 21236-1011 |
| WILLIAM RITTENHOUSE | 237 LAKE BLVD | | | | LAKE WALES | FL | 33859-8608 |
| WILLIAM RITTENHOUSE | 1050 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2945 |
| WILLIAM RITZ | 3620 OAKVIEW DR | | | | GIRARD | OH | 44420-3134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM RIVERA | 2102 BEACH ST | | | | FLINT | MI | 48503-3938 |
| WILLIAM RIVERA | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| WILLIAM RIVERA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM RIVERS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM RIZER | 39 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1943 |
| WILLIAM RIZZELLI | 77 FRANCIS ST | | | | MARLBOROUGH | MA | 01752-2377 |
| WILLIAM ROACH | W12950 RIVERVIEW DR | | | | ENGADINE | MI | 49827-9539 |
| WILLIAM ROACH | 7789 MYRTLE DR | | | | FRANKLIN | OH | 45005-4114 |
| WILLIAM ROBB | 1444 S PEARL ST | | | | JANESVILLE | WI | 53546-5533 |
| WILLIAM ROBBINS | 192 PLEASANT VIEW DR | | | | MALVERN | AR | 72104-6773 |
| WILLIAM ROBBINS | 822 DURANT ST | | | | LANSING | MI | 48915-1329 |
| WILLIAM ROBBINS | 7356 MIDWAY LN | | | | LAKE WALES | FL | 33898-4202 |
| WILLIAM ROBBINS | 821 S EASTSIDE DR | | | | BLOOMINGTON | IN | 47401-5260 |
| WILLIAM ROBBINS | 5150 E 250 N | | | | HARTFORD CITY | IN | 47348-8907 |
| WILLIAM ROBENALT | 5294 POLO FIELDS DR | | | | ANN ARBOR | MI | 48103-8955 |
| WILLIAM ROBERE JR | 550 GARDEN AVE | | | | MANISTIQUE | MI | 49854-1612 |
| WILLIAM ROBERSON | 1710 ADKINS ST APT 3 | | | | EUGENE | OR | 97401-5043 |
| WILLIAM ROBERSON | 1038 S BELL ST | | | | KOKOMO | IN | 46902-1613 |
| WILLIAM ROBERT OXFORD | 438 VANDERBILT RD | | | | MT JULIET | TN | 37122-5062 |
| WILLIAM ROBERTS | 2625 SWEETBRIAR | | | | EDMOND | OK | 73034-6567 |
| WILLIAM ROBERTS | | | | | | | |
| WILLIAM ROBERTS | 13165 N ELMS RD | | | | CLIO | MI | 48420-8213 |
| WILLIAM ROBERTS | 102 WALTON TRCE S | | | | HENDERSONVILLE | TN | 37075-4859 |
| WILLIAM ROBERTS | 5240 SEASONBROOKS LN | | | | IMPERIAL | MO | 63052-4013 |
| WILLIAM ROBERTS | 3232 KENSINGTON AVE | | | | KANSAS CITY | MO | 64128-2115 |
| WILLIAM ROBERTS | 447 SEARS DR | | | | MAYSVILLE | GA | 30558-5828 |
| WILLIAM ROBERTS | 539 WALTHER RD | | | | NEWARK | DE | 19702-2903 |
| WILLIAM ROBERTS | 3544 N MARK CT | | | | MARION | IN | 46952-9629 |
| WILLIAM ROBERTS | 3505 S WEBSTER ST | | | | KOKOMO | IN | 46902-3664 |
| WILLIAM ROBERTS | 11546 HAMILTON ST | | | | CLIO | MI | 48420-1612 |
| WILLIAM ROBERTS | 5125 CLEMENTS RD | | | | BRETHREN | MI | 49619-9766 |
| WILLIAM ROBERTS | 3424 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-7913 |
| WILLIAM ROBERTS | 8390 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| WILLIAM ROBERTS | 11235 HUTCHINSON HWY | | | | ONAWAY | MI | 49765-9512 |
| WILLIAM ROBERTS | 8572 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| WILLIAM ROBERTS | 15600 OXFORD RD | | | | GERMANTOWN | OH | 45327-9793 |
| WILLIAM ROBERTS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM ROBERTS JR | 12415 COOK RD | | | | GAINES | MI | 48436-9704 |
| WILLIAM ROBERTS JR | PO BOX 535 | | | | HOUGHTON LAKE | MI | 48629 |
| WILLIAM ROBERTSON | 7243 MOUNT VERNON RD | | | | LITHIA SPRINGS | GA | 30122-2821 |
| WILLIAM ROBERTSON | 1520 N LOGAN AVE | | | | DANVILLE | IL | 61832-1662 |
| WILLIAM ROBERTSON | 2006 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| WILLIAM ROBERTSON JR | 2638 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| WILLIAM ROBICHAUX | 1956 BAYOU BEND DR | | | | BOSSIER CITY | LA | 71111-5155 |
| WILLIAM ROBINS | 3128 DELL DR | | | | NIAGARA FALLS | NY | 14304-1216 |
| WILLIAM ROBINSON | 3225 BEAR LN NE | | | | KALKASKA | MI | 49646-9028 |
| WILLIAM ROBINSON | PO BOX 23 | | | | NORTH SALEM | IN | 46165-0023 |
| WILLIAM ROBINSON | 12225 WOODMONT AVE | | | | DETROIT | MI | 48227-1150 |
| WILLIAM ROBINSON | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| WILLIAM ROBINSON | 10201 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9718 |
| WILLIAM ROBINSON | 9805 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ROBINSON | 7905 OSCAR GREEN RD | | | | FRANKLIN | TN | 37064-9377 |
| WILLIAM ROBINSON | 14751 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4712 |
| WILLIAM ROBINSON | 14800 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4713 |
| WILLIAM ROBINSON | 8128 W RIVER RD | | | | AYLETT | VA | 23009-2722 |
| WILLIAM ROBINSON | 1615 LOWERY RD | | | | ROCKMART | GA | 30153-3426 |
| WILLIAM ROBINSON | 1614 5TH AVE | | | | ATHENS | AL | 35611-4604 |
| WILLIAM ROBINSON | 10616 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| WILLIAM ROBINSON | 4716 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2647 |
| WILLIAM ROBINSON | 9686 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| WILLIAM ROBINSON | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| WILLIAM ROBINSON | 3608 SILVER RDG | | | | SAINT PETERS | MO | 63376-6839 |
| WILLIAM ROBINSON | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| WILLIAM ROBINSON | 41840 MANOR PARK DR APT 86 | | | | NOVI | MI | 48375-2762 |
| WILLIAM ROBINSON | 433 RAVENWOOD CT | | | | MASON | MI | 48854-1376 |
| WILLIAM ROBINSON JR | 31463 JAMES ST | | | | GARDEN CITY | MI | 48135-1752 |
| WILLIAM ROBINSON SR | PO BOX 913 | | | | BUFFALO | NY | 14207-0913 |
| WILLIAM ROBINSON SR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM ROBISON | 3880 S HERITAGE CT | | | | NEW PALESTINE | IN | 46163-9108 |
| WILLIAM ROBISON | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| WILLIAM ROBISON JR | 10 BEL RAE CT APT 209A | | | | SAINT CHARLES | MO | 63301-5832 |
| WILLIAM ROBLIN | 341 NORMAN ST | | | | CARO | MI | 48723-1922 |
| WILLIAM ROBSON | 255 BUCKEYE CREEK RD | | | | LEADVILLE | CO | 80461 |
| WILLIAM ROCHE | PO BOX 424 | | | | HALE | MI | 48739-0424 |
| WILLIAM ROCHE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM ROCK | 32 RIVERSIDE RD | EASTERN TERRACE | | | BALTIMORE | MD | 21221-7036 |
| WILLIAM ROCK | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| WILLIAM ROCKAFELLOW | 3100 WYNDHAM DR 302 | | | | FLUSHING | MI | 48433 |
| WILLIAM ROCKOV | 24938 LANGDON DR | | | | BROWNSTOWN | MI | 48134-1885 |
| WILLIAM ROCKWELL | 601 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1501 |
| WILLIAM RODDY | 1044 VALENTINE ST | | | | HURST | TX | 76053-5016 |
| WILLIAM RODDY | 208 GERSHWIN DR | | | | CENTERVILLE | OH | 45458-2210 |
| WILLIAM RODERWALD | PO BOX 157 | | | | PARLIN | NJ | 08859-0157 |
| WILLIAM RODGERS | 1650 BURKETT HOLLOW RD | | | | PUNXSUTAWNEY | PA | 15767-5431 |
| WILLIAM RODGERS | 2 CLEMENT CT | | | | PALM COAST | FL | 32137-9045 |
| WILLIAM RODGERS | 11440 RUESS RD | | | | PERRY | MI | 48872-9173 |
| WILLIAM RODGERS | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| WILLIAM RODGERS | 1591 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| WILLIAM RODGERS | 5625 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4815 |
| WILLIAM RODGERS | 6658 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2830 |
| WILLIAM RODMAN | 1176 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1897 |
| WILLIAM RODRIGUEZ | 3066 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| WILLIAM RODRIGUEZ | 1383 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1509 |
| WILLIAM RODRIGUEZ | PO BOX 431684 | | | | PONTIAC | MI | 48343-1684 |
| WILLIAM RODRIGUEZ | 428 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| WILLIAM ROE | 417 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| WILLIAM ROE | 2109 CANARY CT | | | | DAYTON | OH | 45414-3107 |
| WILLIAM ROE | | | | | | | |
| WILLIAM ROEBUCK | 2454 RIDGEWAY DR | | | | OREGON | OH | 43616-2005 |
| WILLIAM ROEDEL | 10201 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| WILLIAM ROEMER | PO BOX 42 | | | | PORT PENN | DE | 19731-0042 |
| WILLIAM ROESSLER | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| WILLIAM ROFFE | PO BOX 77 | | | | LEICESTER | NY | 14481-0077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ROGERS | 15 TANGLEWOOD RD | | | | NEWNAN | GA | 30263-4110 |
| WILLIAM ROGERS | 1116 E COURT ST | | | | TARPON SPRINGS | FL | 34689-5409 |
| WILLIAM ROGERS | 21911 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2677 |
| WILLIAM ROGERS | 9347 W EASTMAN PL | | | | LAKEWOOD | CO | 80227-4410 |
| WILLIAM ROGERS | 691 BACON CREEK RD | | | | CORBIN | KY | 40701-8644 |
| WILLIAM ROGERS | 30704 S ROUND LAKE RD | | | | MOUNT DORA | FL | 32757-9733 |
| WILLIAM ROGERS | 1494 TUTTLE RD | | | | MASON | MI | 48854-8703 |
| WILLIAM ROGERS | 13549 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| WILLIAM ROGERS | 2203 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| WILLIAM ROGERS | 181 EARL NEELEY RD | | | | SOMERSET | KY | 42503-4179 |
| WILLIAM ROGERS | 10360 SALINE MILAN RD | | | | SALINE | MI | 48176-9783 |
| WILLIAM ROGERS | 328 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3113 |
| WILLIAM ROGERS | 38 COUNTY ROAD 1529 | | | | LOUIN | MS | 39338-4765 |
| WILLIAM ROGERS | 319 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| WILLIAM ROGERS | 9107 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 |
| WILLIAM ROGERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM ROHLFING | 8261 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |
| WILLIAM ROHRER | 606 W MAIN ST | | | | OTISVILLE | MI | 48463-9482 |
| WILLIAM ROLFES | 3230 CENTENNIAL RD LOT 159 | | | | SYLVANIA | OH | 43560-9591 |
| WILLIAM ROLLER | 28280 W GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5162 |
| WILLIAM ROLLF | 10418 MCVINE AVE | | | | SUNLAND | CA | 91040-3102 |
| WILLIAM ROMANAK | 7222 3RD ST | | | | MATTAWAN | MI | 49071-9431 |
| WILLIAM ROMANKO II | 28076 ROAN DR | | | | WARREN | MI | 48093-4214 |
| WILLIAM ROMES JR | 18164 ROAD 20 | | | | FORT JENNINGS | OH | 45844-9106 |
| WILLIAM ROMINE | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| WILLIAM RONAN | 1503 MONROE ST | | | | SAGINAW | MI | 48602-4873 |
| WILLIAM RONDO JR | 1549 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| WILLIAM ROOF | 697 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5108 |
| WILLIAM ROONEY | 45813 OTTER ST | | | | ALEXANDRIA BAY | NY | 13607-2103 |
| WILLIAM ROOT | 3494 N GENESEE RD | | | | FLINT | MI | 48506-2155 |
| WILLIAM ROOT | 632 WOODSTREAM DR | | | | SAINT CHARLES | MO | 63304-7971 |
| WILLIAM ROOT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM ROPER | PO BOX 167646 | | | | OREGON | OH | 43616-7646 |
| WILLIAM ROPER | 3026 HIGHLAND PARK LN | | | | LITHONIA | GA | 30038-5114 |
| WILLIAM RORABAUGH | 246 REGENTS RD | | | | GAHANNA | OH | 43230-2428 |
| WILLIAM ROSE | 508 E MORRELL ST | | | | OTSEGO | MI | 49078-1338 |
| WILLIAM ROSE | 1318 NEVA ST | | | | JACKSONVILLE | FL | 32205-6817 |
| WILLIAM ROSE | 9307 OAKMONT DR APT 2 | | | | GRAND BLANC | MI | 48439-9546 |
| WILLIAM ROSE | 3705 W CLAY ST | | | | MARION | IN | 46952-9696 |
| WILLIAM ROSE | 1851 GRANDVIEW ST | | | | AUBURN HILLS | MI | 48326-1003 |
| WILLIAM ROSE | 413 E 29TH ST | | | | MARION | IN | 46953-3657 |
| WILLIAM ROSE | 440 CARMEN ST | | | | AZLE | TX | 76020-6414 |
| WILLIAM ROSE | 7275 BLUEWATER DR  APT 49 | | | | CLARKSTON | MI | 48348-4225 |
| WILLIAM ROSE | 280 POLLY MOUNTAIN RD | | | | MADISONVILLE | TN | 37354-6866 |
| WILLIAM ROSEN | 1555 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| WILLIAM ROSENBERG | 1320 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6363 |
| WILLIAM ROSENBERGER | 4710 BEACONSFIELD DR | | | | BALTIMORE | MD | 21236-2534 |
| WILLIAM ROSENBROCK | 2510 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| WILLIAM ROSENBROOK | 6327 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9757 |
| WILLIAM ROSENCRANS JR | 3586 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| WILLIAM ROSENKRANZ | 912 WARRINGTON PLACE | | | | DAYTON | OH | 45419-3757 |
| WILLIAM ROSENTHAL | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ROSER | 996 CHUKKA DR | | | | CENTERVILLE | OH | 45458-9645 |
| WILLIAM ROSIE | 1390 MOLL ST | | | | N TONAWANDA | NY | 14120-2214 |
| WILLIAM ROSIER | 22453 LAKE RD APT 307C | | | | CLEVELAND | OH | 44116-1039 |
| WILLIAM ROSILE | 47 W WATER ST | | | | HUBBARD | OH | 44425-1502 |
| WILLIAM ROSS | 4116 WINONA ST | | | | FLINT | MI | 48504-3741 |
| WILLIAM ROSS | 6511 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| WILLIAM ROSS | 2218 MARYLAND AVE | | | | FLINT | MI | 48506-2853 |
| WILLIAM ROSS | 4825 SMACKOVER HWY | | | | SMACKOVER | AR | 71762-9579 |
| WILLIAM ROSS | 2965 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| WILLIAM ROSS | PO BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| WILLIAM ROSS | 2201 NE 9TH ST | | | | MOORE | OK | 73160-8547 |
| WILLIAM ROSS | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| WILLIAM ROSS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM ROSS | 93780 SIEBERT AVE | | | | MARCELLUS | MI | 49067-8751 |
| WILLIAM ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| WILLIAM ROSS WILSON | C/O WILLIAM WILSON | 9103 BONTURA RD | | | GRANBURY | TX | 76049 |
| WILLIAM ROSSI | 1914 CLIFTON AVE | | | | ROYAL OAK | MI | 48073-4182 |
| WILLIAM ROSSITER | 1190 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| WILLIAM ROSSON JR | 7824 SE FREEWAY FARMS DR | | | | HOLT | MO | 64048-8404 |
| WILLIAM ROTH | 318 LOCKHEED DR | | | | VANDALIA | OH | 45377-2225 |
| WILLIAM ROTH | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 |
| WILLIAM ROTH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM ROTH | 1365 YANKEE VINEYARDS | | | | CENTERVILLE | OH | 45458-3117 |
| WILLIAM ROTHE | 924 E PEARL ST | | | | STAUNTON | IL | 62088-1979 |
| WILLIAM ROTTERT | 4298 BEECHMONT DR | | | | CINCINNATI | OH | 45244-2342 |
| WILLIAM ROTZOLL | 2147 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1241 |
| WILLIAM ROUALET JR | 4020 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| WILLIAM ROURK JR | 2509 SW 31ST LN | | | | CAPE CORAL | FL | 33914-4747 |
| WILLIAM ROUSE | 4726 BASSLINE BLVD | | | | ZEPHYRHILLS | FL | 33541-2669 |
| WILLIAM ROUSE | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225 |
| WILLIAM ROUSSEAU | 2286 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| WILLIAM ROUSSEAU | 5775 S IVA RD | | | | SAINT CHARLES | MI | 48655-8736 |
| WILLIAM ROWE | 520 TREASE RD | | | | WADSWORTH | OH | 44281-1050 |
| WILLIAM ROWE | 28136 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2215 |
| WILLIAM ROWE | 11778 ARROWHEAD RD | | | | GRAYLING | MI | 49738-8414 |
| WILLIAM ROWE | 210 BIDWELL ST | | | | TECUMSEH | MI | 49286-1409 |
| WILLIAM ROWE | 521 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| WILLIAM ROWE | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-9625 |
| WILLIAM ROWE JR | 17089 TOWER DR | | | | MACOMB | MI | 48044-5596 |
| WILLIAM ROWE JR | PO BOX 417 | | | | GASPORT | NY | 14067-0417 |
| WILLIAM ROWELL | PO BOX 1808 | | | | FLORENCE | AL | 35631-1808 |
| WILLIAM ROWELL | 326 BOYD FLATT LN | | | | GAINESBORO | TN | 38562-6307 |
| WILLIAM ROWLAND | 2982 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| WILLIAM ROY | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| WILLIAM ROY | 3817 FREMONT AVE | | | | KANSAS CITY | MO | 64129-1728 |
| WILLIAM ROYAL | PO BOX 6047 | | | | FORT WAYNE | IN | 46896-0047 |
| WILLIAM ROYALTY | 11608 E 15TH ST S APT D | | | | INDEPENDENCE | MO | 64052-3979 |
| WILLIAM ROYD HUTSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM RUBY | 791 BARBARA DR | | | | TALBOTT | TN | 37877-8631 |
| WILLIAM RUCK | PO BOX 2 | | | | MILLER CITY | OH | 45864-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RUCKER | 10613 DELBARTON AVE | | | | MIAMISBURG | OH | 45342-4839 |
| WILLIAM RUCKER | 1611 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| WILLIAM RUCKER | 8112 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3826 |
| WILLIAM RUCKER | 5288 WHITE PINES DR | | | | GRAND BLANC | MI | 48439-8673 |
| WILLIAM RUDAITIS | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| WILLIAM RUDD | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| WILLIAM RUDD | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| WILLIAM RUDY | 314 RESERVE CT | | | | BALTIMORE | MD | 21228-5939 |
| WILLIAM RUDY | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| WILLIAM RUE | 608 KENTON ST | | | | PARIS | IL | 61944-1948 |
| WILLIAM RUEHL | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750-3040 |
| WILLIAM RUEHL JR | 2409 10TH AVE APT 217 | | | | SOUTH MILWAUKEE | WI | 53172-2577 |
| WILLIAM RUFF | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| WILLIAM RUFF JR | 1640 DELTA DR. | | | | SAGINAW | MI | 48638 |
| WILLIAM RUFFNER | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| WILLIAM RUGENSTEIN | 1444 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-5028 |
| WILLIAM RUHL | 7115 AVONDALE DR | | | | AVON | IN | 46123-9707 |
| WILLIAM RUIZ | 236 DARLINGTON DR | | | | BUFFALO | NY | 14223-2107 |
| WILLIAM RUIZ | 5800 LAURENT DR APT 726 | | | | PARMA | OH | 44129-5986 |
| WILLIAM RULASON | 4557 LENTZ RD | | | | STANDISH | MI | 48658-9758 |
| WILLIAM RUMAN | 1698 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9731 |
| WILLIAM RUMLER | 2812 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| WILLIAM RUMSCHLAG | 207 CRESTVIEW LN | | | | TIFFIN | OH | 44883-3414 |
| WILLIAM RUNDEL | 12884 SALEM | | | | REDFORD | MI | 48239-2655 |
| WILLIAM RUNDELL | 103 6TH ST NW APT 6 | | | | LITTLE FALLS | MN | 56345-1348 |
| WILLIAM RUNNING | 1713 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| WILLIAM RUNYAN | 3372 W FRANCES RD | | | | CLIO | MI | 48420-8569 |
| WILLIAM RUPE | 46551 BARTLETT DR | | | | CANTON | MI | 48187-1519 |
| WILLIAM RUPERT | 510 SOUTH COURT STREET | | | | EVELETH | MN | 55734 |
| WILLIAM RUPNIK | 185 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-3512 |
| WILLIAM RUPP | 3145 HOSPERS ST | | | | GRAND BLANC | MI | 48439-8137 |
| WILLIAM RUSCHAUPT | 505 MICHIGAN AVE | | | | JEANNETTE | PA | 15644-2430 |
| WILLIAM RUSH | 167 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| WILLIAM RUSH | 11459 E PETRA AVE | | | | MESA | AZ | 85212-1966 |
| WILLIAM RUSHEN | 827 TEXAS AVE | | | | MC DONALD | OH | 44437-1631 |
| WILLIAM RUSHFORD | 1675 LINCOLN AVE R3 | | | | IONIA | MI | 48846 |
| WILLIAM RUSHLOW | 26613 OAKLAND ST | | | | INKSTER | MI | 48141-1801 |
| WILLIAM RUSHTON | 2920 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5926 |
| WILLIAM RUSIN | 1110 BASIN DR | | | | LOCKPORT | IL | 60441-2202 |
| WILLIAM RUSK | 1619 GRIFFIN AVE | | | | OWOSSO | MI | 48867-3815 |
| WILLIAM RUSSELL | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| WILLIAM RUSSELL | 7216 BERKLEY AVE | | | | ONAWAY | MI | 49765-8546 |
| WILLIAM RUSSELL | 28452 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2824 |
| WILLIAM RUSSELL | 1395 S BERLIN RD | | | | LEWISBURG | TN | 37091 |
| WILLIAM RUSSELL | 7175 MAYVILLE RD | | | | MARLETTE | MI | 48453-9541 |
| WILLIAM RUSSELL | 1121 TONER DR | | | | ANDERSON | IN | 46012-1528 |
| WILLIAM RUSSELL | 615 PETOSKEY AVE | | | | CHARLEVOIX | MI | 49720-1291 |
| WILLIAM RUSSELL | 2014 OXFORD LN | | | | FLINT | MI | 48503-4658 |
| WILLIAM RUSSELL | 414 WOODWORTH ST | | | | LESLIE | MI | 49251-9483 |
| WILLIAM RUSSELL | 804 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| WILLIAM RUSSELL | 6045 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-8779 |
| WILLIAM RUSSELL | 5880 W 350 N | | | | BARGERSVILLE | IN | 46106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RUSSELL | 116 HOLLYHOCK DR | | | | LAFAYETTE HILLS | PA | 19444 |
| WILLIAM RUSSELL JR | 16147 CLOVERTON LN | | | | WILLIAMSPORT | MD | 21795-1120 |
| WILLIAM RUSSELL JR | 3105 W 100TH ST | | | | CLEVELAND | OH | 44111-1830 |
| WILLIAM RUSSELL JR | 1608 S GRANT ST | | | | BAY CITY | MI | 48708-8064 |
| WILLIAM RUST | 562 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| WILLIAM RUSTIC | 7137 BRODERICK DR | | | | VIERA | FL | 32940-5901 |
| WILLIAM RUSZCZYCKI | 4278 BONNING AVE | | | | WARREN | MI | 48091-1415 |
| WILLIAM RUSZKOWSKI | 718 S MADISON AVE | | | | BAY CITY | MI | 48708-7257 |
| WILLIAM RUTAN | 5144 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9537 |
| WILLIAM RUTAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM RUTHERFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM RUTHERFORD | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| WILLIAM RUTHERFORD | 527 PARK AVE | | | | NEWTON FALLS | OH | 44444-1062 |
| WILLIAM RUTLEDGE | 25140 W 12 MILE RD | APT 204 | | | SOUTHFIELD | MI | 48034-1726 |
| WILLIAM RUTLEDGE | 1110 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3331 |
| WILLIAM RYALS | 1423 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3343 |
| WILLIAM RYAN | 3427 S LAPEER RD | | | | METAMORA | MI | 48455-8996 |
| WILLIAM RYAN | 170 W BAGLEY RD APT 6 | | | | BEREA | OH | 44017-1800 |
| WILLIAM RYAN | 5246 ORANGE AVE | | | | PORT ORANGE | FL | 32127-8201 |
| WILLIAM RYAN | 23008 LAFFERTY CT | | | | ROMULUS | MI | 48174-9768 |
| WILLIAM RYAN | PO BOX 445 | | | | RYE | CO | 81069-0445 |
| WILLIAM RYAN JR | 8760 WOODMAN AVE APT 23 | | | | ARLETA | CA | 91331-6515 |
| WILLIAM RYAN JR | 1706 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| WILLIAM RYBARZ | 7711 GINGERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9024 |
| WILLIAM RYDER | 402 CONLEE ST | | | | LEHIGH ACRES | FL | 33974-2638 |
| WILLIAM RYKER | 511 PARK CIR | | | | CLIO | MI | 48420-1470 |
| WILLIAM RYLE JR | 16498 OAK HILL DR | | | | FENTON | MI | 48430-8943 |
| WILLIAM RYMER | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET PO BOX 1368 | | | BARNWELL | SC | 29812 |
| WILLIAM S AND SHANNON M FOSTER | 4601 S PACIFIC HWY #38 | | | | PHOENIX | OR | 97535 |
| WILLIAM S BARNES | 2584 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302-1025 |
| WILLIAM S BLUM | GG | | | | DAYTON | OH | 45440-3125 |
| WILLIAM S BOWLING | 3434 S PREBLE CNTY LN RD | | | | W ALEXANDRIA | OH | 45381 |
| WILLIAM S CLEMENT | 10427 RED GRANITE TERRACE | | | | OAKTON | VA | 22124 |
| WILLIAM S COMBS | 5340 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9333 |
| WILLIAM S CONNOR | 9906 SIGLER RD | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM S CUSUMANO | 13330 LAWRENCE ST | | | | SPRING HILL | FL | 34609-8943 |
| WILLIAM S DALLAS | 1835  LEX-SPRINGMILL RD | | | | MANSFIELD | OH | 44906-1155 |
| WILLIAM S DEROOS | 127 N M-37 HWY | | | | HASTINGS | MI | 49058-9740 |
| WILLIAM S FETT | PO BOX 320101 | | | | FLINT | MI | 48532-0002 |
| WILLIAM S FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| WILLIAM S GILL | 5179  TAMARACK DR | | | | SHARPSVILLE | PA | 16150-9498 |
| WILLIAM S HAYNES | PO BOX 1865 | | | | BOWLING GREEN | KY | 42102-1865 |
| WILLIAM S HENNING | 818 BARKINS AVE | | | | ENGLEWOOD | OH | 45322-1725 |
| WILLIAM S HESTER | 306 CAROLYN LN. | | | | GADSDEN | AL | 35901 |
| WILLIAM S JANKOVICH | 226  EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| WILLIAM S JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM S KEEN | 22 DEER RUN DR | | | | NEWARK | DE | 19702-2712 |
| WILLIAM S KING | 1140 HALE AVE | | | | DAYTON | OH | 45419 |
| WILLIAM S LANAGAN | 1609 1/2 2ND ST | | | | BAY CITY | MI | 48708-6195 |
| WILLIAM S LENNEY | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM S LORETTO | 89 GREGORY CT | | | | WENTZVILLE | MO | 63385-4568 |
| WILLIAM S LOWE | 5855 TRAYMORE DRIVE | | | | DAYTON | OH | 45424 |
| WILLIAM S MCCRARY | 1341 EASTSIDE DR | | | | MESQUITE | TX | 75149-6214 |
| WILLIAM S MEYER | 4474 E PARK DR | | | | BAY CITY | MI | 48706-2550 |
| WILLIAM S MOGENSEN | 306   WILMINGTON AVENUE | | | | TONAWANDA | NY | 14150-8748 |
| WILLIAM S MOORE | 1179  SYLVAN DRIVE | | | | WILMINGTON | OH | 45177-2531 |
| WILLIAM S MORRIS III TTEE | WILLIAM S MORRIS III | 3799 CADBURY CIRCLE APT 819 | | | VENICE | FL | 34293-5390 |
| WILLIAM S NAUGHTON | | | | | | | |
| WILLIAM S O'BRIEN | 28 MOUNTAIN VIEW RD | | | | AMENIA | NY | 12501-5200 |
| WILLIAM S OBRIEN | 113 GREENWAY ROAD | | | | FLEMINGSBURG | KY | 41041-1214 |
| WILLIAM S OLIVER | 393 S BICKETT RD | | | | XENIA | OH | 45385 |
| WILLIAM S PETERSON | 2001 GAY DRIVE | | | | KETTERING | OH | 45420-1402 |
| WILLIAM S POWELL | 828 TROY ST | | | | DAYTON | OH | 45404-1853 |
| WILLIAM S REEVE | 1130 FERNWOOD DR | | | | HARRINGTON | DE | 19952-6025 |
| WILLIAM S ROACH | 7789 MYRTLE DR | | | | FRANKLIN | OH | 45005-4114 |
| WILLIAM S ROBBINS | 1517 LAFAYETTE AVE | | | | MIDDLETOWN | OH | 45044 |
| WILLIAM S ROWLAND | 5161  RICE RD APT 290 | | | | ANTIOCH | TN | 37013-2024 |
| WILLIAM S RUMAN | 1698  BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9731 |
| WILLIAM S SMUTZ | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| WILLIAM S STANTON | 538 TIPPECANOE RD | | | | SMOCK | PA | 15480-2032 |
| WILLIAM S STAPLETON | 2306 SPYGLASS COURT | | | | FAIRBORN | OH | 45324-- 85 |
| WILLIAM S STEINBERG | 608 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1712 |
| WILLIAM S TAYLOR | 45 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-2131 |
| WILLIAM S THOMAS | 4060 DELPHOS AVE. | | | | DAYTON | OH | 45407 |
| WILLIAM S TINCHER | 2709 WEHRLY AVE | | | | KETTERING | OH | 45419 |
| WILLIAM S WELLS | 1662  W 2ND ST | | | | XENIA | OH | 45385-4206 |
| WILLIAM S WILLIAMSON | 1180 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3115 |
| WILLIAM S WRIGHT | 5031 DONLAW DR | | | | DAYTON | OH | 45418-2005 |
| WILLIAM S. PARKS | | | | | | | |
| WILLIAM SABAT | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| WILLIAM SABER | 110 NORWICH CT | CLOVER LEAF ESTATES WEST | | | CARNEGIE | PA | 15106-1534 |
| WILLIAM SABINA | 3382 E 200 N | | | | MARION | IN | 46952-6719 |
| WILLIAM SABISCH | 5461 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| WILLIAM SABLOSKY | 364 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1462 |
| WILLIAM SACHS | 8027 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3447 |
| WILLIAM SADLER | 512 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1021 |
| WILLIAM SADLER I I I | 506 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6719 |
| WILLIAM SAENZ | 20220 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5019 |
| WILLIAM SAGADY | 845 FRANK ST | | | | FLINT | MI | 48504-4858 |
| WILLIAM SAGEMAN | PO BOX 308 | | | | FREELAND | MI | 48623-0308 |
| WILLIAM SAGRAVES | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| WILLIAM SAINDON | 5940 DANA LYNN | | | | GOODRICH | MI | 48438-9647 |
| WILLIAM SAINES | 633 W HOME AVE | | | | FLINT | MI | 48505-2666 |
| WILLIAM SALEH | 7741 INDIANA ST | | | | DEARBORN | MI | 48126 |
| WILLIAM SALERNO | 4331 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| WILLIAM SALGAT | 4460 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| WILLIAM SALMER | 2627 W M21 LOT 58 | | | | OWOSSO | MI | 48867 |
| WILLIAM SALMERON | | | | | | | |
| WILLIAM SALMON | 7615 N G ST | | | | SPOKANE | WA | 99208-8598 |
| WILLIAM SALOGAR | 509 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7573 |
| WILLIAM SALTER | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SALYERS JR | 1013 CANAL ST # RR10 | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SAMONIDES | 2214 CAMDEN LN | | | | TEMPERANCE | MI | 48182-2240 |
| WILLIAM SAMPLE | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| WILLIAM SAMPLES | 27 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| WILLIAM SAMPSON | 3109 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| WILLIAM SAMPSON | 1317 GLENELLE DR | | | | DAYTON | OH | 45408-2437 |
| WILLIAM SAMPSON | 10823 EGRET CT | | | | CHESTERFIELD | VA | 23838-8950 |
| WILLIAM SAMS | 226 MILLER AVE | | | | EATON | OH | 45320-1039 |
| WILLIAM SAMUELS | 1079 PENNFIELD ROAD | | | | CLEVELAND | OH | 44121-1410 |
| WILLIAM SANBORN | 713 ALGONQUIN AVE | | | | FLINT | MI | 48507-1804 |
| WILLIAM SANBURN | 523 E MARKET ST | | | | SPENCER | IN | 47460-1852 |
| WILLIAM SANDBORN | 2388 E BIPPLEY RD RT 2 BX 303 | | | | LAKE ODESSA | MI | 48849 |
| WILLIAM SANDERS | 1114 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1444 |
| WILLIAM SANDERS | 1812 BROADWAY ST | | | | ANDERSON | IN | 46012-2449 |
| WILLIAM SANDERS | 39 VAN TERRACE | | | | SPARKILL | NY | 10976-1403 |
| WILLIAM SANDERS | 240 SANDERS CIR | | | | ABBEVILLE | SC | 29620 |
| WILLIAM SANDERS | 2008 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| WILLIAM SANDERS | 7265 WHITEFORD CENTER RD APT 206 | | | | OTTAWA LAKE | MI | 49267-9609 |
| WILLIAM SANDERS | 601 FONGER ST NE | | | | SPARTA | MI | 49345-8327 |
| WILLIAM SANDERS JR | 10414 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| WILLIAM SANDERS SR | 803 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681-6602 |
| WILLIAM SANDERSON | 217 STRIETER DR | | | | SAGINAW | MI | 48609-5258 |
| WILLIAM SANDOR | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SANFRATELLO | 36 PALMER RD | | | | CEDARTOWN | GA | 30125-5234 |
| WILLIAM SANKER | 20 HOLLYWOOD DR | | | | O FALLON | MO | 63366-2611 |
| WILLIAM SANOR | 3900 CHETWOOD DR | | | | DEL CITY | OK | 73115-2806 |
| WILLIAM SANSBURN | 1464 CARRESS DR | | | | ESSEXVILLE | MI | 48732-1901 |
| WILLIAM SANTAK | 210 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3041 |
| WILLIAM SANTAK | 120 PRESTWICK DR | | | | NEW CASTLE | DE | 19720-3028 |
| WILLIAM SANTELLI | | | | | | | |
| WILLIAM SANTHUFF JR | 10339 FURNACE CREEK RD | | | | POTOSI | MO | 63664-5692 |
| WILLIAM SAPP | 2716 E 1333 NORTH RD | | | | FAIRMOUNT | IL | 61841-6276 |
| WILLIAM SAPP | 5293 FERN DR | | | | FENTON | MI | 48430-9233 |
| WILLIAM SARANTIS | 371 CRANBROOK DR | | | | SAGINAW | MI | 48638-5738 |
| WILLIAM SARATE | 34179 ZIMMER DR | | | | STERLING HEIGHTS | MI | 48310-6064 |
| WILLIAM SARE | 5491 VIN ROSE LN | | | | INDIANAPOLIS | IN | 46226-1330 |
| WILLIAM SARGENT | 4814 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2206 |
| WILLIAM SARGENT | 1809 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| WILLIAM SARIANO | RR 6 BOX 6404 | | | | EAST STROUDSBURG | PA | 18302 |
| WILLIAM SARISKY | 3845 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9704 |
| WILLIAM SARVER | 2049 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1616 |
| WILLIAM SARVER | 224 POLONIA AVE | | | | AKRON | OH | 44319-3023 |
| WILLIAM SARWAS | 276 WALES RIDGE RD | | | | WALES | MI | 48027-4007 |
| WILLIAM SATEK JR | 5419 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| WILLIAM SATTERFIELD | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SAUER | 7574 MUIRFIELD PL | | | | INDIANAPOLIS | IN | 46237-9554 |
| WILLIAM SAUER | 46 STONY BROOK WAY | | | | BAR HARBOR | ME | 04609-7274 |
| WILLIAM SAULSBERRY | PO BOX 1216 | | | | BUFFALO | NY | 14215-6216 |
| WILLIAM SAUM | 542 BAYSHORE DR | | | | KOKOMO | IN | 46901-8138 |
| WILLIAM SAUNDERS | 300 BURKESVILLE ST | | | | COLUMBIA | KY | 42728-1903 |
| WILLIAM SAUNDERS | 49 1/2 MAPLE ST TRLR 24 | | | | MASSENA | NY | 13662-1061 |
| WILLIAM SAUNDERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SAURBEK | 809 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SAUTTER | 1408 NORTH ROUTE 23 | | | | MARENGO | IL | 60152 |
| WILLIAM SAVAGE | 731 SCIOTO MEADOWS BLVD | | | | GROVE CITY | OH | 43123-8656 |
| WILLIAM SAVAGE | 2251 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-8545 |
| WILLIAM SAVAGE | 17659 COUNTY ROAD 196 LOT 14 | | | | FLINT | TX | 75762-9106 |
| WILLIAM SAVAGE | 1100 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| WILLIAM SAVCHICK | 1491 E 193RD ST | | | | EUCLID | OH | 44117-1313 |
| WILLIAM SAVILLE | 871 SHASTEEN HOLLOW RD | | | | LYNCHBURG | TN | 37352-5959 |
| WILLIAM SAVIN | 208 S CARNEGIE AVE | | | | NILES | OH | 44446-3912 |
| WILLIAM SAWATZY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM SAWYER | 2105 WHISPERING PINES LN | | | | MCDONOUGH | GA | 30253-5566 |
| WILLIAM SAYE | 4331 BAY BEACH LN APT 351 | | | | FORT MYERS BEACH | FL | 33931 |
| WILLIAM SAYLES | 8506 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-7017 |
| WILLIAM SAYLES | 3263 CHURCH ST | | | | SAGINAW | MI | 48604-2269 |
| WILLIAM SAYLOR JR | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| WILLIAM SAYLORS | 4355 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5146 |
| WILLIAM SAYRE | 5681 W MCCORD RD | | | | MC CORDSVILLE | IN | 46055-9425 |
| WILLIAM SAYYAE | 4700 LABO RD | | | | NEWPORT | MI | 48166-9752 |
| WILLIAM SCAGGS | LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK ROAD | | | EDWARDSVILLE | IL | 62025 |
| WILLIAM SCAIFE | 2074 W 44TH ST | | | | CLEVELAND | OH | 44113-3860 |
| WILLIAM SCALES | 204 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9741 |
| WILLIAM SCALF | 5120 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4075 |
| WILLIAM SCANLON | 2808 COLONNADE DR | | | | MOUNT PLEASANT | SC | 29466-6716 |
| WILLIAM SCANLON | 32 APOLLO DR | | | | YARDVILLE | NJ | 08620-1013 |
| WILLIAM SCARANGELLA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM SCARBOROUGH | 12389 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9110 |
| WILLIAM SCAROLA | ROSEMARIE SCAROLA | 1094 NORTH DR | | | BALDWIN | NY | 11510 |
| WILLIAM SCHABEL | 3700 S. WESTPORT AVE | UNIT 2623 | | | SIOUX FALLS | SD | 57106 |
| WILLIAM SCHADEWALD | SCHIBELL MENNIE AND KENTOS LLC | 1806 HIGHWAY 35 SOUTH | PO BOX 2237 | | OCEAN | NJ | 07712 |
| WILLIAM SCHAEFER | 19 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5436 |
| WILLIAM SCHAEFER | 386 MAXWELL RD | | | | PONTIAC | MI | 48342-1748 |
| WILLIAM SCHAEFER | 7529 DYKE RD | | | | IRA | MI | 48023-2726 |
| WILLIAM SCHAEFER JR | 1403 HAYES DR | | | | YORKTOWN HTS | NY | 10598-5708 |
| WILLIAM SCHAFFER | 9277 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| WILLIAM SCHAFFER | 9062 FREMONT ST | | | | LIVONIA | MI | 48150-4008 |
| WILLIAM SCHAFFER | 15076 BRIARWOOD DR | | | | BASEHOR | KS | 66007-5200 |
| WILLIAM SCHAFLER | 919 CASTLE HEIGHTS RD | | | | BOWLING GREEN | KY | 42103-8716 |
| WILLIAM SCHAHFER | 10834 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1560 |
| WILLIAM SCHAPMAN | 1231 LATHROP RD | | | | ALLENTON | MI | 48002-3205 |
| WILLIAM SCHARDT | 1806 SAINT MARGARETS RD | | | | ANNAPOLIS | MD | 21409-5943 |
| WILLIAM SCHAUER | 331 PINEDALE DR | | | | REIDSVILLE | NC | 27320-4526 |
| WILLIAM SCHAUER | 8241 THOREAU LN | | | | FORT WORTH | TX | 76120-3053 |
| WILLIAM SCHEIBER | 15851 GRISWOLD RD | | | | MANITOU BEACH | MI | 49253-9706 |
| WILLIAM SCHELL | 10806 W STATE PARK ST | | | | CRYSTAL RIVER | FL | 34428-6273 |
| WILLIAM SCHELL | 1654 HILLCREST A | | | | ANDERSON | IN | 46012 |
| WILLIAM SCHEMEL | 404 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3330 |
| WILLIAM SCHEMMEL | 529 MAPLE ST | | | | COLON | MI | 49040-9341 |
| WILLIAM SCHENKEL | 2575 HERITAGE LN | | | | LAPEER | MI | 48446-9046 |
| WILLIAM SCHERER | 1001 HUNTERS CHASE | | | | GRAFTON | OH | 44044-1266 |
| WILLIAM SCHEUER | 34 CARMACKS WAY | | | | TOMS RIVER | NJ | 08757-6449 |
| WILLIAM SCHIESTEL | 5036 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-1481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SCHIKORA, DYKEMA, C/O FORT GRATIOT SANITARY LANDFILL PRP GROUP | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| WILLIAM SCHIKORA, DYKEMA, C/O LAKELAND DISPOSAL LANDFILL PRP GROUP | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| WILLIAM SCHIKORA, DYKEMA, C/O RECLAMATION OIL PRP GROUP | 400 RENAISSANCE CENTER | | | | DETROIT | MI | 48243 |
| WILLIAM SCHILTZ | 131 BROOK HILL LN | | | | TROY | MO | 63379-3462 |
| WILLIAM SCHIMMOELLER | 315 S CASS ST | | | | DELPHOS | OH | 45833-1809 |
| WILLIAM SCHINDLER | RR 1 BOX 79 | | | | RAVENSWOOD | WV | 26164 |
| WILLIAM SCHINKEL | 28290 GARFIELD ST | | | | ROSEVILLE | MI | 48066-2677 |
| WILLIAM SCHINKER | 3702 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1108 |
| WILLIAM SCHIPPEL | 3507 MAPLE AVE | | | | CASTALIA | OH | 44824-9443 |
| WILLIAM SCHISLER JR | 7619 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| WILLIAM SCHISSLER | 707 LAMBERTS MILL RD | | | | WESTFIELD | NJ | 07090 |
| WILLIAM SCHLAGEL | 4091 S BELL CREEK RD | | | | YORKTOWN | IN | 47396-9586 |
| WILLIAM SCHLANDER JR | 44310 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9659 |
| WILLIAM SCHLATTER | 14834 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8832 |
| WILLIAM SCHLEEPER | PO BOX 166A | | | | GOLDEN EAGLE | IL | 62036 |
| WILLIAM SCHLEGELMILCH | PO BOX 2086 | | | | HOMER | AK | 99603-2086 |
| WILLIAM SCHLICHT | 2106 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5964 |
| WILLIAM SCHLOSSER | 1434 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6877 |
| WILLIAM SCHLOSSER | 25848 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| WILLIAM SCHLUCKBIER | 9921 CENTER ST | | | | REESE | MI | 48757-9547 |
| WILLIAM SCHMEDDING | PO BOX 626 | | | | GARIBALDI | OR | 97118-0626 |
| WILLIAM SCHMID | 7110 HILEMAN DR E | | | | LAKELAND | FL | 33810-4700 |
| WILLIAM SCHMIDT | 3610 E ROUSAY DR | | | | QUEEN CREEK | AZ | 85240-5049 |
| WILLIAM SCHMIDT | 4390 LITTLE YORK RD | | | | DAYTON | OH | 45414-2510 |
| WILLIAM SCHMIDT | 317 EVERINGTON CT | | | | BOLINGBROOK | IL | 60440-1041 |
| WILLIAM SCHMIDT | 7470 JAKES PRAIRIE RD | | | | SULLIVAN | MO | 63080-3500 |
| WILLIAM SCHMIDT | 1300 MEADOW RD | | | | TAWAS CITY | MI | 48763-9174 |
| WILLIAM SCHMIDT | 3405 PAULAN DR | | | | BAY CITY | MI | 48706-2015 |
| WILLIAM SCHMIDT | 1149 REGINA TRL | | | | WAYLAND | MI | 49348-1427 |
| WILLIAM SCHMIDT | 4267 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| WILLIAM SCHMIDT | 3232 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1204 |
| WILLIAM SCHMITT | 1581 BLACK FOREST DR | | | | LAKELAND | FL | 33810-3009 |
| WILLIAM SCHMITZ | 5320 LAKEWOOD RD | | | | HARSHAW | WI | 54529-9701 |
| WILLIAM SCHMOEGER | 322 SW GREEN TEAL ST | | | | LEES SUMMIT | MO | 64082-4593 |
| WILLIAM SCHNAIDT | 2342 BLUEBERRY LANE | | | | ANN ARBOR | MI | 48103-2213 |
| WILLIAM SCHNAUTZ | PO BOX 512 | | | | PARK FALLS | WI | 54552-0512 |
| WILLIAM SCHNEDER JR | 1127 FULSOM ST | | | | FLINT | MI | 48504-3237 |
| WILLIAM SCHNEIDER | 3887 ARLINGTON AVE | | | | HAMILTON | OH | 45015-1901 |
| WILLIAM SCHNEIDER | 4601 E M-71 | | | | CORUNNA | MI | 48817 |
| WILLIAM SCHNEIDER | 19200 SPACE CENTER BLVD APT 1317 | | | | HOUSTON | TX | 77058-3851 |
| WILLIAM SCHNEIDER | 690 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-1809 |
| WILLIAM SCHNEIDER | 35 WEST MAPLE LANE | | | | MILTON | WI | 53563-1643 |
| WILLIAM SCHNEIDER | 751 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |
| WILLIAM SCHNEIDER | 4316 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| WILLIAM SCHNELL | 4942 DIENER RD | | | | HEMLOCK | MI | 48626-9644 |
| WILLIAM SCHODOWSKI | 321 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| WILLIAM SCHODOWSKI | 205 N YOUNGS RD | | | | ATTICA | MI | 48412-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SCHOENE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM SCHOENEMAN | 3501 N HIGHWAY 81 APT 128 | | | | ANDERSON | SC | 29621-4491 |
| WILLIAM SCHOENIKE | 2916 RICHARDSON STREET | | | | FITCHBURG | WI | 53711-5289 |
| WILLIAM SCHOESSLER | 5712 BUTLER RD | | | | SAINT HELEN | MI | 48656-9570 |
| WILLIAM SCHOFIELD | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SCHOMBURG | 374 QUITMAN ST | | | | DAYTON | OH | 45410-1649 |
| WILLIAM SCHOOLEY | 1930 HAMBURG RD SW | | | | LANCASTER | OH | 43130-8904 |
| WILLIAM SCHOONMAKER | 85 INDIAN TRAILS RDG | | | | BEDFORD | IN | 47421-8745 |
| WILLIAM SCHOPPY | PO BOX 312 | | | | CANFIELD | OH | 44406-0312 |
| WILLIAM SCHORRE | 2813 LANGLEY AVE.F112 | | | | PENSACOLA | FL | 32504 |
| WILLIAM SCHRADER | 132 SPRING ST | | | | LESLIE | MI | 49251-9413 |
| WILLIAM SCHRAG | 20 MEADOWCREST DRIVE | | | | CECIL | PA | 15321 |
| WILLIAM SCHRAM | 836 PINE AVE | | | | LAKE ORION | MI | 48362-2442 |
| WILLIAM SCHRAM | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| WILLIAM SCHRANK | PO BOX 813 | | | | AU GRES | MI | 48703-0813 |
| WILLIAM SCHREIBER | 1000 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33426-4713 |
| WILLIAM SCHREIBER | 241 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9572 |
| WILLIAM SCHREMS | 3443 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3383 |
| WILLIAM SCHROEDER | 100 SCHROEDER OAKS LN | | | | LAKE ORION | MI | 48362-1068 |
| WILLIAM SCHTOKAL | 7705 BRENTWOOD DR | | | | MYRTLE BEACH | SC | 29572-4147 |
| WILLIAM SCHUBRING | 5131 N WALNUT GROVE RD | | | | MILTON | WI | 53563-8802 |
| WILLIAM SCHULER | 43 TOELSIN RD | | | | BUFFALO | NY | 14225-3224 |
| WILLIAM SCHULLER | 5851 DEERFIELD VILLAGE DR | | | | MASON | OH | 45040-8568 |
| WILLIAM SCHULTE | 105 MAPLE LEAF DR | | | | OTTAWA | OH | 45875-9327 |
| WILLIAM SCHULTZ | 1936 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| WILLIAM SCHULTZ | 42 LEONHARDT ST | | | | NORTH TONAWANDA | NY | 14120-4231 |
| WILLIAM SCHULTZ | 1181 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| WILLIAM SCHULTZ | 4024 SIMKINS AVE | | | | NORTH PORT | FL | 34286-6042 |
| WILLIAM SCHULTZ | PO BOX 86 | | | | DE TOUR VILLAGE | MI | 49725-0086 |
| WILLIAM SCHULTZ | 305 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9238 |
| WILLIAM SCHULTZ | 409 COLE CT | | | | SPRING HILL | TN | 37174-7573 |
| WILLIAM SCHULTZ | 9550 WHISPERING SANDS DR | | | | WEST OLIVE | MI | 49460-9377 |
| WILLIAM SCHULTZ | 35544 DIANE LN | | | | RICHMOND | MI | 48062-1300 |
| WILLIAM SCHULTZ SR | 2333 BROKER RD | | | | LAPEER | MI | 48446-9463 |
| WILLIAM SCHULZ | 1918 ROTHBURY DR | | | | WIXOM | MI | 48393-1179 |
| WILLIAM SCHUMACHER | 9691 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| WILLIAM SCHUMACHER | 88 JACKSON ST | | | | LOCKPORT | NY | 14094-2308 |
| WILLIAM SCHURICK | 6758 S 900 W | | | | EDINBURGH | IN | 46124-9613 |
| WILLIAM SCHUTTE | 7676 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9530 |
| WILLIAM SCHUYLER | 316 HIWASSEE RD | | | | CROSSVILLE | TN | 38572-8800 |
| WILLIAM SCHWARTZ | 372 GEORGES RD | | | | DAYTON | NJ | 08810-1425 |
| WILLIAM SCHWARTZ | 11027 PENINSULA LN | | | | KELLER | TX | 76248-4856 |
| WILLIAM SCHWARTZ | 1844 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906-1406 |
| WILLIAM SCHWARTZ | 11118 ALBION RD | | | | N ROYALTON | OH | 44133-2505 |
| WILLIAM SCHWARTZ | 5753 ELLORA CT SE | | | | KENTWOOD | MI | 49508-6422 |
| WILLIAM SCHWARTZ | 7709 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4769 |
| WILLIAM SCHWARTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SCHWARZ | 145 HILLCREST AVE | | | | EDISON | NJ | 08817-3108 |
| WILLIAM SCHWEGLER | 409 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8719 |
| WILLIAM SCHWEIKERT | | | | | | | |
| WILLIAM SCHWEIZER | 805 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1714 |
| WILLIAM SCHWINDEL | 14660 N YOST AVE | | | | ALLEN PARK | MI | 48101-1656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SCIESZINSKI | 4249 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| WILLIAM SCITES | 5224 26TH AVE N | | | | ST PETERSBURG | FL | 33710-3425 |
| WILLIAM SCLESKY | 5447 GUYETTE ST | | | | CLARKSTON | MI | 48346-3524 |
| WILLIAM SCOBLE | 662 E 14 MILE RD | | | | DAFTER | MI | 49724-9562 |
| WILLIAM SCOFIELD | 2321 ASPEN CT | | | | ANDERSON | IN | 46011-2803 |
| WILLIAM SCOTT | 4013 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| WILLIAM SCOTT | 1613 SADDLEBROOK CT | | | | TOLEDO | OH | 43615-7357 |
| WILLIAM SCOTT | 1160 PELICAN PERCH DR NE | NE | | | TOWNSEND | GA | 31331-5720 |
| WILLIAM SCOTT | 809 PEARL ST APT 5F | | | | ELIZABETH | NJ | 07202-3458 |
| WILLIAM SCOTT | 1424 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4457 |
| WILLIAM SCOTT | 5 ROMA DR | | | | FARMINGTON | CT | 06032-2158 |
| WILLIAM SCOTT | 101 S 21ST ST | | | | SAGINAW | MI | 48601-1446 |
| WILLIAM SCOTT | 21705 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-3715 |
| WILLIAM SCOTT | 1768 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| WILLIAM SCOTT | 38050 METRO VILLA CT UNIT 106G | | | | HARRISON TOWNSHIP | MI | 48045 |
| WILLIAM SCOTT | 5100 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| WILLIAM SCOTT | 3325 N BRANCH DR | | | | BEAVERTON | MI | 48612-8133 |
| WILLIAM SCOTT | 57B HILLCREST DR SE | | | | AUSTELL | GA | 30168-6705 |
| WILLIAM SCOTT | 1300 S 5TH ST | | | | MONROE | LA | 71202-2815 |
| WILLIAM SCOTT | 2418 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| WILLIAM SCOTT | 1764 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| WILLIAM SCOTT | 532 BOURN ST | | | | VASSAR | MI | 48768-1402 |
| WILLIAM SCOTT | 12613 W REGAL DR | | | | SUN CITY WEST | AZ | 85375-5166 |
| WILLIAM SCOTT | 2619 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| WILLIAM SCOTT | 71 BITTERSWEET DR | | | | BREWSTER | MA | 02631-1457 |
| WILLIAM SCOTT | 356 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| WILLIAM SCOTT III | 4309 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| WILLIAM SCOTT JR | 613 T ST | | | | BEDFORD | IN | 47421-1919 |
| WILLIAM SCOTT JR | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337-9651 |
| WILLIAM SCOTT JR | 243   ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| WILLIAM SCRASE | 10769 CLIFFVIEW DR | | | | SOUTH LYON | MI | 48178-9292 |
| WILLIAM SCRIBNER JR | 345 TIDD DR | | | | GALION | OH | 44833-1045 |
| WILLIAM SCRIVEN | 4929 S HICKORY ST #83 | | | | BEAVERTON | MI | 48612 |
| WILLIAM SCRIVNER | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| WILLIAM SEAGO | 5190 BENNETT LAWSON RD | | | | MANSFIELD | TX | 76063-3001 |
| WILLIAM SEALEY | 4785 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| WILLIAM SEALS | 9380 FORNEY RD | | | | NEW LEBANON | OH | 45345-9609 |
| WILLIAM SEARS | 10272 W 650 N | | | | SHARPSVILLE | IN | 46068-8920 |
| WILLIAM SEARS | 1304 W SAINT LOUIS ST | | | | W FRANKSFORT | IL | 62896-1965 |
| WILLIAM SEARS | 1106 RUDDELL DR | | | | KOKOMO | IN | 46901-1938 |
| WILLIAM SEARS | 2803 MITCHELL RD | | | | BEDFORD | IN | 47421-5317 |
| WILLIAM SEARS | 1564 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| WILLIAM SEARS SR | 2333 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9507 |
| WILLIAM SEATON | 3995 MESSER RD | | | | HASTINGS | MI | 49058-9425 |
| WILLIAM SEATON | 1365 FOX HOLLOW LOOP | | | | SAVANNAH | TN | 38372-6822 |
| WILLIAM SEAVER | 8184 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| WILLIAM SEAY | 7356 E LOMITA AVE | | | | MESA | AZ | 85209-4917 |
| WILLIAM SEBASTIAN | 1169 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| WILLIAM SEBOLD | PO BOX 297 | | | | ANNA MARIA | FL | 34216-0297 |
| WILLIAM SEDAT | 4716 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2327 |
| WILLIAM SEDENSKY | 3717 WARREN RD | | | | CLEVELAND | OH | 44111-3073 |
| WILLIAM SEDERLUND JR | 1670 SNOWY OWL CT | | | | ROCHESTER HILLS | MI | 48307-6003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SEDGWICK MD | ORTHOPAEDIC SURGERY AND SPORTS | 226 S WOODS MILL ROAD | | | CHESTERFIELD | MO | 63017 |
| WILLIAM SEDINGER | 2634 SALT SPRINGS RD | | | | GIRARD | OH | 44420-3144 |
| WILLIAM SEEFELDT | 5738 E KLUG RD | | | | MILTON | WI | 53563-9314 |
| WILLIAM SEETS | 432 PANSY ST | | | | DAVENPORT | FL | 33837-7130 |
| WILLIAM SEGARD | 1901 N ILLINOIS ST | | | | CHANDLER | AZ | 85225-7074 |
| WILLIAM SEIDEL | 460 ATKINSON ST | | | | SPARTA | MI | 49345-1460 |
| WILLIAM SEIDNER | 944 BARRENS VILLAGE LN | | | | ROANOKE | VA | 24019-2347 |
| WILLIAM SEILER | 2289 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| WILLIAM SEITZ | 140 HAINES RD | | | | YORK | PA | 17402 |
| WILLIAM SEKULA | 224 DENNIS ST | | | | ELIZABETH | PA | 15037-2510 |
| WILLIAM SELKIRK | 2585 CANDLEWICK DR | | | | ORION | MI | 48359-1519 |
| WILLIAM SELLERS | 65845 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1660 |
| WILLIAM SELLERS | 108 HUNTINGTON BLVD | | | | MADISONVILLE | TN | 37354-5990 |
| WILLIAM SELLERS | 1217 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| WILLIAM SELLEY | 6603 N HARRISON RD | | | | ROSCOMMON | MI | 49653-9518 |
| WILLIAM SELLS | 5704 W RIVER RD | | | | MUNCIE | IN | 47304-4674 |
| WILLIAM SELLS | 1009 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 |
| WILLIAM SELMAN | 1800 E CHAPMAN AVE | | | | ORANGE | CA | 92867 |
| WILLIAM SELNER | 3633 TIMBERBROOKE TRL | | | | POLAND | OH | 44514-5323 |
| WILLIAM SEMRAU | 27 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2418 |
| WILLIAM SENCHUK | 1962 PARK RIDGE CT | | | | HOWELL | MI | 48843-8099 |
| WILLIAM SENESKI JR | 9264 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| WILLIAM SENG | 6456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| WILLIAM SENK | 338 EAST ST APT A1 | | | | PLAINVILLE | CT | 06062-3284 |
| WILLIAM SERBENTA JR | 725 BOWES RD | K/8 | | | LOWELL | MI | 49331 |
| WILLIAM SERGENT | 4076 SHORT RD | | | | STANLEY | NY | 14561-9504 |
| WILLIAM SERGENT | 4312 E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| WILLIAM SERRER | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| WILLIAM SETHMAN | 1410 MELBOURNE RD | | | | VIENNA | OH | 44473-9620 |
| WILLIAM SETTERS | 4485 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4853 |
| WILLIAM SETTLE | 33392 BROWNLEA DR | | | | STERLING HEIGHTS | MI | 48312-6612 |
| WILLIAM SEVENER | 1208 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| WILLIAM SEVENSKI | 3792 SHASTA CIR | | | | CLOVER | SC | 29710-6930 |
| WILLIAM SEVENSKI I I | 5150 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| WILLIAM SEVERNS | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| WILLIAM SEVON | 106 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1904 |
| WILLIAM SEWARD | 6328 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| WILLIAM SEWELL | 53 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3260 |
| WILLIAM SEXTON | 6947 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9790 |
| WILLIAM SEXTON | 24 CHAPPELL WAY | | | | SOMERSET | KY | 42503-5384 |
| WILLIAM SEXTON | 122 MAPLETON CT NW | | | | CLEVELAND | TN | 37312-6235 |
| WILLIAM SEXTON | 963 PARKDALE DR | | | | NEW BRAUNFELS | TX | 78130-8377 |
| WILLIAM SEYMORE | 103 RED BERRY CT | | | | PRATTVILLE | AL | 36067-6876 |
| WILLIAM SEYMOUR | 1713 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| WILLIAM SEYMOUR JR | 5351 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| WILLIAM SHACK | 165 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5708 |
| WILLIAM SHACKELFORD | 586 1ST ST | | | | INWOOD | WV | 25428-4308 |
| WILLIAM SHAFER | HC 30 BOX 97 | | | | CALDWELL | WV | 24925-9708 |
| WILLIAM SHAFFER | 25517 CHERNICK ST | | | | TAYLOR | MI | 48180-2001 |
| WILLIAM SHAFFER | 2025 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 |
| WILLIAM SHAFFER | 32 MOYLE AVE | | | | TONAWANDA | NY | 14150-3714 |
| WILLIAM SHAFFER | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SHAFFER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SHAFFER | 29 MARY ST | | | | ASHLEY | PA | 18706 |
| WILLIAM SHAFFSTALL | 416 MINERVA ST | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM SHALAWYLO | 44824 FERN CIR | | | | TEMECULA | CA | 92592-3406 |
| WILLIAM SHANE | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1631 |
| WILLIAM SHANE | 1011 HAPEMAN ST | | | | LANSING | MI | 48915-1445 |
| WILLIAM SHANK | 10500 HAVERMALE RD | | | | NEW LEBANON | OH | 45345-9334 |
| WILLIAM SHANN | 5854 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| WILLIAM SHANNON | PO BOX 225 | | | | NAZARETH | MI | 49074-0225 |
| WILLIAM SHANNON | 5352 JASON LN | | | | DAYTON | OH | 45459-2537 |
| WILLIAM SHANNON | 2400 ROCKCASTLE CREEK RD | | | | LOUISA | KY | 41230-6115 |
| WILLIAM SHAPLEIGH | 530 SAINT ANDREWS RD UNIT 3 | | | | SAGINAW | MI | 48638-5943 |
| WILLIAM SHARLOW JR | 8559 STATE HIGHWAY 56 | | | | NORFOLK | NY | 13667-3295 |
| WILLIAM SHARP | 3132 S 56TH TER | | | | KANSAS CITY | KS | 66106-3104 |
| WILLIAM SHARP | 2501 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| WILLIAM SHARP | 3242 CHERRY LAKE RD | | | | INDIANAPOLIS | IN | 46235-8907 |
| WILLIAM SHARP | 2352 CANYON VIEW RD | | | | FALLBROOK | CA | 92028-9711 |
| WILLIAM SHARROW | 939 N HURON RD | | | | LINWOOD | MI | 48634-9207 |
| WILLIAM SHASTEEN | 943 JONES DR | | | | SALEM | OH | 44460-3507 |
| WILLIAM SHAVER JR. | 97 MCCUTCHEON AVE | | | | SAYREVILLE | NJ | 08872 |
| WILLIAM SHAW | 10422 N SIMPSON RD | | | | STILESVILLE | IN | 46180-9697 |
| WILLIAM SHAW | 545 S WASHINGTON ST | | | | MECOSTA | MI | 49332-9604 |
| WILLIAM SHAW | 1155 STONEHENGE RD | | | | FLINT | MI | 48532-3222 |
| WILLIAM SHAW | PO BOX 362 | | | | BUFFALO | NY | 14215-0362 |
| WILLIAM SHAW | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| WILLIAM SHAW | 7500 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346-5001 |
| WILLIAM SHAW JR | 2125 E BOYER RD | | | | FENWICK | MI | 48834-9757 |
| WILLIAM SHEA | 9323 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3731 |
| WILLIAM SHEAFFER | G 6028 FREEDOM LANE | | | | FLINT | MI | 48506 |
| WILLIAM SHEEHAN | 1615 MERCED AVE SPC 11 | | | | SOUTH EL MONTE | CA | 91733-3149 |
| WILLIAM SHEETS | 3632 MAIN ST | | | | CHINCOTEAGUE | VA | 23336-1800 |
| WILLIAM SHEETS | 194 COUNTY ROUTE 37 | | | | MASSENA | NY | 13662-3311 |
| WILLIAM SHEETS | 3429 RIVERCREST CT | | | | MIDLAND | MI | 48640-6442 |
| WILLIAM SHEETS | 325 COYOTE RUN | | | | HOLLY | MI | 48442-8127 |
| WILLIAM SHEETS | 25028 PINEWATER COVE LANE | | | | BONITA SPRINGS | FL | 34134 |
| WILLIAM SHEFFERLY | 1043 ELAINE ST | | | | VENICE | FL | 34285-7119 |
| WILLIAM SHELDON | 340 LONE PINE TRL | | | | LAPEER | MI | 48446-9458 |
| WILLIAM SHELDON JR | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371-5944 |
| WILLIAM SHELEST | 38058 PARDO DR | CHATEAU ESTATES | | | CLINTON TOWNSHIP | MI | 48038-3350 |
| WILLIAM SHELL | 250 NORTHFIELD DR # 171 | | | | BROWNSBURG | IN | 46112 |
| WILLIAM SHELL | 130 OLD STATELINE RD | | | | ELIZABETHTON | TN | 37643-7661 |
| WILLIAM SHELLS | 3010 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| WILLIAM SHELTON | 8925 DENNISON ASHTABULA RD | | | | N BLOOMFIELD | OH | 44450-9731 |
| WILLIAM SHELTON | 494 S ANN ARBOR ST | | | | SALINE | MI | 48176-1336 |
| WILLIAM SHEMWELL | 223 CAMBRIA DR | | | | DAYTON | OH | 45440-3542 |
| WILLIAM SHEPARD | 3420 BONDS LAKE RD NW | | | | CONYERS | GA | 30012-2751 |
| WILLIAM SHEPARD JR | 1942 BUCKTHORN CT | | | | TROY | MI | 48098-6543 |
| WILLIAM SHEPARDSON | 111 ROBERTS ST | PO BOX 557 | | | MANTON | MI | 49663-9124 |
| WILLIAM SHEPHERD | 4465 BEAM RD | | | | CRESTLINE | OH | 44827-9634 |
| WILLIAM SHEPHERD | 1030 BEISSINGER RD | | | | HAMILTON | OH | 45013-9322 |
| WILLIAM SHEPHERD | | | | | | | |
| WILLIAM SHEPPARD | 31377 BANDAN CT | | | | TEMECULA | CA | 92592-5718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SHERBURNE | 8554 MOON LAKE DR | | | | LAINGSBURG | MI | 48848-9314 |
| WILLIAM SHERIDAN | 1265 S WALNUT ST | | | | JANESVILLE | WI | 53546-5544 |
| WILLIAM SHERIDAN | 320 BASE AVE E APT 211 | | | | VENICE | FL | 34285-4020 |
| WILLIAM SHERMAN | 6701 OMPHALIUS RD | | | | COLDEN | NY | 14033-9764 |
| WILLIAM SHERMAN | 1446 HAPSBURG AVE | | | | HOLT | MI | 48842-9540 |
| WILLIAM SHERMAN | 15028 LAKE SIDE DR | | | | BASEHOR | KS | 66007-9715 |
| WILLIAM SHERMAN | 7152 GATEWAY PARK DR | | | | CLARKSTON | MI | 48346-2574 |
| WILLIAM SHERMAN KITCHELL | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| WILLIAM SHERMAN KITCHELL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| WILLIAM SHERRARD | 15465 VALENCIA LN | | | | MILLERSBURG | MI | 49759-9698 |
| WILLIAM SHERROW | 124 LAWRENCE ST | | | | SYRACUSE | NY | 13208-2144 |
| WILLIAM SHERRY AND DAVID WEID | TIMOTHY R TYLER | TYLER LAW OFFICES | 120 WEST MADISON SUITE 505 | | CHICAGO | IL | 60602 |
| WILLIAM SHERRY JR | 20 15TH ST | | | | BESSEMER | PA | 16112-9212 |
| WILLIAM SHERWIN | N6099 STATE ROAD 59 | | | | ALBANY | WI | 53502-9760 |
| WILLIAM SHERWOOD | 727 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| WILLIAM SHETZLER | 970 OLD CORBIT RD | | | | MIDDLETOWN | DE | 19709-9112 |
| WILLIAM SHETZLER | PO BOX 11 | 226 MONEY ROAD | | | TOWNSEND | DE | 19734-0011 |
| WILLIAM SHIBILSKI | 135 SAINT CLAIR ST | | | | MT PLEASANT | PA | 15666-1435 |
| WILLIAM SHICKLUNA | 3553 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072-1061 |
| WILLIAM SHIECK | 11140 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| WILLIAM SHIELDS | 43 MCDONALD AVE | | | | NILES | OH | 44446-3921 |
| WILLIAM SHIELDS | 1212 SW TRAIL RIDGE DR | | | | BLUE SPRINGS | MO | 64015-1801 |
| WILLIAM SHIERY | PO BOX 236 | | | | O BRIEN | OR | 97534-0236 |
| WILLIAM SHIFFLETT | 1231 TURRILL RD | | | | LAPEER | MI | 48446-3722 |
| WILLIAM SHIFLET | 7728 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9744 |
| WILLIAM SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| WILLIAM SHILLING | 8647 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| WILLIAM SHINABARGER | 815 SHAMROCK DR | | | | SEBRING | FL | 33875-5379 |
| WILLIAM SHINABARGER | 5633 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-8518 |
| WILLIAM SHINAVER | 1774 S REESE RD | | | | REESE | MI | 48757-9717 |
| WILLIAM SHINAVER | 255 MAYER RD APT 331 | | | | FRANKENMUTH | MI | 48734-1342 |
| WILLIAM SHINGLEDECKER | 2208 HAYLOFT LN | | | | KALAMAZOO | MI | 49004-3333 |
| WILLIAM SHINGLETON | 226 STRIBLING RD | | | | MARTINSBURG | WV | 25403-5066 |
| WILLIAM SHINN | 2521 E 44TH ST | | | | IDLEWILD | MI | 49642-8539 |
| WILLIAM SHIREY SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SHIRKEY | 96 WALES RIDGE RD | | | | WALES | MI | 48027-4012 |
| WILLIAM SHIRLEY | 312 W 500 S | | | | ANDERSON | IN | 46013-5406 |
| WILLIAM SHIVERS | 1917 WINONA ST | | | | FLINT | MI | 48504-2965 |
| WILLIAM SHOEMAKER | 936 BRADLEY AVE | | | | FLINT | MI | 48503-3107 |
| WILLIAM SHOEMAKER | PO BOX 271 | | | | ALVORD | TX | 76225-0271 |
| WILLIAM SHOMPER | 8 KENDALE LN | | | | FREDERICKSBRG | VA | 22407-6532 |
| WILLIAM SHOOK | 461 TAYLOR RD | | | | BLANCHARD | MI | 49310-9717 |
| WILLIAM SHOOK | 2022 MAUI DR | | | | HOLIDAY | FL | 34691-3618 |
| WILLIAM SHOPE | 23201 EDWARD ST | | | | DEARBORN | MI | 48128-1357 |
| WILLIAM SHOPES JR | 1447 MADDEN DR | | | | MONROEVILLE | PA | 15146-3907 |
| WILLIAM SHORE | 6461 ALMOND LN | | | | CLARKSTON | MI | 48346-2205 |
| WILLIAM SHORT | 303 SAWMILL RD | | | | NEW WHITELAND | IN | 46184-1255 |
| WILLIAM SHORT | 1733 KIUKA RD | | | | DAYTON | TN | 37321-7492 |
| WILLIAM SHORT | 616 S PORTER ST | | | | SAGINAW | MI | 48602-2263 |
| WILLIAM SHORT | 32626 KATHRYN ST | | | | GARDEN CITY | MI | 48135-3218 |
| WILLIAM SHORT | PO BOX 391 | 2027 ELL-DEW CT | | | ROSCOMMON | MI | 48653-0391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SHORT JR | 2552 MIDVALE ST | | | | KETTERING | OH | 45420-3530 |
| WILLIAM SHORTY | 5070 W ADAMS ST | | | | CHICAGO | IL | 60644-4342 |
| WILLIAM SHREVE | 7512 BLUEBERRY LN | | | | KEWADIN | MI | 49648-8985 |
| WILLIAM SHREVES | 1600 E ROYERTON DR | | | | MUNCIE | IN | 47303-9645 |
| WILLIAM SHREWSBURY | 821 PHEASANT LN | | | | VERSAILLES | KY | 40383-1518 |
| WILLIAM SHRINER | G-2454 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM SHUART | 26210 BARCELOS CT | | | | PUNTA GORDA | FL | 33983-5325 |
| WILLIAM SHUBERT | 178 GRAND OAK CIR | | | | VENICE | FL | 34292-2435 |
| WILLIAM SHUFORD | 1841 LOOKOUT LN | | | | GASTONIA | NC | 28054-4880 |
| WILLIAM SHULL | PO BOX 97 | | | | DUNDEE | KY | 42338-0097 |
| WILLIAM SHULL | 133 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| WILLIAM SHULL | 47723 MEADOWBROOK DR | | | | MACOMB | MI | 48044-2756 |
| WILLIAM SHULTZ | 16605 W 145TH ST | | | | OLATHE | KS | 66062-2572 |
| WILLIAM SHUMAKER | 9045 DUFFIELD RD | | | | GAINES | MI | 48436-9625 |
| WILLIAM SHUMSKI | 29 WATER ST | | | | HUDSON | MA | 01749-2309 |
| WILLIAM SHUMWAY | 2349 OLD IROQUOIS TRL | | | | HASTINGS | MI | 49058-9575 |
| WILLIAM SHUPE | 3161 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3164 |
| WILLIAM SHUTT | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| WILLIAM SHYLO | 356 HERTEL AVENUE | C/O SHYLO GROUP | | | BUFFALO | NY | 14207 |
| WILLIAM SICAFUSE | 23 SYCAMORE DR | | | | NEW MIDDLETOWN | OH | 44442-9754 |
| WILLIAM SICKLE | 819 ROCKY RIDGE RD | | | | MOUNTAIN HOME | AR | 72653-8408 |
| WILLIAM SICKLES | 3628 CHUNN VALLEY DR | | | | SPRING HILL | TN | 37174-7545 |
| WILLIAM SIEBERT | 3515 FRONTIER RD | | | | FESTUS | MO | 63028 |
| WILLIAM SIEFERT | 2155 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| WILLIAM SIEGERT SR | 7121 MANDELL CIR | | | | LANSING | MI | 48917-9273 |
| WILLIAM SIEGRIST | 5740 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| WILLIAM SIEKE JR | | | | | | | |
| WILLIAM SIENKO | 241 HIGHLAKE AVE | | | | ANN ARBOR | MI | 48103-2071 |
| WILLIAM SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| WILLIAM SIERENS | 14028 TALBOT DR | | | | WARREN | MI | 48088-3807 |
| WILLIAM SIERRA | 6104 BARNHILL CT | | | | ARLINGTON | TX | 76016-3733 |
| WILLIAM SIES | 5193 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| WILLIAM SIGLER | 23123 POWELL AVE | | | | HAZEL PARK | MI | 48030-2916 |
| WILLIAM SIGLER | 4255 LAKEWOOD AVE | | | | WATERFORD | MI | 48329-3850 |
| WILLIAM SILVER | 900 STANFORD AVE | | | | ELYRIA | OH | 44035-6673 |
| WILLIAM SILVERS | 512 UNION ST | C/O WATER'S EDGE HEALTHCARE | | | TRENTON | NJ | 08611-2800 |
| WILLIAM SILVEUS | 5412 S BAXTER LN | | | | JANESVILLE | WI | 53546-9002 |
| WILLIAM SILVIS | 179 SHARON RD | | | | GREENVILLE | PA | 16125-8106 |
| WILLIAM SILVIS | 5394 PARK RD | | | | LEAVITTSBURG | OH | 44430-9676 |
| WILLIAM SIMERSON | 5254 PATTERSON RD | | | | SNOVER | MI | 48472-9334 |
| WILLIAM SIMMET | 5120 WINDY KNOLL CT | | | | FORT WAYNE | IN | 46809-9526 |
| WILLIAM SIMMONDS | 10255 NEWLAND DR | | | | OTISVILLE | MI | 48463-9748 |
| WILLIAM SIMMONS | 10638 OAK LN APT 12111 | | | | BELLEVILLE | MI | 48111-4396 |
| WILLIAM SIMMONS | 2573 LESLIE ST | | | | DETROIT | MI | 48238-3589 |
| WILLIAM SIMMONS | 1937 REVERE LN | | | | JANESVILLE | WI | 53545-0935 |
| WILLIAM SIMMONS | G 5105 E CARPENTER RD | | | | FLINT | MI | 48506 |
| WILLIAM SIMMONS | 1890 LONG DR | | | | DECATUR | GA | 30032-4406 |
| WILLIAM SIMMONS | 617 ALDRICH ST | | | | LINDEN | MI | 48451-8909 |
| WILLIAM SIMMONS | 8738 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| WILLIAM SIMMONS | 3905 EDGEBROOK CT | | | | MIDLAND | TX | 79707 |
| WILLIAM SIMMONS | 2935 TIMBER LANE | | | | JANESVILLE | WI | 53548 |
| WILLIAM SIMMONS | 812 HAND AVENUE | | | | CAPE MAY COURT HOUSE | NJ | 08210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SIMMONS I I I | 1197 WILLIAMSON WAY | | | | SHREVEPORT | LA | 71118-5206 |
| WILLIAM SIMMONS JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SIMON | 567 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6125 |
| WILLIAM SIMON | 17185 MUIRLAND ST | | | | DETROIT | MI | 48221-3016 |
| WILLIAM SIMON | 569 SW NANTUCKET PL | | | | FORT WHITE | FL | 32038-2617 |
| WILLIAM SIMON | 425 GRAPE ST | | | | PORTLAND | MI | 48875-1022 |
| WILLIAM SIMON | 407 MILL ST APT 5 | | | | WAYLAND | MI | 49348-1514 |
| WILLIAM SIMONOVICH JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SIMONS | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| WILLIAM SIMONS | 6356 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| WILLIAM SIMONS | 127 W MAIN ST | | | | ATTICA | NY | 14011-1001 |
| WILLIAM SIMONS | 5824 KING JAMES LN | | | | WATERFORD | MI | 48327-3030 |
| WILLIAM SIMONS | 1828 FARM TRL | | | | SANIBEL | FL | 33957-4118 |
| WILLIAM SIMONS | | | | | | | |
| WILLIAM SIMOPOULOS | 11741 SHAWNEE PT | | | | SHELBY TWP | MI | 48315-1161 |
| WILLIAM SIMPKINS | 400 N 10TH ST APT 71 | | | | GAS CITY | IN | 46933-1633 |
| WILLIAM SIMPSON | 6324 DECKER RD | | | | LIVONIA | NY | 14487-9528 |
| WILLIAM SIMPSON | 1529 E LYNN DR | | | | BEAVERCREEK | OH | 45432-2909 |
| WILLIAM SIMPSON | 177 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| WILLIAM SIMPSON | 2159 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| WILLIAM SIMPSON | 1037 GLENDALE ST | | | | BURTON | MI | 48509-1923 |
| WILLIAM SIMPSON | 5735 LIVINGSTON CT | | | | STOCKTON | CA | 95210-3648 |
| WILLIAM SIMPSON | 1233 TWILIGHT DR | | | | MIDWEST CITY | OK | 73110-1322 |
| WILLIAM SIMPSON | 15542 EASTWIND AVE | | | | FONTANA | CA | 92336-4132 |
| WILLIAM SIMPSON | 320 3RD ST APT 251 | | | | SPARKS | NV | 89431-5120 |
| WILLIAM SIMRELL | 40 GRIZZLY BEAR PATH | | | | ORMOND BEACH | FL | 32174-2979 |
| WILLIAM SIMS | 15 PEPPERMILL CT | | | | COLLEGE PARK | GA | 30349-4830 |
| WILLIAM SIMS | 814 E KENDRICK ST | | | | RAWLINS | WY | 82301-4432 |
| WILLIAM SIMS | 5784 OLIVE TREE DR APT D-6 | | | | SAGINAW | MI | 48603 |
| WILLIAM SINCLAIR | 60 OSAGE CIR | | | | WATERFORD | MI | 48328-3238 |
| WILLIAM SINCLAIR | 2800 W. MEMORIAL DR. | LOT 130, FREEDOM AVE. | | | MUNCIE | IN | 47302 |
| WILLIAM SINCLAIR | 652 KRISTEN CT | | | | NEW LENOX | IL | 60451-9284 |
| WILLIAM SINCLER | 173 N NORTH ST | | | | ALPENA | MI | 49707-3439 |
| WILLIAM SINES | 415 WHISPERING PINES DR SW | | | | WARREN | OH | 44481-9664 |
| WILLIAM SINES | 432 SOUTHWOOD DR | | | | ELYRIA | OH | 44035-8346 |
| WILLIAM SINGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SINGLETON | 87 STATE HIGHWAY 37B | | | | MASSENA | NY | 13662-3142 |
| WILLIAM SINGLEY | 416 HICKORY RIDGE RD | | | | JACKSON | GA | 30233-2725 |
| WILLIAM SINKA | 5688 MILL ST | | | | PECK | MI | 48466-9509 |
| WILLIAM SINKS | 2456 PIONEER DR | | | | BELOIT | WI | 53511-2551 |
| WILLIAM SIPEREK | 6371 MAYO RD | | | | CATTARAUGUS | NY | 14719-9721 |
| WILLIAM SIROTA | 9259 S SAWYER AVE | | | | EVERGREEN PK | IL | 60805-1643 |
| WILLIAM SISK | 9090 CAYUGA DR | | | | CLARKSTON | MI | 48348-3202 |
| WILLIAM SISK | 110 S HOCKADAY RD | | | | GLADWIN | MI | 48624-8413 |
| WILLIAM SISSON | 4199 WINCREST LN | | | | ROCHESTER HILLS | MI | 48306-4771 |
| WILLIAM SISSON | 6003 VAUGHN RD | | | | CANTON | GA | 30115-9263 |
| WILLIAM SITES | 2906 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2674 |
| WILLIAM SITZ | 8825 BIG HAND RD | | | | COLUMBUS | MI | 48063-3103 |
| WILLIAM SIVLEY | 19261 WEBSTER ST | | | | CLINTON TOWNSHIP | MI | 48035-4828 |
| WILLIAM SIZEMORE | 5519 FLETCHING CIR | | | | HAMILTON | OH | 45011-2171 |
| WILLIAM SIZEMORE | 7603 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2129 |
| WILLIAM SKAARUD | 11 SHEFFIELD DR | | | | TROY | MI | 48083-1036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SKAU | 1230 HAIN RD | | | | EDGERTON | WI | 53534-2045 |
| WILLIAM SKELDON | 22230 ROAD 166 | | | | OAKWOOD | OH | 45873-9102 |
| WILLIAM SKELISKI | 79 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3905 |
| WILLIAM SKELTON | 35491 WOODSIDE DR | | | | RICHMOND | MI | 48062-5631 |
| WILLIAM SKIDMORE JR | 3245 SNOWDEN LN | | | | HOWELL | MI | 48843-8618 |
| WILLIAM SKILLMAN | 734 BELFAST TER | | | | SEBASTIAN | FL | 32958-6104 |
| WILLIAM SKINNER | 633 E PIPER AVE | | | | FLINT | MI | 48505-2875 |
| WILLIAM SKIPPER | 6204 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM SKOTNICKI | 149 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| WILLIAM SKREPNEK | 11601 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| WILLIAM SKRIBA | 5389 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9335 |
| WILLIAM SKROBUT | 10121 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9793 |
| WILLIAM SLACK JR | 918 S MULBERRY ST | | | | TROY | OH | 45373-4033 |
| WILLIAM SLADE | PO BOX 103 | | | | TRENTON | NC | 28585-0103 |
| WILLIAM SLADE | 18924 HARTWELL ST | | | | DETROIT | MI | 48235-1347 |
| WILLIAM SLANCIK | 501 E GROVE ST | | | | MIDLAND | MI | 48640-5250 |
| WILLIAM SLANKER | 13655 DIAGONAL RD | | | | SALEM | OH | 44460-9137 |
| WILLIAM SLATER JR | 3539 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1565 |
| WILLIAM SLATERLINE | 20000 US HIGHWAY 19 N LOT 523 | | | | CLEARWATER | FL | 33764-5083 |
| WILLIAM SLATTERY | 203 E BELCREST RD | | | | BEL AIR | MD | 21014-5354 |
| WILLIAM SLATTERY | 270 ST MARYS LAKE RD | | | | BATTLE CREEK | MI | 49017-9710 |
| WILLIAM SLAWSON JR | 14971 ZAHM RD | | | | ROCKTON | IL | 61072-9525 |
| WILLIAM SLAWTER | 326 W PARK ST | | | | LAPEER | MI | 48446-2165 |
| WILLIAM SLAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SLAYTON | 9955 B DR S | | | | CERESCO | MI | 49033-9759 |
| WILLIAM SLAYTON | 8407 BAYBERRY RD | | | | BALTIMORE | MD | 21234-4908 |
| WILLIAM SLEEPER | 400 N VANDERBILT ST | | | | DURAND | MI | 48429-1355 |
| WILLIAM SLENO | 11501 HENDERSON RD | | | | FLUSHING | MI | 48433-9601 |
| WILLIAM SLEPKO | 2011 OAKHURST AVE | | | | NORMAN | OK | 73071-1056 |
| WILLIAM SLIVKOFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SLIWINSKI | 117 BEDFORD DR | | | | BROOKLYN | MI | 49230-9737 |
| WILLIAM SLOAN | 295 AUSTIN RIDGE RD | | | | NORWOOD | NY | 13668-3139 |
| WILLIAM SLOAN | 3996 CASGRAIN DR | | | WINDSOR ON N9G2A5 CANADA | | | |
| WILLIAM SLOAN | 216 W 6TH ST | | | | CAMERON | MO | 64429-1625 |
| WILLIAM SLOAT | 9203 WANDFLOWER DR | | | | INDIANAPOLIS | IN | 46231-4294 |
| WILLIAM SLOMBA | 643 ALLEGHANY RD | | | | DARIEN CENTER | NY | 14040-9607 |
| WILLIAM SLOMSKI | 8125 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2507 |
| WILLIAM SLONE | 6710 E SHANKS RD | | | | ORLEANS | IN | 47452-9518 |
| WILLIAM SLOSAR | 5533 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| WILLIAM SLUSHER | 371 CONCORD AVE | | | | ELYRIA | OH | 44035-6215 |
| WILLIAM SLUSHER | 516 E 11TH AVE | | | | RANSON | WV | 25438-1744 |
| WILLIAM SLY | PO BOX 128 | | | | GRAND BLANC | MI | 48480-0128 |
| WILLIAM SMAKAL | 10125 BYRON RD | | | | BYRON | MI | 48418-9113 |
| WILLIAM SMALL | 2000 MIMOSA | | | | WESLACO | TX | 78596-6740 |
| WILLIAM SMALLBROOK JR. | 118 N EDGEWOOD DR | | | | ELKTON | MD | 21921-2195 |
| WILLIAM SMALTZ | 909 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3053 |
| WILLIAM SMEATON | 7259 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| WILLIAM SMITH | 8120 BULLNECK RD | | | | DUNDALK | MD | 21222-6029 |
| WILLIAM SMITH | 6515 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403-9546 |
| WILLIAM SMITH | 1886 FELICITY LN | | | | HELLERTOWN | PA | 18055-3420 |
| WILLIAM SMITH | 915 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SMITH | 5217 FOREST GLENN DR | | | | SPRING HILL | FL | 34607-3925 |
| WILLIAM SMITH | 94 ELMER AVE | | | | BUFFALO | NY | 14215-2220 |
| WILLIAM SMITH | 14610 GREENFIELD RD APT 226 | | | | DETROIT | MI | 48227-2273 |
| WILLIAM SMITH | PO BOX 272 | | | | EUTAWVILLE | SC | 29048-0272 |
| WILLIAM SMITH | PO BOX 391 | | | | MATTHEWS | NC | 28106-0391 |
| WILLIAM SMITH | 4414 RIDGE RD | | | | BALTIMORE | MD | 21236-3823 |
| WILLIAM SMITH | 3770 SEEBALDT AVE | | | | WATERFORD | MI | 48329-2079 |
| WILLIAM SMITH | 3418 EDCREST RD | | | | BALTIMORE | MD | 21244-1319 |
| WILLIAM SMITH | 400 BETHEL RD NW | | | | CONYERS | GA | 30012-1744 |
| WILLIAM SMITH | 564 GULF RIDGE DR | | | | JASPER | AL | 35504-3945 |
| WILLIAM SMITH | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 |
| WILLIAM SMITH | 4883 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3440 |
| WILLIAM SMITH | 1938 S 925 E | | | | ZIONSVILLE | IN | 46077-9542 |
| WILLIAM SMITH | 34834 PANFISH PL | | | | ZEPHYRHILLS | FL | 33541-2657 |
| WILLIAM SMITH | 3851 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1459 |
| WILLIAM SMITH | 121 RAINBOW DR PMB 2129 | | | | LIVINGSTON | TX | 77399-1021 |
| WILLIAM SMITH | 8474 SUMMITRIDGE DR | | | | CINCINNATI | OH | 45255-2646 |
| WILLIAM SMITH | 64 APPLE HL | | | | SPRINGFIELD | OH | 45504-5924 |
| WILLIAM SMITH | 947 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9636 |
| WILLIAM SMITH | 10215 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| WILLIAM SMITH | 142 FOUNTAIN DR | | | | MOORESVILLE | IN | 46158-2762 |
| WILLIAM SMITH | 814 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| WILLIAM SMITH | 1139 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1456 |
| WILLIAM SMITH | 1840 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9254 |
| WILLIAM SMITH | 505 SWAN DR | | | | FORTVILLE | IN | 46040-1458 |
| WILLIAM SMITH | 4164 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| WILLIAM SMITH | 140 N LAUREL CIR | | | | COLUMBIA | TN | 38401-2023 |
| WILLIAM SMITH | 3800 LOWCROFT AVE | | | | LANSING | MI | 48910-4415 |
| WILLIAM SMITH | 3120 PARADISE DR | | | | ANDERSON | IN | 46011-2048 |
| WILLIAM SMITH | 585 EGGERT RD | | | | BUFFALO | NY | 14215-1223 |
| WILLIAM SMITH | 6565 CHESTNUT CIR | | | | NAPLES | FL | 34109-7811 |
| WILLIAM SMITH | 1894 MORRIS FORK RD | | | | BOONEVILLE | KY | 41314 |
| WILLIAM SMITH | 11466 TOMA RD | | | | PINCKNEY | MI | 48169-9555 |
| WILLIAM SMITH | 11203 DUDLEY ST | | | | TAYLOR | MI | 48180-4208 |
| WILLIAM SMITH | 3184 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| WILLIAM SMITH | 506 AIRPORT RD | | | | PINE KNOT | KY | 42635-9146 |
| WILLIAM SMITH | 3425 COLLEGE CORNER RD | | | | RICHMOND | IN | 47374-4515 |
| WILLIAM SMITH | 5585 FORT RD | | | | SAGINAW | MI | 48601-9315 |
| WILLIAM SMITH | 534 INDIAN OAKS DRIVE | | | | HOWELL | MI | 48843-1587 |
| WILLIAM SMITH | 18220 TAYLOR LAKE RD | | | | HOLLY | MI | 48442-9146 |
| WILLIAM SMITH | 815 W JAMIESON ST | | | | FLINT | MI | 48504-2615 |
| WILLIAM SMITH | 6227 AGNES AVE | | | | KANSAS CITY | MO | 64130-3950 |
| WILLIAM SMITH | 3600 N 800 W | | | | YORKTOWN | IN | 47396 |
| WILLIAM SMITH | 73 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |
| WILLIAM SMITH | 9410 W COUNTY LINE RD | | | | BUCKLEY | MI | 49620-9604 |
| WILLIAM SMITH | 3260 BERMUDA ISLE CIR APT 736 | | | | NAPLES | FL | 34109-3208 |
| WILLIAM SMITH | 825 ALGER AVE | | | | OWOSSO | MI | 48867-4605 |
| WILLIAM SMITH | 4033 JEWELL RD | | | | HOWELL | MI | 48843-9500 |
| WILLIAM SMITH | 21300 COTTON CREEK DR APT K204 | | | | GULF SHORES | AL | 36542-9140 |
| WILLIAM SMITH | 1324 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-7336 |
| WILLIAM SMITH | 3942 N WEST RIVER RD | | | | SANFORD | MI | 48657-9367 |
| WILLIAM SMITH | 1347 LINCOLN AVE | | | | MOUNT MORRIS | MI | 48458-1484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SMITH | 8832 LINCOLN DR | | | | WHITMORE LAKE | MI | 48189-9529 |
| WILLIAM SMITH | 1836 W ERICKSON RD | | | | LINWOOD | MI | 48634-9750 |
| WILLIAM SMITH | 508 OAK DR | | | | RAYMORE | MO | 64083-8470 |
| WILLIAM SMITH | 903 E THOMAS L PKWY | | | | LANSING | MI | 48917-2117 |
| WILLIAM SMITH | 10017 CARDWELL ST | | | | LIVONIA | MI | 48150-3261 |
| WILLIAM SMITH | 9484 RAY RD | | | | GAINES | MI | 48436-9796 |
| WILLIAM SMITH | 5135 S SAINT LOUIS AVE | | | | CHICAGO | IL | 60632-3113 |
| WILLIAM SMITH | 967 HIGHWAY P | | | | O FALLON | MO | 63366-1069 |
| WILLIAM SMITH | 46685 E BRIARWOOD DR | | | | CHESTERFIELD | MI | 48051-2877 |
| WILLIAM SMITH | 6090 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1169 |
| WILLIAM SMITH | 1859 N SUMMIT ST | | | | TOLEDO | OH | 43611-3817 |
| WILLIAM SMITH | 1513 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| WILLIAM SMITH | 4118 PERIWINKLE LN | | | | BENTON | LA | 71006-8413 |
| WILLIAM SMITH | 482 BENT OAK DR | | | | LAKE ST LOUIS | MO | 63367-1444 |
| WILLIAM SMITH | 5251 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| WILLIAM SMITH | 5644 NIXON RD | | | | POTTERVILLE | MI | 48876-9708 |
| WILLIAM SMITH | 83 GREENWOOD RD | | | | WURTSBORO | NY | 12790 |
| WILLIAM SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SMITH | 4530 RED FOX | | | | GUTHRIE | OK | 73044-8442 |
| WILLIAM SMITH | PO BOX 6355 | | | | MICO | TX | 78056-0355 |
| WILLIAM SMITH | 907 VIA LA PAZ | | | | N FT MYERS | FL | 33903-1537 |
| WILLIAM SMITH | 482 S CONKLIN RD | | | | LAKE ORION | MI | 48362-3502 |
| WILLIAM SMITH | 4657 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9670 |
| WILLIAM SMITH JR | 1334 OVERSTREAM LN | | | | MATTHEWS | NC | 28105-6756 |
| WILLIAM SMITH JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SMITH JR | 360 TANGLEWOOD DR | | | | BOWLING GREEN | KY | 42101-0729 |
| WILLIAM SMITH JR | PO BOX 211 | | | | HOLT | MI | 48842 |
| WILLIAM SMITH JR | 1709 PALISTER AVE | | | | BARKER | NY | 14012 |
| WILLIAM SMITH JR | 16973 SHAWANO DR | | | | SAND LAKE | MI | 49343-8812 |
| WILLIAM SMITH JR | 4730 CROMWELL ST N | | | | HOLT | MI | 48842-1622 |
| WILLIAM SMITH JR | 21745 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2657 |
| WILLIAM SMITH JR | 1285 RISER DR | | | | SAGINAW | MI | 48638-5653 |
| WILLIAM SMITH JR | 7366 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8949 |
| WILLIAM SMITH JR | 3265 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| WILLIAM SMITH JR | PO BOX 60058 | | | | DAYTON | OH | 45406-0058 |
| WILLIAM SMITH JR | 737 S MAIN ST | | | | NEW CASTLE | IN | 47362-3326 |
| WILLIAM SMITH JR | 5612 POST RD | | | | CUMMING | GA | 30040-5764 |
| WILLIAM SMITH JR | 705 WINDING CREEK TRL | | | | DACULA | GA | 30019-2001 |
| WILLIAM SMITH T (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| WILLIAM SMITHER | 4935 W 15TH ST | | | | SPEEDWAY | IN | 46224-6505 |
| WILLIAM SMITHERS | 5072 PRIEMER RD | | | | RUTH | MI | 48470-9712 |
| WILLIAM SMITHINGELL | 12254 REED RD | | | | BYRON | MI | 48418-8886 |
| WILLIAM SMOOT | 2379 SHAKER LN | APT C | | | LEBANON | IN | 46052-3163 |
| WILLIAM SNEE | 6425 LONG TIMBER DR | | | | O FALLON | MO | 63368-7806 |
| WILLIAM SNEED | 210 E WALNUT ST | | | | ORRICK | MO | 64077-9154 |
| WILLIAM SNELL | 2678 TACKLES DR | | | | WHITE LAKE | MI | 48386-1560 |
| WILLIAM SNIDER | 1438 COUNTY ROAD 15 | | | | BRYAN | OH | 43506-9763 |
| WILLIAM SNIDER | 967 E 232ND ST | | | | BRONX | NY | 10466 |
| WILLIAM SNIDER | 1684 OAKMONT LN | | | | SANDUSKY | OH | 44870-4329 |
| WILLIAM SNIDER | 124 1/2 N PLEASANT AVE | | | | NILES | OH | 44446-1137 |
| WILLIAM SNIDER | 2977 WACO RD | | | | SAINT HELEN | MI | 48656-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SNIDER | 983 SILVER MAPLE RD | | | | BIG SANDY | TX | 75755-3845 |
| WILLIAM SNIPES | PO BOX 1166 | | | | THOMASTON | GA | 30286-0016 |
| WILLIAM SNODGRASS | 10283 S MARION RD 35 | | | | LA FONTAINE | IN | 46940 |
| WILLIAM SNODGRASS JR | 4413 EVANSPORT RD | | | | DEFIANCE | OH | 43512-8236 |
| WILLIAM SNOVER | 345 MORTON LN | | | | CLAUDVILLE | VA | 24076-3529 |
| WILLIAM SNOVER | 7330 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| WILLIAM SNOW | 11201 N EL MIRAGE LOT A34 | | | | EL MIRAGE | AZ | 85335 |
| WILLIAM SNOWBERGER | 1212 WILLOW SPRINGS BLVD | | | | BROWNSBURG | IN | 46112-1857 |
| WILLIAM SNOWDEN | 5125 W 10TH ST APT 18 | | | | INDIANAPOLIS | IN | 46224-6911 |
| WILLIAM SNYDER | 9700 KINGS RD | | | | MYRTLE BEACH | SC | 29572-6012 |
| WILLIAM SNYDER | 7830 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2134 |
| WILLIAM SNYDER | PO BOX 188 | | | | MARILLA | NY | 14102-0188 |
| WILLIAM SNYDER | 2636 LEHMAN ST | | | | BALTIMORE | MD | 21223-2809 |
| WILLIAM SNYDER | 6084 FOUR WINDS | | | | BRIGHTON | MI | 48116-6100 |
| WILLIAM SNYDER | 980 WILMINGTON AVE | 136 | | | DAYTON | OH | 45420-1674 |
| WILLIAM SOBEY I I | 6299 PRINCE CT | | | | FLUSHING | MI | 48433-3521 |
| WILLIAM SOCHOCKI | 1891 RILEY RD | | | | CARO | MI | 48723-8909 |
| WILLIAM SOCIER | 4301 AMONDAY STREET | | | | PORT CHARLOTTE | FL | 33981 |
| WILLIAM SOHNS | 19745 WOODLAND ST | | | | HARPER WOODS | MI | 48225-2027 |
| WILLIAM SOKOL | 415 BORDEN RD | | | | WEST SENECA | NY | 14224-1723 |
| WILLIAM SOKOLIK | 1164 TIFWOOD DR | | | | JEFFERSON | WI | 53549-1999 |
| WILLIAM SOLES | 1116 IDA ST | | | | FLINT | MI | 48503-3524 |
| WILLIAM SOLLY | 1219 CREEKWOOD DR | | | | WARMINSTER | PA | 18974-2256 |
| WILLIAM SOLONINKA | 19920 INKSTER RD | | | | ROMULUS | MI | 48174-9472 |
| WILLIAM SOLT JR | 132 LLOYD GUESSFORD RD | | | | TOWNSEND | DE | 19734-9665 |
| WILLIAM SOMERS | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| WILLIAM SOMMERFIELD | 6150 WILSHIRE RD | | | | SAGINAW | MI | 48601-9643 |
| WILLIAM SONGER | 129 ONEIDA DR | | | | HOUGHTON LAKE | MI | 48629-9333 |
| WILLIAM SONGER | 411 WALNUT STREET | | | | WATERLOO | IL | 62298-1465 |
| WILLIAM SOPKO & SONS CO INC | 26500 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2643 |
| WILLIAM SORBER | 20   MEADOW RD | | | | E. BRUNSWICK | NJ | 08816-4333 |
| WILLIAM SORBER | 20 MEADOW RD | | | | EAST BRUNSWICK | NJ | 08816-4333 |
| WILLIAM SORBER JR | 20 MEADOW ROAD | | | | EAST BRUNSWIC | NJ | 08816 |
| WILLIAM SORICE | 1740 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1202 |
| WILLIAM SOSEBEE JR | 6318 MARBLE HEAD DR | | | | FLOWERY BR | GA | 30542-5341 |
| WILLIAM SOTOS | 6662 LAUREL LN | | | | OLMSTED FALLS | OH | 44138-2736 |
| WILLIAM SOUDAN | 7 PACKET BOAT DR | | | | FAIRPORT | NY | 14450-1317 |
| WILLIAM SOULE | 230 OAK ST APT 17 | | | | SOUTH HAVEN | MI | 49090-2311 |
| WILLIAM SOURIALL | 4499 W WALTON BLVD | | | | WATERFORD | MI | 48329-4076 |
| WILLIAM SOUTH | 3200 HIDDEN LAKE DR | | | | ZEPHYRHILLS | FL | 33543-5270 |
| WILLIAM SOUTHAM | 14591 COUNTY ROAD 171 | | | | DEFIANCE | OH | 43512-8320 |
| WILLIAM SOUTHARD | 250 OLD NATCHEZ TRACE RD | | | | CHEROKEE | AL | 35616-3118 |
| WILLIAM SOUTHERLING | 1548 WAVERLY RD | | | | HOLT | MI | 48842-9657 |
| WILLIAM SOUTHERS | 6515 DAVERMAN CT | | | | LOUISVILLE | KY | 40228-2300 |
| WILLIAM SOUTHWICK | 4931 STONEYBROOK RD | | | | VERNON | NY | 13476-3401 |
| WILLIAM SOWARDS | PO BOX 343 | | | | HEREFORD | AZ | 85615-0343 |
| WILLIAM SOWARDS | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SOWERBY | 3744 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| WILLIAM SOWINSKI | 3540 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3485 |
| WILLIAM SPAGNUOLO | 201 MALL DR S APT 98 | | | | LANSING | MI | 48917-3272 |
| WILLIAM SPAID | 90 SUGAR MAPLE E | | | | DAVISON | MI | 48423-9175 |
| WILLIAM SPAIN | 163 MARKS RD | | | | ROCKMART | GA | 30153-5162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SPAIN | 2243 LIVERPOOL ST | | | | AUBURN HILLS | MI | 48326-3420 |
| WILLIAM SPAINHOWARD | 45 HONEY LOCUST LANE | APT 304 B | | | SAINT CHARLES | MO | 63303 |
| WILLIAM SPANGLER | 28 CASTLE RUN DR | | | | BEAR | DE | 19701-1417 |
| WILLIAM SPANNAGEL | 432 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1610 |
| WILLIAM SPARKMAN | PO BOX 344 | | | | CONCORD | AR | 72523-0344 |
| WILLIAM SPARKS | PO BOX 201 | | | | JONESBORO | IN | 46938-0201 |
| WILLIAM SPEARS | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| WILLIAM SPEARS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM SPECHT | 2219 MALLARD DR | | | | REESE | MI | 48757-9465 |
| WILLIAM SPECK | 4860 REXWOOD DR | | | | DAYTON | OH | 45439-3136 |
| WILLIAM SPEDOSKE | 337 BETHEL DR | | | | PORTLAND | MI | 48875-1173 |
| WILLIAM SPEER | 456 BUTTERCUP TRL | | | | LAWRENCEVILLE | GA | 30045-4387 |
| WILLIAM SPELLS | PO BOX 1830 | | | | PONTIAC | MI | 48343 |
| WILLIAM SPENCE | 2210 HENLOPEN AVE | | | | WILMINGTON | DE | 19804-3644 |
| WILLIAM SPENCE | 10104 GOLD MINE DR | | | | RENO | NV | 89521-4176 |
| WILLIAM SPENCE | 50 LAUDERDALE AVE | | | | YOUNGSTOWN | OH | 44505-2527 |
| WILLIAM SPENCE JR | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| WILLIAM SPENCER | 37 N NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-2915 |
| WILLIAM SPENCER | PO BOX 394 | | | | TAWAS CITY | MI | 48764 |
| WILLIAM SPENCER | 9675 N LAKE RD | | | | OTTER LAKE | MI | 48464-9419 |
| WILLIAM SPENCER | 2247 KROUSE RD | | | | OWOSSO | MI | 48867-9150 |
| WILLIAM SPENCER | 6370 WALDON RD | | | | CLARKSTON | MI | 48346-2462 |
| WILLIAM SPENCER | 1915 W BARNES RD | | | | FOSTORIA | MI | 48435-9777 |
| WILLIAM SPENCER | 4851 ANDERDON ST | | | | DETROIT | MI | 48215-2026 |
| WILLIAM SPERATI | 760 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1818 |
| WILLIAM SPEZZANO | 127 LONGVIEW BLVD | | | | LIVONIA | NY | 14487-9773 |
| WILLIAM SPICER | 249 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| WILLIAM SPICER | 1647 S WHITEHEAD RD | SUGAR ISLAND | | | SAULT SAINTE MARIE | MI | 49783-8804 |
| WILLIAM SPICER | 106 E CAMERON ST | | | | ALBANY | MO | 64402-1301 |
| WILLIAM SPILLER | 155 SIOUX TRL | | | | JACKSBORO | TN | 37757-5134 |
| WILLIAM SPILLERS | 1-161 CR W | | | | LIBERTY CTR | OH | 43532 |
| WILLIAM SPILLIS | 13724 WATERVILLE SWANTON RD | | | | SWANTON | OH | 43558-9436 |
| WILLIAM SPITLER | 719 VININGS ESTATES DR SE | | | | MABLETON | GA | 30126-5926 |
| WILLIAM SPITZ | 11088 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| WILLIAM SPITZER | 8701 S KOLB RD #1-270 | | | | TUCSON | AZ | 85756-9607 |
| WILLIAM SPLAN | 9902 E BRADFORD TOWN HALL RD | | | | AVALON | WI | 53505-9555 |
| WILLIAM SPLAN JR | 1435 LIBERTY LN | | | | JANESVILLE | WI | 53545-1280 |
| WILLIAM SPOHN | 308 KNOLLVIEW DR | | | | JANESVILLE | WI | 53548-6303 |
| WILLIAM SPOHN | 3747 HAINES RD | | | | ATTICA | MI | 48412-9306 |
| WILLIAM SPOO | 1706 LORA ST | | | | ANDERSON | IN | 46013-2742 |
| WILLIAM SPOONMORE | 15650 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9212 |
| WILLIAM SPRAGGINS JR | 16606 STRATHMOOR ST | | | | DETROIT | MI | 48235-4532 |
| WILLIAM SPRAGUE | 3023 S SHERIDAN RD | P.O. BOX 288 | | | LENNON | MI | 48449-7700 |
| WILLIAM SPRANG | 11535 DIAMOND DR | | | | STERLING HEIGHTS | MI | 48314-2620 |
| WILLIAM SPRENGER | 12 BREWSTER LN | | | | ROCHESTER | NY | 14624-4002 |
| WILLIAM SPRINGER | 1724 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9501 |
| WILLIAM SPRINGER | 114 BARBA LE LN | | | | LAKE OZARK | MO | 65049-5302 |
| WILLIAM SPRINGER | | | | | | | |
| WILLIAM SPRINGMAN JR | 910 N PERKINS ST | | | | RUSHVILLE | IN | 46173-1209 |
| WILLIAM SPROAT | 33328 WOLF HOLW | | | | ORRICK | MO | 64077-8031 |
| WILLIAM SPROUL | 5758 CALANAS AVE | | | | LAS VEGAS | NV | 89141-3952 |
| WILLIAM SPRUIT | 6327 STONEHEARTH PASS | | | | GRAND BLANC | MI | 48439-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SPURGIS | 2339 MEADOWLANE CT | | | | BURTON | MI | 48519-1280 |
| WILLIAM SPURGIS | 7167 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| WILLIAM SPURLING JR | 9174 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| WILLIAM SPURLOCK | 2914 SHAKER RD | | | | FRANKLIN | OH | 45005-9781 |
| WILLIAM SPURR | 763 ROBAR CIR | | | | WHITE LAKE | MI | 48386-2355 |
| WILLIAM SQUIRES | 2855 ROBERT OLIVER AVE | | | | FERNANDINA BEACH | FL | 32034-4594 |
| WILLIAM SQUIRES | 849 22 MILE RD | | | | BARRYTON | MI | 49305-9587 |
| WILLIAM SQUIRES | 612 CHARTIER ST | | | | JANESVILLE | WI | 53546-2446 |
| WILLIAM ST CLAIR | 2858 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9719 |
| WILLIAM ST CLAIR | 1405 HARVEY LAKE RD RT | | | | HIGHLAND | MI | 48356 |
| WILLIAM ST JOHN | 212 WINCHESTER DR | | | | ROSCOMMON | MI | 48653-8773 |
| WILLIAM ST LOUIS | 1126 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4124 |
| WILLIAM ST ONGE JR | PO BOX 566 | | | | LAKE CITY | MI | 49651-0566 |
| WILLIAM ST PETER | 133 W ANDERSON RD | | | | LINWOOD | MI | 48634-9771 |
| WILLIAM STAAS | 1299 LAMMES LN | | | | NEW CARLISLE | OH | 45344-8257 |
| WILLIAM STABNAU | 9740 SCIO CHURCH RD | | | | CHELSEA | MI | 48118-9647 |
| WILLIAM STACER | 420 W OAK ST | | | | VASSAR | MI | 48768-1228 |
| WILLIAM STACK | 200 LINDIMORE ST | | | | MINERVA | OH | 44657-1222 |
| WILLIAM STACK | 6209 CANTON DR | | | | SAGINAW | MI | 48603-3495 |
| WILLIAM STACK JR | 1659 S 50TH TER | | | | KANSAS CITY | KS | 66106-2328 |
| WILLIAM STACY | 2329 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3911 |
| WILLIAM STACY | 11660 S MERIDIAN LINE RD | | | | CLOVERDALE | IN | 46120-9163 |
| WILLIAM STACY JR | 565 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1083 |
| WILLIAM STADT | 6470 PACKER DR NE | | | | BELMONT | MI | 49306-9656 |
| WILLIAM STAFFORD | 1519 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| WILLIAM STAFFORD | 2591 COVE RD | | | | WALES | MI | 48027-1108 |
| WILLIAM STAFFORD | 4150 LAKE GEORGE RD | | | | LEONARD | MI | 48367-1611 |
| WILLIAM STAFFORD | 755 WILHELM RD | | | | HERMITAGE | PA | 16148-3752 |
| WILLIAM STAGGS | PO BOX 33 | | | | BROWN CITY | MI | 48416-0033 |
| WILLIAM STAHL | 3649 INDIAN RUN DR UNIT 6 | | | | CANFIELD | OH | 44406-9018 |
| WILLIAM STAHLI | 5903 W JACKSON ST | | | | LOCKPORT | NY | 14094-1726 |
| WILLIAM STALER | 13930 SOMMERS AVE | | | | HUDSON | FL | 34667-1350 |
| WILLIAM STALL | 613 TAYLOR ST | | | | DAYTON | OH | 45404-1631 |
| WILLIAM STAMPER | 221 THAT A WAY | | | | NEWPORT | TN | 37821-9301 |
| WILLIAM STANA | 3406 WAYSIDE DR | | | | YOUNGSTOWN | OH | 44502-3061 |
| WILLIAM STANDEN JR | 2559 DOYLE SCHOOL RD | | | | LACHINE | MI | 49753-9425 |
| WILLIAM STANDFORD JR | 2947 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8732 |
| WILLIAM STANILKA | 9160 HUSTON RD | | | | CHATSWORTH | CA | 91311-6324 |
| WILLIAM STANKE | 68 WINTHROP RD | | | | EDISON | NJ | 08817-4051 |
| WILLIAM STANLEY | 1286 HUSAK RD | | | | OMER | MI | 48749-9723 |
| WILLIAM STANLEY | 28750 BOHN ST | | | | ROSEVILLE | MI | 48066-2409 |
| WILLIAM STANLEY | 2808 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| WILLIAM STANLEY | 15684 POWER DAM RD | | | | DEFIANCE | OH | 43512-6811 |
| WILLIAM STANLEY | 30734 BRADNER DR | | | | WARREN | MI | 48088-3215 |
| WILLIAM STANLEY | 1235 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3164 |
| WILLIAM STANTON | 538 TIPPECANOE RD | | | | SMOCK | PA | 15480-2032 |
| WILLIAM STANTON | | | | | | | |
| WILLIAM STANTON JR | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| WILLIAM STANYER | 4497 W WILSON RD | | | | CLIO | MI | 48420-9442 |
| WILLIAM STAPLE | PO BOX 226 | | | | CARO | MI | 48723 |
| WILLIAM STAPLES | 107 SE COUNTY ROAD 3010 | | | | CORSICANA | TX | 75109-9005 |
| WILLIAM STAPLETON | 2756 64TH STREET SOUTHWEST | | | | BYRON CENTER | MI | 49315-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM STAPLETON | 2306 SPYGLASS CT | | | | FAIRBORN | OH | 45324-8512 |
| WILLIAM STARK | 15116 CHARLUENE DR | | | | FENTON | MI | 48430-1404 |
| WILLIAM STARK | 502 WITHERELL ST | | | | SAINT CLAIR | MI | 48079-5354 |
| WILLIAM STARK | 180 N CRANBROOK CROSS RD | | | | BLOOMFIELD | MI | 48301-2508 |
| WILLIAM STARKEY | 1725 E CHURCHVILLE RD | | | | BEL AIR | MD | 21015-4805 |
| WILLIAM STARKWEATHER | 2915 WESTWOOD DR | | | | BAY CITY | MI | 48706-1573 |
| WILLIAM STARNER | 401 18TH AVE N | | | | GREENWOOD | MO | 64034-9675 |
| WILLIAM STARR | 2600 CHANDLER DR APT 113 | | | | BOWLING GREEN | KY | 42104-6202 |
| WILLIAM STARR JR | 1721 CEDAR WALK LN | | | | CONLEY | GA | 30288-1760 |
| WILLIAM STARRS | 41227 CHANCELLOR CT | | | | CLINTON TOWNSHIP | MI | 48038-5852 |
| WILLIAM STARRY | 3448 STEELE ST | | | | MCKEESPORT | PA | 15132-5511 |
| WILLIAM STASIUK | 8825 OLDE 8 RD | | | | NORTHFIELD | OH | 44067-2739 |
| WILLIAM STAUB | 1843 PETER SMITH RD | | | | KENT | NY | 14477-9739 |
| WILLIAM STAUBLIN | 346 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1217 |
| WILLIAM STAUFFER | 8890 SE 168TH SEDGEWICK PL | | | | THE VILLAGES | FL | 32162 |
| WILLIAM STAWIARSKI | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006-4205 |
| WILLIAM STEAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM STEAVESON | 708 RIVER AVE | | | | ALEXANDRIA | IN | 46001-2252 |
| WILLIAM STEBBINS | 7883 MIAMI CO LINE RD | | | | UNION | OH | 45322 |
| WILLIAM STEBBINS | 708 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| WILLIAM STEBBINS | 10124 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9306 |
| WILLIAM STECHER JR | 177 WALKER RD | | | | LANDENBERG | PA | 19350-1266 |
| WILLIAM STECKELMANN I I I | 759 WAUBUNSEE TRAIL UNIT #1 | | | | FORT ATKINSON | WI | 53538 |
| WILLIAM STECKERT | 9830 WEBSTER RD | | | | FREELAND | MI | 48623-8660 |
| WILLIAM STEEBY | 109 GREENBRIAR AVE | | | | HOUGHTON LAKE | MI | 48629-9568 |
| WILLIAM STEELE | PO BOX 262 | | | | CAYUGA | IN | 47928-0262 |
| WILLIAM STEELE | 2849 ROY ST | | | | YOUNGSTOWN | OH | 44509-1207 |
| WILLIAM STEELE | 216 STATE ST | | | | EATON RAPIDS | MI | 48827-1545 |
| WILLIAM STEELE | 5055 WILLOWVALE WAY | | | | ANDERSON | IN | 46012-9722 |
| WILLIAM STEELMAN | 10465 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9125 |
| WILLIAM STEEPE | 3394 CHILDS LN | | | | CENTRAL LAKE | MI | 49622-9266 |
| WILLIAM STEFANKO | 9824 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6017 |
| WILLIAM STEFFEY | 3434 DEERFIELD LN | | | | LUPTON | MI | 48635-9752 |
| WILLIAM STEGALL | 8808 WELLS RD | | | | MILLINGTON | TN | 38053-4402 |
| WILLIAM STEIN | 1717 RACHEL DR | | | | PLAINFIELD | IN | 46168-9344 |
| WILLIAM STEIN | 1620 S MILLER RD | | | | SAGINAW | MI | 48609-9589 |
| WILLIAM STEINBECK | 3198 SOLAR DR NW | | | | WARREN | OH | 44485-1612 |
| WILLIAM STEINDL | 1624 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1522 |
| WILLIAM STEINER | 5446 E 5TH ST | | | | AU GRES | MI | 48703-9577 |
| WILLIAM STEINGASS | 04697 DOMERVILLE RT. 3 | | | | DEFIANCE | OH | 43512 |
| WILLIAM STEINKE | 6701 W FENRICK RD | | | | EVANSVILLE | WI | 53536-9527 |
| WILLIAM STELLARD | 5389 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8934 |
| WILLIAM STEMPLE | 1036 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| WILLIAM STENBERG | 560 E 1ST AVE | | | | SUN VALLEY | NV | 89433-8008 |
| WILLIAM STEPANEK | 12612 N GATE RD | | | | ROSCOE | IL | 61073-7618 |
| WILLIAM STEPANIUK | | | | | | | |
| WILLIAM STEPHEN | 4540 NEWGARDEN RD | | | | SALEM | OH | 44460-9519 |
| WILLIAM STEPHENS | PO BOX 33 | | | | PEEL | AR | 72668-0033 |
| WILLIAM STEPHENS | 3824 OAKRIDGE BLVD | | | | SAINT LOUIS | MO | 63121-3422 |
| WILLIAM STEPHENS | 977 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| WILLIAM STEPHENS | 394 LEWIS BROWN DR | | | | SOMERSET | KY | 42503-9707 |
| WILLIAM STEPHENS | 5649 N 400 W | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM STEPHENS | 4600 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| WILLIAM STEPHENSON | 3727 OAKLAWN DR APT D | | | | ANDERSON | IN | 46013-4951 |
| WILLIAM STEPHENSON | 147 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| WILLIAM STEPHENSON | 1707 HENRY AVE | | | | BELOIT | WI | 53511-3711 |
| WILLIAM STEPHEY | 20874 ROAD 82 | | | | PAULDING | OH | 45879-9727 |
| WILLIAM STEPP | 455 SUMMIT BLVD | | | | LAKE ORION | MI | 48362-2668 |
| WILLIAM STERRITT | 3200 N LAKE PLEASANT RD | | | | LUM | MI | 48412-9201 |
| WILLIAM STETLER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM STETZ | 3363 RAYMOND AVE | | | | DEARBORN | MI | 48124-4343 |
| WILLIAM STEVENS | 9570 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| WILLIAM STEVENS | 528 E LOUIS AVE | | | | MONTEREY | TN | 38574-1040 |
| WILLIAM STEVENS | 18515 AMMAN RD | | | | CHESANING | MI | 48616-9737 |
| WILLIAM STEVENS | 3802 PENBROOK LN | | | | FLINT | MI | 48507-1480 |
| WILLIAM STEVENS | 14542 SHERIDAN RD | | | | MONTROSE | MI | 48457-9434 |
| WILLIAM STEVENS | 1890 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| WILLIAM STEVENS | 42991 HARRIS RD | | | | BELLEVILLE | MI | 48111-9187 |
| WILLIAM STEVENS | 15193 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| WILLIAM STEVENS | 525 N COUNTY ROAD 650 W | | | | YORKTOWN | IN | 47396-9117 |
| WILLIAM STEVENS | 2431 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5334 |
| WILLIAM STEVENS | 22472 VICTORY DR | | | | HAYWARD | CA | 94541-5940 |
| WILLIAM STEVENS | 3234 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| WILLIAM STEVENSON | 311 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6663 |
| WILLIAM STEVENSON | 746 BAHIA CIR | | | | OCALA | FL | 34472-2637 |
| WILLIAM STEVENSON ET AL | C/O CAW CANADA | ATTN LEWIS GOTTHEIL | 205 PLACER CRT | NORTH YORK ONTARIO M2H 3H9 | | | |
| WILLIAM STEVENSON ET AL | C/O SISKINDS | ATTN SCOTT RICHIE AND JAMES VIRTUE | 680 WATERLOO STREET PO BOX 2520 | LONDON ONTARIO CANADA N6A 3V8 | | | |
| WILLIAM STEWARD | 24980 PANITZ ST | | | | HAYWARD | CA | 94541-6929 |
| WILLIAM STEWARD | 809 DAVID DR | | | | GALLATIN | MO | 64640-9474 |
| WILLIAM STEWARD | KNOLLWOOD APARTMENTS | 6065 WEST KNOLL DR | | | GRAND BLANC | MI | 48439 |
| WILLIAM STEWARD JR | 42 PLEASANT CT | | | | MARTINSBURG | WV | 25404-3690 |
| WILLIAM STEWART | 2822 W TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306-3865 |
| WILLIAM STEWART | 9071 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1211 |
| WILLIAM STEWART | 2012 E 15TH ST | | | | MUNCIE | IN | 47302-4428 |
| WILLIAM STEWART | 3800 WHITE FEATHER ROAD | | | | NORMAN | OK | 73026-8909 |
| WILLIAM STEWART | 4121 DUPONT ST | | | | FLINT | MI | 48504-3565 |
| WILLIAM STEWART | 4633 S BELDING RD | | | | JANESVILLE | WI | 53546-9588 |
| WILLIAM STEWART | 2811 NICKELBY DR | | | | SHELBY TOWNSHIP | MI | 48316-4870 |
| WILLIAM STEWART | 5281 EMPRESS DR | | | | GRAND BLANC | MI | 48439-8671 |
| WILLIAM STEWART | 8234 KENSINGTON BLVD APT 302 | | | | DAVISON | MI | 48423-2939 |
| WILLIAM STICKLE | 408 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| WILLIAM STIERLEY | 4113 N PINE DELL DR | | | | LANSING | MI | 48911-6125 |
| WILLIAM STIERWALT | 5108 HERSCHEL SPEARS CIR | | | | BRENTWOOD | TN | 37027 |
| WILLIAM STIGER | 4898 WILDNER RD | | | | UNIONVILLE | MI | 48767-9441 |
| WILLIAM STILES | 37291 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1144 |
| WILLIAM STILES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM STILLWELL | 165 SERVICE RD | | | | CAMPTON | KY | 41301-9157 |
| WILLIAM STILSON | 22120 4 MILE RD | | | | MORLEY | MI | 49336-9536 |
| WILLIAM STINER | 1931 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2079 |
| WILLIAM STINER | 1774 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4802 |
| WILLIAM STING | 4840 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| WILLIAM STING JR. | 118 E MAIN ST | | | | MAYVILLE | MI | 48744-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM STINNETT | 1019 HIGHLAND AVE | | | | RICHMOND | KY | 40475-9707 |
| WILLIAM STINNETT | 2920 MONROE ST | | | | BELLWOOD | IL | 60104-2238 |
| WILLIAM STITTS | 16551 DRAKE RD | | | | STRONGSVILLE | OH | 44136-7309 |
| WILLIAM STIVER | 7574 WEXFORD ST | | | | NORTH PORT | FL | 34287-5538 |
| WILLIAM STIWALD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM STJOHN | 9312 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8555 |
| WILLIAM STOBBE | 6814 N BALTIMORE AVE | | | | GLADSTONE | MO | 64118-2413 |
| WILLIAM STOCK JR | 404 S JONES BLVD | | | | LAS VEGAS | NV | 89107-2658 |
| WILLIAM STOCKER | 3625 LAYER RD SW | | | | WARREN | OH | 44481-9191 |
| WILLIAM STOCKMAN | 4 ROSEMARY AVE | | | | BUFFALO | NY | 14216-1615 |
| WILLIAM STOCKMAN | 4300 BAZA | | | | LEONARD | MI | 48367-1906 |
| WILLIAM STOCKMAN | 5575 MCDOWELL RD | | | | LAPEER | MI | 48446-8010 |
| WILLIAM STOCKTON | 24796 BLACKBERRY LN | | | | JULIAETTA | ID | 83535-6096 |
| WILLIAM STOCKTON | 482 SOUTH ST APT A | | | | LOCKPORT | NY | 14094-3978 |
| WILLIAM STOCKWELL | 19 QUARTZ AVE | | | | PENINSULA | OH | 44264-9593 |
| WILLIAM STODDARD | 15829 E LIVERPOOL RD | | | | E LIVERPOOL | OH | 43920-9677 |
| WILLIAM STODGEL | 470 E WEST BRANCH RD | | | | PRUDENVILLE | MI | 48651-9435 |
| WILLIAM STOFER | 49988 COOKE AVE | | | | PLYMOUTH | MI | 48170-2886 |
| WILLIAM STOKES | 10655 VALI DR | | | | INDIANAPOLIS | IN | 46280-1079 |
| WILLIAM STOKES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM STOLLER | 428 OLIVET DR | | | | ELYRIA | OH | 44035-2932 |
| WILLIAM STOLPIN | 12201 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| WILLIAM STONE | 2220 SAMIRA RD | | | | STOW | OH | 44224-3440 |
| WILLIAM STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25403-0833 |
| WILLIAM STONE | 9660 TROON CT | | | | LAKELAND | FL | 33810-4358 |
| WILLIAM STONE | 9448 BRUCE DR | | | | FRANKLIN | OH | 45005-1411 |
| WILLIAM STONE | 3691 SE TOBIN VALLEY DR | | | | COWGILL | MO | 64637-8718 |
| WILLIAM STONE | 845 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| WILLIAM STONE | 9150 SHERWOOD RD | | | | FOWLERVILLE | MI | 48836-8745 |
| WILLIAM STONE | 5413 FERN AVE | | | | GRAND BLANC | MI | 48439-4309 |
| WILLIAM STONEBURGH | 5669 LAKESHORE RD | REGENCY ON THE LAKE | | | FORT GRATIOT | MI | 48059-2817 |
| WILLIAM STONEBURNER | 3182 NORTHWEST DR | | | | SAGINAW | MI | 48603-2351 |
| WILLIAM STONER | 695 CHERRY ST | | | | GREENFIELD | IN | 46140-1552 |
| WILLIAM STONER | 2740 W MADISON RD | | | | ALMA | MI | 48801-9328 |
| WILLIAM STORER | 134 W JOSIE AVE | | | | HILLSBORO | OH | 45133-1242 |
| WILLIAM STOREY | 891 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| WILLIAM STORIE | PO BOX 584 | | | | BYRDSTOWN | TN | 38549-0584 |
| WILLIAM STOTT | 8891 CUTLER RD | | | | MUNITH | MI | 49259-9016 |
| WILLIAM STOUDEMIRE | PO BOX 181 | | | | BUFFALO | NY | 14215-0181 |
| WILLIAM STOUT | 170 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8385 |
| WILLIAM STOUT | 29910 MARIMOOR DR | | | | SOUTHFIELD | MI | 48076-5241 |
| WILLIAM STOUT | 16810 KIRKPATRICK RD | | | | UTICA | OH | 43080-9546 |
| WILLIAM STOVALL | 3298 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2980 |
| WILLIAM STOVALL | 531 COREEN CT | | | | CANTON | GA | 30114-7113 |
| WILLIAM STOVALL | | | | | | | |
| WILLIAM STOVER | 631 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4742 |
| WILLIAM STOVER | 5277 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8200 |
| WILLIAM STOY | 7477 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9251 |
| WILLIAM STRADER | 3869 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM STRADINGER | 251 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| WILLIAM STRAGER | 530 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| WILLIAM STRAITIFF | 419 FOREST ST NE | | | | WARREN | OH | 44483-3824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM STRAKA | 5520 PUSH MOUNTAIN RD | | | | NORFORK | AR | 72658-8907 |
| WILLIAM STRANGE | N17111 DARTFORD RD | | | | SPOKANE | WA | 99208 |
| WILLIAM STRATTON | 1106 RISECLIFF DR | | | | GRAND BLANC | MI | 48439-8939 |
| WILLIAM STRAUBHAAR | 1083 N COLLIER BLVD PMB 151 | | | | MARCO ISLAND | FL | 34145-2539 |
| WILLIAM STRAUBHAAR | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| WILLIAM STRAUCH | 158 KENSINGTON PARK DR | | | | DAVENPORT | FL | 33897-9776 |
| WILLIAM STRAUSS | 2345 OLMSTEAD RD | | | | WEST JEFFERSON | OH | 43162-9696 |
| WILLIAM STRAWN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM STREETMAN | 51 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| WILLIAM STREIB | 584 SHADY LN | | | | ALVATON | KY | 42122-9709 |
| WILLIAM STRELLUF | 102CC COUNTRY CLUB DR | | | | COUNTRYSIDE | IL | 60525 |
| WILLIAM STRESSMAN | PO BOX 908 | | | | STANDISH | MI | 48658-0908 |
| WILLIAM STRESZ | 20 BRUSH HOLLOW RD | | | | ROCHESTER | NY | 14626-3004 |
| WILLIAM STRETATH | MICHAEL P CASCINO | 220 SOUTH ASHLAND | | | CHICAGO | IL | 60607 |
| WILLIAM STRICKLAND | 18329 ALOIS LN | | | | LAKE MILTON | OH | 44429-9505 |
| WILLIAM STRICKLAND | 975 HCR 1313 | | | | HILLSBORO | TX | 76645-5057 |
| WILLIAM STRICKLEN | 3702 PINELAND RD | | | | GLADWIN | MI | 48624-7938 |
| WILLIAM STRIEBEL | 1010 N 33RD ST | | | | GALESBURG | MI | 49053-9744 |
| WILLIAM STRIGGOW | 607 E KING ST | | | | CORUNNA | MI | 48817-1519 |
| WILLIAM STRINGER | 218 CC BELL PHIPPS RD ROUTE 4 | | | | MONTICELLO | KY | 42633 |
| WILLIAM STRITTMATTER | PO BOX 481 | | | | LAKEMORE | OH | 44250-0481 |
| WILLIAM STRIZ | 15616 N 2150 EAST RD | | | | PONTIAC | IL | 61764-3525 |
| WILLIAM STROCKBINE | 2264 TROY RD | | | | WASHINGTON | IN | 47501-7363 |
| WILLIAM STROIK | 11811 MOORISH RD | | | | BIRCH RUN | MI | 48415-8518 |
| WILLIAM STROM | 3143 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| WILLIAM STRONG | PO BOX 533065 | | | | INDIANAPOLIS | IN | 46253-3065 |
| WILLIAM STRONG | 16429 HADDAM LANE | | | | NOBLESVILLE | IN | 46062-8274 |
| WILLIAM STRONG | 5115 HYDE PARK DR | | | | SWARTZ CREEK | MI | 48473-8214 |
| WILLIAM STRONG | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 |
| WILLIAM STROOPE | 13140 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| WILLIAM STROUB | 5851 S REED RD | | | | DURAND | MI | 48429-1009 |
| WILLIAM STROUP | 7502 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| WILLIAM STROUP | 14375 SHERIDAN RD | | | | MONTROSE | MI | 48457-9308 |
| WILLIAM STRUCK | PO BOX 90442 | | | | BURTON | MI | 48509-0442 |
| WILLIAM STRUEBING | 67 DOUGLAS ST | | | | TONAWANDA | NY | 14150-1203 |
| WILLIAM STRUTH | 334 ROGER RD | | | | DARIEN | IL | 60561-3971 |
| WILLIAM STUART | 3700 W VASSAR RD | | | | REESE | MI | 48757-9349 |
| WILLIAM STUART | 1808 LINDALE RD | | | | ANDERSON | SC | 29621-3810 |
| WILLIAM STUBA | 43166 MIDDLE BEAVER RD | | | | LISBON | OH | 44432-9537 |
| WILLIAM STUBBS JR | 6715 HIDDEN BROOK TRL | | | | COLLEGE PARK | GA | 30349-4448 |
| WILLIAM STUDZINSKI | 14801 SPARROW DR | | | | SHELBY TOWNSHIP | MI | 48315-4954 |
| WILLIAM STUEHLER | 6224 TRAYMORE AVE | | | | BROOKLYN | OH | 44144-3743 |
| WILLIAM STUEMPFL | 800 W ABBOTT AVE | | | | MILWAUKEE | WI | 53221-3637 |
| WILLIAM STULL | 5 GRANDVIEW AVE APT 703 | | | | PITTSBURGH | PA | 15211-1618 |
| WILLIAM STULTS | 846 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| WILLIAM STUMM JR | 1727 W 136TH ST | | | | CARMEL | IN | 46032-9423 |
| WILLIAM STUMP | 3789 FERRY RD | | | | BELLBROOK | OH | 45305-8921 |
| WILLIAM STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| WILLIAM STURGILL | 2185 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9474 |
| WILLIAM STURKEY | 342 LOWER REBECCA RD | | | | FITZGERALD | GA | 31750-8100 |
| WILLIAM STURM | 7606 NOFFKE DR | | | | CALEDONIA | MI | 49316-8828 |
| WILLIAM STURWOLD | 2101 TONYA CT | | | | FRANKLIN | TN | 37064-4987 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM SUBER | PO BOX 195 | 7-186 RD D | | | DESHLER | OH | 43516-0195 |
| WILLIAM SUBER | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105-1084 |
| WILLIAM SUBJOC | 7615 RIDGEFIELD AVE | | | | PARMA | OH | 44129-2539 |
| WILLIAM SUBLETTE | 13380 N MILLER DR | | | | CAMBY | IN | 46113-8463 |
| WILLIAM SUCHANEK | 886 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| WILLIAM SUCHEVITS | 15327 WOODRUFF PL APT 220 | | | | BELLFLOWER | CA | 90706-4051 |
| WILLIAM SUDDARTH JR | 2044 LICK CREEK DR | | | | INDIANAPOLIS | IN | 46203-4921 |
| WILLIAM SUDDERTH | PO BOX 449 | | | | ANDREWS | NC | 28901-0449 |
| WILLIAM SUFFEL | 8685 DOWNING RD | | | | BIRCH RUN | MI | 48415-9201 |
| WILLIAM SUFFIX | 463 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1920 |
| WILLIAM SUHR | 2110 GRASS LAKE AVE | | | | LAKE | MI | 48632-8963 |
| WILLIAM SUKACH JR | 1027 GALLERY RD | | | | WILMINGTON | DE | 19805-1030 |
| WILLIAM SULLIVAN | 141 CITRUS RD NE | | | | LAKE PLACID | FL | 33852-6044 |
| WILLIAM SULLIVAN | 2705 GRANDMA BARNES RD | | | | NASHVILLE | IN | 47448-8882 |
| WILLIAM SULLIVAN | 4839 PARAMOUNT DR NE | | | | GRAND RAPIDS | MI | 49525-6860 |
| WILLIAM SULLIVAN | 2110 HWY 1629 | | | | CORBIN | KY | 40701 |
| WILLIAM SULLIVAN | 1530 GLASS LAKE CIR | | | | OXFORD | MI | 48371-3732 |
| WILLIAM SULLIVAN | 32553 BARCLAY AQUARE | | | | WARREN | MI | 48093 |
| WILLIAM SULLIVAN | 4112 FULTON AVE | | | | MORAINE | OH | 45439-2122 |
| WILLIAM SULLIVAN | PO BOX 1095 | | | | FREDERICKSBURG | VA | 22402-1095 |
| WILLIAM SULLIVAN | 1159 BUCKINGHAM CIR | | | | FRANKLIN | TN | 37064-5415 |
| WILLIAM SULTZE | 3890 LUDWIG RD | | | | OXFORD | MI | 48371-1421 |
| WILLIAM SULZMANN JR | PO BOX 1139 | | | | DUNDEE | FL | 33838-1139 |
| WILLIAM SUMMERFIELD | 73 UNION ST S | | | | BATTLE CREEK | MI | 49017-4811 |
| WILLIAM SUMMERFIELD | 11119 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| WILLIAM SUMMERS | 21281 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-9178 |
| WILLIAM SUMMERS | PO BOX 6577 | | | | KOKOMO | IN | 46904-6577 |
| WILLIAM SUMMERS | 1444 S 9 MILE RD | | | | MIDLAND | MI | 48640-9147 |
| WILLIAM SUMMEY | PO BOX 692 | | | | VONORE | TN | 37885-0692 |
| WILLIAM SUMMITT | 112 MONTICELLO CT | | | | NOBLESVILLE | IN | 46060-5440 |
| WILLIAM SUMMY | 4330 LAUBERT RD | | | | ATWATER | OH | 44201-9797 |
| WILLIAM SUMP JR | 8402 LAKESIDE DR | APT 2A | | | FORT WAYNE | IN | 46816-4876 |
| WILLIAM SUMPTER JR | 4535 6 MILE RD | | | | SOUTH LYON | MI | 48178-9692 |
| WILLIAM SUMREL | 2277 GREEN VALLEY DR | | | | TOLEDO | OH | 43614-3226 |
| WILLIAM SUND | 3549 BREWSTER ST | | | | DEARBORN | MI | 48120-1013 |
| WILLIAM SUNDERMANN | 12801 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| WILLIAM SUPRANOVICH | 256 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4760 |
| WILLIAM SURACE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM SURDOCK JR | 3365 FEHN RD | | | | HEMLOCK | MI | 48626-8600 |
| WILLIAM SURIAN | 5080 PHEASANT RUN DR APT 1 | | | | SAGINAW | MI | 48638-6362 |
| WILLIAM SURRENA | 3832 MEADOWBROOK DR | | | | LEAVITTSBURG | OH | 44430-9607 |
| WILLIAM SUSAN | 705 AMHERST RD | C/O DIANE RACIOPPI | | | LANOKA HARBOR | NJ | 08734-1502 |
| WILLIAM SUSEMICHEL | 37 LENORA AVE | | | | INDIANAPOLIS | IN | 46231-1157 |
| WILLIAM SUTER | RR 1 BOX 242 | | | | LIVERPOOL | PA | 17045-9532 |
| WILLIAM SUTER | 229 E LINCOLN ST | | | | GREENTOWN | IN | 46936-1553 |
| WILLIAM SUTFIN | 7655 LAURIE LN N | | | | SAGINAW | MI | 48609-4910 |
| WILLIAM SUTTER | 3714 BOND ST | | | | ROWLETT | TX | 75088-7524 |
| WILLIAM SUTTIE | 16827 SE 86TH DEPTFORD CT | | | | THE VILLAGES | FL | 32162-2847 |
| WILLIAM SUTTON | 103 W CROSS ST | | | | GALENA | MD | 21635-1559 |
| WILLIAM SUTTON | 3124 SUMMER GROVE CT | | | | MANSFIELD | TX | 76063-7547 |
| WILLIAM SUTTON JR | 628 LEILA CT | | | | DAYTON | OH | 45449-1600 |
| WILLIAM SUTTOR | 118 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SUVER | 2635 W WALTON BLVD | | | | WATERFORD | MI | 48329-4440 |
| WILLIAM SVANOE | 1315 ROBERTSON WAY | | | | BOWLING GREEN | KY | 42104-4382 |
| WILLIAM SVETKOFF | 785 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1135 |
| WILLIAM SVOREC | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHT | OH | 44236 |
| WILLIAM SVOZIL | 4055 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1570 |
| WILLIAM SWABY | 9681 S COUNTY RD | 700 WEST | | | DALEVILLE | IN | 47334 |
| WILLIAM SWAIN | PO BOX 425 | | | | NEW LOTHROP | MI | 48460-0425 |
| WILLIAM SWANGER | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| WILLIAM SWANK | 402 N WEBSTER ST | | | | CATLIN | IL | 61817-9749 |
| WILLIAM SWANN | 509 TIDEWATER LN | | | | MIDDLE RIVER | MD | 21220-2358 |
| WILLIAM SWANN | 21253 VERMANDER AVE | | | | CLINTON TWP | MI | 48035-3577 |
| WILLIAM SWANSON | 2657 RIVERBEND DR | | | | ONA | WV | 25545-9634 |
| WILLIAM SWANSON | 433 S BASSETT RD | | | | LAPEER | MI | 48446-2835 |
| WILLIAM SWANSON | 1155 LEXINGTON RIDGE RD | | | | HOSCHTON | GA | 30548-3731 |
| WILLIAM SWANSON | 19114 NORTHGATE DR | | | | SOUTHFIELD | MI | 48076-5335 |
| WILLIAM SWARENS | 2495 N MOHADEY | | | | CHINO VALLEY | AZ | 86323 |
| WILLIAM SWARTZ | 229 E CAROLINE ST | | | | BELLEVUE | MI | 49021-1217 |
| WILLIAM SWARTZ | 8349 CARRIAGE HILLS DR | | | | BRENTWOOD | TN | 37027-8116 |
| WILLIAM SWEANY | 7908 LUANN ST | | | | SAGINAW | MI | 48609-4907 |
| WILLIAM SWEATT | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| WILLIAM SWEDA | PO BOX 941 | | | | WARREN | OH | 44482-0941 |
| WILLIAM SWEENEY | 4310 1/2 N.HENDERSON RD | | | | DAVISON | MI | 48423 |
| WILLIAM SWEENEY | 7119 ELLINWOOD DR | | | | WHITE LAKE | MI | 48383-3048 |
| WILLIAM SWEET | PO BOX 167 | | | | NAPOLEON | MI | 49261-0167 |
| WILLIAM SWEPPY JR | 12155 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| WILLIAM SWERDAN | 5445 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| WILLIAM SWICK | 3907 OAK HAMMOCK DR | | | | BRANDON | FL | 33511-7813 |
| WILLIAM SWICK JR | 7956 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| WILLIAM SWIDERSKI | 6590 BURGER DR SE | | | | GRAND RAPIDS | MI | 49546-7210 |
| WILLIAM SWIFT | 35 LEEWARD CT | WINDSONG FARMS | | | CLAYTON | DE | 19938-3535 |
| WILLIAM SWIFT | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAM SWIGER | 891 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-1631 |
| WILLIAM SWINKEY | 15493 CHARLES ST | | | | MONROE | MI | 48161-3903 |
| WILLIAM SWITZER | 841 CHEESEMAN RD | | | | SAINT LOUIS | MI | 48880 |
| WILLIAM SWITZER | 1419 SW 137TH TER | | | | OKLAHOMA CITY | OK | 73170-5120 |
| WILLIAM SWOGER | 1013 SUTTER AVE | | | | DELAVAN | WI | 53115-3518 |
| WILLIAM SWOYER | 700 NORTH RD | | | | FENTON | MI | 48430-1845 |
| WILLIAM SYACSURE | 1970 CRYSTAL LAKE DRIVE | BUILDING E APT 77 | | | SHELBY TOWNSHIP | MI | 48316 |
| WILLIAM SYKES | 9 MILLPOND CT | | | | OWINGS MILLS | MD | 21117-1375 |
| WILLIAM SYKES | 1419 CHATHAM DR | | | | SAGINAW | MI | 48601-5114 |
| WILLIAM SYKES | PO BOX 56 | | | | NEW WASHINGTN | OH | 44854-0056 |
| WILLIAM SYMANSIC | 1175 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8666 |
| WILLIAM SYMONS | 291 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 |
| WILLIAM SYMONS | 255 CLARK ST | | | | ROANOKE | IN | 46783-9112 |
| WILLIAM SYPNIEWSKI | 5872 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9685 |
| WILLIAM SYWY | 4191 CLARIDGE DR | | | | YOUNGSTOWN | OH | 44511-1009 |
| WILLIAM SYZDEK | 1937 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| WILLIAM SZABO | 9458 SMITH RD | | | | TECUMSEH | MI | 49286-9632 |
| WILLIAM SZABO | 2750 TOBIN LN | | | | CORTLAND | OH | 44410-1748 |
| WILLIAM SZAKALY | 9 THE COURTYARDS | | | | WILLIAMSVILLE | NY | 14221-2111 |
| WILLIAM SZCZEPANIK | 5385 SHATTUCK RD | | | | SAGINAW | MI | 48603-2889 |
| WILLIAM SZECSODI | 11099 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SZELAG | 205 PIONEER PSGE | | | | BASTROP | TX | 78602-4066 |
| WILLIAM SZENTKERESTI | 1318 MEADOWBROOK BLVD | | | | BRUNSWICK | OH | 44212-2867 |
| WILLIAM SZEWCZYK | 1011 BRISTOL-CHAMPION TLR | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM SZEWCZYK | 1011  BRISTOL-CHAMPION TLR | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM SZKODZINSKI | 9730 QUAIL RIDGE RUN | | | | BRIGHTON | MI | 48114-7560 |
| WILLIAM SZUBIELAK | 4707 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8739 |
| WILLIAM SZUMANSKI | LAW OFFICE OF WILLIAM SZUMANSKI JR | 1042 COVINGTON PLACE DR | | | ROCHESTER HILLS | MI | 48309 |
| WILLIAM T & SANDRA L MILLER | 153 VALLEY GREEN DR | | | | CORAOPOLIS | PA | 15108 |
| WILLIAM T AHERN | 4822  HASSAN CIR. | | | | DAYTON | OH | 45432-1344 |
| WILLIAM T ALLEN | 30   HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4531 |
| WILLIAM T ALLISON, LLC | 3424 YOUREE DR | STE A | | | SHREVEPORT | LA | 71105-2110 |
| WILLIAM T ANDERSON | 1601 TOWNE CROSSING BLVD | APT 322 | | | MANSFIELD | TX | 76063-3844 |
| WILLIAM T BAIRD | 6492 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| WILLIAM T BARKSDALE | 150 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| WILLIAM T BROWN | 6170 ROCKSPRINGS | | | | GADSDEN | AL | 35903 |
| WILLIAM T CALLAHAN | 3731 SHAKER ROAD | | | | FRANKLIN | OH | 45005-4943 |
| WILLIAM T CARTER | PO BOX 73 | | | | WAYNESVILLE | OH | 45068-0073 |
| WILLIAM T CAWRSE | 16509 TEMPEST DR | | | | FOLEY | AL | 36535-8135 |
| WILLIAM T CAWRSE | 2300 NORTH CEDAR ST | APT. 1 | | | FOLEY | AL | 36535 |
| WILLIAM T CHMILAR | 85 HICKORY ST DN | | | | ROCHESTER | NY | 14620 |
| WILLIAM T CLYNES | 5613 KATHERINE CT | | | | SAGINAW | MI | 48603 |
| WILLIAM T COLEMAN | 3234 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| WILLIAM T COSTELLO | 5022 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2760 |
| WILLIAM T CRAWFORD | PO BOX 42 | | | | WEST ELKTON | OH | 45070-0042 |
| WILLIAM T DAVIS | 1510 CROSSWINDS DR | | | | INDEPENDENCE | KY | 41051 |
| WILLIAM T DEAN | 303 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| WILLIAM T DONNELLY | 30 LOMBARD CIRCLE | | | | LOMBARD | IL | 60148-3665 |
| WILLIAM T DREW | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| WILLIAM T ELAM | 2179 SHADOWOOD CIR | | | | BELLBROOK | OH | 45305 |
| WILLIAM T ELLIS | 230 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| WILLIAM T FIELDS | 2900 HOOVER AVE | | | | DAYTON | OH | 45407 |
| WILLIAM T FORBES | 65 N. HELMER AVE | | | | DOLGEVILLE | NY | 13329 |
| WILLIAM T FRANKLIN | 18174 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1825 |
| WILLIAM T FRANKLIN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| WILLIAM T FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3111 |
| WILLIAM T GERICS | 49   GEORGE STREET | | | | SOUTH RIVER | NJ | 08882-1213 |
| WILLIAM T GOODMAN | 3581 UTICA DR | | | | KETTERING | OH | 45439 |
| WILLIAM T GRAY | 12908 BROOKS LANE | | | | YUCAIPA | CA | 92399-- 20 |
| WILLIAM T GRAY | 12908 BROOKS LN | | | | YUCAIPA | CA | 92399-2069 |
| WILLIAM T HARGROVE | | | | | | | |
| WILLIAM T HILL | 1010 SOUTH LEE STREET | | | | QUITMAN | GA | 31643-3444 |
| WILLIAM T JONES | 3509 N BELT W APT 2 | | | | BELLEVILLE | IL | 62226-5391 |
| WILLIAM T LOWE | PO BOX 20452 | | | | KETTERING | OH | 45420-0452 |
| WILLIAM T LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| WILLIAM T MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| WILLIAM T MARTIN | 318 IOWA | | | | MC DONALD | OH | 44437 |
| WILLIAM T MAYS | 1748 LIBERTY ELLERTON RD. | | | | DAYTON | OH | 45418-1104 |
| WILLIAM T MCGUIRE | 855   NORTH UPLAND AVENUE | | | | DAYTON | OH | 45407-1242 |
| WILLIAM T MCNERNEY | 239 BROOKLAKE ROAD | | | | FLORHAM PARK | NJ | 07932 |
| WILLIAM T MORGAN I I I | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| WILLIAM T MORGAN III | 4165 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T MORRIS | 784 POSEYVILLE RD | | | | BREMEN | GA | 30110-3179 |
| WILLIAM T MYERS | 2259 NEIL COLLINS RD | | | | RAYMOND | MS | 39154-9178 |
| WILLIAM T NELSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM T NEWBERRY | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM T NORDSTROM | 910 N FARRAGUT ST | | | | BAY CITY | MI | 48708-6040 |
| WILLIAM T POTTS | 3205 SHADYVIEW RD | | | | MORAINE | OH | 45439-1325 |
| WILLIAM T PUGH | 740 W MCDOWELL RD | | | | JACKSON | MS | 39204-5403 |
| WILLIAM T REID | 1122 PHILADELPHIA DR | | | | DAYTON | OH | 45402 |
| WILLIAM T RIDINGER | 1102 SQUIRES MANOR LN | | | | SOUTH PARK | PA | 15129-8413 |
| WILLIAM T ROBINSON II | 26 W BETHUNE ST | | | | DETROIT | MI | 48202-2707 |
| WILLIAM T SHERROW | 124 LAWRENCE ST | | | | SYRACUSE | NY | 13208-2144 |
| WILLIAM T SHILLING | 8647  CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| WILLIAM T SHORT JR | 2552  MIDVALE STREET | | | | KETTERING | OH | 45420-3530 |
| WILLIAM T SKELISKI | 79   S. ALDRICH RD. | | | | YOUNGSTOWN | OH | 44515-3905 |
| WILLIAM T SMALL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM T SMITH | 1540 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| WILLIAM T SMITH JR | P O BOX 60058 | | | | DAYTON | OH | 45406 |
| WILLIAM T STALTER MD | ATTN:  WILLIAM T STALTER | 2345 W STROOP RD | | | DAYTON | OH | 45439-2005 |
| WILLIAM T TAITANO | | | | | | | |
| WILLIAM T THOMPSON | 4070 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| WILLIAM T TRUCKNER | 1185 E VERNE RD | | | | BURT | MI | 48417-9714 |
| WILLIAM T TUDOR | 10719 GAY ROAD | | | | FRANKLIN | OH | 45005-1231 |
| WILLIAM T WALDING, JEROME G WALDING & WENDELL R WALDING JTWROS | 887 WIN-BLU DRIVE | | | | DADEVILLE | AL | 36853 |
| WILLIAM T ZIEGLER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM T. BOWLER III | 5646 W. WILSON AVE | | | | CHICAGO | IL | 60630 |
| WILLIAM T. GREEN, III, P.C. | ATTY FOR LAWRENCE MARSHALL CHEVROLET II, LLC | ATT: WILLIAM T. GREEN III, ESQ. | 11 GREENWAY PLAZA, SUITE 2820 | | HOUSTON | TX | 77046 |
| WILLIAM T. MOORE | | | | | | | |
| WILLIAM T. OLLER II | | | | | | | |
| WILLIAM T. STEPHENS | | | | | | | |
| WILLIAM TABER | 3523 STABLER ST | | | | LANSING | MI | 48910-4438 |
| WILLIAM TABLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM TACKETT JR | 632 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| WILLIAM TADE | 1908 JOE LN | | | | KEARNEY | MO | 64060-7685 |
| WILLIAM TADE | 2516 SW WINTERBOND CIR | | | | LEES SUMMIT | MO | 64081-2576 |
| WILLIAM TAGARELIS | 846 BELMONT ST | | | | WATERTOWN | MA | 02472-3222 |
| WILLIAM TAGGART | 8358 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| WILLIAM TALBOTT | 814 E 3RD ST | | | | KIDDER | MO | 64649-8118 |
| WILLIAM TALBOTT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM TALLEY JR | 3840 KENT ST | | | | FLINT | MI | 48503-4592 |
| WILLIAM TANDY | 10716 CRESTWOOD DR | | | | SPOTSYLVANIA | VA | 22553-1683 |
| WILLIAM TANKERSLEY | 3524 LOCUST ST | | | | TEXARKANA | AR | 71854-2146 |
| WILLIAM TANKSON | 2944 EDGE MOOR DR | | | | NASHVILLE | TN | 37217-4016 |
| WILLIAM TANNER | 8677 MCMARTIN RD | | | | KALEVA | MI | 49645-9737 |
| WILLIAM TANNER | 56984 STONEWYCK DR | | | | SHELBY TOWNSHIP | MI | 48316-4858 |
| WILLIAM TANT | 4090 GRAND OAKS TRL | | | | BURTON | MI | 48519-1628 |
| WILLIAM TAPIA | 1957 8TH ST | | | | NORTH BRUNSWICK | NJ | 08902-4534 |
| WILLIAM TATE | 5603 CHELWYND RD | | | | BALTIMORE | MD | 21227-3807 |
| WILLIAM TATE | 1003 ARUNAH AVE | | | | BALTIMORE | MD | 21228-3123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM TATE | 2031 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| WILLIAM TATE | 7696 NICOLE DR | | | | SOUTH BRANCH | MI | 48761-9652 |
| WILLIAM TATE | 8115 WOODVIEW RD | | | | CLARKSTON | MI | 48348 |
| WILLIAM TATMAN | 10201 MONTECRISTO ROAD | | | | EDCOUCH | TX | 78358 |
| WILLIAM TATMAN | 18871 CHURCH HILL DR | | | | RIVERVIEW | MI | 48193-1703 |
| WILLIAM TAUBE | 1005 CREEKHOLLOW DR | | | | KELLER | TX | 76248-6849 |
| WILLIAM TAUFFENER | 5749 COMFORT HOLLOW RD | | | | SCIO | NY | 14880-9736 |
| WILLIAM TAULLI | 1038 BRIDGE MILL AVE | | | | CANTON | GA | 30114-7718 |
| WILLIAM TAYLOR | 532 NOTRE DAME AVE | | | | AUSTINTOWN | OH | 44515-4114 |
| WILLIAM TAYLOR | 521 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| WILLIAM TAYLOR | 2505 KINGS FARM WAY | | | | INDIAN TRAIL | NC | 28079-6571 |
| WILLIAM TAYLOR | 3311 PHILADELPHIA RD | | | | ABINGDON | MD | 21009-2309 |
| WILLIAM TAYLOR | PO BOX 787 | | | | WOONSOCKET | RI | 02895-0785 |
| WILLIAM TAYLOR | 1665 WAYSIDE DR | | | | LEWISTON | NY | 14092-9715 |
| WILLIAM TAYLOR | 33 MARSHALL PL | | | | LOCKPORT | NY | 14094-2207 |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902-3925 |
| WILLIAM TAYLOR | 4402 PEBBLESTONE LANE | | | | COEBURN | VA | 24230-6432 |
| WILLIAM TAYLOR | 14173 GYPSY RD | | | | WARSAW | MO | 65355-3910 |
| WILLIAM TAYLOR | 2504 DOGWOOD CT SW | | | | ATLANTA | GA | 30311-2113 |
| WILLIAM TAYLOR | 4637 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| WILLIAM TAYLOR | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2102 |
| WILLIAM TAYLOR | 776 CLARA AVE | | | | PONTIAC | MI | 48340-2038 |
| WILLIAM TAYLOR | 2147 W 134TH PL | | | | GARDENA | CA | 90249-1743 |
| WILLIAM TAYLOR | 420 E DAYTON ST | | | | FLINT | MI | 48505-4328 |
| WILLIAM TAYLOR | 5178 STATE ROAD 46 E | | | | NASHVILLE | IN | 47448-8668 |
| WILLIAM TAYLOR | 74 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| WILLIAM TAYLOR | 575 W MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| WILLIAM TAYLOR | 1730 S DURAND RD | | | | LENNON | MI | 48449-9675 |
| WILLIAM TAYLOR | 7690 BURT RD | | | | BIRCH RUN | MI | 48415-8795 |
| WILLIAM TAYLOR | 6916 CHANDLER DR NE | | | | BELMONT | MI | 49306-9200 |
| WILLIAM TAYLOR | G8099 W HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM TAYLOR | 2721 E 28 RD | | | | CADILLAC | MI | 49601-8197 |
| WILLIAM TAYLOR | 9461 W OAK DR | | | | LAKE CITY | MI | 49651-8063 |
| WILLIAM TAYLOR | 212 MADDOX LN | | | | NEW TAZEWELL | TN | 37825-4806 |
| WILLIAM TAYLOR | 5110 JUDITH ANN DR | | | | FLINT | MI | 48504-1224 |
| WILLIAM TAYLOR | 8009 EATON HYW. | | | | MULLIKEN | MI | 48861 |
| WILLIAM TAYLOR | 5648 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| WILLIAM TAYLOR | 4460 W BARNES RD | | | | MASON | MI | 48854-9785 |
| WILLIAM TAYLOR | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 |
| WILLIAM TAYLOR | 9 AMARYLLIS LN | | | | LUMBERTON | NJ | 08048-5265 |
| WILLIAM TAYLOR | 37735 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2707 |
| WILLIAM TAYLOR | 6375 WESTWEGO DR | | | | BRIGHTON | MI | 48116-2019 |
| WILLIAM TAYLOR | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM TAYLOR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM TAYLOR III | 145 ST. MARTIN'S CIRCLE | | | | RICHMOND HILL | GA | 31324 |
| WILLIAM TAYLOR JR | 65 CHAPLEN DR | | | | TROTWOOD | OH | 45426-3435 |
| WILLIAM TAYLOR JR | 1411 SMITH GROVE RD | | | | SCOTTSVILLE | KY | 42164-9452 |
| WILLIAM TAYLOR JR | 250 OLD HWY 25 LOOP | | | | CASTALIAN SPRINGS | TN | 37031 |
| WILLIAM TEACHOUT | 4201 SANDPIPER DR | | | | FLINT | MI | 48506-1615 |
| WILLIAM TEAGUE | 7991 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| WILLIAM TEAL | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| WILLIAM TEASLEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TEATER | 10378 MILE RD | | | | NEW LEBANON | OH | 45345-9665 |
| WILLIAM TEBBY | 4598 F41 | | | | OSCODA | MI | 48750 |
| WILLIAM TEDFORD | 1301 REGATTA WAY | | | | MCDONOUGH | GA | 30252-3993 |
| WILLIAM TEDROW | 283 N LONDON ST | | | | MT STERLING | OH | 43143-1019 |
| WILLIAM TEEL | 1215 CRAWFORD ST | | | | FLINT | MI | 48507-5311 |
| WILLIAM TEELEY | 1948 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| WILLIAM TELLE | 4009 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5052 |
| WILLIAM TELLWALLS | 6812 COLUSA HWY | | | | YUBA CITY | CA | 95993 |
| WILLIAM TEMPLE | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAM TEMPLE | 30665 DEF PUT COUNTY LINE | | | | CONTINENTAL | OH | 45831 |
| WILLIAM TENNANT | 3322 LUCERNE AVE | | | | CLEVELAND | OH | 44134-2632 |
| WILLIAM TENNANT | 3310 S PENINSULA DR | | | | PORT ORANGE | FL | 32127-8301 |
| WILLIAM TERRELL | 9713 W CO RD 1000 S | | | | LOSANTVILLE | IN | 47354 |
| WILLIAM TERRELL | 25 LYNN DR | | | | FLORENCE | AL | 35633-3809 |
| WILLIAM TERRELL JR | 3012 E US HIGHWAY 52 | | | | MORRISTOWN | IN | 46161-9747 |
| WILLIAM TERRY | 188 ROBERT DR APT C | | | | N TONAWANDA | NY | 14120-6430 |
| WILLIAM TERRY | 1115 HILLSIDE LN | | | | MCHENRY | IL | 60051-4644 |
| WILLIAM TERRY ADAMS | 10816 SR 269 N | | | | BELLEVUE | OH | 44811 |
| WILLIAM TESCH | PO BOX 674 | | | | FOWLERVILLE | MI | 48836-0674 |
| WILLIAM TETRO | 7117 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2799 |
| WILLIAM TETZLAF | 8156 RIVERVIEW ROAD | | | | BRECKSVILLE | OH | 44141 |
| WILLIAM TEUBER | G 5339 N GENESEE RD | | | | FLINT | MI | 48506 |
| WILLIAM THARP | 4430 N MEADOW DR | | | | WATERFORD | MI | 48329-4642 |
| WILLIAM THARP | 6864 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2771 |
| WILLIAM THAXTON | 260 MOSS ST | | | | HIGHLAND PARK | MI | 48203-2680 |
| WILLIAM THEDE | 1606 N OLD SHORE RD | | | | HARBOR BEACH | MI | 48441 |
| WILLIAM THESE | 195 CADY STREET | | | | ROCHESTER | NY | 14611-3412 |
| WILLIAM THEURER | 2470 FARMBROOK TRL | | | | OXFORD | MI | 48370-2302 |
| WILLIAM THIEL | 13305 LAKEVIEW DR | | | | WATERPORT | NY | 14571-9770 |
| WILLIAM THIELMAN SR | 175 GAINFORD CT | | | | DULUTH | GA | 30097-7807 |
| WILLIAM THIERBACH | 1308 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| WILLIAM THODE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM THOENNES | 115 BUCKELEW AVE | | | | JAMESBURG | NJ | 08831 |
| WILLIAM THOMA JR | 4140 STONEWALL CIR | | | | DAYTON | OH | 45415-1935 |
| WILLIAM THOMA JR | BOX 414W CLINTON | | | | FOWLER | MI | 48835 |
| WILLIAM THOMAS | 14531 S 33RD ST | | | | VICKSBURG | MI | 49097-9544 |
| WILLIAM THOMAS | PO BOX 281 | | | | ZEBULON | GA | 30295-0281 |
| WILLIAM THOMAS | 2104 HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| WILLIAM THOMAS | 16108 ROAD 168 | | | | PAULDING | OH | 45879-9036 |
| WILLIAM THOMAS | 12606 BENNINGTON AVE | | | | CLEVELAND | OH | 44135-3740 |
| WILLIAM THOMAS | 2723 KIRKLEIGH RD | | | | BALTIMORE | MD | 21222-4608 |
| WILLIAM THOMAS | PO BOX 1386 | | | | SANDUSKY | OH | 44871-1386 |
| WILLIAM THOMAS | 3215 CORNELL DR | | | | DAYTON | OH | 45406-4148 |
| WILLIAM THOMAS | 1058 STATE ROUTE 380 | | | | XENIA | OH | 45385-9701 |
| WILLIAM THOMAS | 1877 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| WILLIAM THOMAS | 209 PANTHER CT | | | | FRANKLIN | TN | 37064-4768 |
| WILLIAM THOMAS | 20221 MARK TWAIN ST | | | | DETROIT | MI | 48235-1689 |
| WILLIAM THOMAS | 5371 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| WILLIAM THOMAS | 22118 HASKELL ST | | | | TAYLOR | MI | 48180-2705 |
| WILLIAM THOMAS | 759 MENOMINEE RD | | | | PONTIAC | MI | 48341-1545 |
| WILLIAM THOMAS | 5048 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| WILLIAM THOMAS | 13408 E 37TH ST | | | | YUMA | AZ | 85367-5873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM THOMAS | P.O. 68 | | | | BRETHREN | MI | 49619 |
| WILLIAM THOMAS | 11054 MOORE ST | | | | ROMULUS | MI | 48174-3819 |
| WILLIAM THOMAS | 2346 HARLAN RD | | | | COLUMBIA | TN | 38401-7301 |
| WILLIAM THOMAS | 1173 W EDISON CT | | | | HANFORD | CA | 93230-7669 |
| WILLIAM THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIAM THOMAS | 31307 E 179TH ST | | | | PLEASANT HILL | MO | 64080-9227 |
| WILLIAM THOMAS | 7219 MIDDLEMOOR LN | | | | MIDDLETOWN | OH | 45042-9206 |
| WILLIAM THOMAS | 4060 HELMKAMPF DR | | | | FLORISSANT | MO | 63033-6607 |
| WILLIAM THOMAS | 137 WASHINGTON AVE | | | | GLOSTER | LA | 71030-3133 |
| WILLIAM THOMAS | 12870 W OUTER DR APT 306 | | | | DETROIT | MI | 48223-3148 |
| WILLIAM THOMAS | 2223 KINGS PALACE DR | | | | RIVERVIEW | FL | 33578-2133 |
| WILLIAM THOMAS | 5619 VIA RAVENNA | | | | GOLETA | CA | 93117-1804 |
| WILLIAM THOMAS | 2104  HICKORYDALE DR | | | | DAYTON | OH | 45406-2241 |
| WILLIAM THOMAS JR | PO BOX 753 | | | | SAGINAW | MI | 48606-0753 |
| WILLIAM THOMAS PARKS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM THOMAS SERVICES LLC | 6695 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3222 |
| WILLIAM THOMASON | 1316 TIMBERCREEK RD | | | | BENBROOK | TX | 76126-3841 |
| WILLIAM THOMPSON | PO BOX 130 | | | | ROCK HALL | MD | 21661-0130 |
| WILLIAM THOMPSON | PO BOX 191 | 1029 COLUMBUS STREET | | | ETNA | OH | 43018-0191 |
| WILLIAM THOMPSON | 18509 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| WILLIAM THOMPSON | 514 S MINCER DR | | | | AU GRES | MI | 48703-9727 |
| WILLIAM THOMPSON | 2028 OLD PLANKE RD | | | | HOLLAND | OH | 43528-9566 |
| WILLIAM THOMPSON | 1361 HIGLEY RD | | | | LAPEER | MI | 48446-9440 |
| WILLIAM THOMPSON | 1825 S CHESTER AVE | | | | INDIANAPOLIS | IN | 46203-3404 |
| WILLIAM THOMPSON | 1282 11TH AVE | | | | MARTIN | MI | 49070 |
| WILLIAM THOMPSON | 1285 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| WILLIAM THOMPSON | 50250 MILE END DR | | | | SHELBY TOWNSHIP | MI | 48317-1149 |
| WILLIAM THOMPSON | 4070 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| WILLIAM THOMPSON | 24127 TANA CT | | | | FARMINGTON HILLS | MI | 48335-3474 |
| WILLIAM THOMPSON | PO BOX 11 | | | | HUDSONVILLE | MI | 49426-0011 |
| WILLIAM THOMPSON | 806 S GREEN ST | | | | CRAWFORDSVILLE | IN | 47933-3542 |
| WILLIAM THOMPSON | 4501 N PASADENA | | | | INDIANAPOLIS | IN | 46226-3664 |
| WILLIAM THOMPSON | 1674 LONGFELLOW ST | | | | DETROIT | MI | 48206-2050 |
| WILLIAM THOMPSON | 3721 HANEY RD | | | | DAYTON | OH | 45416-2031 |
| WILLIAM THOMPSON | 616 S 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| WILLIAM THOMPSON | 1110 DANIEL ST | | | | CLARKSVILLE | TN | 37040-4245 |
| WILLIAM THOMPSON | 4062 STATE HIGHWAY H | | | | LAMPE | MO | 65681-8329 |
| WILLIAM THOMPSON | 26637 W CHICAGO | | | | REDFORD | MI | 48239-2230 |
| WILLIAM THOMPSON | 3210 MARYLAND AVE | | | | FLINT | MI | 48506-3033 |
| WILLIAM THOMPSON | 2125 N MAIN ST | | | | MOUNT AIRY | NC | 27030 |
| WILLIAM THOMPSON | 7 BRYAN VALLEY CT | | | | O FALLON | MO | 63366-3465 |
| WILLIAM THOMPSON | 9401 JESSICA DR | | | | SHREVEPORT | LA | 71106-7305 |
| WILLIAM THOMPSON | 3300 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4632 |
| WILLIAM THOMPSON | 1079 FAIRWAY DRIVE | | | | PONTIAC | MI | 48340-1479 |
| WILLIAM THOMPSON | 23012 ROSEDALE ST | | | | SAINT CLAIR SHORES | MI | 48080-3855 |
| WILLIAM THOMPSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM THOMPSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM THOMPSON | 723 LOCHHEAD AVE | | | | FLINT | MI | 48507-2836 |
| WILLIAM THOMPSON | 16 CYPRESS POINT DR | | | | LAGUNA VISTA | TX | 78578-2862 |
| WILLIAM THOMPSON | | | | | | | |
| WILLIAM THOMPSON I V | 10 KNIBBS CIR | | | | BRISTOL | CT | 06010-8538 |
| WILLIAM THOMPSON II | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM THOMPSON JR. | 514 W GRIFFITH ST | | | | GALVESTON | IN | 46932-9401 |
| WILLIAM THOMPSON, TRUSTEE | WILLIAM THOMPSON | ATTORNEY AT LAW | 406 NORTH ST EAST | | TALLADEGA | AL | 35160 |
| WILLIAM THOMPSON, TRUSTEE | ATTORNEY AT LAW | 406 NORTH STREET EAST | | | TALLADEGA | AL | 35160 |
| WILLIAM THORN | 213 N OLIVE ST | | | | FARMLAND | IN | 47340-9697 |
| WILLIAM THORNBURGH | 951 S BULL RUN RD | | | | FOWLERVILLE | MI | 48836-9263 |
| WILLIAM THORNE | 333 WADESBORO RD | | | | DEXTER | KY | 42036-9525 |
| WILLIAM THORNTON | 526 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4318 |
| WILLIAM THORNTON | PO BOX 68631 | | | | JACKSON | MS | 39286-8631 |
| WILLIAM THORNTON | 545 HOPEWOOD CT | | | | FRANKLIN | TN | 37064-5529 |
| WILLIAM THORNTON | 13070 N LINDEN RD | | | | CLIO | MI | 48420-8206 |
| WILLIAM THORNTON | 15380 TRACEY ST | | | | DETROIT | MI | 48227-3260 |
| WILLIAM THORNTON JR | 44 LAKE HILL TER | | | | BRANDON | MS | 39042-2606 |
| WILLIAM THORPE | 7189 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| WILLIAM THORPE | 2124 WATER CREST LN | | | | COLUMBUS | OH | 43209-3339 |
| WILLIAM THORPE | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM THORPE | 7481 SHEELIN CT | | | | DAYTON | OH | 45415-1147 |
| WILLIAM THORPE JR | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM THORSEN | 317 TEXKNOLL DR | | | | BRIGHTON | MI | 48116-2449 |
| WILLIAM THRASHER | 11262 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| WILLIAM THRASHER | 1121 CIRCLE DR | | | | MARTINSBURG | WV | 25401-1817 |
| WILLIAM THRASHER | 1214 FORREST CROSSING ROAD | | | | JOELTON | TN | 37080 |
| WILLIAM THRASHER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM THRONEBERRY | 104 WHITE PINE CT | | | | BOWLING GREEN | KY | 42104-5352 |
| WILLIAM THURLOW | 12135 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| WILLIAM THURSTON | 148 SEAVER ST | | | | HUBBARDSTON | MI | 48845-5131 |
| WILLIAM THURSTON | 5806 WALNUT CREEK BLVD | | | | SAINT CHARLES | MO | 63304-4500 |
| WILLIAM TIBBLES JR | 5411 RAINBOW DR | | | | HOUSE SPRINGS | MO | 63051-2279 |
| WILLIAM TIDSWELL | 5057 TAM O SHANTER DR | | | | YOUNGSTOWN | OH | 44514-1252 |
| WILLIAM TIGER JR | 716 QUEENSTON RD | | | NIAGARA ON THE LAKE ON L0S1J0 CANADA | | | |
| WILLIAM TILLEY | 5402 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1110 |
| WILLIAM TILLEY | RR 1 BOX 275 | | | | KERMIT | WV | 25674-9603 |
| WILLIAM TILTON | 33 HYDE PARK | | | | LOCKPORT | NY | 14094-4719 |
| WILLIAM TIMMER | 3134 RIVERVALE DR SW | | | | GRANDVILLE | MI | 49418-3106 |
| WILLIAM TIMMERMAN | 7561 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4446 |
| WILLIAM TINCHER | 133 ANKARA AVE | | | | BROOKVILLE | OH | 45309-1353 |
| WILLIAM TINDALL | 237 ELLIS AVE | | | | TRENTON | NJ | 08638-3817 |
| WILLIAM TINDALL | 1028 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| WILLIAM TINDER | 5632 STATELINE ROAD | | | | SOUTH BELOIT | IL | 61080-9512 |
| WILLIAM TINNEY | 8400 MANSION BLVD | | | | MENTOR | OH | 44060-4142 |
| WILLIAM TINSLEY | 2750 SUNDAY RD | | | | STOCKBRIDGE | GA | 30281-5323 |
| WILLIAM TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| WILLIAM TIPPETT | 2740 MAPLE GROVE SCHOOL RD | | | | OCONTO | WI | 54153-9391 |
| WILLIAM TIPTON | 9177 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| WILLIAM TIRRELL | 3754 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9149 |
| WILLIAM TISDALE | 1239 GREEN OAK TRAIL | | | | PT CHARLOTTE | FL | 33948-3137 |
| WILLIAM TITTLE | 6260 W 800 S | | | | FAIRMOUNT | IN | 46928-9357 |
| WILLIAM TITTLE | 148 PINE DR | | | | LEWISVILLE | TX | 75057-4810 |
| WILLIAM TITZE | 5664 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3003 |
| WILLIAM TOBER | 512 THURSTON ST | | | | TOLEDO | OH | 43605-2526 |
| WILLIAM TOBIA | 235 N DIETZ RD | | | | WEBBERVILLE | MI | 48892-9216 |
| WILLIAM TOBIN | 6219 S US HIGHWAY 51 LOT 149 | | | | JANESVILLE | WI | 53546-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TOBY | 20474 WOODBINE ST | | | | DETROIT | MI | 48219-1030 |
| WILLIAM TOCCO | 1471 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| WILLIAM TODD | 4089 W 100 S | | | | ANDERSON | IN | 46011-8752 |
| WILLIAM TODD | 2076 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| WILLIAM TODD | 580 ARISTOCRAT DR | | | | LOGANVILLE | GA | 30052-8734 |
| WILLIAM TODD | 29724 TRANCREST ST | | | | LIVONIA | MI | 48152-4531 |
| WILLIAM TODOROWSKI | 2736 131ST ST | | | | TOLEDO | OH | 43611-2250 |
| WILLIAM TOKARSKY JR. | 210 LAKESIDE DR | | | | NEWNAN | GA | 30263-4567 |
| WILLIAM TOLAND | 3436 W COUNTY RD 300 N | | | | WINCHESTER | IN | 47394 |
| WILLIAM TOLBERT | 3608 DORIS WALKER TRL | | | | BURLESON | TX | 76028-3280 |
| WILLIAM TOLEN | 8271 CARTER ST | | | | LANTANA | TX | 76226-7332 |
| WILLIAM TOLEN | 85 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9746 |
| WILLIAM TOLIVER | 2516 TOWNHOUSE LN | | | | KALAMAZOO | MI | 49001-4522 |
| WILLIAM TOLLE | 832 W MARTINDALE RD | | | | UNION | OH | 45322-2926 |
| WILLIAM TOLLES | 4270 SUDER AVE | | | | TOLEDO | OH | 43611-2937 |
| WILLIAM TOLLIVER | 1459 W PRINCETON AVE | | | | FLINT | MI | 48505-1086 |
| WILLIAM TOLLY | 1308 WALWOOD DR NE | | | | GRAND RAPIDS | MI | 49505-5749 |
| WILLIAM TOMASAK JR | 2608 GALPIN AVE APT 206 | | | | ROYAL OAK | MI | 48073-3143 |
| WILLIAM TOMASEK | 7368 MYHOPE CIR | | | | SPRING HILL | FL | 34606-2768 |
| WILLIAM TOMERLIN | | | | | | | |
| WILLIAM TOMEY | 14760 CAVELL ST | | | | LIVONIA | MI | 48154-3933 |
| WILLIAM TOMLINSON | 1895 E 700 N | | | | ALEXANDRIA | IN | 46001-8735 |
| WILLIAM TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385-1711 |
| WILLIAM TONTI | 120 SIMILO DR | | | | ELIZABETH | PA | 15037 |
| WILLIAM TOPHAM | 3492 MCKEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9114 |
| WILLIAM TORBIT SR | 1014 WILDWOOD PKWY | | | | BALTIMORE | MD | 21229-1851 |
| WILLIAM TOREK | 5114 BIRCHCREST DR | | | | YOUNGSTOWN | OH | 44515-3921 |
| WILLIAM TORONJO | 3955 STUDOR RD | | | | SAGINAW | MI | 48601-5746 |
| WILLIAM TORRES | 5064 EL LAGO BND | | | | FORT WORTH | TX | 76119-5430 |
| WILLIAM TORRES | 31 CARROLL ST APT 3D | | | | YONKERS | NY | 10705-4242 |
| WILLIAM TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| WILLIAM TOTH | 87 GRACE ST | | | | BUFFALO | NY | 14207-2007 |
| WILLIAM TOTH | 10550 EDGERTON RD | | | | NORTH ROYALTON | OH | 44133-5560 |
| WILLIAM TOTTEN | 8351 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9768 |
| WILLIAM TOWER | 3197 MEADOW RD | | | | TAWAS CITY | MI | 48763-9734 |
| WILLIAM TOWER JR | 6710 LOUD DR | | | | OSCODA | MI | 48750-9676 |
| WILLIAM TOWNLEY | 5140 TURNER LANDING RD | | | | LA CENTER | KY | 42056-9608 |
| WILLIAM TOWNS | 20017 BURT RD | | | | DETROIT | MI | 48219-1363 |
| WILLIAM TOWNSEND | 513 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1718 |
| WILLIAM TOWNSEND EL JR | 808 WASHINGTON BLVD APT 301 | | | | ANDERSON | IN | 46016-5480 |
| WILLIAM TRABON | 1302 SW 5TH TER | | | | OAK GROVE | MO | 64075-9517 |
| WILLIAM TRACY JR | 9018 GREENLEAF DR | | | | FORT WAYNE | IN | 46819-2314 |
| WILLIAM TRAHER | 37569 HURON PTE DR | | | | MOUNT CLEMENS | MI | 48045 |
| WILLIAM TRAMMELL | 14388 ABINGTON AVE | | | | DETROIT | MI | 48227-1306 |
| WILLIAM TRANBARGER | 526 ELLENHURST DR | | | | ANDERSON | IN | 46012-3747 |
| WILLIAM TRAROP | 8439 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1212 |
| WILLIAM TRASP | 9526 GEORGE ST | | | | ESPYVILLE | PA | 16424-3636 |
| WILLIAM TRASP | 1660 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1037 |
| WILLIAM TRAUTMANN | 311 LIGHTNING WOOD CT | | | | FORT WAYNE | IN | 46804-6726 |
| WILLIAM TRAUTZ | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| WILLIAM TRAXLER | 4833 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 |
| WILLIAM TRAYLOR | 2811 STRICKLAND SPRINGS RD | | | | WASKOM | TX | 75692-5409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TREJO | PO BOX 214792 | | | | AUBURN HILLS | MI | 48321-4792 |
| WILLIAM TREMEEAR | 1300 OLD MISSION RD LOT 401 | | | | NEW SMYRNA BEACH | FL | 32168 |
| WILLIAM TRENOUTH JR | 146 FEATHERSTONE DR | | | | FRANKLIN | TN | 37069-6432 |
| WILLIAM TRENSHAW | PO BOX 244 | | | | LINN | MO | 65051-0244 |
| WILLIAM TRENT | 1667 MALL RD APT 29 | | | | MONROE | MI | 48162-9655 |
| WILLIAM TRENT | 3897 CHRISTY DR | | | | SHREVEPORT | LA | 71129-9740 |
| WILLIAM TREVORROW | 3063 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| WILLIAM TREW | 2208 MARION AVE | | | | LANSING | MI | 48910-2619 |
| WILLIAM TREXLER | 871 COUNTY ROUTE 8 | | | | FULTON | NY | 13069-4775 |
| WILLIAM TRICK | 3612 TWINBROOK LN | | | | KETTERING | OH | 45429-4415 |
| WILLIAM TRIGGS | 114 MYSTICAL WAY | POBOX 36 | | | INWOOD | WV | 25428 |
| WILLIAM TRINE | 2612 E CENTER RD | | | | KOKOMO | IN | 46902-9501 |
| WILLIAM TRIPP | 5736 VAN ETTAN CREEK DR | | | | OSCODA | MI | 48750-9465 |
| WILLIAM TROELLER | 431 ALAMITOS AVE | | | | LONG BEACH | CA | 90802-1577 |
| WILLIAM TROGE | 1594 GREENS EDGE DR | | | | FLORENCE | KY | 41042-7099 |
| WILLIAM TROMBLEY | 3017 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| WILLIAM TROMBLY | 4948 LEROY ST | | | | PERRYSBURG | OH | 43551-9757 |
| WILLIAM TROMBLY | 28 BLUE HERON DR | | | | PERU | NY | 12972 |
| WILLIAM TROSHAK | 2893 0HANLON CT | | | | WILLIAMSTON | MI | 48895 |
| WILLIAM TROVINGER | 8611 OAK RD | | | | BALTIMORE | MD | 21219-2317 |
| WILLIAM TROY | 10430 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| WILLIAM TROY | 9138 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM TRUAX | 3872 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9092 |
| WILLIAM TRUBY | 8101 PINE KNOLL DR | | | | BRUCE TWP | MI | 48065-5342 |
| WILLIAM TRUCKNER | 1185 E VERNE RD | | | | BURT | MI | 48417-9714 |
| WILLIAM TRUDE | PO BOX 394 | | | | NAPLES | NY | 14512-0394 |
| WILLIAM TRUDGEON JR | 5888 HEYER ST | | | | ROMULUS | MI | 48174-4002 |
| WILLIAM TRUEX | 54403 MOUNT VICTORY RD | | | | POWHATAN POINT | OH | 43942-9730 |
| WILLIAM TRUEX | 106 SANFORD RD | | | | PENNSVILLE | NJ | 08070-3110 |
| WILLIAM TRULL I I | 3716 INDIAN WELLS DR | | | | ARLINGTON | TX | 76017-2433 |
| WILLIAM TRUSWELL | 4746 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1632 |
| WILLIAM TRYON | PO BOX 848 | | | | EAST JORDAN | MI | 49727-0848 |
| WILLIAM TUBBS | 619 OAK TREE CV | | | | CEDAR HILL | TX | 75104-8239 |
| WILLIAM TUCCI | 24 S CANARY WAY | | | | GALLOWAY | NJ | 08205-6207 |
| WILLIAM TUCK JR | 101 FARM SPRINGS RD | | | | SUMMERVILLE | SC | 29483 |
| WILLIAM TUCKER | 1734 S SUTTON ST | | | | WESTLAND | MI | 48186-3856 |
| WILLIAM TUCKER | 4454 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| WILLIAM TUCKER | 1821 COOKE FARMS | | | | DORR | MI | 49323-9045 |
| WILLIAM TUCKER | 465 COUNTY ROAD 3782 | | | | ARLEY | AL | 35541-4569 |
| WILLIAM TUCKEY | COMMERZBANK AG | 30 GRESHAM STREET | | EC2P2XY | LONDON | | |
| WILLIAM TUCKFIELD | PO BOX 4275 | | | | HOMOSASSA SPRINGS | FL | 34447-4275 |
| WILLIAM TUDOR | 1723 W OVERLOOK RD | | | | MARION | IN | 46952-1120 |
| WILLIAM TUDOR | 5884 CURNALIA TRL | | | | ROSCOMMON | MI | 48653-9620 |
| WILLIAM TUDOR JR | 205 W DAYTON YELLOW | SPRINGS RD | | | FAIRBORN | OH | 45324 |
| WILLIAM TUFTS | 105 JANET DR | | | | MOSCOW MILLS | MO | 63362-1332 |
| WILLIAM TUITE | 421 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2503 |
| WILLIAM TULL | 444 LEISURE PL | | | | LAKELAND | FL | 33801-3365 |
| WILLIAM TULLIS | 114 BITTERSWEET LN | | | | PORTLAND | IN | 47371-9292 |
| WILLIAM TULLOCH | 3310 ROSEFINCH TRAIL | | | | AUSTIN | TX | 78746 |
| WILLIAM TULLY | 4723 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9589 |
| WILLIAM TUMIDANSKI | 1929 JASON DR | | | | COMMERCE TWP | MI | 48382-1261 |
| WILLIAM TUNNEY | 3197 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880-9362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM TUPPER | 48 MARGARET DR | | | | OGDENSBURG | NY | 13669-4108 |
| WILLIAM TURCHYN | 7716 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5301 |
| WILLIAM TURNBLOOM | 164 MEADOW CREEK SOUTH DR | | | | WHITELAND | IN | 46184-9605 |
| WILLIAM TURNBOUGH | 107 SHADYSIDE ST | | | | BROOKHAVEN | MS | 39601-3048 |
| WILLIAM TURNBULL | 3801 SPRING RD | | | | SPRUCE | MI | 48762-9753 |
| WILLIAM TURNER | 2728 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| WILLIAM TURNER | 8066 W ARROWHEAD RD | | | | MEARS | MI | 49436-9412 |
| WILLIAM TURNER | 3246 GRACE ST | | | | GREENWOOD | IN | 46143-8520 |
| WILLIAM TURNER | 118 SAIL DR | | | | EATON | OH | 45320-2910 |
| WILLIAM TURNER | 195 N SHADYLANE DR | | | | EAST LIVERPOOL | OH | 43920-1010 |
| WILLIAM TURNER | 3444 BURNETTE RD | | | | SUWANEE | GA | 30024-2114 |
| WILLIAM TURNER | 2198 TIGER LINKS DR | | | | HENDERSON | NV | 89012-6105 |
| WILLIAM TURNER | 210 COUNTRY TRL | | | | WOODSTOCK | GA | 30188-2208 |
| WILLIAM TURNER | 319 BROOKS RD | | | | BROOKS | GA | 30205-2305 |
| WILLIAM TURNER | 11777 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8804 |
| WILLIAM TURNER | 1941 ROYSTON RD RT 6 | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM TURNER | 716 S 23RD ST | | | | SAGINAW | MI | 48601-1501 |
| WILLIAM TURNER | 1009 SOMERSET LN | | | | FLINT | MI | 48503-2982 |
| WILLIAM TURNER | 2441 WESLYNN DR | | | | INDIANAPOLIS | IN | 46228-2949 |
| WILLIAM TURNER | 3715 N WAYNE AVE | | | | KANSAS CITY | MO | 64116-2313 |
| WILLIAM TURNER | 2090 W WILSON RD | | | | CLIO | MI | 48420-1604 |
| WILLIAM TURNER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM TURNER JR | 1377 EAGLES PERCH RD | | | | BALL GROUND | GA | 30107-3039 |
| WILLIAM TURNER JR | 148 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| WILLIAM TURNER-BLAKLEY | 150 PARISH LN APT 715 | | | | ROANOKE | TX | 76262-6681 |
| WILLIAM TURNWALD | 6387 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| WILLIAM TURNWALD | 5661 N BYRON RD | | | | CORUNNA | MI | 48817-9746 |
| WILLIAM TURPIN | 1270 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8856 |
| WILLIAM TURPIN | 20 VENTURA LN | | | | OLATHE | KS | 66061-3057 |
| WILLIAM TURSKI | 1125 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-4916 |
| WILLIAM TUSTIN | 1416 MCMYLER ST NW | | | | WARREN | OH | 44485-2862 |
| WILLIAM TWEEDLIE | 7360 DALE | | | | CENTER LINE | MI | 48015-1838 |
| WILLIAM TWIGGS | PO BOX 1395 | | | | CLENDENIN | WV | 25045-1395 |
| WILLIAM TWYMON | 27400 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5333 |
| WILLIAM TYE | 927 HYACINTH CIR | | | | BAREFOOT BAY | FL | 32976-7668 |
| WILLIAM TYLER | 1234 GEORGINA DR | | | | YPSILANTI | MI | 48198-6367 |
| WILLIAM TYLER | 7477 ORE KNOB DR | | | | FENTON | MI | 48430-9354 |
| WILLIAM TYLER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM TYMANN | 816 ORCHID ST | | | | LADY LAKE | FL | 32159-6104 |
| WILLIAM TYMKO | 6126 PALM SUMMIT CIR | | | | CICERO | NY | 13039-8348 |
| WILLIAM TYNDALE COLLEGE | 35700 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3149 |
| WILLIAM TYNER | 1184 TR 1706 | | | | ASHLAND | OH | 44805 |
| WILLIAM TYNES | 5302 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1070 |
| WILLIAM TYRA | 3825 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6113 |
| WILLIAM TYRRELL | 880 SHELMAR LN | | | | ORTONVILLE | MI | 48462-9783 |
| WILLIAM UCHTMAN | 285 WOODYARD DR | | | | MONROE | OH | 45050-1642 |
| WILLIAM UDOVIC | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM UGARTECHEA | 5216 S 9 MILE RD | | | | AUBURN | MI | 48611-9574 |
| WILLIAM UHL | 54 VANDERBILT AVE | | | | DEPEW | NY | 14043-2719 |
| WILLIAM UHLIK | 36953 ELLIS ST | | | | NEW BOSTON | MI | 48164-9563 |
| WILLIAM ULERY | 3793 COSTA MAYA WAY UNIT 202 | | | | ESTERO | FL | 33928-2171 |
| WILLIAM ULMAN | G5177 E CARPENTER | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ULMAN | 3535 FLAJOLE RD | | | | RHODES | MI | 48652-9508 |
| WILLIAM ULMER | 6389 TORREY RD | | | | FLINT | MI | 48507-5905 |
| WILLIAM ULRICH | 4119 AUTUMN VIEW CT | | | | FENTON | MI | 48430-9128 |
| WILLIAM ULRICH | 3065 JODI LN | | | | DOVER | PA | 17315-5400 |
| WILLIAM UMPHREY | 2215 KOSTA ST | | | | BURTON | MI | 48529-2146 |
| WILLIAM UNDERWOOD | 187 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-7565 |
| WILLIAM UNGER | 1305 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1726 |
| WILLIAM UNGER | | | | | | | |
| WILLIAM UNGER JR | 3872 BELLVILLE NORTH RD | | | | BELLVILLE | OH | 44813-9063 |
| WILLIAM UNHOCH | 216 BADGER CREEK RD | | | | SHERIDAN | WY | 82801-8651 |
| WILLIAM UNKART JR | 1010 POWDER RIVER DR | | | | KATY | TX | 77450-3713 |
| WILLIAM UNRATH | 310 TRAVERSE DR | | | | PITTSBURGH | PA | 15236-4463 |
| WILLIAM UOMINI JR | 5529 TELLINA WAY | | | | SANTA BARBARA | CA | 93111-1444 |
| WILLIAM UPCHURCH | 2265 BAGLEY RD | | | | CUMMING | GA | 30041-7212 |
| WILLIAM UPDIKE | 27 ANNABELLE AVE | | | | TRENTON | NJ | 08610-6315 |
| WILLIAM UPPER | 27972 MORAN ST | | | | HARRISON TOWNSHIP | MI | 48045-2933 |
| WILLIAM UPTGRAFT | 430 5TH AVE | | | | MANSFIELD | OH | 44905-1912 |
| WILLIAM UPTON | 3800 NORTH 92ND STREET | | | | MILWAUKEE | WI | 53222-2504 |
| WILLIAM UPTON | 1054 ALTO AVE SE | | | | GRAND RAPIDS | MI | 49507-1402 |
| WILLIAM URANKAR | 3818 FAIROAKS RD | | | | CLEVELAND | OH | 44121-1925 |
| WILLIAM URCHIKE | 7373 DURAND RD | | | | NEW LOTHROP | MI | 48460-9719 |
| WILLIAM URICHUK | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| WILLIAM URIETA | 4047 EL DORADO DR | | | | CORONA | CA | 92883-0631 |
| WILLIAM URMEY | 2835 KERWOOD DR | | | | KETTERING | OH | 45420-3407 |
| WILLIAM URTEL | 4443 N RIDGE RD | | | | LOCKPORT | NY | 14094-9775 |
| WILLIAM USCHUK | 5717 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8970 |
| WILLIAM USELMAN | PO BOX 591 | | | | MONTEZUMA | IN | 47862-0591 |
| WILLIAM USHER | 21 DAVID DR | | | | NORTH CHILI | NY | 14514-1103 |
| WILLIAM USILTON | 9146 4TH ST # 1 | | | | BERRIEN SPRINGS | MI | 49103-1637 |
| WILLIAM UTLEY | 3401 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4168 |
| WILLIAM UTTER | 760 COUNTRY LANE RD | | | | FRANKENMUTH | MI | 48734 |
| WILLIAM UTTER | 3066 GALBRAITH | | | | BROWN CITY | MI | 48416 |
| WILLIAM V CASPER | 296 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9776 |
| WILLIAM V DIONISIO | 5 ROSEDALE AVE | | | | STATEN ISLAND | NY | 10312 |
| WILLIAM V DWORSKI (R0/IRA) FCC AS CUSTODIAN | 8 WINDSOR ROAD | | | | NEW BRITAIN | CT | 06052 |
| WILLIAM V GRYSKA | 8724 WALMER ST | | | | OVERLAND PARK | KS | 66212 |
| WILLIAM V HARGIS | 20 FORSYTHE LANE | | | | WAYNESVILLE | NC | 28785-7388 |
| WILLIAM V HASZ | 1594  MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| WILLIAM V JONES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM V KNIGHT | WILLIAM KNIGHT | 5617 S QUEBEC AVE | | | TULSA | OK | 74135-4231 |
| WILLIAM V MARQUIS | 103 MOHAWK TRAIL | | | | MERCER | PA | 16137 |
| WILLIAM V O'CONNOR | 936 HARDING AVE | | | | VENICE | CA | 90291-4944 |
| WILLIAM V PALLADINO | 5 ANTHONY DR | | | | POUGHKEEPSIE | NY | 12601-5505 |
| WILLIAM V PORTER | 845  HOOK RD | | | | FARMINGTON | NY | 14425-9541 |
| WILLIAM V. BERGER | 16119 PROVIDENCE RD. | | | | SALE CREEK | TN | 37373 |
| WILLIAM VACHTER | 23675 W BASELINE RD | | | | HILLSBORO | OR | 97123-6954 |
| WILLIAM VADEN | 16 ALTER CT | | | | MOUNT CLEMENS | MI | 48043-1406 |
| WILLIAM VAHUE | 822 TROLLEY BLVD | | | | ROCHESTER | NY | 14606-4219 |
| WILLIAM VAIL | 4036 PARK AVE | | | | HAMBURG | NY | 14075-2925 |
| WILLIAM VALADE | 16070 WEATHERFIELD DR | | | | NORTHVILLE | MI | 48168-2355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM VALENTINE JR | 110 SEAL ST | | | | WEST MONROE | LA | 71292-6242 |
| WILLIAM VALIMONT JR | 9449 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| WILLIAM VALLAD JR | 201 E ELM ST | | | | HARTFORD CITY | IN | 47348-1725 |
| WILLIAM VALLAIRE JR | 2987 LA QUESTA | | | | PRESCOTT | AZ | 86305-6429 |
| WILLIAM VAN BEELEN | 5655 W PRATT RD | | | | DEWITT | MI | 48820-9163 |
| WILLIAM VAN DYKE | 132 OXFORD ST | | | | CAMPBELL | OH | 44405-1913 |
| WILLIAM VAN DYKE | 1929 FRAWLEY DR | | | | SUN PRAIRIE | WI | 53590 |
| WILLIAM VAN DYKE JR | 113 MOUNTAIN HILL CT | | | | FORTSON | GA | 31808-7413 |
| WILLIAM VAN FOSSEN | 132 SIMILO DR | | | | ELIZABETH | PA | 15037-1848 |
| WILLIAM VAN HORN JR | 161 ELLSWORTH BAILEY RD. SW | | | | WARREN | OH | 44401-9775 |
| WILLIAM VAN HORSSEN | 33 FRANKLIN WRIGHT BLVD | | | | LAKE ORION | MI | 48362-1583 |
| WILLIAM VAN HUYSEN JR | 49 KEITH CIR | | | | KILLINGWORTH | CT | 06419-1453 |
| WILLIAM VAN KIRK JR | 177 W MAIN ST APT 202 | | | | UNIONTOWN | PA | 15401-5534 |
| WILLIAM VAN NUYS | 4741 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9119 |
| WILLIAM VAN POOL | 13 DEADWOOD DR | | | | CAMDENTON | MO | 65020-4921 |
| WILLIAM VAN SLYKE | 5176 ALBRIGHT RD | | | | ONTARIO | NY | 14519-9519 |
| WILLIAM VAN TIEM | 4820 RIDGE RD | | | | LAKE | MI | 48632-8820 |
| WILLIAM VAN TOL | 3081 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| WILLIAM VAN VELSON | 34 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1219 |
| WILLIAM VANALST | 5319 W. CO. RD. 200N | | | | NEW CASTLE | IN | 47362 |
| WILLIAM VANAMAN | 12334 WILSON RD | | | | OTISVILLE | MI | 48463-9763 |
| WILLIAM VANBREDERO | 365 N WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1205 |
| WILLIAM VANBREDERO | 365 WOLF CREEK ST | | | | BROOKVILLE | OH | 45309 |
| WILLIAM VANBUSKIRK | 9 DEERFIELD LN | | | | PONTIAC | MI | 48340-1228 |
| WILLIAM VANCE | 26434 BEVERLY RD | | | | TAYLOR | MI | 48180-1114 |
| WILLIAM VANCE | 2065 WESTBRANCH RD | | | | GROVE CITY | OH | 43123-1513 |
| WILLIAM VANCE | 13622 RITA ST | | | | PAULDING | OH | 45879-8870 |
| WILLIAM VANCE | 5605 NOBLE DR | | | | INDIANAPOLIS | IN | 46234-7724 |
| WILLIAM VANCE | 5230 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-8926 |
| WILLIAM VANCE | 175 MARK DR | | | | GOREVILLE | IL | 62939-3115 |
| WILLIAM VANCE JR | 2407 SKYLINE DR | | | | BELOIT | WI | 53511-2653 |
| WILLIAM VANCLEVE | 117 BLUSTERY RD | | | | SYLVA | NC | 28779-4809 |
| WILLIAM VANDENBERG | 2910 N WEST RIVER RD | | | | SANFORD | MI | 48657-9422 |
| WILLIAM VANDER LOOP | 6719 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4435 |
| WILLIAM VANDERCOOK | 4638 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| WILLIAM VANDERGRIFF | 700 S PURDUM ST | | | | KOKOMO | IN | 46901-5548 |
| WILLIAM VANDERHART | 3474 E SHROYER RD | | | | ITHACA | MI | 48847-9560 |
| WILLIAM VANDERVEEN | 2517 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4552 |
| WILLIAM VANDERVEEN | 1518 NANTUCKET RD | | | | PLYMOUTH | MI | 48170-1025 |
| WILLIAM VANDEUSEN | 1376 E STATE RD | | | | LANSING | MI | 48906-5602 |
| WILLIAM VANDUYN | 5715 HARMESON DR | | | | ANDERSON | IN | 46013-1625 |
| WILLIAM VANECEK | 332 OAK PARK DR | | | | PERRY | MI | 48872-9184 |
| WILLIAM VANGILDER | 91 MIDDLE RD | | | | ELKTON | MD | 21921-2308 |
| WILLIAM VANHAMLIN | 1089 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2114 |
| WILLIAM VANHOOK | 294 MOUNTAIN VIEW CIRCLE RD | | | | FALLS OF ROUGH | KY | 40119-6523 |
| WILLIAM VANHORN | 14528 BURT RD | | | | CHESANING | MI | 48616-9546 |
| WILLIAM VANHORNE | 24 FOREST HILL DR | | | | HUBBARD | OH | 44425-2164 |
| WILLIAM VANHOUTEN | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| WILLIAM VANMIDDLESWORTH | RT 1 12087 44TH ST | | | | FULTON | MI | 49052 |
| WILLIAM VANN JR | 10226 DELMAR ST | | | | DETROIT | MI | 48211-1018 |
| WILLIAM VANOOTEGHEM | 10260 GENESEE RD | | | | MILLINGTON | MI | 48746-9724 |
| WILLIAM VANOSS | 5521 LOCH MOOR DR | | | | CLARKSTON | MI | 48346-3072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM VANOVER | 713 N WASHINGTON AVE | | | | CRESTLINE | OH | 44827-9474 |
| WILLIAM VANSICKLE | 312 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| WILLIAM VANSICKLE | 13570 AMIOT DR | | | | SAINT LOUIS | MO | 63146-3649 |
| WILLIAM VANSTEE | 12108 GRAND RIVER DR SE | | | | LOWELL | MI | 49331-9515 |
| WILLIAM VANWAGNER | PO BOX 121 | | | | NEW LOTHROP | MI | 48460-0121 |
| WILLIAM VANWEY | 7230 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424-3918 |
| WILLIAM VARGA | 7010 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2014 |
| WILLIAM VARGO | 642 E LIBERTY ST | | | | HUBBARD | OH | 44425-2138 |
| WILLIAM VARIOT | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375-4545 |
| WILLIAM VARNELL | 1401 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9502 |
| WILLIAM VARNER | 23100 BEVERLY ST | | | | OAK PARK | MI | 48237-2499 |
| WILLIAM VARNER | 8455 ILENE DR | | | | CLIO | MI | 48420-8552 |
| WILLIAM VASBINDER | 2517 E 6TH ST | | | | ANDERSON | IN | 46012-3722 |
| WILLIAM VASCASSENNO | 525 COUNTY ROAD 1947 | | | | YANTIS | TX | 75497-3742 |
| WILLIAM VASH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| WILLIAM VASQUEZ | 431 E 4TH ST | | | | BROOKLYN | NY | 11218-3921 |
| WILLIAM VAUGHAN | 8479 SPYDEL DR | | | | FLUSHING | MI | 48433-1159 |
| WILLIAM VAUGHAN | 5129 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| WILLIAM VAUGHT | 20371 FAY-BLAN ROAD | | | | FAYETTEVILLE | OH | 45118 |
| WILLIAM VEAL | 3895 HIGHWAY 20 SE | | | | CONYERS | GA | 30013-3068 |
| WILLIAM VEAUTHIER | 4012 SHELBY RD | | | | YOUNGSTOWN | OH | 44511-3532 |
| WILLIAM VEAUTHIER | 12959 WESTERN RESERVE RD | | | | SALEM | OH | 44460-9646 |
| WILLIAM VELEZ | 310 ALLEN ST | | | | LANSING | MI | 48912-2711 |
| WILLIAM VENCELLER | 909 LOWER FERRY RD | | | | EWING | NJ | 08628-3216 |
| WILLIAM VENNER | 564 DORCHESTER WAY | | | | MILFORD | MI | 48381-2790 |
| WILLIAM VENTURINO | 5617 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9802 |
| WILLIAM VENUTI | 1981 LAKE LANSING RD APT 25 | | | | HASLETT | MI | 48840-9509 |
| WILLIAM VENZEN | 423 INDIANA AVE | | | | MC DONALD | OH | 44437-1923 |
| WILLIAM VERBECK | 5096 POTTER RD | | | | BURTON | MI | 48509-1160 |
| WILLIAM VERHEY | 3150 WARREN DR | | | | WATERFORD | MI | 48329-3543 |
| WILLIAM VERHULST | 3743 TAFT AVE SW | | | | WYOMING | MI | 49519-3760 |
| WILLIAM VESEY | 1334 DODGE DR NW | | | | WARREN | OH | 44485-1848 |
| WILLIAM VESPE | 3464 FELTON AVE | | | | BENSALEM | PA | 19020-2122 |
| WILLIAM VESSELS | 120 BRENDA CT | | | | EKRON | KY | 40117-8552 |
| WILLIAM VEST | 10308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9790 |
| WILLIAM VETTEL | 1134 FOXWOOD LN | | | | BALTIMORE | MD | 21221-5933 |
| WILLIAM VETTEL | 5310 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WILLIAM VETTER | 903 RUTH ST | | | | AUBURN | IN | 46706-1540 |
| WILLIAM VIBBERT | 26 FOXBORO DR | | | | ROCHESTER HILLS | MI | 48309-1428 |
| WILLIAM VICKERS | 500 BISCAYNE PARK COURT | | | | CANTON | GA | 30114-4586 |
| WILLIAM VICKNAIR | 2609 CRESCENT LAKE CT | | | | WINDERMERE | FL | 34786-3411 |
| WILLIAM VIGNALI | 4504 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5329 |
| WILLIAM VIGNEAU | 25188 ALEX | | | | CENTER LINE | MI | 48015-1501 |
| WILLIAM VIHLIDAL | 205 BEALLSVILLE RD | | | | BENTLEYVILLE | PA | 15314-1506 |
| WILLIAM VILEIKIS | 554 EAST FOUTH STREET | | | | LOCKPORT | IL | 60441 |
| WILLIAM VILLAIRE | 4993 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4466 |
| WILLIAM VILLELLA | 61 CRISTY AVE | | | | WATERFORD | MI | 48328-3300 |
| WILLIAM VINCENT | PO BOX 64 | | | | GRAHAM | KY | 42344-0064 |
| WILLIAM VINCENT | 3025 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9786 |
| WILLIAM VINCENT | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| WILLIAM VINCENT | 5284 F 30 | | | | GLENNIE | MI | 48737-9597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM VINCENT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM VINEYARD | 6699 BACON RD | | | | PETERSBURG | MI | 49270-9754 |
| WILLIAM VINING | W6159 HEMLOCK LN | | | | MENASHA | WI | 54952-9765 |
| WILLIAM VINTON | 19 KILLARNEY CIR | | | | BROWNSBURG | IN | 46112-8252 |
| WILLIAM VIOHL | 6131 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| WILLIAM VIOLETTE | 5770 ORMES RD | | | | VASSAR | MI | 48768-9662 |
| WILLIAM VIRGIN JR | 3900 FIRESIDE LN | | | | FREELAND | MI | 48623-9219 |
| WILLIAM VISALDEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM VITA | 6186 UPPER BURNINGTOWN RD | | | | FRANKLIN | NC | 28734-0347 |
| WILLIAM VLASAK | 3723 2ND DR NE | | | | BRADENTON | FL | 34208 |
| WILLIAM VODNEY JR | 274 GAYLORD DR | | | | MUNROE FALLS | OH | 44262-1232 |
| WILLIAM VOGEL | 6402 ORIOLE DR | | | | LAFAYETTE | IN | 47905-8723 |
| WILLIAM VOGEL | 426 BROOKSIDE DR | | | | MT PLEASANT | TN | 38474-1712 |
| WILLIAM VOLDERS JR | 5559 2 MILE RD | | | | GLADWIN | MI | 48624-9236 |
| WILLIAM VONEYE | 4031 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3913 |
| WILLIAM VORNDAM | 9072 BECKER AVE | | | | ALLEN PARK | MI | 48101-1579 |
| WILLIAM VOSS | 719 W BRIDGE ST | | | | PLAINWELL | MI | 49080-1593 |
| WILLIAM VOSS | 20446 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3046 |
| WILLIAM VOWELL | 10985 MEYER WAY | | | | GRASS VALLEY | CA | 95949 |
| WILLIAM VRATANINA | 8075 OVERPINE DR | | | | CLARKSTON | MI | 48348-2639 |
| WILLIAM VRLA | 3760 CHILI AVE | C/O PATRICIA G DAVIS | | | ROCHESTER | NY | 14624-5242 |
| WILLIAM VROOM | 5369 SE 69 HWY | | | | LAWSON | MO | 64062 |
| WILLIAM VUKOVICH | PO BOX 609 | | | | MILFORD | MI | 48381-0609 |
| WILLIAM W BARTTRUM | 1500 SW 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| WILLIAM W BEARDEN | 117 TAMI AVE | | | | FLORENCE | MS | 39073 |
| WILLIAM W BREWER | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| WILLIAM W BUSH | 597 S NAPOLEON AVE | | | | COLUMBUS | OH | 43213 |
| WILLIAM W CAWLFIELD | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| WILLIAM W CHAPMAN | 2201 E 38TH ST | | | | MARION | IN | 46953-4614 |
| WILLIAM W DAVIS | 5568 MOCERI LN | | | | GRAND BLANC | MI | 48439-4362 |
| WILLIAM W FICKES | 6518 RIVERSIDE AVE | | | | LEAVITTSBURG | OH | 44430-- 97 |
| WILLIAM W GILLEN | 1484 MAPLEWOOD DR. | | | | LEBANON | OH | 45036 |
| WILLIAM W GRIFFIN II | 10047 N SAGINAW RD | | | | CLIO | MI | 48420-1658 |
| WILLIAM W HELVOGT JR | 2331 E. VISTA CYN RD | | | | ORANGE | CA | 92867-- 17 |
| WILLIAM W HIXENBAUGH | 161 CAMAK RD. N.E. | | | | WARRENTON | GA | 30828-3414 |
| WILLIAM W HOWARD | 737   CONLEY ROAD | | | | PEEBLES | OH | 45660-9564 |
| WILLIAM W JENKINS | 195 RUSKIN DRIVE | | | | SPRINGDALE | OH | 45246-2452 |
| WILLIAM W JENKINS | 9637 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| WILLIAM W JENNINGS SR | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| WILLIAM W JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM W LEAP | 1 WASHINGTON AVE | | | | RUNNEMEDE | NJ | 08078-1758 |
| WILLIAM W LEWIS | 1938   FARMDALE AVE. | | | | MINERAL RIDGE | OH | 44440-9506 |
| WILLIAM W MCCOY | 204 W WABASH AVE | | | | PARKER | PA | 16049 |
| WILLIAM W MCFARLAND | 7932 2ND ST | | | | MASURY | OH | 44438-1463 |
| WILLIAM W MCNAVAGE | 107 E RUDDLE ST | | | | COALDALE | PA | 18218 |
| WILLIAM W NYLAN | 2094 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| WILLIAM W PAHOLAK III | 36 SQUIRES AVENUE | | | | DEFIANCE | OH | 43512 |
| WILLIAM W POPPAW | 204   NORTH ST (GORDON) | | | | ARCANUM | OH | 45304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM W RUTH | 321 EDGEWOOD DRIVE | | | | VACAVILLE | CA | 95688 |
| WILLIAM W SHADOWENS | 5612 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449 |
| WILLIAM W SHEMWELL | 223  CAMBRIA DRIVE | | | | DAYTON | OH | 45440-3542 |
| WILLIAM W SMITH JR | 7366 CRYSTAL LAKE DR APT 3 | | | | SWARTZ CREEK | MI | 48473-8949 |
| WILLIAM W SMITHINGELL | 12254 REED RD | | | | BYRON | MI | 48418-8886 |
| WILLIAM W UNDERWOOD AND | KATIE H UNDERWOOD JT TEN | 504 WOODROSE LN | | | HIXSON | TN | 37343-4200 |
| WILLIAM W VINSON & WINIFRED W VINSON | 3412 GREEN ACRES LN | | | | PINCKNEY | MI | 48169-9206 |
| WILLIAM W WALKER JR | 4961 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3526 |
| WILLIAM W WEST JR | 17587 RUTHERFORD ST | | | | DETROIT | MI | 48235 |
| WILLIAM W WHITACRE | 3447 MILLSBORO WEST, RT. 6 | | | | MANSFIELD | OH | 44903 |
| WILLIAM W WILSON | PO BOX 184 | | | | COMSTOCK PARK | MI | 49321-0184 |
| WILLIAM W. POLLACK, ESQ. | 5420 WADE PARK BLVD STE 300 | | | | RALEIGH | NC | 27607-4189 |
| WILLIAM W. TOOLE, ROBINSON BRADSHAW & HINSON | C/O PHILIPS SERVICES PRP GROUP | 101 N TRYON ST STE 1900 | | | CHARLOTTE | NC | 28246-0106 |
| WILLIAM WAACK | 1100 W AIRPORT RD | | | | WEST BRANCH | MI | 48661-9778 |
| WILLIAM WACHOB | 131 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3228 |
| WILLIAM WACHTER | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128-9526 |
| WILLIAM WADDLE | 7306 FOXHILL RD | | | | PANAMA CITY | FL | 32404-4583 |
| WILLIAM WADDLETON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| WILLIAM WADE | 17997 BACK MASSILLON ROAD | | | | N LAWRENCE | OH | 44666-9518 |
| WILLIAM WADE | 4199 MUSSER RD | | | | MANCELONA | MI | 49659-8632 |
| WILLIAM WADE | 6310 WINGS CT | | | | BROWNSBURG | IN | 46112-8610 |
| WILLIAM WADKE | 8804 COYLE DR | | | | PINCKNEY | MI | 48169-9112 |
| WILLIAM WADKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| WILLIAM WAGES | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6546 |
| WILLIAM WAGHORNE | 1366 BOWERS RD | | | | LAPEER | MI | 48446-3121 |
| WILLIAM WAGNER | 374 VINE RD | | | | NEWTON | WV | 25266-9428 |
| WILLIAM WAGNER | 1 REINHARDT LN | | | | PALM COAST | FL | 32164-6631 |
| WILLIAM WAGNER | 62131 BEECH CIRCLE RD | | | | CAMBRIDGE | OH | 43725-9432 |
| WILLIAM WAGNER | 2217 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| WILLIAM WAGNER | 300 WESTERN AVE APT F511 | | | | LANSING | MI | 48917-3735 |
| WILLIAM WAGNER | 896 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1038 |
| WILLIAM WAGNER | 2698 KERR RD | | | | LUCAS | OH | 44843-9707 |
| WILLIAM WAGNER | W4695 WOODRIDGE DR | | | | MONROE | WI | 53566-9453 |
| WILLIAM WAGNER | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| WILLIAM WAGSTAFF | 1749 SOBER ST | | | | NORFOLK | NY | 13667-3164 |
| WILLIAM WAHRENBERGER | 1011 ALQUIN ST | | | | MCKEESPORT | PA | 15133-3501 |
| WILLIAM WAIDNER | 4675 WARD RD | | | | MORROW | OH | 45152-8598 |
| WILLIAM WAINES JR | 27856 LORRAINE AVE | | | | WARREN | MI | 48093-4992 |
| WILLIAM WAINSCOTT | 5710 E TROPICANA AVE UNIT 2222 | | | | LAS VEGAS | NV | 89122-6793 |
| WILLIAM WAINWRIGHT | 8030 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1910 |
| WILLIAM WAIT | 3615 LITTLE PLATTE RD | | | | SMITHVILLE | MO | 64089-8642 |
| WILLIAM WAITES | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109-1345 |
| WILLIAM WAITMAN | 2132 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2304 |
| WILLIAM WALDEN | 240 OXFORD GERMANTOWN RD | | | | CAMDEN | OH | 45311 |
| WILLIAM WALDOWSKI | 43314 HILLCREST DR | | | | STERLING HTS | MI | 48313-2364 |
| WILLIAM WALES | 143 CENTER ST | | | | CARLETON | MI | 48117-9303 |
| WILLIAM WALKENHORST | 1440 ELM TREE RD | | | | TROY | MO | 63379-3332 |
| WILLIAM WALKER | 8931 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-9725 |
| WILLIAM WALKER | 1211 POLHEMUS ST | | | | POINT PLEASANT BORO | NJ | 08742-4051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WALKER | 129 E MCKENZIE RD | | | | GREENFIELD | IN | 46140-1104 |
| WILLIAM WALKER | 18975 SANDPIPER DR | | | | MACOMB | MI | 48044-1228 |
| WILLIAM WALKER | 1405 FRASER ST | | | | BAY CITY | MI | 48708-7957 |
| WILLIAM WALKER | 602 S LINE ST | | | | CHESANING | MI | 48616-1434 |
| WILLIAM WALKER | 7401 S COUNTY ROAD 188 E | | | | MUNCIE | IN | 47302-8474 |
| WILLIAM WALKER | 10902 WALKER ST | | | | GRAND BLANC | MI | 48439-1052 |
| WILLIAM WALKER | 1809 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3555 |
| WILLIAM WALKER | PO BOX 34405 | | | | DETROIT | MI | 48234-0405 |
| WILLIAM WALKER | 7301 WALKERS LN | | | | POTTERVILLE | MI | 48876-8710 |
| WILLIAM WALKER | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| WILLIAM WALKER | 26127 SUSAN ST | | | | TAYLOR | MI | 48180-3026 |
| WILLIAM WALKER | 311 MAPLE SPRINGS LN | | | | LAWRENCEBURG | TN | 38464-6997 |
| WILLIAM WALKER | 512 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| WILLIAM WALKER | 1587 MARKET ST | | | | LINWOOD | PA | 19061-4359 |
| WILLIAM WALKER | 1948 30TH STREET SOUTHWEST | | | | WYOMING | MI | 49519-2525 |
| WILLIAM WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WALKER | IRA ACCOUNT | 8 INDIAN HEAD RD | | | DANBURY | CT | 06811-2918 |
| WILLIAM WALKER | AND DOLORES A WALKER JT TEN | 2516 N WAVERLY DR | | | BOSSIER CITY | LA | 71111 |
| WILLIAM WALKER JR | 401 COLORADO DRIVE | | | | XENIA | OH | 45385-4507 |
| WILLIAM WALKER JR | 123 S 5TH AVE | | | | SAGINAW | MI | 48607-1508 |
| WILLIAM WALKER JR | 4961 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3526 |
| WILLIAM WALKER JR | 713 WILLIAMS DR | | | | MOORE | OK | 73160-6032 |
| WILLIAM WALKINGTON | 505 W ALLOR ST | | | | PERRINTON | MI | 48871-9507 |
| WILLIAM WALL | 419 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| WILLIAM WALLACE | 5638 BERNIE DR | | | | DAYTON | OH | 45415-2621 |
| WILLIAM WALLACE | 505 GRIER AVE | | | | ELIZABETH | NJ | 07202-3306 |
| WILLIAM WALLACE | 2707 KENWOOD DR | | | | DULUTH | GA | 30096-3639 |
| WILLIAM WALLACE | 3420 DELMAR AVE | | | | INDIANAPOLIS | IN | 46241-2714 |
| WILLIAM WALLACE | 50 S HURON DR | | | | JANESVILLE | WI | 53545-2261 |
| WILLIAM WALLACE | 1519 BORN TRL | | | | LANSING | MI | 48911-7017 |
| WILLIAM WALLACE | 1966 MEADOWVIEW ST | | | | GLADWIN | MI | 48624-9252 |
| WILLIAM WALLACE | 3680 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| WILLIAM WALLACE | APT 233 | 1701 TOWNE CROSSING BOULEVARD | | | MANSFIELD | TX | 76063-8943 |
| WILLIAM WALLACE | 1399 HIGHWAY KK | | | | TROY | MO | 63379-5062 |
| WILLIAM WALLACE | 18360 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4020 |
| WILLIAM WALLACE | 156 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| WILLIAM WALLHEAD | 127 RAINBOW DR PMB 2776 | | | | LIVINGSTON | TX | 77399-1027 |
| WILLIAM WALLINGTON | 2649 119TH ST | | | | TOLEDO | OH | 43611-2226 |
| WILLIAM WALLS | 2071 E LILAC LN | | | | DECATUR | GA | 30032-5229 |
| WILLIAM WALLS | 25708 L DR N | | | | ALBION | MI | 49224-9537 |
| WILLIAM WALLS | 140 MAPLE DR | | | | FREDERICA | DE | 19946-2605 |
| WILLIAM WALLS | 717 W MARKET ST | | | | WARREN | OH | 44481-1037 |
| WILLIAM WALRATH | 430 SUMMIT DR | | | | RED LION | PA | 17356-1120 |
| WILLIAM WALRAVEN | 16914 BROADVIEW DR | | | | EAST LANSING | MI | 48823-9661 |
| WILLIAM WALSH | 1824 MAPLEVIEW ST SE | | | | KENTWOOD | MI | 49508-4961 |
| WILLIAM WALSTRUM I I I | 9700 SIMBRA LN | | | | CROWLEY | TX | 76036-9724 |
| WILLIAM WALSWORTH | 2105 W TYLER RD | | | | HART | MI | 49420-8218 |
| WILLIAM WALTENBAUGH | 6264 HERBERT RD | | | | CANFIELD | OH | 44406-9780 |
| WILLIAM WALTER | 3400 AUTEN RD | | | | ORTONVILLE | MI | 48462-8858 |
| WILLIAM WALTER | 17176 MOOREPARK RD | | | | THREE RIVERS | MI | 49093-9698 |
| WILLIAM WALTER | 2023 MIDLAND RD | | | | BAY CITY | MI | 48706-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WALTERS | 11520 N ATHEY AVE | | | | HARRISON | MI | 48625-8897 |
| WILLIAM WALTERS | PO BOX 361 | | | | HOLLY | MI | 48442-0361 |
| WILLIAM WALTERS | 152 MARK TWAIN CT | | | | DAYTON | OH | 45414-3762 |
| WILLIAM WALTERS | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863-1705 |
| WILLIAM WALTERS | 8552 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| WILLIAM WALTERS | 9818 S 150 W | | | | PENDLETON | IN | 46064-9324 |
| WILLIAM WALTERS | 8209 PRESTWICK LN | | | | WASHINGTON | MI | 48095-2858 |
| WILLIAM WALTERS | 12283 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9732 |
| WILLIAM WALTERS I V | PO BOX 221 | | | | BROWN CITY | MI | 48416-0221 |
| WILLIAM WALTERS JR | 9770 DAUGHERTY RD | | | | BROOKLYN | MI | 49230-9111 |
| WILLIAM WALTON | 2339 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9668 |
| WILLIAM WALTON | 7010 HAYES AVE | | | | SANDUSKY | OH | 44870-9353 |
| WILLIAM WALTON | 282 CRESCENT DR | | | | LEWISBURG | OH | 45338-9505 |
| WILLIAM WALTS | PO BOX 549 | | | | CLARKSTON | MI | 48347-0549 |
| WILLIAM WALUKONIS | 412 CREEK BEND DR | | | | NEWARK | DE | 19711-3766 |
| WILLIAM WALZ | 5001 SW 20TH ST APT 702 | | | | OCALA | FL | 34474-8517 |
| WILLIAM WALZER | 977 MILLER RD | | | | LAKE ORION | MI | 48362-1939 |
| WILLIAM WAMPFLER | P.O. BOX 114 | | | UDONTHANI 41000 THAILAND | | | |
| WILLIAM WANDEL | PO BOX 54 | 155 W MAIN | | | PEWAMO | MI | 48873-0054 |
| WILLIAM WANKLYN | 3357 PROSPECT AVE | | | | LA CRESCENTA | CA | 91214-2549 |
| WILLIAM WAPLE | 16 CALDER CT | | | | MARLBORO | NJ | 07746-2232 |
| WILLIAM WARD | 1883 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| WILLIAM WARD | 3201 ROBERTS RD | | | | MORRISVILLE | NY | 13408-2216 |
| WILLIAM WARD | 6220 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| WILLIAM WARD | 2182 BUSHWICK DR | | | | DAYTON | OH | 45439-3106 |
| WILLIAM WARD | 1941 MAPLE AVE | | | | NORWOOD | OH | 45212-2027 |
| WILLIAM WARD | 778 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7043 |
| WILLIAM WARD | 4763 OSTRUM RD | | | | BELDING | MI | 48809-9505 |
| WILLIAM WARD | 9879 NORMAN RD | | | | CLARKSTON | MI | 48348-2439 |
| WILLIAM WARD | 30 39TH ST SW | | | | WYOMING | MI | 49548-3102 |
| WILLIAM WARD | 1834 AUBURNDALE AVE | | | | WEST BLOOMFIELD | MI | 48324-1213 |
| WILLIAM WARD | 46542 APPLE LN | | | | MACOMB | MI | 48044-3411 |
| WILLIAM WARD | PO BOX 352 | | | | NEW TAZEWELL | TN | 37824-0352 |
| WILLIAM WARD | 3231 COMER DR | | | | FLINT | MI | 48506-2028 |
| WILLIAM WARD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM WARD I I I | 101 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9351 |
| WILLIAM WARD JR | 5119 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2635 |
| WILLIAM WARD JR | 3889 RUX RD SW | | | | ATLANTA | GA | 30331-5049 |
| WILLIAM WARDEN | 4104 PING DR | | | | MANSFIELD | TX | 76063-3495 |
| WILLIAM WARDEN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WARDLAW | | | | | | | |
| WILLIAM WARE | 34858 JULIE DR | | | | ROMULUS | MI | 48174-1580 |
| WILLIAM WARE | 200 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9208 |
| WILLIAM WARE | 664 CARLISLE AVE | | | | HAMILTON | OH | 45013-2212 |
| WILLIAM WARE | 1507 E 2ND ST | | | | DEFIANCE | OH | 43512-2441 |
| WILLIAM WARE | 30 W 190TH ST APT 1E | | | | BRONX | NY | 10468-5258 |
| WILLIAM WARE | 10804 S PERDUE RD | | | | GRAIN VALLEY | MO | 64029-9161 |
| WILLIAM WARE | 2435 DEWYSE RD | | | | BAY CITY | MI | 48708-9125 |
| WILLIAM WARE | 5327 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| WILLIAM WAREHAM | 7612 N OLIVE ST | | | | GLADSTONE | MO | 64118-2056 |
| WILLIAM WARING | 10880 SCENIC DR | | | | HONOR | MI | 49640-9750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WARMACK | 22505 LYNDON ST | | | | DETROIT | MI | 48223-1858 |
| WILLIAM WARMBIER | 2363 E ELMWOOD RD | | | | CARO | MI | 48723-9796 |
| WILLIAM WARMBIER | 7328 BUCK RD | | | | FREELAND | MI | 48623-9736 |
| WILLIAM WARNER | 3279 WOODLAWN AVE | | | | GROVE CITY | OH | 43123-3446 |
| WILLIAM WARNER | 4201 W KINGS ROW ST | | | | MUNCIE | IN | 47304-2435 |
| WILLIAM WARNER | 410 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| WILLIAM WARNER | 2261 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9791 |
| WILLIAM WARNER | 1351 ROSS LN | | | | ROCHESTER | MI | 48306-4813 |
| WILLIAM WARREN | 25315 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7409 |
| WILLIAM WARREN | 6920 UNIVERSITY DR | | | | BALTIMORE | MD | 21220-1049 |
| WILLIAM WARREN | PO BOX 51 | | | | DILLSBORO | IN | 47018-0051 |
| WILLIAM WARREN | 17803 ORWELL RD | | | | HUDSON | FL | 34667-6016 |
| WILLIAM WARREN | 1522 WESTGATE DR | | | | DEFIANCE | OH | 43512-3253 |
| WILLIAM WARREN | PO BOX 284 | | | | BAINBRIDGE | IN | 46105-0284 |
| WILLIAM WARREN | 9131 LUTZ RD | | | | SHREVEPORT | LA | 71129-9316 |
| WILLIAM WARTINBEE JR | 1415 SPRINGWOOD LN | | | | ROCHESTER HLS | MI | 48309-2610 |
| WILLIAM WASHELL | PO BOX 3051 | WILDWOOD VILLAGE | | | SHALLOTTE | NC | 28459-3050 |
| WILLIAM WASHINGTON | 3499 DUNSTAN DR NW | | | | WARREN | OH | 44485-1530 |
| WILLIAM WASHINGTON | 20 NORMANDY PL | | | | IRVINGTON | NJ | 07111-3127 |
| WILLIAM WASHINGTON | 1609 CHRISTI AVE | | | | CHAPEL HILL | TN | 37034-2061 |
| WILLIAM WASHINGTON | 148 RIDGEMONT PL | | | | FRANKLIN | TN | 37064-2940 |
| WILLIAM WASHINGTON | G-6615 GARDEN DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM WASHINGTON | 7494 BERMUDA DUNES | | | | YPSILANTI | MI | 48197-9546 |
| WILLIAM WASHINGTON Q | 8816 E 81ST TER | | | | RAYTOWN | MO | 64138-1507 |
| WILLIAM WASIELEWSKI | 30 LEMANS DR | | | | DEPEW | NY | 14043-4709 |
| WILLIAM WASIK | 421 CHRISTIANA RD | | | | NEW CASTLE | DE | 19720-2920 |
| WILLIAM WASSAM | 4413 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64117-1119 |
| WILLIAM WATCHORN | 2106 JARABEC RD | | | | SAGINAW | MI | 48609-9202 |
| WILLIAM WATERS | 5637 CIRCLE DR | | | | NEWAYGO | MI | 49337-8575 |
| WILLIAM WATKINS | 1325 AVALON  AVE | | | | SAGINAW | MI | 48538-4702 |
| WILLIAM WATKINS | 22585 RANKINS DR | | | | BEDFORD HTS | OH | 44146 |
| WILLIAM WATKINS | 4761 QUINTELL AVE | | | | MEMPHIS | TN | 38128-4950 |
| WILLIAM WATKINS | 3255 ALPENA ST | | | | BURTON | MI | 48529-1449 |
| WILLIAM WATKINS | 1325 AVALON AVE | | | | SAGINAW | MI | 48638-4702 |
| WILLIAM WATKINS | 7 NICKUM DR | | | | ALIQUIPPA | PA | 15001-1665 |
| WILLIAM WATSON | 26916 N AGUA VERDE DR | | | | RIO VERDE | AZ | 85263-6100 |
| WILLIAM WATSON | 2443 E FRANCES RD | | | | CLIO | MI | 48420-9769 |
| WILLIAM WATSON | 1800 CHRISTY CT | | | | FORT WORTH | TX | 76112-4505 |
| WILLIAM WATSON | 2550 N 7 MILE RD | | | | PINCONNING | MI | 48650-9325 |
| WILLIAM WATSON | 4327 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3343 |
| WILLIAM WATSON | PO BOX 1283 | | | | CONLEY | GA | 30288-7019 |
| WILLIAM WATSON | 2562 E FREELAND RD | | | | FREELAND | MI | 48623-9420 |
| WILLIAM WATSON | 2528 E MCKELLIPS RD LOT 102 | | | | MESA | AZ | 85213-3045 |
| WILLIAM WATSON | 9 E WHITEHALL WAY | | | | ANDERSON | IN | 46013-3812 |
| WILLIAM WATSON | PO BOX 21612 | | | | OKLAHOMA CITY | OK | 73156-1612 |
| WILLIAM WATSON | 42215 OLD POND CIR | | | | PLYMOUTH | MI | 48170-2571 |
| WILLIAM WATSON III | 13332 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| WILLIAM WATT | 5009 NICHOLS DR | | | | FLOWERY BRANCH | GA | 30542-3714 |
| WILLIAM WATTERS | 1840 E 37TH ST | | | | ANDERSON | IN | 46013-2106 |
| WILLIAM WATTS | 22112 COLONEL GLENN RD | | | | LITTLE ROCK | AR | 72210-5344 |
| WILLIAM WATTS | 972 GREER RD | | | | GRIFFIN | GA | 30223-1510 |
| WILLIAM WATTS | 43997 TRENT DR | | | | CLINTON TOWNSHIP | MI | 48038-5305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WAY | 2033 KENTON TRL | | | | PERRYSBURG | OH | 43551-6307 |
| WILLIAM WAYLAND | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 |
| WILLIAM WAYLAND | 550 MOORLAND DR | | | | GROSSE POINTE WOODS | MI | 48236-1181 |
| WILLIAM WAYMIRE | PO BOX 374 | | | | ORESTES | IN | 46063-0374 |
| WILLIAM WAZNY | 230 W BROWN RD | | | | MUNGER | MI | 48747-9304 |
| WILLIAM WEANER | 215 W MAPLE ST BOX 44 | | | | SHERWOOD | OH | 43556 |
| WILLIAM WEATHERFORD | 348 E BILLY FARROW HWY | | | | DARLINGTON | SC | 29532-6029 |
| WILLIAM WEATHERFORD JR | 3644 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9613 |
| WILLIAM WEATHERLY | 975 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| WILLIAM WEATHERLY | 5996 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8400 |
| WILLIAM WEATHERS | 242 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1132 |
| WILLIAM WEATHERS | 779 EAST MERRITT ISLAND CSWY | #2155 | | | MERRITT ISLAND | FL | 32952 |
| WILLIAM WEATHERS | 1604 S WILLIAMS RD | | | | FRANKFORT | IN | 46041-3208 |
| WILLIAM WEATHERSBY | 321 W CAMINO REAL | APT 3 | | | BOCA RATON | FL | 33432 |
| WILLIAM WEAVER | 1022 GRAYLYN RD | | | | WILMINGTON | DE | 19803-3301 |
| WILLIAM WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WILLIAM WEAVER | 3038 W 15TH ST | | | | JACKSONVILLE | FL | 32254-1814 |
| WILLIAM WEAVER | PO BOX 5574 | | | | TOLEDO | OH | 43613-0574 |
| WILLIAM WEAVER | 2100 N HINTZ RD LOT 54 | | | | OWOSSO | MI | 48867-9498 |
| WILLIAM WEAVER | 955 MONROE ST | | | | YPSILANTI | MI | 48197-5278 |
| WILLIAM WEAVER | 8210 TOPAZ DR | | | | INDIANAPOLIS | IN | 46227-6167 |
| WILLIAM WEAVER | 398 WEST 3RD STREET | APARTMENT 2 | | | MANSFIELD | OH | 44903 |
| WILLIAM WEAVER | 2154 AVON LN | | | | BIRMINGHAM | MI | 48009-1565 |
| WILLIAM WEAVER | 920 DACEA CT | | | | WHITE LAKE | MI | 48386-4500 |
| WILLIAM WEBB | PO BOX 122 | | | | DELAWARE CITY | DE | 19706-0122 |
| WILLIAM WEBB | 2887 BOB WHITE DR | | | | DULUTH | GA | 30096-3911 |
| WILLIAM WEBB | 175 PERSHING AVE APT 715 | | | | BUFFALO | NY | 14208-2454 |
| WILLIAM WEBB | 4152 POLK ST | | | | DEARBORN HTS | MI | 48125-2930 |
| WILLIAM WEBB | 8955 GERREN CT | | | | CHARLOTTE | NC | 28217-3093 |
| WILLIAM WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| WILLIAM WEBB | 816 E WARNER AVE | | | | GUTHRIE | OK | 73044-3635 |
| WILLIAM WEBBER | 3324 VALLEY RISE DR | | | | HOLLY | MI | 48442-1906 |
| WILLIAM WEBER | 2040 OHALLORN DR | | | | SPRING HILL | TN | 37174-8289 |
| WILLIAM WEBER | 1307 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-2311 |
| WILLIAM WEBER | 542 HIGHWAY O | | | | CUBA | MO | 65453-8228 |
| WILLIAM WEBER | 5162 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| WILLIAM WEBER JR | 24314 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| WILLIAM WEBER JR | 19855 SUNNYSLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| WILLIAM WEBSTER | 7314 CHRISAN BLVD | | | | FARGO | ND | 58104-7306 |
| WILLIAM WEBSTER | 29979 ORVILLE SMITH RD | | | | HARVEST | AL | 35749-6807 |
| WILLIAM WEBSTER | 3806 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| WILLIAM WEED | 14133 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| WILLIAM WEEKS | 315 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1645 |
| WILLIAM WEEKS | 7012 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| WILLIAM WEEKS | 6780 HILLTOP DR | | | | PORT AUSTIN | MI | 48467-9604 |
| WILLIAM WEEKS | 9107 FARMINGDALE LN | | | | COMMERCE TWP | MI | 48390-5904 |
| WILLIAM WEEMS | 9604 W 53RD ST | | | | MERRIAM | KS | 66203-2032 |
| WILLIAM WEEMS | 7389 CEDAR RIDGE DR | | | | PORTLAND | MI | 48875-8679 |
| WILLIAM WEGNER | 209 PINE OAKS DR | | | | PRUDENVILLE | MI | 48651-9507 |
| WILLIAM WEHLING | 3402 FRUIT AVE RD #3 | | | | MEDINA | NY | 14103 |
| WILLIAM WEHNER | 4840 LILBURN STONE MOUNTAIN RD SW | | | | LILBURN | GA | 30047-5275 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WEHR | 16939 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| WILLIAM WEHRLY JR | 468 SAGEBRUSH RD | | | | ASHVILLE | AL | 35953-4847 |
| WILLIAM WEIBLE | 27 E WILLOWBROOK RD | | | | EASTBOROUGH | KS | 62720-1027 |
| WILLIAM WEIDMAN | 501 W HIBBARD RD | | | | OWOSSO | MI | 48867-8965 |
| WILLIAM WEIDNER | 2906 ANGELINE DR | | | | GLENSHAW | PA | 15116 |
| WILLIAM WEIER | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 |
| WILLIAM WEIER | 12250 FRANCES RD | | | | OTISVILLE | MI | 48463-9742 |
| WILLIAM WEIGLE | 33327 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| WILLIAM WEIKART | 1071 DONEGAN RD LOT 1351 | | | | LARGO | FL | 33771-2953 |
| WILLIAM WEIKEL | 14609 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9169 |
| WILLIAM WEILER | 1117 N WILLIAMS ST | | | | BAY CITY | MI | 48706-3664 |
| WILLIAM WEILER | 3851 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8403 |
| WILLIAM WEIMER | 54010 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1248 |
| WILLIAM WEINBAUM | ONE SANDS COURT | | | | GREAT NECK | NY | 11023 |
| WILLIAM WEINMANN | 52174 BAKER RD | | | | CHESTERFIELD | MI | 48047-3102 |
| WILLIAM WEIR | 717 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1532 |
| WILLIAM WEIR | 6700 W 80TH ST | | | | OVERLAND PARK | KS | 66204-3814 |
| WILLIAM WEIR | 910 W QUITMAN ST | | | | HEBER SPRINGS | AR | 72543-3756 |
| WILLIAM WEIR | 16241 GORDON | | | | FRASER | MI | 48026-3219 |
| WILLIAM WEIR JR | 13738 MAPLE GROVE AVE | | | | SHELBY TOWNSHIP | MI | 48315-6006 |
| WILLIAM WEIRAUCH | 874 E GRACEWAY DR | | | | NAPOLEON | OH | 43545-1917 |
| WILLIAM WEIRAUCH | 12349 N SAGINAW RD | | | | CLIO | MI | 48420-1027 |
| WILLIAM WEISMAN | 14840 BITTERNUT LANE | | | | FORT WAYNE | IN | 46814-9061 |
| WILLIAM WELCH | 9071 MILL CREEK RD APT J28 | | | | LEVITTOWN | PA | 19054-4241 |
| WILLIAM WELCH | 122 COLFAX RD | | | | NEWARK | DE | 19713-2002 |
| WILLIAM WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WILLIAM WELCH | 1120 VICTORY CT | | | | ANDERSON | IN | 46016-2832 |
| WILLIAM WELCH | W520 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| WILLIAM WELCH JR | 3301 STREAMRIDGE CT W | | | | ANTIOCH | TN | 37013-1188 |
| WILLIAM WELK | 4704 WERTH RD | | | | ALPENA | MI | 49707-9551 |
| WILLIAM WELKE | 6815 FRANKLIN ST | | | | NORTH BRANCH | MI | 48461-9350 |
| WILLIAM WELLDAY | 1655 E MI 36 | | | | PINCKNEY | MI | 48169-8150 |
| WILLIAM WELLER | 7373 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| WILLIAM WELLER | 5816 TWAIN DR | | | | FLOWER MOUND | TX | 75028-3748 |
| WILLIAM WELLINGHOFF | 22 SCHRODER LN | | | | HAMILTON | OH | 45013-3960 |
| WILLIAM WELLMAN | 3690 LINCOLN LN | | | | MIDLAND | MI | 48640-8523 |
| WILLIAM WELLS | 6496 BEAR LAKE DR | | | | JOHANNESBURG | MI | 49751-9782 |
| WILLIAM WELLS | 3414 MAPLE RD | | | | WILSON | NY | 14172-9613 |
| WILLIAM WELLS | 356 MADISON AVE | | | | CALUMET CITY | IL | 60409-1707 |
| WILLIAM WELLS | 3789 EUNICE RD | | | | JACKSONVILLE | FL | 32250-1909 |
| WILLIAM WELLS | PO BOX 124 | | | | NORTH HAMPTON | OH | 45349-0124 |
| WILLIAM WELLS | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| WILLIAM WELLS | 15034 MELODY HILLS DR | | | | DOSWELL | VA | 23047 |
| WILLIAM WELLS | 50 WEST DR | | | | MURRAY | KY | 42071-9829 |
| WILLIAM WELLS | 7390 KESSLING ST | | | | DAVISON | MI | 48423-2450 |
| WILLIAM WELLS | 317 SEARS AVE | | | | DAYTONA BEACH | FL | 32118-4758 |
| WILLIAM WELLS | 4971 PITCH PINE CT APT 3B | | | | YPSILANTI | MI | 48197-4947 |
| WILLIAM WELLS | 948 SUNSET ST | | | | MONROE | MI | 48162-4366 |
| WILLIAM WELLS | 34574 PINEHURST DR | | | | LIVONIA | MI | 48154-5320 |
| WILLIAM WELLS | ACCT OF JAMES R DUKE | | | | | | |
| WILLIAM WELLS | 953 HAMPTON HILL RD | | | | COLUMBIA | SC | 29209 |
| WILLIAM WELLS | 1969 LONG RUN ROAD | | | | MILL HALL | PA | 17751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WELLSAND | 7642 N 100 E | | | | DENVER | IN | 46926-9105 |
| WILLIAM WELSH | 29450 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2057 |
| WILLIAM WENDLING | 5175 STROEBEL RD | | | | SAGINAW | MI | 48609-5264 |
| WILLIAM WENDLING | 2201 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-4541 |
| WILLIAM WENDT | 8362 TUG HILL RD | C/O WILLIAM H WENDT JR | | | MACHIAS | NY | 14101-9741 |
| WILLIAM WENDT | 14064 THAMES DR | | | | SHELBY TWP | MI | 48315-5435 |
| WILLIAM WENN | 7819 MAIN ST | | | | BIRCH RUN | MI | 48415-7717 |
| WILLIAM WENSEL | 2639 N 300 E | | | | ANDERSON | IN | 46012-9431 |
| WILLIAM WENSKE | 985 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| WILLIAM WENTZ | 402 5TH ST | | | | FENTON | MI | 48430-1956 |
| WILLIAM WENTZ | PO BOX 23321 | | | | GLADE PARK | CO | 81523-0321 |
| WILLIAM WENTZ | 5735 ARROWHEAD RD | | | | FORT BENNING | GA | 31905-1951 |
| WILLIAM WERGEN | 251 PATTERSON RD LOT J8 | | | | HAINES CITY | FL | 33844-4258 |
| WILLIAM WERMAN | 6197 TURNEY RD | | | | GARFIELD HTS | OH | 44125 |
| WILLIAM WERNER | 1890 N BEECHBROOK DR | | | | SHELBYVILLE | IN | 46176-9712 |
| WILLIAM WERNER | 8785 STATE ROAD 46 | | | | BROOKVILLE | IN | 47012-9046 |
| WILLIAM WERNER | 1746 SPRINT LN | | | | HOLIDAY | FL | 34691-4635 |
| WILLIAM WERNSING | 7105 S STATE ROAD 267 | | | | LEBANON | IN | 46052-9774 |
| WILLIAM WERTZ | 2328 BRIGGS ST | | | | WATERFORD | MI | 48329-3707 |
| WILLIAM WESCOAT | 5797 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| WILLIAM WESENER JR | 16901 PALOMINO DR | | | | HEMLOCK | MI | 48626-9755 |
| WILLIAM WEST | 506 ARAD THOMPSON RD NE | | | | ARAB | AL | 35016-1608 |
| WILLIAM WEST | 23627 MATTS DR | | | | ROMULUS | MI | 48174-9658 |
| WILLIAM WEST | 521 S 1100 E | | | | AVILLA | IN | 46710-9647 |
| WILLIAM WEST | 1620 HOLLY ST | | | | NASHVILLE | TN | 37206-1919 |
| WILLIAM WEST | 6460 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9680 |
| WILLIAM WEST | 11944 HUNTERS CREEK DR. | | | | PLYMOUTH | MI | 48170 |
| WILLIAM WESTEN | 503 TAWAS LN | | | | PRUDENVILLE | MI | 48651-9657 |
| WILLIAM WESTEN JR | 1027 TINDALAYA DR | | | | LANSING | MI | 48917-4130 |
| WILLIAM WESTENBARGER | 7345 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| WILLIAM WESTERN | 404 LAKESHORE POINTE DR | | | | HOWELL | MI | 48843-6757 |
| WILLIAM WESTFALL | 5740 VALLEY FORGE DR | | | | FAIRFIELD | OH | 45014-3876 |
| WILLIAM WESTLAKE | 178 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| WILLIAM WESTON | 2580 MARDELLA DR | | | | BEAVERCREEK | OH | 45434-6402 |
| WILLIAM WESTPHAL | 6054 KINLOCH ST | | | | DEARBORN HTS | MI | 48127-2906 |
| WILLIAM WETHINGTON | PO BOX 137 | | | | KENNARD | IN | 47351 |
| WILLIAM WETTSTEIN | 6748 W ONEIL RD | | | | JANESVILLE | WI | 53548-8646 |
| WILLIAM WHALEN | 1764 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| WILLIAM WHALEN | 1080 STATE PARK RD | C/O DANIEL J. WHALEN | | | LEWISTON | MI | 49756-8116 |
| WILLIAM WHALEY | 1904 E SUNSET TRL | | | | MOORESVILLE | IN | 46158-6278 |
| WILLIAM WHARTON | 1296 RACE GROUND RD | | | | ROCHELLE | VA | 22738-3854 |
| WILLIAM WHARTON | 3225 SHAWNEE TRL | | | | FORT WORTH | TX | 76135-3932 |
| WILLIAM WHEAR | 14416 INKSTER RD | | | | REDFORD | MI | 48239-3061 |
| WILLIAM WHEAT | 5650 S CLADWELL DR | | | | PENDLETON | IN | 46064-9593 |
| WILLIAM WHEATLEY | 523 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| WILLIAM WHEATLEY | 2010 EL CAMINO DE LA LUZ | | | | SANTA BARBARA | CA | 93109-1929 |
| WILLIAM WHEATLEY JR | 807 TIVOLI LN | | | | CINCINNATI | OH | 45246-1840 |
| WILLIAM WHEELER | 4565 SHAWNEE PL | | | | COCOA | FL | 32926-3868 |
| WILLIAM WHEELER | 558 FALLBROOK DR | | | | VENICE | FL | 34292-3156 |
| WILLIAM WHEELER | 607 YALE ST | | | | SAGINAW | MI | 48602-2841 |
| WILLIAM WHEELER | 5485 W CARPENTER RD | | | | FLINT | MI | 48504-1026 |
| WILLIAM WHEELER | 5155 MARTIN RD | | | | BEAVERTON | MI | 48612-8542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WHEELER | PO BOX 192 | | | | HAMPSHIRE | TN | 38461-0192 |
| WILLIAM WHEELER | 7041 56TH AVE | | | | HUDSONVILLE | MI | 49426-8934 |
| WILLIAM WHEELER | 8665 OAKSIDE AVE | | | | COMMERCE TWP | MI | 48382-3765 |
| WILLIAM WHELPLEY | 29678 PARTY LN | | | | WARRENTON | MO | 63383-4693 |
| WILLIAM WHELPLEY | 2875 E 1200 S | | | | SILVER LAKE | IN | 46982-9098 |
| WILLIAM WHIPKEY | C/O MARY BRIGID SWEENEY, ESQ. | 2639 WOOSTER ROAD STE. 200 | | | ROCKY RIVER | OH | 44116 |
| WILLIAM WHIPPLE | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95758-3710 |
| WILLIAM WHIPPLE | 136 S 26TH AVE | | | | CORNELIUS | OR | 97113-7269 |
| WILLIAM WHISMAN | 4205 SHELBYVILLE HWY | | | | MURFREESBORO | TN | 37127-6464 |
| WILLIAM WHITACRE | 3447 W. MILLSBORO RD, RD #6 | | | | MANSFIELD | OH | 44903 |
| WILLIAM WHITAKER | 1109 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3001 |
| WILLIAM WHITCRAFT | 5242 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8776 |
| WILLIAM WHITE | 3417 COMANCHE AVE | | | | FLINT | MI | 48507-4314 |
| WILLIAM WHITE | 22838 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-1789 |
| WILLIAM WHITE | 465 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5573 |
| WILLIAM WHITE | 1874 CROMWELL ST | | | | HOLT | MI | 48842-1510 |
| WILLIAM WHITE | 136 HONORA DR | | | | BEAR | DE | 19701-2042 |
| WILLIAM WHITE | 501 CAMBRIDGE ST | | | | PISCATAWAY | NJ | 08854-1806 |
| WILLIAM WHITE | 263 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| WILLIAM WHITE | 11843 W CO RD 00 NS | | | | RUSSIAVILLE | IN | 46979 |
| WILLIAM WHITE | 1828 GAINES DR | | | | GAINESVILLE | GA | 30504-4712 |
| WILLIAM WHITE | PO BOX 2092 | | | | SANDUSKY | OH | 44871-2092 |
| WILLIAM WHITE | PO BOX 354 | | | | LUTHER | MI | 49656-0354 |
| WILLIAM WHITE | 2844 OPAL LN | | | | MILFORD | MI | 48380-3393 |
| WILLIAM WHITE | 711 RIDGE RD | | | | BAY CITY | MI | 48708-6939 |
| WILLIAM WHITE | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756-1801 |
| WILLIAM WHITE | 6535 NEWS RD | | | | CHARLOTTE | MI | 48813-9396 |
| WILLIAM WHITE | 199 HILAND TER | | | | FRANKLIN | NC | 28734-7583 |
| WILLIAM WHITE | 3715 ORCHARD ST | | | | FOREST HILL | TX | 76119-7210 |
| WILLIAM WHITE | 606 MCCREIGHT ST | | | | BASTROP | LA | 71220-3232 |
| WILLIAM WHITE | 9 PEARCE AVE | | | | EATONTOWN | NJ | 07724-1711 |
| WILLIAM WHITE | 7564 PLUM ORCHARD RD | | | | MUNITH | MI | 49259-9795 |
| WILLIAM WHITE | 2331 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| WILLIAM WHITE | 660 SEWARD ST APT 307 | | | | DETROIT | MI | 48202-2439 |
| WILLIAM WHITE JR | PO BOX 63 | | | | ALBANY | IN | 47320-0063 |
| WILLIAM WHITE JR | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| WILLIAM WHITE JR | C/O BEVAN & ASSOCAITES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WHITED | 699 SUNLIGHT DR | | | | ROCHESTER HILLS | MI | 48309-1333 |
| WILLIAM WHITEHEAD | 366 TANBARK DR | | | | DIMONDALE | MI | 48821-9789 |
| WILLIAM WHITEHEAD | 7642 LAKESHORE BLVD | | | | MADISON | OH | 44057-1632 |
| WILLIAM WHITEHEAD | 10640 AIRVIEW DR | | | | NO HUNTINGDON | PA | 15642-4220 |
| WILLIAM WHITEHOUSE | PO BOX 75 | | | | BEAVERTON | MI | 48612-0075 |
| WILLIAM WHITENER | 1223 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4316 |
| WILLIAM WHITESIDE | 818 N WEST LN | | | | JACKSON | MO | 63755-1097 |
| WILLIAM WHITFIELD | 17408 MILL RD | | | | BERLIN CENTER | OH | 44401-9791 |
| WILLIAM WHITING | PO BOX 14783 | | | | SAGINAW | MI | 48601-0783 |
| WILLIAM WHITLEY | 9850 GIBBS RD | | | | CLARKSTON | MI | 48348-1508 |
| WILLIAM WHITLEY JR | 1426 WESTWIND DR | | | | AVON | IN | 46123-8317 |
| WILLIAM WHITLOCKE JR | 154 MAIN ST | | | | AKRON | NY | 14001-1228 |
| WILLIAM WHITLOW | 617 E ATHERTON RD | | | | FLINT | MI | 48507-2796 |
| WILLIAM WHITLOW JR | 8940 LANDING DR SW | | | | SUNSET BEACH | NC | 28468-4628 |
| WILLIAM WHITNEY | 12664 E BRISTOL RD | | | | DAVISON | MI | 48423-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| WILLIAM WHITTAKER | 901 S 27TH ST | | | | SAGINAW | MI | 48601-6543 |
| WILLIAM WHITTAKER | 969 OAK MEADOW DR | | | | FRANKLIN | TN | 37064-5538 |
| WILLIAM WHITTLE | 7300 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9575 |
| WILLIAM WHITTLE | 5370 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9398 |
| WILLIAM WHORL | 38 CRAIG RD | | | | BEAR | DE | 19701-1127 |
| WILLIAM WHYDE | 415 S WASHINGTON ST | | | | CASTALIA | OH | 44824-9795 |
| WILLIAM WICKARD | 312 LAKE VIEW DR | | | | GREENFIELD | IN | 46140-1363 |
| WILLIAM WICKER | 7920 SHIPLEY RD | | | | PASADENA | MD | 21122-3611 |
| WILLIAM WICKMAN | 411 MASONWOOD DR | | | | KYLE | TX | 78640-4612 |
| WILLIAM WIDICK | 1060 ROLLING FIELDS CIR | | | | COLUMBIA | TN | 38401-3564 |
| WILLIAM WIDMER | 94 BABOOSIC LAKE RD | | | | AMHERST | NH | 03031 |
| WILLIAM WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELD HILLS | MI | 48302-4034 |
| WILLIAM WIECZERZA | 3896 COMMOR ST | | | | DETROIT | MI | 48212-2827 |
| WILLIAM WIEDMAN | 420 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2140 |
| WILLIAM WIEGAND | 7342 OAK TREE DR | | | | WEST BLOOMFIELD | MI | 48322-3125 |
| WILLIAM WIELAND JR | 15639 DEFIANCE PAULDING CO LINE RD | | | | CECIL | OH | 45821-9542 |
| WILLIAM WIEMKEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM WIGNALL JR | 1601 LOVE LN | | | | CHOCTAW | OK | 73020-6431 |
| WILLIAM WIKE | 4819 S 700 W | | | | HUNTINGTON | IN | 46750-9141 |
| WILLIAM WIKLE | 2366 LOCUST HILL BLVD | | | | DAYTON | OH | 45431-2198 |
| WILLIAM WIKOFF | 30028 RIDGE RD | | | | WICKLIFFE | OH | 44092-1853 |
| WILLIAM WILBANKS | 3380 OLD KEMP RD NW | | | | ACWORTH | GA | 30101-7621 |
| WILLIAM WILBANKS JR | 3380 OLD KEMP RD NW | | | | ACWORTH | GA | 30101-7621 |
| WILLIAM WILBER | 1101 N CALVERT ST APT 1902 | | | | BALTIMORE | MD | 21202-0802 |
| WILLIAM WILBER | 513 W 11TH ST | | | | MUNCIE | IN | 47302-3183 |
| WILLIAM WILBER JR | 13 PERSHING CIR | | | | O FALLON | MO | 63366-3824 |
| WILLIAM WILBOURN | 3251 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-4745 |
| WILLIAM WILCOX | 6760 CONVERSE HUFF RD | | | | PLAIN CITY | OH | 43064-9690 |
| WILLIAM WILCOX | 240 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| WILLIAM WILDER | 6460 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8774 |
| WILLIAM WILDER | 24 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| WILLIAM WILDER | 2700 SHIMMONS RD LOT 39 | | | | AUBURN HILLS | MI | 48326-2003 |
| WILLIAM WILES | 2317 RAY RD | | | | FENTON | MI | 48430-9612 |
| WILLIAM WILEY | 312 1/2 S MARKET ST | | | | MINERVA | OH | 44657-1806 |
| WILLIAM WILKE | 47273 MORNING DOVE DR | | | | MACOMB | MI | 48044-2826 |
| WILLIAM WILKERSON | 507 HARTMAN RD | | | | VICTORIA | TX | 77905-5577 |
| WILLIAM WILKERSON | 352 CLIFFORD DYKES ROAD | | | | TRACY CITY | TN | 37387-4646 |
| WILLIAM WILKES | 811 S WOODLYNN RD | | | | BALTIMORE | MD | 21221-5244 |
| WILLIAM WILKIE | PO BOX 263 | | | | CLEVELAND | GA | 30528-0005 |
| WILLIAM WILKINS | 1366 ALLEGHENY ST SW | | | | ATLANTA | GA | 30310-2555 |
| WILLIAM WILKINS SR | 3366 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| WILLIAM WILKINSON | 11987 TRILLIUM DR | | | | PARMA | MI | 49269-5601 |
| WILLIAM WILKS | 502 GANDER DR | | | | JOPPA | MD | 21085-3446 |
| WILLIAM WILKYMACKY | 1943 S COUNTY ROAD 750 E | | | | DILLSBORO | IN | 47018-9679 |
| WILLIAM WILLARD | 3020 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3138 |
| WILLIAM WILLARD | | | | | | | |
| WILLIAM WILLDERMOOD JR | 11290 DEER HAVEN LN | | | | EXCELSIOR SPG | MO | 64024-5348 |
| WILLIAM WILLETT JR | 900 DEMPSTER ST | | | | FORT ATKINSON | WI | 53538-1624 |
| WILLIAM WILLIAMS | 8300 WHITE CEDAR CIR | | | | LIVERPOOL | NY | 13090-1105 |
| WILLIAM WILLIAMS | PO BOX 362 | | | | SOPERTON | GA | 30457-0362 |
| WILLIAM WILLIAMS | 1000 WALKER ST LOT 144 | | | | HOLLY HILL | FL | 32117-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WILLIAMS | 2125 RIDGE RD | | | | MCKEESPORT | PA | 15135-3034 |
| WILLIAM WILLIAMS | PO BOX 161 | | | | OXFORD | GA | 30054-0161 |
| WILLIAM WILLIAMS | 105 5TH ST | | | | ROCKMART | GA | 30153-2138 |
| WILLIAM WILLIAMS | PO BOX 418 | | | | COHUTTA | GA | 30710-0418 |
| WILLIAM WILLIAMS | 9500 MANSFIELD RD APT E | | | | SHREVEPORT | LA | 71118-4430 |
| WILLIAM WILLIAMS | 36460 GILES RD | | | | GRAFTON | OH | 44044-9122 |
| WILLIAM WILLIAMS | 115 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| WILLIAM WILLIAMS | 9087 GILBERT RD | | | | RAVENNA | OH | 44266-9216 |
| WILLIAM WILLIAMS | 109 W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| WILLIAM WILLIAMS | 4805 CARDINAL DR | | | | BAY CITY | MI | 48706-9753 |
| WILLIAM WILLIAMS | PO BOX 214 | | | | FARBER | MO | 63345-0214 |
| WILLIAM WILLIAMS | 1198 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| WILLIAM WILLIAMS | 5805 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| WILLIAM WILLIAMS | 11083 CRABTREE | | | | CLIO | MI | 48420-1978 |
| WILLIAM WILLIAMS | 10288 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| WILLIAM WILLIAMS | 11798 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| WILLIAM WILLIAMS | 150 KEYSTONE ST | | | | BUFFALO | NY | 14211-2512 |
| WILLIAM WILLIAMS | 6895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1203 |
| WILLIAM WILLIAMS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WILLIAMS | 11254 N MADISON AVE | | | | KANSAS CITY | MO | 64155-1084 |
| WILLIAM WILLIAMS II | 1732 BRO MOR ST | | | | SAGINAW | MI | 48602-4842 |
| WILLIAM WILLIAMS JR | 4808 LAUREL AVE | | | | BALTIMORE | MD | 21215-6402 |
| WILLIAM WILLIAMS JR | PO BOX 1181 | | | | FLINT | MI | 48501-1181 |
| WILLIAM WILLIAMSON | 19028 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| WILLIAM WILLIAMSON | 6080 PEBBLEBROOK LN APT 141 | | | | KENT | OH | 44240-7161 |
| WILLIAM WILLIAMSON | 1180 HOWLAND SPRINGS BLVD SE | | | | WARREN | OH | 44484-3115 |
| WILLIAM WILLINGHAM | 1418 LORIS LOOP | | | | THE VILLAGES | FL | 32162-3775 |
| WILLIAM WILLIS | 3036 E 8TH ST | | | | ANDERSON | IN | 46012-4553 |
| WILLIAM WILLIS | PO BOX 52396 | | | | LIVONIA | MI | 48152-0396 |
| WILLIAM WILLIS | PO BOX 746 | | | | BELLEVILLE | MI | 48112-0746 |
| WILLIAM WILLIS | 5980 HIGHWAY 371 | | | | BLEVINS | AR | 71825-9056 |
| WILLIAM WILLIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WILLKOMM | PO BOX 123 | | | | FORT ATKINSON | WI | 53538-0123 |
| WILLIAM WILLOUGHBY | 9332 OAKMONT DR. | | | 48439 | GRAND BLANC | MI | 48439 |
| WILLIAM WILLS | 5075 CURTISS DR | | | | LAPEER | MI | 48446-9653 |
| WILLIAM WILLS | 7290 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| WILLIAM WILLS | 7847 LOIS CIR APT 227A | | | | DAYTON | OH | 45459-8603 |
| WILLIAM WILLS | 5167 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1131 |
| WILLIAM WILMOTH | PO BOX 214 | | | | CORRYTON | TN | 37721-0214 |
| WILLIAM WILMOTH | 3675 ENGLE MILL RD | | | | XENIA | OH | 45385-9719 |
| WILLIAM WILMOTH | 11444 TOWNSHIP ROAD 250 | | | | LAKEVIEW | OH | 43331-9605 |
| WILLIAM WILSON | 12975 RIDGE RD W | | | | ALBION | NY | 14411-9152 |
| WILLIAM WILSON | 2049 HAWKSMOOR DR | | | | CONWAY | SC | 29526-1133 |
| WILLIAM WILSON | 32682 SEAVIEW LOOP | | | | MILLSBORO | DE | 19966-7130 |
| WILLIAM WILSON | 6915 SPRUCE ST | | | | FINLEYVILLE | PA | 15332-1025 |
| WILLIAM WILSON | 8466 LOWER LAKE RD | | | | BARKER | NY | 14012-9648 |
| WILLIAM WILSON | 18 EZIO DR | | | | ROCHESTER | NY | 14606-5147 |
| WILLIAM WILSON | 12818 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9610 |
| WILLIAM WILSON | 6497 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| WILLIAM WILSON | 217 ELMSHAVEN DR | | | | LANSING | MI | 48917-3512 |
| WILLIAM WILSON | 11341 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| WILLIAM WILSON | 1026 BROADWAY ST | | | | SANDUSKY | OH | 44870-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WILSON | 5 W XENIA ST., BOX 235 | | | | JAMESTOWN | OH | 45335 |
| WILLIAM WILSON | 218 S ADAMS ST | | | | WESTMONT | IL | 60559-1904 |
| WILLIAM WILSON | 8052 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9637 |
| WILLIAM WILSON | 3374 W COUNTY ROAD 950 N | | | | BRAZIL | IN | 47834-7885 |
| WILLIAM WILSON | 9531 E 1200 S-27 | | | | GASTON | IN | 47342 |
| WILLIAM WILSON | PO BOX 605 | | | | DE SOTO | MO | 63020-0605 |
| WILLIAM WILSON | 12117 KIPP RD | | | | GOODRICH | MI | 48438-9743 |
| WILLIAM WILSON | 4364 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1704 |
| WILLIAM WILSON | 2031 MILLS AVE APT 303 | | | | NORWOOD | OH | 45212-3045 |
| WILLIAM WILSON | 1796 N 7 MILE RD | | | | PINCONNING | MI | 48650-7474 |
| WILLIAM WILSON | 2939 JOCK RD | | | | BEE SPRING | KY | 42207-9236 |
| WILLIAM WILSON | 604 C WILSON RD | | | | TYNER | KY | 40486-9512 |
| WILLIAM WILSON | 76 RUTH DR | | | | SAINT CHARLES | MO | 63301-3116 |
| WILLIAM WILSON | 32785 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| WILLIAM WILSON | PO BOX 184 | | | | COMSTOCK PARK | MI | 49321-0184 |
| WILLIAM WILSON | 1285 E WALTON BLVD APT 203 | | | | PONTIAC | MI | 48340 |
| WILLIAM WILSON | 107 SHARA DR | | | | WEST MIFFLIN | PA | 15122-1059 |
| WILLIAM WILSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WILSON | 3011 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1221 |
| WILLIAM WILSON | 4604 NE 62ND CT | | | | KANSAS CITY | MO | 64119-5064 |
| WILLIAM WILSON | 4919 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-2525 |
| WILLIAM WILSON | | | | | | | |
| WILLIAM WILSON JR | 9816 CRUMP RD | | | | GLENWOOD | NY | 14069-9602 |
| WILLIAM WILSON JR | 304 HOFFECKERS MILL DR | | | | SMYRNA | DE | 19977-4868 |
| WILLIAM WILTFANG | 2301 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9410 |
| WILLIAM WILTON | 106 HAZELWOODLAKE JAMES | | | | PRUDENVILLE | MI | 48651 |
| WILLIAM WIMBUSH | 3409 EDISON ST | | | | DETROIT | MI | 48206-1317 |
| WILLIAM WIMSATT | 5362 CLOISTER DR | | | | TROY | MI | 48085-4086 |
| WILLIAM WINANS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WINCHELL | 3287 LAURIA RD | | | | BAY CITY | MI | 48706-1195 |
| WILLIAM WINCHESTER | 5297 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| WILLIAM WINDLEY | 625 RAVENHURST CIR APT 302 | | | | SPRING LAKE | NC | 28390-3287 |
| WILLIAM WINEGAR | 3924 GREGORY RD | | | | ORION | MI | 48359-2023 |
| WILLIAM WINES JR | 203 ROBIN HILL LN | | | | BALLWIN | MO | 63021-5052 |
| WILLIAM WINFIELD JR | 1 QUAIL CREEK RD | | | | NORTH ATTLEBORO | MA | 02760-1095 |
| WILLIAM WINGARD | 5615 SHADOW ROCK DR | | | | LITHONIA | GA | 30058-6233 |
| WILLIAM WINGERT | 3345 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| WILLIAM WINING | 827 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1617 |
| WILLIAM WININGER | 6608 MAMMOTH CANYON PL | | | | N LAS VEGAS | NV | 89084-1226 |
| WILLIAM WINKLER | 18651 ZANE ST NW | | | | ELK RIVER | MN | 55330-4665 |
| WILLIAM WINNER | 400 PAWNEE DR | | | | GORDONVILLE | TX | 76245-3398 |
| WILLIAM WINNER | 11110 W COUNTY ROAD 600 N | | | | FARMLAND | IN | 47340 |
| WILLIAM WINNINGHAM | 1005 LA COSTA DR | | | | ALAMO | TX | 78516-2003 |
| WILLIAM WINSEMAN | 828 1/2 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1635 |
| WILLIAM WINSLETT | 10324 HAVEN CIR | | | | MIDWEST CITY | OK | 73130-6723 |
| WILLIAM WINTER | 11290 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WILLIAM WINTER | 366 ASH ST | | | | SALEM | OH | 44460-2641 |
| WILLIAM WINTER JR | 11286 VIENNA RD | | | | MONTROSE | MI | 48457-9702 |
| WILLIAM WINTERS | 3836 S 280 W | | | | KINGMAN | IN | 47952-8136 |
| WILLIAM WINTERS | 1115 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |
| WILLIAM WINTHER | 1556 MAXFIELD RD | | | | HARTLAND | MI | 48353-3632 |
| WILLIAM WIPPERMAN | 1010 THOMAS ST | | | | JANESVILLE | WI | 53545-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WIRA | 1655 DOUGLAS AVE APT 105 | | | | NORTH PROVIDENCE | RI | 02904-3850 |
| WILLIAM WIREMAN | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM WIRGAU | 222 N BEECH ST | | | | FLUSHING | MI | 48433-1614 |
| WILLIAM WIRRELL | 72 PURCHASE ST | | | | MILFORD | MA | 01757-1655 |
| WILLIAM WIRSING | 8200 MEADOWWOOD LN | | | | HOLLY | MI | 48442-8414 |
| WILLIAM WIRTH | 6601 S JONES RD | | | | WESTPHALIA | MI | 48894-9650 |
| WILLIAM WIRTH | 2175 HOPKINS RD | | | | GETZVILLE | NY | 14068-1112 |
| WILLIAM WISDOM | 2302 CRANE ST | | | | HARRISONVILLE | MO | 64701-2808 |
| WILLIAM WISE | 9101 OLIVE BLVD APT 2A | | | | SAINT LOUIS | MO | 63132-3704 |
| WILLIAM WISE | PO BOX 85 | | | | SHARPSVILLE | IN | 46068-0085 |
| WILLIAM WISE | 2963 S EDSEL ST | | | | DETROIT | MI | 48217-1024 |
| WILLIAM WISEMAN | 171 ROGERS AVE | | | | TONAWANDA | NY | 14150-5267 |
| WILLIAM WISHART | 1026 S FRANKLIN AVE | | | | FLINT | MI | 48503-2818 |
| WILLIAM WISHNESKI JR | 22 BOULDER DR | | | | WOLCOTT | CT | 06716-1409 |
| WILLIAM WISK | 48 LOUIS ST | | | | PERTH AMBOY | NJ | 08861-1536 |
| WILLIAM WISNIESKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WISNIEWSKI | 8 OLD RTE 518 W | | | | LAMBERTVILLE | NJ | 08530-2617 |
| WILLIAM WISNIEWSKI | 5709 GILMAN ST | | | | GARDEN CITY | MI | 48135-2906 |
| WILLIAM WISSINGER | 6404 CLEARAIR DR | | | | MENTOR | OH | 44060-3614 |
| WILLIAM WISTEHUFF | 25 SHOCKTON CT | | | | SPRINGBORO | OH | 45066-7500 |
| WILLIAM WITGEN | 12511 CREEK DR | | | | KALEVA | MI | 49645-9758 |
| WILLIAM WITHERS | 10382 S HORTON RD | | | | GOODRICH | MI | 48438-9503 |
| WILLIAM WITHERS | 5035 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| WILLIAM WITHERSPOON | 1249 E KURTZ AVE | | | | FLINT | MI | 48505-1764 |
| WILLIAM WITHROW | 3180 BIRD RD | | | | ORTONVILLE | MI | 48462-8439 |
| WILLIAM WITT | 712 W MAIN ST | | | | THORNTOWN | IN | 46071-1140 |
| WILLIAM WITT | 2676 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8730 |
| WILLIAM WITUCKI | 5335 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8911 |
| WILLIAM WITYK | PO BOX 378 | | | | STOCKBRIDGE | MI | 49285-0378 |
| WILLIAM WITZKE | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135-3827 |
| WILLIAM WIZA | 36530 MULBERRY ST | | | | CLINTON TWP | MI | 48035-1747 |
| WILLIAM WLLSON | 4385 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-7894 |
| WILLIAM WLODARCZYK | 24705 NOTRE DAME ST | | | | DEARBORN | MI | 48124-3129 |
| WILLIAM WOBSER | 533 E PERKINS AVE | | | | SANDUSKY | OH | 44870-4910 |
| WILLIAM WOFFORD | 1800 W LAKE SHORE DR | | | | ALVARADO | TX | 76009-6873 |
| WILLIAM WOJCIECHOWSKI JR | 7328 WILLIAMSON ST | | | | DEARBORN | MI | 48126-1487 |
| WILLIAM WOJCIK | 44071 LEELAND DR | | | | CLINTON TOWNSHIP | MI | 48036-1268 |
| WILLIAM WOJCIK | 2221 MICHIGAN AVE | | | | BAY CITY | MI | 48708-8475 |
| WILLIAM WOLANSKY | 461 BRUCE DR | | | | BRUNSWICK | OH | 44212-1711 |
| WILLIAM WOLF | 10120 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| WILLIAM WOLF | 3368 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-3054 |
| WILLIAM WOLF | 159 MAPLELEAF DR | | | | WILLIAMSVILLE | NY | 14221-2752 |
| WILLIAM WOLF JR | 7100 ATKINSONVILLE RD | | | | POLAND | IN | 47868-7070 |
| WILLIAM WOLFE | 3354 SAPPHIRE LN | | | | FORT GRATIOT | MI | 48059-4234 |
| WILLIAM WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WILLIAM WOLFE JR | 2588 BISHOP RD | | | | APPLETON | NY | 14008-9665 |
| WILLIAM WOLFGANG | 14929 GAR HWY | | | | CHARDON | OH | 44024-9568 |
| WILLIAM WOLFORD | 2170 EBERLY RD | | | | FLINT | MI | 48532-4415 |
| WILLIAM WOLFORD | 8696 HUNTLEY DR SE | | | | WARREN | OH | 44484-2526 |
| WILLIAM WOLLET | 3406 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| WILLIAM WOLTHUIS | 4263 NICKLEPLATE RD | | | | IONIA | MI | 48846-8707 |
| WILLIAM WONSOWICZ | 8039 LOZIER AVE | | | | WARREN | MI | 48089-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WOOD | 12012 SW 208TH TER | | | | MIAMI | FL | 33177-5324 |
| WILLIAM WOOD | 9709 TERRACE GREEN AVE | | | | LAS VEGAS | NV | 89117-0691 |
| WILLIAM WOOD | 507 GLENN DR | | | | LEXINGTON | MO | 64067-1940 |
| WILLIAM WOOD | 25 LYNN AVE | | | | TERRYVILLE | CT | 06786-5020 |
| WILLIAM WOOD | PO BOX 436 | | | | LEAVITTSBURG | OH | 44430-0436 |
| WILLIAM WOOD | 33665 COOLEY RD | | | | COLUMBIA STATION | OH | 44028-9732 |
| WILLIAM WOOD | 481 RIVERSIDE DR | | | | EAST ELLIJAY | GA | 30540-8159 |
| WILLIAM WOOD | 627 LAWNDALE DR | | | | GREENWOOD | IN | 46142-3906 |
| WILLIAM WOOD | 1200 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| WILLIAM WOOD | 300 WALNUT ST | | | | SWIFTON | AR | 72471-9109 |
| WILLIAM WOOD | PO BOX 35475 | | | | CLEVELAND | OH | 44135-0475 |
| WILLIAM WOOD | 6360 PUFFER RD SW | | | | SOUTH BOARDMAN | MI | 49680-9713 |
| WILLIAM WOOD | 545 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| WILLIAM WOOD | 8142 W H AVE | | | | KALAMAZOO | MI | 49009-7512 |
| WILLIAM WOOD | 2622 WEST CLEVELAND STREET | | | | TAMPA | FL | 33609 |
| WILLIAM WOOD I I I | 48282 HARBOR DR | | | | CHESTERFIELD | MI | 48047-3468 |
| WILLIAM WOOD JR | 64015 LIMERICK LN | | | | WASHINGTN TWP | MI | 48095-2524 |
| WILLIAM WOOD JR | 4330 MARTIN RD | | | | MUSSEY | MI | 48014-2910 |
| WILLIAM WOODALL | 5005 WINNEBAGO DR | | | | INDIANAPOLIS | IN | 46241-5878 |
| WILLIAM WOODARD | 2824 NAMEOKI DR | | | | GRANITE CITY | IL | 62040-2173 |
| WILLIAM WOODARD | 7354 DELTA RIVER DR | | | | LANSING | MI | 48906-9042 |
| WILLIAM WOODBURY | 443 KAYLENE DR | | | | WENTZVILLE | MO | 63385-6894 |
| WILLIAM WOODEN | 2310 PORTER ST | | | | INDIANAPOLIS | IN | 46231-1266 |
| WILLIAM WOODROE | 746 TREVINO DR | | | | LADY LAKE | FL | 32159-5580 |
| WILLIAM WOODRUFF | 5394 S STATE ROAD 15 TRLR 65 | | | | WABASH | IN | 46992-9768 |
| WILLIAM WOODRUFF | 24576 HICKORY DR | | | | ELKMONT | AL | 35620-6420 |
| WILLIAM WOODS | 21104 CLARE AVE | | | | MAPLE HEIGHTS | OH | 44137-2414 |
| WILLIAM WOODS | 302 S BRADY ST | | | | ATTICA | IN | 47918-1425 |
| WILLIAM WOODS | 108B KNIGHTBURY CT | | | | MURRELLS INLET | SC | 29576 |
| WILLIAM WOODS | 815 CHEYENNE BLVD | | | | MADISON | TN | 37115-4204 |
| WILLIAM WOODS | 15857 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| WILLIAM WOODS | 12710 SANTA ROSA DR | | | | DETROIT | MI | 48238-4204 |
| WILLIAM WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WOODS | 505 RIVERSIDE DR | | | | COLUMBIA | TN | 38401-2939 |
| WILLIAM WOODS JR | 1412 FALCON DR | | | | TROY | MI | 48098-2075 |
| WILLIAM WOODS UNIVERSITY | 200 W 12TH ST | | | | FULTON | MO | 65251-1004 |
| WILLIAM WOODSON | 5329 ALAMEDA RD | | | | INDIANAPOLIS | IN | 46228-2402 |
| WILLIAM WOODWARD | 7383 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8195 |
| WILLIAM WOODWARD | 5993 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| WILLIAM WOODWARD | 129 OREGON TRL | | | | MARTINSBURG | WV | 25403-0256 |
| WILLIAM WOODWORTH | 127 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2703 |
| WILLIAM WOODWORTH | 116 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3617 |
| WILLIAM WOODY | 465 HIGH ST | | | | BURLINGTON | NJ | 08016-4514 |
| WILLIAM WOODY | 173 PRESTON ST | | | | ELYRIA | OH | 44035-3929 |
| WILLIAM WOOLARD | 1320 DONOVAN ST | | | | BURTON | MI | 48529-1235 |
| WILLIAM WOOLL | 50195 M-40 N | | | | MARCELLUS | MI | 49067 |
| WILLIAM WOOLUM | 44421 BEVERLY RD | | | | BELLEVILLE | MI | 48111-1123 |
| WILLIAM WOOTEN | 4316 FIELDVIEW DR | | | | GRAND LEDGE | MI | 48837-8190 |
| WILLIAM WOPINSKY | 26537 HASS ST | | | | DEARBORN HTS | MI | 48127-3929 |
| WILLIAM WORKMAN | PO BOX 254 | | | | DAVENPORT | FL | 33836-0254 |
| WILLIAM WORLEY | 608 E GREENWOOD RD | | | | SUMMERDALE | AL | 36580-3176 |
| WILLIAM WORLEY | 9549 S CONSTANCE AVE | | | | CHICAGO | IL | 60617-4768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM WORLEY | 731 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WILLIAM WORLEY | 5630 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8133 |
| WILLIAM WORLEY | 318 HEMLOCK TER | | | | MOUNTAIN TOP | PA | 18707-1552 |
| WILLIAM WORLEY | 451 W COULTER RD | | | | LAPEER | MI | 48446-8689 |
| WILLIAM WORTHAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| WILLIAM WORTHING | 4765 MALONEY RD | | | | PINCONNING | MI | 48650-9723 |
| WILLIAM WRACK | 9535 MEYERS RD | | | | DETROIT | MI | 48227-3721 |
| WILLIAM WRAY | 2107 SHAWNEE DR | | | | DEFIANCE | OH | 43512-3332 |
| WILLIAM WRAY | 4490 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| WILLIAM WREFORD | 24330 BOSTON ST | | | | DEARBORN | MI | 48124-3116 |
| WILLIAM WREN | 6182 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| WILLIAM WREN | APT B | 9338 EAST MOUNT MORRIS ROAD | | | OTISVILLE | MI | 48463-8441 |
| WILLIAM WRICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM WRIGHT | 12 GEORGE READ RD | | | | NEW CASTLE | DE | 19720-3212 |
| WILLIAM WRIGHT | 10540 E. APACHE TRAIL | NO 123 | | | APACHE JUNCTION | AZ | 85220 |
| WILLIAM WRIGHT | 145 E LIBERTY ST | | | | ASHLAND | OH | 44805-3359 |
| WILLIAM WRIGHT | PO BOX 306 | | | | RODEO | NM | 88056-0306 |
| WILLIAM WRIGHT | 5031 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| WILLIAM WRIGHT | 512 CRESCENT DR | HARBOUR SIDE HEALTH CARE | | | TROY | OH | 45373-2718 |
| WILLIAM WRIGHT | 170 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2828 |
| WILLIAM WRIGHT | 4292 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| WILLIAM WRIGHT | 249 TAPPS RIDGE RD | | | | VEVAY | IN | 47043-9595 |
| WILLIAM WRIGHT | 3700 S WESTPORT AVE # 2211 | | | | SIOUX FALLS | SD | 57106 |
| WILLIAM WRIGHT | 3927 FERRIS DR | | | | BAY CITY | MI | 48706-2108 |
| WILLIAM WRIGHT | PO BOX 893045 | | | | OKLAHOMA CITY | OK | 73189-3045 |
| WILLIAM WRIGHT | 905 BROADWAY AVE | | | | RICHMOND | MO | 64085-1238 |
| WILLIAM WRIGHT | 1629 SW 81ST ST | | | | OKLAHOMA CITY | OK | 73159-5311 |
| WILLIAM WRIGHT | 6010 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1305 |
| WILLIAM WRIGHT | 7138 MUMFORD VIEW DR | | | | HAYES | VA | 23072-3509 |
| WILLIAM WRIGHT | 4021 DECATUR HWY | | | | KINGSTON | TN | 37763-6701 |
| WILLIAM WRIGHT | 5661 BRISTOL AVE NW | | | | COMSTOCK PARK | MI | 49321-9725 |
| WILLIAM WRIGHT | 3321 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-5608 |
| WILLIAM WRIGHT | 1938 WESTRIDGE DR | | | | ROCHESTER HLS | MI | 48306-3244 |
| WILLIAM WRIGHT | 403 W BELL ST | | | | MONTGOMERY CY | MO | 63361-2601 |
| WILLIAM WRIGHT JR | 1720 TOWNSHIP ROAD 1153 | | | | ASHLAND | OH | 44805-9597 |
| WILLIAM WRIGHT JR | 817 LEE AVE | | | | FARRELL | PA | 16121-1928 |
| WILLIAM WRIGHT JR | HC 2 BOX 165 | | | | ZALMA | MO | 63787-9603 |
| WILLIAM WRIGHT JR | 5801 N HERD RD | | | | ORTONVILLE | MI | 48462-8714 |
| WILLIAM WRIGHT JR | 2902 PITT ST | | | | ANDERSON | IN | 46016-5656 |
| WILLIAM WRIN | 2272 E 200 N | | | | ANDERSON | IN | 46012-9401 |
| WILLIAM WULFF | 231 GARDEN ST | | | | NAPOLEON | OH | 43545-1425 |
| WILLIAM WULSER | 5212 PANTHER CREEK RD | | | | CONCORDIA | MO | 64020-6390 |
| WILLIAM WURTZ | 157 TANVIEW DR | | | | OXFORD | MI | 48371-4773 |
| WILLIAM WYANT | 9838 W 250 S | | | | RUSSIAVILLE | IN | 46979-9724 |
| WILLIAM WYATT | 456 E BRANCH DR | | | | WEST BRANCH | MI | 48661-9403 |
| WILLIAM WYATT | 3526 OSCEOLA DR | C/O BETH A COWAN | | | MUSKEGON | MI | 49441-4220 |
| WILLIAM WYATT | 1437 NATALEE CT | | | | LIBERTY | MO | 64068-3291 |
| WILLIAM WYATT | 5181 WAKEFIELD RD | | | | SAGINAW | MI | 48601-9475 |
| WILLIAM WYGAL | 24 SEABRIGHT AVE | | | | DUNDALK | MD | 21222-4928 |
| WILLIAM WYGANT | 6906 LOVEJOY RD | | | | PERRY | MI | 48872-9127 |
| WILLIAM WYKES | 10260 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9156 |
| WILLIAM WYKOFF | 1254 N BARD RD | | | | GLADWIN | MI | 48624-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WYLES | 6407 MAIN RD | | | | LOCKPORT | NY | 14094-9208 |
| WILLIAM WYLIE | PO BOX 428 | | | | WALLOON LAKE | MI | 49796-0428 |
| WILLIAM WYLIE | 10364 HILL RD | | | | SWARTZ CREEK | MI | 48473-8569 |
| WILLIAM WYMAN JR | 1037 BUCKSAW PL | | | | LONGWOOD | FL | 32750-3077 |
| WILLIAM WYMER | 2360 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1504 |
| WILLIAM WYNN | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 |
| WILLIAM WYSOCKI | 4 MEDWAY ST | | | | NORFOLK | MA | 02056-1336 |
| WILLIAM Y PAYNE | BILL PAYNE | 2580 LEONA DR | | | CAMBRIA | CA | 93428 |
| WILLIAM YACKS | 107 S COLLEGE ST | | | | ALBANY | MO | 64402-1437 |
| WILLIAM YAGER I I | PO BOX 68 | | | | CADILLAC | MI | 49601-0068 |
| WILLIAM YAMBRICK | 508 N HAMPTON DR | | | | DURAND | MI | 48429-1420 |
| WILLIAM YANCEY | 10093 S BYRON RD | | | | DURAND | MI | 48429-9440 |
| WILLIAM YANCEY JR | 4350 STONE MOUNTAIN HIGHWAY | | | | LILBURN | GA | 30047-4524 |
| WILLIAM YANT | 994 FIDUCIA RD | | | | PROSPECT | TN | 38477-6800 |
| WILLIAM YARBOUGH | 2930 EDGECOMBE CIR N | | | | BALTIMORE | MD | 21215-6803 |
| WILLIAM YAREMYN JR | 1252 S DOWLING ST | | | | WESTLAND | MI | 48186-4067 |
| WILLIAM YARRINGTON JR | 3759 S CONESTOGA RD | | | | APACHE JUNCTION | AZ | 85219-3600 |
| WILLIAM YATES | 10175 WOHLGAMUTH RD 412 | | | | WEST SALEM | OH | 44287 |
| WILLIAM YATES | 29424 GRAND BLVD | | | | WICKLIFFE | OH | 44092-2123 |
| WILLIAM YATES | PO BOX 547 | | | | COUSHATTA | LA | 71019-0547 |
| WILLIAM YATES JR | 5969 S SNYDER RD SW | | | | FIFE LAKE | MI | 49633-9165 |
| WILLIAM YAWORSKI | 934 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| WILLIAM YEAGER | PO BOX 215 | | | | GLADWIN | MI | 48624-0215 |
| WILLIAM YEAGER | 1213 HARRISON LN | | | | HURST | TX | 76053-4513 |
| WILLIAM YEATMAN | 232 ACORN DR | | | | MIDDLETOWN | DE | 19709-9574 |
| WILLIAM YEHLE | G3028 O'LEARY | | | | FLINT | MI | 48504 |
| WILLIAM YERKES | 916 RUSSO DR | | | | WESTAMPTON | NJ | 08060-2445 |
| WILLIAM YERKEY | 1261 FAIRVIEW AVE | | | | SALEM | OH | 44460-4010 |
| WILLIAM YINGLING | 504 MERIDIAN RD | | | | RENFREW | PA | 16053-9619 |
| WILLIAM YINGLING | 10073 WOLVERINE RD | | | | WOLVERINE | MI | 49799-9608 |
| WILLIAM YIROVEC JR | 4665 LINWOOD ST | | | | WEST BLOOMFIELD | MI | 48324-1552 |
| WILLIAM YODER | 19272 LANCER CIR | | | | PRIOR LAKE | MN | 55372-8301 |
| WILLIAM YONKOF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM YORGER | 2236 S COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8598 |
| WILLIAM YORK | 5283 WOODWILL DR | | | | PRESCOTT | MI | 48756-8635 |
| WILLIAM YORK | 840 E EVANSTON RD | | | | TIPP CITY | OH | 45371-2716 |
| WILLIAM YORK | 4501 N WHEELING AVE APT 6A-102 | | | | MUNCIE | IN | 47304-1218 |
| WILLIAM YORK | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| WILLIAM YORTY | 58 DAFFODIL LN | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM YORTY | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM YOST IRA | WILLIAM R YOST | WEDBUSH MORGAN SEC CTDN IRA CONT 06/05/2009 | 74-040 HWY 111 STE C | | PALM DESERT | CA | 92260 |
| WILLIAM YOUNG | 111 MICHAEL AVE | | | | MUNDELEIN | IL | 60060-2785 |
| WILLIAM YOUNG | 42072 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2028 |
| WILLIAM YOUNG | 629 NW 17TH ST | | | | OKLAHOMA CITY | OK | 73103-2115 |
| WILLIAM YOUNG | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 |
| WILLIAM YOUNG | 2805 SHERBORN LN | | | | SAINT CHARLES | MO | 63301-0313 |
| WILLIAM YOUNG | 6181 CARINO CT | | | | EAST LANSING | MI | 48823-1627 |
| WILLIAM YOUNG | 1550 N MAIN ST LOT 24 | | | | MANSFIELD | TX | 76063-3951 |
| WILLIAM YOUNG | 1590 MEADOW HILL CT | | | | FLORENCE | KY | 41042-9745 |
| WILLIAM YOUNG | 183 GARFIELD ST | | | | ROCHESTER | NY | 14611-2915 |
| WILLIAM YOUNG | 139 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM YOUNG | 9629 BEAR HOLLOW RD | | | | DEERFIELD | OH | 44411-9775 |
| WILLIAM YOUNG | 7794 ELMWOOD RD | | | | PORTLAND | MI | 48875-8622 |
| WILLIAM YOUNG | 233 MARTIN RIDGE LN | | | | GAINESBORO | TN | 38562-4902 |
| WILLIAM YOUNG | 3360 SW 166TH COURT RD | | | | OCALA | FL | 34481-8785 |
| WILLIAM YOUNG | 15606 S GILBERT RD LOT 24 | | | | CHANDLER | AZ | 85225-6043 |
| WILLIAM YOUNG | 620 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| WILLIAM YOUNG | PO BOX 205 | | | | MUNCIE | IN | 47308-0205 |
| WILLIAM YOUNG | 3410 N PASS DR | | | | CLIO | MI | 48420-1543 |
| WILLIAM YOUNG | 166 EMS T26 LN | | | | LEESBURG | IN | 46538-8919 |
| WILLIAM YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM YOUNGBLOOD | 290 SUNSET DR | | | | BERKELEY SPGS | WV | 25411-6477 |
| WILLIAM YOUNGBLOOD | 335 S MATTIE AVE | | | | SYCAMORE | GA | 31790-2342 |
| WILLIAM YOUNGQUIST | 5131 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2742 |
| WILLIAM YUNCK | 25744 ORCHARD DR | | | | DEARBORN HTS | MI | 48125-1049 |
| WILLIAM YUNCKER | 12575 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8570 |
| WILLIAM YURCSO | 10095 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| WILLIAM Z JONES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| WILLIAM Z SNYDER | 980 WILMINGTON AVE | 136 | | | DAYTON | OH | 45420-1686 |
| WILLIAM Z SPIERER | 17336 LABRADOR ST | | | | NORTHRIDGE | CA | 91325 |
| WILLIAM ZABRITSKI | 4295 HONEYSUCKLE DR | | | | STERLING HEIGHTS | MI | 48314-1236 |
| WILLIAM ZACCARIA | 2836 NICHOLS ST APT 4 | | | | SPENCERPORT | NY | 14559-1936 |
| WILLIAM ZADONIA | 791 S MCARDLE RD | | | | TAWAS CITY | MI | 48763-9737 |
| WILLIAM ZAGOZAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM ZAHN | 156 BILL WEST RD | | | | LIMESTONE | TN | 37681-3157 |
| WILLIAM ZAHORA | 687 SPRUCE DRIVE | | | | NEW RINGGOLD | PA | 17960 |
| WILLIAM ZAHOREC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| WILLIAM ZAIDEL | 1660 ELIZABETH AVE NW | | | | GRAND RAPIDS | MI | 49504-2002 |
| WILLIAM ZAJAC | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-2406 |
| WILLIAM ZAKOUR | 3189 CLAYDOR DR | | | | DAYTON | OH | 45431-3330 |
| WILLIAM ZALENSKI | 1420 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| WILLIAM ZALUGA | PO BOX 239 | | | | IRONS | MI | 49644-0239 |
| WILLIAM ZAM | 2232 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4574 |
| WILLIAM ZANG | 204 LESLIE AVENUE | | | | NOTTINGHAM | MD | 21206-4217 |
| WILLIAM ZARTMAN I I I | 3309 MAIN ST | | | | MACY | IN | 46951-8567 |
| WILLIAM ZATKO | 3181 MOROCCO RD | | | | IDA | MI | 48140-9730 |
| WILLIAM ZAUCHA | 5858 TRENTON ST | | | | DETROIT | MI | 48210-3713 |
| WILLIAM ZAYAS | WILLIAM ZAYAS | CITY VIEW PLAZA SUITE 107 | CITY VIEW PLAZA SUITE 107 | GUAYNABO PUERTO RICO | GUAYNABO | | |
| WILLIAM ZEADKER | 1221 GLEN MAR DR | | | | SWANTON | OH | 43558-9573 |
| WILLIAM ZEBROWITZ JR | 923 PETTIBONE AVE | | | | FLINT | MI | 48507-1763 |
| WILLIAM ZEHNDER | 3100 ALBRECHT AVE | | | | AKRON | OH | 44312-3566 |
| WILLIAM ZEHNER | 680 GILLCREST DR | | | | ALBANY | IN | 47320-1367 |
| WILLIAM ZEIGLER | 12480 FIELD RD | | | | CLIO | MI | 48420-8246 |
| WILLIAM ZEISS | 15621 W COUNTY ROAD 750 S | | | | DALEVILLE | IN | 47334-9440 |
| WILLIAM ZEITZ | 909 TRAILWAY CT | | | | LAKE ORION | MI | 48362-3468 |
| WILLIAM ZELENKO | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 |
| WILLIAM ZENTZ | 3522 STONEMOOR DR | | | | JANESVILLE | WI | 53546-3508 |
| WILLIAM ZERBY | 989 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| WILLIAM ZETTEL | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 |
| WILLIAM ZGORZELSKI | 7499 INDIAN RD | | | | TEMPERANCE | MI | 48182-1516 |
| WILLIAM ZICK | 1397 W MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9546 |
| WILLIAM ZIECINA | 2895 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| WILLIAM ZIEGLER | 1664 WHITE BIRCH CT | | | | TROY | MI | 48098-1960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM ZIEGLER | 1650 S BAUMBAUER RD | | | | WABASH | IN | 46992-9124 |
| WILLIAM ZIEHM | 3166 BEEBE RD | | | | NEWFANE | NY | 14108-9623 |
| WILLIAM ZIEMBA | 23 CARTER DR | | | | TROY | MI | 48098-4608 |
| WILLIAM ZIGLER | 4006 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| WILLIAM ZIMMER | 3111 JUNEAU PLACE | | | | BALTIMORE | MD | 21214-3415 |
| WILLIAM ZIMMERMAN | 901 W COMMERCIAL ST | | | | HARTFORD CITY | IN | 47348-2321 |
| WILLIAM ZIMMERMAN | PO BOX 762015 | | | | SAN ANTONIO | TX | 78245-7015 |
| WILLIAM ZIMMERMAN | 8741 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| WILLIAM ZIRKLE | 3941 S 400 E | | | | HARTFORD CITY | IN | 47348-9720 |
| WILLIAM ZMUDA | | | | | | | |
| WILLIAM ZOLNA | 2114 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470-9510 |
| WILLIAM ZUBROWSKI | 8342 MORGAN RD | | | | CLAY | NY | 13041-9614 |
| WILLIAM ZUFALL | 220 S WASHINGTON ST | | | | YPSILANTI | MI | 48197-5428 |
| WILLIAM ZUKE | 6540 W HOWE RD | | | | DEWITT | MI | 48820-7805 |
| WILLIAM ZUNDEL | 4979 CROISSANT ST | | | | DEARBORN HTS | MI | 48125-3407 |
| WILLIAM ZURFLUH | N 7917 HWY E | | | | BROOKLYN | WI | 53521 |
| WILLIAM ZYLSTRA | 23501 SAWGRASS CT N | | | | SOUTH LYON | MI | 48178-9480 |
| WILLIAM ZYWICKI | 6819 BLUEGRASS DR | | | | CLARKSTON | MI | 48346-1403 |
| WILLIAM, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAM, ARTICE M | 4839 N ELM TREE RD | | | | CAYUGA | IN | 47928-8010 |
| WILLIAM, ATTIAS | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAM, BARBARA A | 2675 FREEMANS WALK DR | | | | DACULA | GA | 30019-1383 |
| WILLIAM, DELOIS | 3820 CENTRAL AVE APT 105 | | | | FORT MYERS | FL | 33901 |
| WILLIAM, JEANNE | BAYOU RIVER RUN 1 | ROAD 7220 | | | JEFFERSON | TX | 75657 |
| WILLIAM, MARGARET | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAM, SHERRY AND DAVID WEID | TIMOTHY R TYLER TYLER LAW OFFICES | 120 WEST MADISON SUITE 505 | | | CHICAGO | IL | 60602 |
| WILLIAM, THELMA CHRISTINE | 168 VICKSBURG AVE | | | | CAMDEN | TN | 38320-1616 |
| WILLIAMET GRIFFITH | PO BOX 916 | | | | SALEM | AR | 72576-0916 |
| WILLIAMINA CARSON | 1126 TEALPOINT CIR | | | | INDIANAPOLIS | IN | 46229-3439 |
| WILLIAMITIS, LEO | 1134 S WAYNESVILLE RD | | | | OREGONIA | OH | 45054-9413 |
| WILLIAMQ EARL BAILEY JR. | 5133 FORTMAN DRIVE | | | | DAYTON | OH | 45418-2234 |
| WILLIAMS | PO BOX 200643 | | | | PITTSBURGH | PA | 15251-0643 |
| WILLIAMS | PO BOX 1007 | | | | MURRIETA | CA | 92564-1007 |
| WILLIAMS & ANDERSON | 111 CENTER ST STE 2200 | | | | LITTLE ROCK | AR | 72201-4424 |
| WILLIAMS & COMPANY | ATTN: DARREN G. WILLIAMS | 531 QUADRA ST. | | VICTORIA, BC  V8V 3S4 | | | |
| WILLIAMS & CONNOLLY LLP | 725 12TH S NW | | | | WASHINGTON | DC | 20005 |
| WILLIAMS & PROCHASKA PC | 401 CHURCH ST STE 2600 | | | | NASHVILLE | TN | 37219-2208 |
| WILLIAMS - COOKE, MARTHA L | 37 JUNIPER LN | | | | CHEEKTOWAGA | NY | 14227-2365 |
| WILLIAMS -, DEBRA LEE | 42013 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| WILLIAMS ACOSTA PLLC | 535 GRISWOLD ST STE 1000 | | | | DETROIT | MI | 48226-3692 |
| WILLIAMS ACQUISITION LLC | 42 MOUNT EBO RD S | PO BOX 1650 | | | BREWSTER | NY | 10509-4005 |
| WILLIAMS ADAM F | 604 ELM ST | | | | MARSHALL | TX | 75670-3918 |
| WILLIAMS ADDISON | WILLIAMS, ADDISON | ARDIS, PATRICK, M | 5810 SHELBY OAKS DR | | MEMPHIS | TN | 38134 |
| WILLIAMS ALBERT (ESTATE OF) (629839) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS ALEEN | WILLIAMS, AILEEN | 5250 CLAREMONT AVENUE SUITE 119 | | | STOCKTON | CA | 95207 |
| WILLIAMS ALTANETTE | WILLIAMS, ALTANETTE | | | | | | |
| WILLIAMS AND PAMELA H GAZAWAY | 442 KIMBERLY DR | | | | AUBURN | AL | 36832 |
| WILLIAMS ANDERSON, MARJORIE ANN | 3425 RIDGEWAY TRL | | | | MARYVILLE | TN | 37801-9536 |
| WILLIAMS ANNA | 311 E LAFAYETTE DR | | | | WEST MONROE | LA | 71291-4769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS ANTHONY | C/O FIRST BANK OF THE SOUTH | 246 MAIN ST E | | | RAINSVILLE | AL | 35986-4543 |
| WILLIAMS ANTHONY | AIKIDO OF CINCINNATI | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | AIKIDO OF CINCINNATI | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | BGR INC | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | BGR INC | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | MUNAFO INC | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | MUNAFO INC | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY | WILLIAMS, ANTHONY | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS ANTHONY | WILLIAMS, ANTHONY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS ANTHONY (463195) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS APRIL M | WILLIAMS, APRIL M | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| WILLIAMS ARTHUR (448673) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS AUTO & TRUCK REPAIR | 320 CHARLESTON HWY | | | | WEST COLUMBIA | SC | 29169-6340 |
| WILLIAMS AUTO ELECTRICE, INC | 350 JOHN C CALHOUN DR | | | | ORANGEBURG | SC | 29115-6272 |
| WILLIAMS AUTO SERVICE | 241 COUNTY RD 6 R R #3 | | BATH ON K0H 1G0 CANADA | | | | |
| WILLIAMS AUTO SERVICE | 10643 ORCHARD AVE | | | | COLFAX | IA | 50054 |
| WILLIAMS AUTOMOTIVE | 6027 VENTURA BLVD | | | | VENTURA | CA | 93003-6640 |
| WILLIAMS AUTOMOTIVE SERVICE | 1790 - KLO ROAD | | | KELOWNA BC V1W 3P3 CANADA | | | |
| WILLIAMS BANAE DAVIA | ROBINSON, BRENTA BOBB | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| WILLIAMS BANAE DAVIA | WILLIAMS, BANAE DAVIA | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| WILLIAMS BARBARA | 1843 LAKE DR | | | | ORANGEBURG | SC | 29115-8125 |
| WILLIAMS BARRY | E19425 OLD US 2 W | | | | WATERSMEET | MI | 49969-9717 |
| WILLIAMS BEN | 4038 CRAIG DR | | | | GRAND ISLAND | NE | 68803-3607 |
| WILLIAMS BENITA | WILLIAMS, BENITA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| WILLIAMS BENJAMIN JR (415502) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS BENTON F (498356) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS BILL | WILLIAMS, BILL | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111-2373 |
| WILLIAMS BILLY L JR (430050) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS BOX FORSHEE & BULLARDPC | 522 COLCORD DR | | | | OKLAHOMA CITY | OK | 73102-2202 |
| WILLIAMS BRENDA | 445 EAGLE DR | | | | BLANDON | PA | 19510-9646 |
| WILLIAMS BRENDA | 183 LAMM LN | | | | JACKSONVILLE | NC | 28540-8845 |
| WILLIAMS BRYANT JR | 292 OVERLOOK DR | | | | KERRVILLE | TX | 78028-6034 |
| WILLIAMS BUICK-GMC | 1600 W UNIVERSITY DR | | | | MCKINNEY | TX | 75069-3444 |
| WILLIAMS BURCHFIELD, CAROL D | 31 RAVINE RD | | | | POWELL | OH | 43065-9430 |
| WILLIAMS BURNS JR | PO BOX 675 | | | | MONTEAGLE | TN | 37356-0675 |
| WILLIAMS CALVETTA | 3817 1ST ST | | | | DES MOINES | IA | 50313-3543 |
| WILLIAMS CALVIN | WILLIAMS, CALVIN | | | | | | |
| WILLIAMS CARL | 4318 OAKWOOD LN | | | | WEST DES MOINES | IA | 50265-5423 |
| WILLIAMS CARL H (430051) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS CAROL | WILLIAMS, CAROL | 1440 HURACAN ST | | | PAHRUMP | NV | 89048-0721 |
| WILLIAMS CAROL H | 1400 65TH ST | STE 200 | | | EMERYVILLE | CA | 94608-1020 |
| WILLIAMS CAROLYN | 220 MYSTIC MOUNTAIN DR | | | | SPARKS | NV | 89441-6292 |
| WILLIAMS CARRIAGE CO | PO BOX 725 | | | | HILLMAN | MI | 49746-0725 |
| WILLIAMS CATHERINE | 1401 STEWART ST | | | | BALTIMORE | MD | 21230-5364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS CECIL L (415054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS CHARLES | WILLIAMS, CHARLES | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| WILLIAMS CHARLES III | 930 BUTTONWOOD CT | | | | WINSTON SALEM | NC | 27104-1228 |
| WILLIAMS CHARLES R (ESTATE OF) (657779) | HISSEY KIENTZ LLP | 9442 CAPITAL OF TEXAS HIGHWAY NORTH SUITE 400 | | | AUSTIN | TX | 78759 |
| WILLIAMS CHERYL | 306 S ELM ST | | | | HICO | TX | 76457 |
| WILLIAMS CHERYL | WILLIAMS, CHERYL | 1725 ALISON AVE | | | BOSSIER CITY | LA | 71112 |
| WILLIAMS CHERYL 2D ACTION | WILLIAMS, CHERYL | 55 ERIEVIEW PLZ STE 220 | | | CLEVELAND | OH | 44114-1833 |
| WILLIAMS CHEVROLET | | | | | | | |
| WILLIAMS CHEVROLET INC | | | | | | | |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, | 200 SPRING ST | | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, INC. | 200 SPRING ST | | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, BUICK, PONTIAC, INC. | RANDY WILLIAMS | 200 SPRING ST | | | SAYRE | PA | 18840-1908 |
| WILLIAMS CHEVROLET, INC. | WILLIAM CHICHESTER | 2600 N US HIGHWAY 31 S | | | TRAVERSE CITY | MI | 49684-4525 |
| WILLIAMS CHEVROLET, INC. | BILLY WILLIAMS | 500 SIMPSON HIGHWAY 149 | | | MAGEE | MS | 39111-3442 |
| WILLIAMS CHEVROLET, INC. | 2600 N US HIGHWAY 31 S | | | | TRAVERSE CITY | MI | 49684-4525 |
| WILLIAMS CHEVROLET, INC. | 500 SIMPSON HIGHWAY 149 | | | | MAGEE | MS | 39111-3442 |
| WILLIAMS CHEVROLET-OLDSMOBILE | 2 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 |
| WILLIAMS CHEVROLET-PONTIAC, INC. | 1100 E MAIN ST | | | | STIGLER | OK | 74462-2524 |
| WILLIAMS CHEVROLET-PONTIAC, INC. | BUREN WILLIAMS | 1100 E MAIN ST | | | STIGLER | OK | 74462-2524 |
| WILLIAMS CHRIS (448677) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS CHRISTOPHER H | 8202 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| WILLIAMS CHRISTOPHER M | 2302 N HIGH ST | | | | COLUMBUS | OH | 43202-2902 |
| WILLIAMS CLEVE (496156) | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | 100 SE 2ND ST STE 4300 | | | MIAMI | FL | 33131-2126 |
| WILLIAMS CLIFTON (507624) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIAMS CLYDE & PAMELA | 3903 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8739 |
| WILLIAMS CLYDE G SR (430052) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS CLYDE M (494332) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS CO | 318 BAKER LN | | | | SIKESTON | MO | 63801-1915 |
| WILLIAMS COLES J (463179) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIAMS COLLEGE OFFICE OF THE CONTROLLER | PO BOX 406 | BURSARS OFFICE | | | WILLIAMSTOWN | MA | 01267-0406 |
| WILLIAMS COLLIE | 20200 MANSFIELD ST | | | | DETROIT | MI | 48235-2153 |
| WILLIAMS COLLINS | 6035 S TRANSIT RD LOT 22 | | | | LOCKPORT | NY | 14094-6321 |
| WILLIAMS COMMUNICATIONS | 381 TAUNTON ROAD E | | OSHAWA CANADA ON L1H 7K5 CANADA | | | | |
| WILLIAMS COMMUNICATIONS SERVI | 381 TAUNTON RD E | | OSHAWA ON L1H 7K5 CANADA | | | | |
| WILLIAMS COMPANIES | RICHARD HUTCHINS | 1 WILLIAMS CENTER | | | TULSA | OK | 74172 |
| WILLIAMS CONTROLS | TOM BUTWIN | 14100 SW 72ND AVE. | | | ROMULUS | MI | 48174 |
| WILLIAMS CONTROLS INC | TOM BUTWIN | 14100 SW 72ND AVE. | | | ROMULUS | MI | 48174 |
| WILLIAMS CONTROLS INC | MS 37 | 14100 SW 72ND AVE | | | TIGARD | OR | 97224-8009 |
| WILLIAMS CORRINE | WILLIAMS, CORRINE | 939 DEWITT ST | | | VICKSBURG | MS | 39180-4125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS COULSON | STE 1600 | 420 FORT DUQUESNE BOULEVARD | | | PITTSBURGH | PA | 15222-1437 |
| WILLIAMS COUNTY TREASURER | 2ND FLOOR COURTHOUSE | | | | BRYAN | OH | 43606 |
| WILLIAMS CURTIS D (181131) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS CYNTHIA | 4004 W KIMBERLY RD | | | | DAVENPORT | IA | 52806-3323 |
| WILLIAMS DAN | PO BOX 32 | | | | KENNA | WV | 25248-0032 |
| WILLIAMS DAN | WILLIAMS, DAN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| WILLIAMS DANIEL W (401964) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS DANIEL W JR | GLASSER AND GLASSER | CROWN AND CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIAMS DANIEL W JR (494333) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS DANNY | 4203 STRATFORD CIR | | | | MORROW | GA | 30260-8107 |
| WILLIAMS DARIN | 2227 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5220 |
| WILLIAMS DARIN | 2938 COPPER BEACH CT | | | | LAS VEGAS | NV | 89117-2578 |
| WILLIAMS DARRELL | WILLIAMS, DARRELL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WILLIAMS DAVD JR | WILLIAMS, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS DAVD JR | GROVES WILLIAMS, CHERESE | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| WILLIAMS DAVE | 4264 WINTERS CHAPEL ROAD BUILDING A | | | | DORAVILLE | GA | 30360 |
| WILLIAMS DAVID | 40 PYREX ST | | | | CORNING | NY | 14830-2218 |
| WILLIAMS DAVID (454113) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WILLIAMS DAVID C (430053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS DAWAN | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| WILLIAMS DELLA | 1433 JOHNATHAN DR | | | | LOUISVILLE | TN | 37777-4732 |
| WILLIAMS DESIREE | WILLIAMS, DESIREE | | | | | | |
| WILLIAMS DET DIESEL-ALLISON EFMIDWEST INC | 1176 INDUSTRIAL PKWY N | PO BOX 10 | | | BRUNSWICK | OH | 44212-2342 |
| WILLIAMS DETROIT DIESEL ALLISO | 715 S OUTER DR | | | | SAGINAW | MI | 48601-6503 |
| WILLIAMS DETROIT DIESEL ALLISON | DEPT L-303 | | | | COLUMBUS | OH | 43260-9303 |
| WILLIAMS DETROIT DIESEL ALLISON | 2849 MORELAND AVE SE | | | | ATLANTA | GA | 30315-5723 |
| WILLIAMS DETROIT DIESEL-ALLISO | 2849 MORELAND AVE SE | PO BOX 12537 | | | ATLANTA | GA | 30315-5723 |
| WILLIAMS DO | 627 EASTLAND AVENUE SE | | | | WARREN | OH | 44484 |
| WILLIAMS DONALD (448678) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS DONALD (459449) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS DONALD RAY (659564) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILLIAMS DORCAS | WILLIAMS, DORCAS | NEIL FORN, | 44315 GINGHAM AVE | | LANCASTER | CA | 93535 |
| WILLIAMS DUANE ALAN | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS EARNEST (313113) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| WILLIAMS EDDIE R (491365) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS EDNA | 3816 BRITTANY CT | | | | ROCKY MOUNT | NC | 27803-8989 |
| WILLIAMS EDWARD (460271) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS EDWIN E (430054) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS ELAINE PEARL | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS ELIZABETH | BROWN, TAMELA | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WILLIAMS ELIZABETH | WILLIAMS, ELIZABETH | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WILLIAMS ELIZABETH | WILLIAMS, ELIZABETH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS ENERGY | 2800 POST OAK BLVD FL 17 | | | | HOUSTON | TX | 77056-6147 |
| WILLIAMS ERNEST | 16048 MARSHFIELD AVE | | | | HARVEY | IL | 60426-4921 |
| WILLIAMS ERNEST | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| WILLIAMS ESTATE OF, ROBERT E | FRED A. STEVENS, ESQ. | 75 PUBLIC SQ STE 1450 | | | CLEVELAND | OH | 44113-2097 |
| WILLIAMS EUGENE | 5404 MIRAMAR LANE | | | | COLLEYVILLE | TX | 76034-5560 |
| WILLIAMS EUGENE (497733) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILLIAMS EULIS K (439608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS FELIX | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS FRANKLIN D (354242) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS GENE A (412882) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS GEORGE (475855) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILLIAMS GEORGE D (657780) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS GEORGE M (346611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS GERALD D (472200) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS GERRIETTIA | WILLIAMS, GERRIETTIA | 3634 MORSE AVE | | | SACRAMENTO | CA | 95821-1812 |
| WILLIAMS GLEN | 3326 ROCK STOREY RD | | | | DAWSON | GA | 39842-4462 |
| WILLIAMS GRANDERSON | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| WILLIAMS GRANDERSON (505007) | (NO OPPOSING COUNSEL) | | | | | | |
| WILLIAMS GREG | WILLIAMS, GREG | PO BOX 40 | | | PINEVILLE | WV | 24874-0040 |
| WILLIAMS GREGORY | 10389 N 109TH WAY | | | | SCOTTSDALE | AZ | 85259-4817 |
| WILLIAMS GREGORY | C/O HUNTINGTON CHEVROLET | 370 OAKWOOD RD | | | HUNTINGTON STATION | NY | 11746-7214 |
| WILLIAMS HARDIE (ESTATE OF) (489297) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS HARLEY (460272) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLIAMS HAROLD A SR (349995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS HENDERSON | 4915 16TH ST NE | | | | WASHINGTON | DC | 20017-3116 |
| WILLIAMS HENRY | GOOD SAMARITAN HOSPITAL | STEPHEN E KLEIN | 240 BOHANAN DRIVE | | VANDALIA | OH | 45377 |
| WILLIAMS HENRY | BLUE CROSS BLUE SHIELD OF MICHIGAN | | | | | | |
| WILLIAMS HENRY | GOOD SAMARITAN HOSPITAL | | | | | | |
| WILLIAMS HENRY | WILLIAMS, HENRY L | | | | | | |
| WILLIAMS HENRY (448680) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS HENRY (479736) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| WILLIAMS HENRY L JR (419573) | SIMMONS LAW FIRM | | | | | | |
| WILLIAMS HENRY LEE (439609) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS HERMAN | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| WILLIAMS HOYT (ESTATE OF) (489298) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS HUBERT A (430055) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS I I I, CALHOUN J | 2988 TURNING LEAF LN | | | | JACKSONVILLE | FL | 32221-4903 |
| WILLIAMS I I I, EDWARD | 683 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1149 |
| WILLIAMS I I I, ELLIS | 5065 LARCHVIEW DR | | | | DAYTON | OH | 45424-2455 |
| WILLIAMS I I I, ISAAC | 2525 LAKE ST | | | | LAKE CHARLES | LA | 70601-8211 |
| WILLIAMS I I, CHARLES E | 3928 BRIDGEPORT DR | | | | LANSING | MI | 48911-4301 |
| WILLIAMS I I, RICHARD D | 14654 DARBY RD | | | | LAKE ODESSA | MI | 48849-9720 |
| WILLIAMS II, CHARLES E | 3928 BRIDGEPORT DRIVE | | | | LANSING | MI | 48911-4301 |
| WILLIAMS II, JEROME M | 17566 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2529 |
| WILLIAMS II, JOHN D | 1025 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| WILLIAMS II, MATTHEW E | 9254 SEMINDALE | | | | CLARKSTON | MI | 48346-1853 |
| WILLIAMS II, RALPH C | 18770 CAPITOL DR | | | | SOUTHFIELD | MI | 48075-2611 |
| WILLIAMS II, STEVEN E | | | | | | | |
| WILLIAMS II, WILLIAM G | 1732 BRO MOR ST | | | | SAGINAW | MI | 48602-4842 |
| WILLIAMS III, EDWARD | 683 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1149 |
| WILLIAMS III, ELIAS C | PO BOX 13 | | | | HOLLY | MI | 48442-0013 |
| WILLIAMS III, EUGENE E | 14224 WOODMONT AVE | | | | DETROIT | MI | 48227-4708 |
| WILLIAMS III, JOHN J | 158 HOUSTON AVE | | | | SYRACUSE | NY | 13210-2630 |
| WILLIAMS III, JOHN M | 3819 CASS CT | | | | ROCKFORD | IL | 61114-5206 |
| WILLIAMS III, LESTER | 2320 ALDERGATE DR | | | | ARLINGTON | TX | 76012 |
| WILLIAMS III, RAYMOND L | 245 GLENBROOKE APT 11111 | | | | WATERFORD | MI | 48327-2126 |
| WILLIAMS III, ROBERT | 412 LEMUEL DR | | | | BIRMINGHAM | AL | 35214-2104 |
| WILLIAMS III, WERT A | 1632 ACADEMY PL | | | | DAYTON | OH | 45406-4720 |
| WILLIAMS INVESTIGATION LLC | ATTN:  MELVIN WILLIAMS SR | PO BOX 2575 | | | DETROIT | MI | 48202-0575 |
| WILLIAMS IV, WILLIAM J | 11030 PHILADELPHIA RD | | | | WHITE MARSH | MD | 21162-1722 |
| WILLIAMS IVAN D (450175) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS JACK TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD | | | BIRMINGHAM | AL | 35203 |
| WILLIAMS JACQUELINE | 621 S 73RD ST | | | | KANSAS CITY | KS | 66111-2706 |
| WILLIAMS JAMES | 218 S MORGAN ST | | | | METAMORA | IL | 61548-9721 |
| WILLIAMS JAMES E (460273) - WILLLIAMS JAMES E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLIAMS JAMES K (349838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS JAMES P (641346) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILLIAMS JAMES R (439610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS JAMES W (662201) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WILLIAMS JAMES W SR (430056) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS JANET | WILLIAMS, IVY JEAN | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS JANET | WILLIAMS, JANET | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS JANICE SUE (430057) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS JAYNE | 1841 W NORTHWEST HWY | | | | DALLAS | TX | 75220-7017 |
| WILLIAMS JEANNIE | 110 CHERITA LANE | | | | HARVEST | AL | 35749-8033 |
| WILLIAMS JEFF | WILLIAMS, AMANDA | | | | | | |
| WILLIAMS JEFF | WILLIAMS, JEFF | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS JERRY | 7401 CHICHESTER RD | | | | CANTON | MI | 48187-1440 |
| WILLIAMS JESSICA | WILLIAMS, JESSICA | 4913 APACHE VALLEY AVENUE | | | LAS VEGAS | NV | 89131 |
| WILLIAMS JESSIE | 698 S LAUREL RD | | | | LONDON | KY | 40744-8302 |
| WILLIAMS JESSIE DAN JR. - ESTATE OF | WILLIAMS JESSIE DAN JR. | | | | | | |
| WILLIAMS JEWELL D | WILLIAMS, BILLY J | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| WILLIAMS JEWELL D | WILLIAMS, BILLY J | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS JEWELL D | WILLIAMS, JEWELL D | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS JHERYL | WILLIAMS, JHERYL | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| WILLIAMS JIM (507625) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIAMS JOETTA | 700 HILL TRAIL DR APT 1321 | | | | EULESS | TX | 76039-5699 |
| WILLIAMS JOHN | 6018 OXPEN CT APT 202 | | | | ALEXANDRIA | VA | 22315-4776 |
| WILLIAMS JOHN B (467110) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS JOHN L (480801) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS JOHN R (638576) | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| WILLIAMS JOHN WJ (448688) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS JOHNNIE | 3506 NASSAU DRIVE | | | | AUGUSTA | GA | 30909-2624 |
| WILLIAMS JOSEPH III | 1923 CONCORD HILL DR | | | | ANCHORAGE | AK | 99515-2547 |
| WILLIAMS JR HUGH A | 2106 WEYBRIDGE DR | | | | RALEIGH | NC | 27615-5562 |
| WILLIAMS JR JESSE DAN | WILLIAMS JR, JESSE DAN | | | | | | |
| WILLIAMS JR, AARON | 101 PEINE HOLLOW PL | | | | WENTZVILLE | MO | 63385-3181 |
| WILLIAMS JR, ALEXANDER | 394 4TH AVE | | | | PONTIAC | MI | 48340-2853 |
| WILLIAMS JR, ALFRED J | 1627 COLUMBIA RD | | | | BERKLEY | MI | 48072-1975 |
| WILLIAMS JR, ALFRED T | 640 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| WILLIAMS JR, ALFRED U | 8822 S YALE AVE | | | | CHICAGO | IL | 60620-1326 |
| WILLIAMS JR, ALVIN W | 24 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| WILLIAMS JR, ANDREW | 3994 SHADY OAK DR | | | | LAS VEGAS | NV | 89115-0126 |
| WILLIAMS JR, ANDREW | 2137 WHITTIER STREET | | | | SAGINAW | MI | 48601-2265 |
| WILLIAMS JR, ANDREW J | 2518 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2231 |
| WILLIAMS JR, ANDREW L | 2475 NORMANDY DR SE | | | | GRAND RAPIDS | MI | 49506-5434 |
| WILLIAMS JR, ARLIS D | 6045 PROTHROW ST | | | | FORT WORTH | TX | 76112-7928 |
| WILLIAMS JR, ARLIS DALE | 6045 PROTHROW ST | | | | FORT WORTH | TX | 76112-7928 |
| WILLIAMS JR, ARTHUR L | 136 SAINT ALBANS WAY | | | | PEACHTREE CITY | GA | 30269-6516 |
| WILLIAMS JR, ARTHUR M | PO BOX 214402 | | | | AUBURN HILLS | MI | 48321-4402 |
| WILLIAMS JR, BEN | 6706 PORTLICK DR | | | | KATY | TX | 77449-5735 |
| WILLIAMS JR, BENNIE | G-7011 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAMS JR, BENNIE L | 822 E RUTH AVE | | | | FLINT | MI | 48505-2251 |
| WILLIAMS JR, BERCHMAN J | 1689 1ST AVE | | | | AVALON | NJ | 08202-2222 |
| WILLIAMS JR, BERNARD J | 1946 WESTWOOD DR NW | | | | WARREN | OH | 44485-1442 |
| WILLIAMS JR, BONNIE | PO BOX 840901 | | | | HOUSTON | TX | 77284-0901 |
| WILLIAMS JR, CALVIN H | 1401 BROUGHAM CT | | | | SOUTH LYON | MI | 48178-8711 |
| WILLIAMS JR, CARL D | 4126 STATE RT 49 | | | | ARCANUM | OH | 45304-9734 |
| WILLIAMS JR, CARL D | 4126 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9734 |
| WILLIAMS JR, CECIL L | 19909 MURRAY HILL ST | | | | DETROIT | MI | 48235-2460 |
| WILLIAMS JR, CHARLES | 850 TOBIN DR | APT 6 | | | INKSTER | MI | 48141-1975 |
| WILLIAMS JR, CHARLES | 3001 N CHEVROLET AVE | | | | FLINT | MI | 48504-2601 |
| WILLIAMS JR, CHARLES C | 3551 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1831 |
| WILLIAMS JR, CHARLES J | 6218 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| WILLIAMS JR, CHARLES W | 4107 MOJAVE DR | | | | GRANBURY | TX | 76049-5253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS JR, CHARLIE | 4830 BLAKE RIDGE DR APT 1B | | | | YPSILANTI | MI | 48197 |
| WILLIAMS JR, CLARENCE | PO BOX 1001 | | | | SAGINAW | MI | 48606-1001 |
| WILLIAMS JR, CLAUDE R | 10505 EDGEWATER TRL | | | | HOLLY | MI | 48442-9339 |
| WILLIAMS JR, CLIFFORD L | 2026 S SCHOOL RD | | | | STERLING | MI | 48659-9743 |
| WILLIAMS JR, CLYDE S | 5142 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| WILLIAMS JR, COLUMBUS | 1305 EAST MITCHELL STREET | | | | ARLINGTON | TX | 76010-2923 |
| WILLIAMS JR, COLUMBUS | 11248 NASHVILLE ST | | | | DETROIT | MI | 48205-3235 |
| WILLIAMS JR, COLUMBUS S | 405 CLINTON RIVER DR | | | | MOUNT CLEMENS | MI | 48043-7800 |
| WILLIAMS JR, CORNELIUS | 1282 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| WILLIAMS JR, CURTIS P | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| WILLIAMS JR, CURTIS PATTERSON | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| WILLIAMS JR, DANIEL | 15859 KENTFIELD ST | | | | DETROIT | MI | 48223-1246 |
| WILLIAMS JR, DARNELL | 620 7 E 101 ST ST | | | | KANSAS CITY | MO | 64134 |
| WILLIAMS JR, DAVID | 2621 SWAYZE ST | | | | FLINT | MI | 48503-3354 |
| WILLIAMS JR, DAVID E | 13585 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| WILLIAMS JR, DAVID H | 450 FLINTLOCK DR | | | | DACULA | GA | 30019-1493 |
| WILLIAMS JR, DELBERT L | 829 W 8TH ST | DORSETT ROAD | | | ANDERSON | IN | 46016-1207 |
| WILLIAMS JR, DOFFEY | 11734 PREST ST | | | | DETROIT | MI | 48227-2097 |
| WILLIAMS JR, DONALD E | 1203 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1711 |
| WILLIAMS JR, DONALD E | 1209 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1911 |
| WILLIAMS JR, EARL | 10003 E 98TH ST N | | | | OWASSO | OK | 74055-6662 |
| WILLIAMS JR, EARL J | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| WILLIAMS JR, EDWARD B | 219 OLYMPIA DR | | | | LANSING | MI | 48911-5058 |
| WILLIAMS JR, EMERY C | PO BOX 3202 | | | | ANDERSON | IN | 46018-3202 |
| WILLIAMS JR, EMERY COLUMBUS | PO BOX 3202 | | | | ANDERSON | IN | 46018-3202 |
| WILLIAMS JR, EMMETT | 253 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| WILLIAMS JR, ERIC O | 806 COVENTRY LN | | | | RAYMORE | MO | 64083-8275 |
| WILLIAMS JR, ERNEST B | 1756 FERNDALE AVE SW | | | | WARREN | OH | 44485-3951 |
| WILLIAMS JR, ESMOND L | 8610 ELM LN | | | | SARANAC | MI | 48881-9434 |
| WILLIAMS JR, ESMOND LEE | 8610 ELM LN | | | | SARANAC | MI | 48881-9434 |
| WILLIAMS JR, EUGENE | 2058 WILLOW RIDGE BLVD | | | | SHREVEPORT | LA | 71119-4043 |
| WILLIAMS JR, EUGENE | 4511 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |
| WILLIAMS JR, EVAN H | 9413 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| WILLIAMS JR, FRANCIS J | 199 COMINO DEL RIO | | | | PORT ST LUCIE | FL | 34952 |
| WILLIAMS JR, FRANK | 2014 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4559 |
| WILLIAMS JR, FRANK E | 4606 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| WILLIAMS JR, FRANK J | 27 DURHAM CT | | | | BUFFALO | NY | 14204-1719 |
| WILLIAMS JR, FRANK JUNIOR | 27 DURHAM CT | | | | BUFFALO | NY | 14204-1719 |
| WILLIAMS JR, GEORGE D | PO BOX 55534 | | | | INDIANAPOLIS | IN | 46205-0534 |
| WILLIAMS JR, GEORGE E | 12363 US 221 NORTH | | | | MARION | NC | 28752-7558 |
| WILLIAMS JR, GEORGE L | 23473 STONEHENGE BOULEVARD | | | | NOVI | MI | 48375-3772 |
| WILLIAMS JR, GERALD L | 530 CERVINA DR S | | | | VENICE | FL | 34285-4423 |
| WILLIAMS JR, GILBERT B | 10245 BAYNE RD | | | | NASHVILLE | MI | 49073-9742 |
| WILLIAMS JR, GREGORY P | 4083 W SOUTH RANGE RD | | | | COLUMBIANA | OH | 44408-9799 |
| WILLIAMS JR, GUS | 448 EMERSON AVE | | | | PONTIAC | MI | 48342-1818 |
| WILLIAMS JR, HARLAN W | 315 W FEDERAL ST | | | | NILES | OH | 44446-1802 |
| WILLIAMS JR, HAROLD D | 4 KIPLING DR | | | | NEWARK | DE | 19702-4505 |
| WILLIAMS JR, HAROLD E | 148 CLEARVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9659 |
| WILLIAMS JR, HARRISON | 14360 SAINT MARYS ST | | | | DETROIT | MI | 48227-1839 |
| WILLIAMS JR, HARTLEY | 705 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1809 |
| WILLIAMS JR, HARVEY | 9227 HEYDEN ST | | | | DETROIT | MI | 48228 |
| WILLIAMS JR, HARVEY | 1905 PARK FOREST DR | | | | FLINT | MI | 48507-6034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS JR, HENRY | 614 S RADEMACHER ST | | | | DETROIT | MI | 48209-3095 |
| WILLIAMS JR, HENRY | 1905 HAVERHILL DRIVE | | | | DAYTON | OH | 45406-4635 |
| WILLIAMS JR, HENRY | 10216 218TH PL | | | | QUEENS VILLAGE | NY | 11429-2011 |
| WILLIAMS JR, HENRY D | 22499 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-2001 |
| WILLIAMS JR, HENRY LEE | 2001 MACKIN RD | | | | FLINT | MI | 48504-4012 |
| WILLIAMS JR, HERBERT | 2744 STATE ST | | | | SAGINAW | MI | 48602-3736 |
| WILLIAMS JR, HERBERT | 12622 HEYDEN ST | | | | DETROIT | MI | 48223-3443 |
| WILLIAMS JR, HERBERT | 8116 WILD BRIAR DR | | | | SHREVEPORT | LA | 71108-5928 |
| WILLIAMS JR, HERBERT J | 42732 TAVISTOCK DR | | | | VAN BUREN TWP | MI | 48111-1748 |
| WILLIAMS JR, HERBERT L | 19 MASON ST | | | | DAYTON | OH | 45417-2442 |
| WILLIAMS JR, HEYWARD | 1114 RIVER TUSK PL NE | | | | CONYERS | GA | 30012-6612 |
| WILLIAMS JR, HOSEY B | 3420 W PARKWAY AVE | | | | FLINT | MI | 48504-6927 |
| WILLIAMS JR, HUGH A | 2108 WEYBRIDGE DR | | | | RALEIGH | NC | 27615-5562 |
| WILLIAMS JR, HUGH D | 8935 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2590 |
| WILLIAMS JR, ISAIAH | 540 CANYON STONE CIRCLE | | | | LAKE MARY | FL | 32746-3954 |
| WILLIAMS JR, J C | 3100 E HENDERSON RD | | | | OWOSSO | MI | 48867-9664 |
| WILLIAMS JR, JACK | 17610 PREST ST | | | | DETROIT | MI | 48235-2804 |
| WILLIAMS JR, JACKIE W | 7240 COHASSET DR | | | | HUBER HEIGHTS | OH | 45424-2933 |
| WILLIAMS JR, JACKSON C | 2243 JEFFERSON AVE | | | | GASTONIA | NC | 28056-8414 |
| WILLIAMS JR, JACKSON H | 2258 W 6TH ST | | | | MC DONALD | OH | 44437-1341 |
| WILLIAMS JR, JAMES | 902 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| WILLIAMS JR, JAMES | 1705 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1548 |
| WILLIAMS JR, JAMES | 11444 S INDIANA AVE | | | | CHICAGO | IL | 60628-4954 |
| WILLIAMS JR, JAMES | 6224 YOLANDA DR | | | | FORT WORTH | TX | 76112-4068 |
| WILLIAMS JR, JAMES | 5901 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-3611 |
| WILLIAMS JR, JAMES | 14168 ARCHDALE ST | | | | DETROIT | MI | 48227-1351 |
| WILLIAMS JR, JAMES A | 1729 JAN LAN BOULEVARD | | | | SAINT CLOUD | FL | 34772-8403 |
| WILLIAMS JR, JAMES A | 225 SOUTHTOWNE DR APT C101 | | | | S MILWAUKEE | WI | 53172-4130 |
| WILLIAMS JR, JAMES H | 50 HAMILTON DR | | | | NEWNAN | GA | 30263-4604 |
| WILLIAMS JR, JAMES R | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| WILLIAMS JR, JAMES R | 5618 HAMILTON AVE | | | | JENNINGS | MO | 63136-3506 |
| WILLIAMS JR, JAMES R | 126 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2753 |
| WILLIAMS JR, JAMES R | 5445 SCARFF RD | | | | NEW CARLISLE | OH | 45344-7659 |
| WILLIAMS JR, JAMES ROSS | 126 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2753 |
| WILLIAMS JR, JAMES S | 6867 #9 RD. | | | | BROOKVILLE | OH | 45309 |
| WILLIAMS JR, JAVES | 19160 ILENE ST | | | | DETROIT | MI | 48221-3212 |
| WILLIAMS JR, JERRY H | 810 S 25TH ST | | | | FORT SMITH | AR | 72901-4104 |
| WILLIAMS JR, JESSE D | 26450 STANFORD DR W | | | | SOUTHFIELD | MI | 48033-6130 |
| WILLIAMS JR, JIMMIE | 22661 N KANE ST | | | | DETROIT | MI | 48223-2559 |
| WILLIAMS JR, JOHN | 18421 ALBANY ST | | | | DETROIT | MI | 48234-2533 |
| WILLIAMS JR, JOHN H | 28200 BERMONT RD APT 5B | | | | PUNTA GORDA | FL | 33982-1908 |
| WILLIAMS JR, JOHN W | 1778 S 275 W | | | | LOGANSPORT | IN | 46947 |
| WILLIAMS JR, JOHNNIE L | 1765 COLONIAL SOUTH DR SW | | | | CONYERS | GA | 30094-4229 |
| WILLIAMS JR, JOSEPH A | PO BOX 1164 | | | | GRIFFIN | GA | 30224-0030 |
| WILLIAMS JR, JOSEPH L | 24635 MARTHA WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2515 |
| WILLIAMS JR, JUREALL G | 1738 S SHORE DR | | | | ROCHESTER HILLS | MI | 48307-4341 |
| WILLIAMS JR, KENNETH E | 11054 DODGE RD | | | | MONTROSE | MI | 48457-9120 |
| WILLIAMS JR, KENNETH H | PO BOX 1081 | | | | FLINT | MI | 48501-1081 |
| WILLIAMS JR, LAWRENCE | 175 EDGEPARK RD | | | | WHITE PLAINS | NY | 10603-2139 |
| WILLIAMS JR, LAWRENCE | PO BOX 372214 | | | | DECATUR | GA | 30037-2214 |
| WILLIAMS JR, LAWRENCE R | PO BOX 700641 | | | | SAINT CLOUD | FL | 34770-0641 |
| WILLIAMS JR, LAZREE | 1030 S 26TH ST | | | | SAGINAW | MI | 48601-6579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS JR, LEO | PO BOX 953 | | | | PLATTE CITY | MO | 64079-0963 |
| WILLIAMS JR, LEO | PO BOX 963 | | | | PLATTE CITY | MO | 64079 |
| WILLIAMS JR, LEROY | 353 VOORHEIS | | | | PONTIAC | MI | 48341 |
| WILLIAMS JR, LESTER J | 1111 S GARDNER RD | | | | PITTSFORD | MI | 49271-9625 |
| WILLIAMS JR, LESTER W | 6156 EASTKNOLL DR APT 233 | | | | GRAND BLANC | MI | 48439-5039 |
| WILLIAMS JR, LONDRA | 2525 W ORICE ROTH RD APT 1211 | | | | GONZALES | LA | 70737-5333 |
| WILLIAMS JR, LONNIE | 5505 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| WILLIAMS JR, LORENZA | 1717 PENNWAY PL | | | | DAYTON | OH | 45406-3301 |
| WILLIAMS JR, LOUIS | 2287 GADBURY DR | | | | SAINT LOUIS | MO | 63136-4546 |
| WILLIAMS JR, MACK H | PO BOX 172662 | | | | ARLINGTON | TX | 76003-2662 |
| WILLIAMS JR, MICHAEL M | 2207 W MILLER RD | | | | LANSING | MI | 48911-4644 |
| WILLIAMS JR, MINOR E | 3430 GREENWOOD DR | | | | ROCHESTER HLS | MI | 48309-3929 |
| WILLIAMS JR, MITCHELL | 30121 SPRING ARBOR DRIVE | | | | INKSTER | MI | 48141-1519 |
| WILLIAMS JR, MOSE | 2520 E COLLEGE AVE | | | | CUDAHY | WI | 53110 |
| WILLIAMS JR, NOAH | 712 N 23RD ST | | | | SAGINAW | MI | 48601-1315 |
| WILLIAMS JR, OKEY J | 10703 NILES AVE | | | | NEWTON FALLS | OH | 44444-9241 |
| WILLIAMS JR, OLLIE | 50 E 150TH ST | | | | HARVEY | IL | 60426-2147 |
| WILLIAMS JR, OLLIE | 3138 E 94TH ST | | | | CLEVELAND | OH | 44104-5230 |
| WILLIAMS JR, ONZIE | 1402 ESSLING ST | | | | SAGINAW | MI | 48601-1383 |
| WILLIAMS JR, ORBRA | CR 1841-2 | | | | SUCCESS | AR | 72470 |
| WILLIAMS JR, ORLANDO B | 49896 PARKSIDE DRIVE | | | | NORTHVILLE | MI | 48168-6825 |
| WILLIAMS JR, OSBORNE | PO BOX 964 | | | | WOODBINE | GA | 31569-0964 |
| WILLIAMS JR, OSCAR | 7103 N ALTER ST | | | | BALTIMORE | MD | 21207-6419 |
| WILLIAMS JR, OSCAR H | 1203 HIGHWAY J | | | | TROY | MO | 63379-3803 |
| WILLIAMS JR, OSCAR J | 2825 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| WILLIAMS JR, OTIS | 3900 WEST CIR | | | | CHESTERFIELD | VA | 23832-8392 |
| WILLIAMS JR, PAUL | 6475 STATE ROUTE 288 | | | | GALION | OH | 44833 |
| WILLIAMS JR, PEARCE | 5169 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| WILLIAMS JR, PINCKARD | 19323 NADOL DR | | | | SOUTHFIELD | MI | 48075-5826 |
| WILLIAMS JR, RALPH W | APT 24 | 911 MILTON BOULEVARD | | | NEWTON FALLS | OH | 44444-9781 |
| WILLIAMS JR, RALPH W | 911 MILTON BLVD | APT 24 | | | NEWTON FALLS | OH | 44444-9781 |
| WILLIAMS JR, RICHARD | 134 S BATES ST | | | | SAGINAW | MI | 48602-2524 |
| WILLIAMS JR, RICHARD H | 2002 IMPERIAL DR SW | | | | WARREN | OH | 44481-9202 |
| WILLIAMS JR, ROBERT | 18406 WESTHAVEN AVENUE | | | | SOUTHFIELD | MI | 48075-4119 |
| WILLIAMS JR, ROBERT G | 5315 W COURT ST | | | | FLINT | MI | 48532-3344 |
| WILLIAMS JR, ROBERT L | 4704 NW 57TH DR | | | | GAINESVILLE | FL | 32606-4369 |
| WILLIAMS JR, ROBERT O | 817 NW 19TH ST | | | | BLUE SPRINGS | MO | 64015-2936 |
| WILLIAMS JR, ROBERT W | 7241 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| WILLIAMS JR, ROGER | 4260 VILLAGE PKWY EAST-1 | | | | INDIANAPOLIS | IN | 46254 |
| WILLIAMS JR, ROY T | 3894 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2619 |
| WILLIAMS JR, ROZELLE | 7 KROTIK PL | | | | IRVINGTON | NJ | 07111-1762 |
| WILLIAMS JR, RUBEN | 2989 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| WILLIAMS JR, RUSHUS | 3022 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 |
| WILLIAMS JR, RYON P | 4444 STATE ST APT A302 | | | | SAGINAW | MI | 48603-4082 |
| WILLIAMS JR, SAMUEL H | 3300 NORTON AVE | | | | KANSAS CITY | MO | 64128-2157 |
| WILLIAMS JR, SCIPIO J | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| WILLIAMS JR, SCIPIO JAMES | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| WILLIAMS JR, SELDON J | 1224 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| WILLIAMS JR, SELDON J | 1081 E BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| WILLIAMS JR, SYLVESTER | 18304 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3523 |
| WILLIAMS JR, THOMAS | 1985 PORTWAY RD | | | | SPRING HILL | TN | 37174-9296 |
| WILLIAMS JR, THOMAS A | 4143 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS JR, THOMAS T | 1010 PLEASANCE GRV | | | | PEACHTREE CITY | GA | 30269-2772 |
| WILLIAMS JR, TROY J | 14455 MOUNT ZION RD | | | | ODESSA | MO | 64076-8135 |
| WILLIAMS JR, URAIL | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |
| WILLIAMS JR, WHEELER | 4844 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2271 |
| WILLIAMS JR, WILLIAM | PO BOX 1181 | | | | FLINT | MI | 48501-1181 |
| WILLIAMS JR, WILLIAM H | 4808 LAUREL AVE | | | | BALTIMORE | MD | 21215-6402 |
| WILLIAMS JR, WILLIAM T | 1285 W 600 N | | | | GREENFIELD | IN | 46140-8775 |
| WILLIAMS JR, WILLIE | 1339 LAMONT ST | | | | SAGINAW | MI | 48601-6627 |
| WILLIAMS JR, WILLIE C | 2522 KELLY LAKE DR | | | | DECATUR | GA | 30032-6556 |
| WILLIAMS JR, WINSTON A | PO BOX 14273 | | | | LANSING | MI | 48901-4273 |
| WILLIAMS JR., ALONZO | 24610 KELLY ROAD | | | | EASTPOINTE | MI | 48021-1372 |
| WILLIAMS JR., JOHNNIE | APT 1 | 250 WASHINGTON BOULEVARD | | | YOUNGSTOWN | OH | 44512-6363 |
| WILLIAMS JR., LENARD | 21361 WEST NINE ROAD | | | | SOUTHFIELD | MI | 48075 |
| WILLIAMS JR., LLOYD | 13160 #2 OAKMONT DR | | | | FORT MYERS | FL | 33907 |
| WILLIAMS JR., RICHARD L | 4606 GLENALDA DR | | | | CLARKSTON | MI | 48346-3633 |
| WILLIAMS JR., RICHARD R | 22661 BAYVIEW DR | | | | ST CLAIR SHRS | MI | 48081-2465 |
| WILLIAMS JR., RUSSELL | 14 HUGHES RD | | | | SOMERSET | NJ | 08873-2248 |
| WILLIAMS JR., THOMAS J | 959 KENOWA AVE SW | | | | BYRON CENTER | MI | 49315-8906 |
| WILLIAMS JR., THOMAS J. | 959 KENOWA AVE SW | | | | BYRON CENTER | MI | 49315-8906 |
| WILLIAMS JUSTIN | WILLIAMS, JUSTIN | 1601 S MAIN ST STE 104 | | | TULSA | OK | 74119-4430 |
| WILLIAMS JYNELL | 1712 GARDEN ST | | | | ANDALUSIA | AL | 36421-2316 |
| WILLIAMS K QUICK | 8000 WOODWARD AVE | | | | DETROIT | MI | 48202-2528 |
| WILLIAMS KARI | WILLIAMS, KARI | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| WILLIAMS KASTNER & GIBBS PLLC | PO BOX 21926 | | | | SEATTLE | WA | 98111-3926 |
| WILLIAMS KATHLEEN | WILLIAMS, KATHLEEN | 3723 CANAL ST | | | NEW ORLEANS | LA | 70119-6140 |
| WILLIAMS KATHRYN | WILLIAMS, KATHRYN | PO BOX 1525 | | | ALBANY | GA | 31702 |
| WILLIAMS KELLY | PO BOX 701 | | | | FREELAND | MI | 48623-0701 |
| WILLIAMS KENNETH | 18415 HIGHWAY 55 | | | | PLYMOUTH | MN | 55446-1933 |
| WILLIAMS KENNETH | PO BOX 52 | | | | AFTON | TX | 79220-0052 |
| WILLIAMS KEVIN | WILLIAMS, KEVIN | 2503 GREENWOOND AVE | | | LOUISVILLE | KY | 40210 |
| WILLIAMS KIMBALL | WILLIAMS, KIMBALL | 1510 MARRICK DRIVE | | | SODDY DAISY | TN | 37379 |
| WILLIAMS KOHEN | WILLIAMS, KOHEN | 796 HOWELL RD | | | WARD | AR | 72176 |
| WILLIAMS KRISTI | DBA KRISTIS CAFE | 234 JEFFERSON SCHOOL RD | | | SCOTTSVILLE | KY | 42164-9580 |
| WILLIAMS LARRY & EVENLYN | 97 ABERDEEN DR | | | | LITTLE ROCK | AR | 72223-9100 |
| WILLIAMS LARRY (492216) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS LASHAM | WILLIAMS, LASHAM | 1601 NW 103RD ST | APT 282 | | MIAMI | FL | 33147-1441 |
| WILLIAMS LATONIA | WILLIAMS, DONNIE L | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| WILLIAMS LATONIA | WILLIAMS, LATONIA | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| WILLIAMS LAWN SVC | ATTN: RUFUS WILLIAMS | 1075 LORI ST | | | YPSILANTI | MI | 48198-6267 |
| WILLIAMS LEO JR | PO BOX 963 | | | | PLATTE CITY | MO | 64079-0963 |
| WILLIAMS LEONOR | WILLIAMS, LEONOR | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WILLIAMS LEROY (491366) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS LEROY A (430058) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS LEWIS J (652987) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WILLIAMS LINDA | APT 102 | 38120 TAM A RAC BOULEVARD | | | WILLOUGHBY | OH | 44094-3432 |
| WILLIAMS LINSEY L (434644) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WILLIAMS LOLA | 30 CHARTER CLUB DR | | | | THE WOODLANDS | TX | 77384-4710 |
| WILLIAMS LOTZ | 34 BULL RD | | | | OLEY | PA | 19547 |
| WILLIAMS LOUIS A (452998) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS LOUISE | 609 RAVENSTONE DR | | | | CHESAPEAKE | VA | 23322-9122 |
| WILLIAMS LOWETT | 15433 MARTOS RD | | | | FONTANA | CA | 92337-8952 |
| WILLIAMS LOYD | RR 1 BOX 318 | | | | ADRIAN | MO | 64720-9723 |
| WILLIAMS LUCIOUS (482083) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS LUTHER | WILLIAMS, LUTHER | 25505 W 12 MILE RD SUITE 1000 | | | SOUTHFIELD | MI | 48034 |
| WILLIAMS LYNCH & WHITT | 2809 EMERYWOOD PARKWAY | COMMERCE PLAZA ONE STE 200 | | | RICHMOND | VA | 23294 |
| WILLIAMS LYNN | WILLIAMS, LYNN | 3459 SOLITUDE ROAD | | | DEPERE | WI | 54115 |
| WILLIAMS MARGARET | 3412 SASANQUA DR | | | | AUGUSTA | GA | 30909-2724 |
| WILLIAMS MARGARET A (457778) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS MARGARETTE | WILLIAMS, MARGARETTE | 12765 ELKHORN CREEK | | | SHELBY GAP | KY | 41563 |
| WILLIAMS MARIE | 13103 COUNTY ROAD 185 | | | | ALVIN | TX | 77511-8923 |
| WILLIAMS MARILYN | 2349 S WOODBINE LN | | | | SIOUX FALLS | SD | 57103-4331 |
| WILLIAMS MARION H JR (ESTATE OF) (498357) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS MARK | 104 JOWERS LN | | | | WEST MONROE | LA | 71291 |
| WILLIAMS MARY ANN | WELLS FARGO BANK NA | 33 QUEENS STREET | | | SYOSSET | NY | 11791 |
| WILLIAMS MATTHEW | 621 CRANFORD AVE | | | | KENILWORTH | NJ | 07033-1907 |
| WILLIAMS MATTHEWS, CATHY L | 13010 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| WILLIAMS MICHAEL | WILLIAMS, MICHAEL | 2044 PACHECO BLVD | | | MARTINEX | CA | 94555-1945 |
| WILLIAMS MICHAEL | 324 HARVARD DR | | | | LEXINGTON | KY | 40517-1509 |
| WILLIAMS MIKE | 5870 GLEN EAGLE LN | | | | VERO BEACH | FL | 32967 |
| WILLIAMS MILTON | 4469 HIGH STREET | | | | ECORSE | MI | 48229-1467 |
| WILLIAMS MILTON O (439611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS MOTOR CO INC | 6923 HIGHWAY 84 | | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTOR COMPANY, INC. | 6923 HIGHWAY 84 | | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTOR COMPANY, INC. | JERALD WILLIAMS | 6923 HIGHWAY 84 | | | FERRIDAY | LA | 71334-4280 |
| WILLIAMS MOTORS INC | WRIGHT GINSBERG BRUSILOW PC | THE ELM PLACE BUILDING 1401 ELM STREET SUITE 4750 | | | DALLAS | TX | 75202 |
| WILLIAMS MOTORS INC | THE ELM PLACE BUILDING 1401 ELM STREET SUITE 4750 | | | | DALLAS | TX | 75202 |
| WILLIAMS MOTORS, INC. | GEORGE WILLIAMS | 1621 STATE HIGHWAY 50 | | | COMMERCE | TX | 75428-2815 |
| WILLIAMS MOTORS, INC. | 1621 STATE HIGHWAY 50 | | | | COMMERCE | TX | 75428-2815 |
| WILLIAMS MULLEN | 2 JAMES CTR | 1021 E CARY ST | | | RICHMOND | VA | 23219-4089 |
| WILLIAMS NATHAN R | CONTINENTAL CASUALTY COMPANY | PO BOX 1151 | 701 MAIN ST | | BATON ROUGE | LA | 70821-1151 |
| WILLIAMS NATHAN R | WILLIAMS, HEIDI | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS NATHAN R | WILLIAMS, NATHAN R | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS NATUS | 26600 SCHOOLCRAFT | | | | REDFORD | MI | 48239 |
| WILLIAMS NORMA (ESTATE OF) (501042) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS NORMAN JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS NORWALK TIRE | 274 CLEVELAND RD | | | | NORWALK | OH | 44857-9024 |
| WILLIAMS OLA MAE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS OLLIE (497956) | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WILLIAMS ORLANDO J (636962) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLIAMS ORTHOTIC SE | 4466 W BRISTOL ROAD | | | | FLINT | MI | 48507 |
| WILLIAMS ORTHOTIC SVCS | G-4466 WEST BRISTOL ROAD | | | | FLINT | MI | 48507 |
| WILLIAMS P, ICYPHINE | 604 4TH ST | | | | UNION SPRINGS | AL | 36089-1801 |
| WILLIAMS PAM | 3257 REMEMBERANCE TRCE | | | | LAWRENCEVILLE | GA | 30044-4815 |
| WILLIAMS PAUL (645122) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| WILLIAMS PEGGY | ABERNATHY, BETTY M | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS PEGGY | EMERSON, BRITINI | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| WILLIAMS PEGGY | EMERSON, BRITINI | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |
| WILLIAMS PEGGY | MASON, RITA JEAN | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |
| WILLIAMS PEGGY | WILLIAMS, PEGGY | 800 SHADES CREEK PKWY STE 600-D | | | BIRMINGHAM | AL | 35209-4562 |
| WILLIAMS PERRY | WILLIAMS, PERRY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| WILLIAMS PHD | 1410 ROYAL AVE | | | | MONROE | LA | 71201-5608 |
| WILLIAMS PHILIP | 229 OAK BRANCH DRIVE | | | | SIMPSONVILLE | SC | 29681-3256 |
| WILLIAMS PORTFOLIO 5 | 2323 W UNIVERSITY DR | | | | TEMPE | AZ | 85281-7223 |
| WILLIAMS POWELL & ASSOCIATES | 26-30 HOLBORN VIADUCT | MORLEY HOUSE LONDON EC1A2BP | UNITED KINGDOM GREAT BRITAIN | | | | |
| WILLIAMS RALPH | WILLIAMS, RALPH | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| WILLIAMS RALPH (414981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS RALPH E | PO BOX 417 | | | | MINERAL RIDGE | OH | 44440-0417 |
| WILLIAMS RALPH JR (448694) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS RALPH W & NANCY L | 911 MILTON BLVD APT 24 | | | | NEWTON FALLS | OH | 44444-9781 |
| WILLIAMS RANDALL A (439612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS RANDALL M | LEVIS CHEVROLET GEO | | | | | | |
| WILLIAMS RANDALL M | WILLAMS, ANDREA D | | | | | | |
| WILLIAMS RANDALL M | WILLIAMS, RANDALL M | | | | | | |
| WILLIAMS RANDY | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332-3092 |
| WILLIAMS RAYMOND | 9378 MILBANK DR | | | | SHREVEPORT | LA | 71115 |
| WILLIAMS RAYMOND (448696) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS RAYMOND D (430059) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS REAL ESTATE CO INC | ATTN CORPORATE ACCOUNTING | 380 MADISON AVE FL 3 | | | NEW YORK | NY | 10017-2534 |
| WILLIAMS RENEE S | 5685 STRATFORD DR | | | | WEST BLOOMFIELD | MI | 48322-1542 |
| WILLIAMS RENO I | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| WILLIAMS RICHARD P (495091) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WILLIAMS RICHARD S | WILLIAMS, RICHARD S | 608 VIRGINIA STREET EAST | | | CHARLESTON | WV | 25301 |
| WILLIAMS ROBERT | 9215 BELMONT STREET | | | | BELLFLOWER | | |
| WILLIAMS ROBERT (450188) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS ROBERT A (456471) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WILLIAMS ROBERT C (135000) | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG , SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| WILLIAMS ROBERT C JR | DELROSSI, KRISTIN | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILLIAMS ROBERT C JR | WILLIAMS, ROBERT C | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILLIAMS ROBERT EARL (ESTATE OF) (452093) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS ROBERT G (666592) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| WILLIAMS ROBERT JUNIOR (188801) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS ROBERT MICKEY (185523) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS ROBERT N (481326) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS ROBIN | 4814 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| WILLIAMS RODNEY | 9620 LOBLOLLY PINE CIR | | | | ORLANDO | FL | 32827-6838 |
| WILLIAMS RODNEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS RODNEY LESTER | 9620 LOBLOLLY PINE CIR | | | | ORLANDO | FL | 32827-6838 |
| WILLIAMS ROGER | 20875 AVENIDA CASTILLA | | | | MURRIETA | CA | 92562-9204 |
| WILLIAMS ROGER L | PO BOX 420747 | | | | SUMMERLAND KEY | FL | 33042 |
| WILLIAMS RONALD | WILLIAMS, RONALD L | METLIFE | PO BOX 1503 | | LATHAM | NY | 12110-1503 |
| WILLIAMS RONALD (PA) (038676) | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| WILLIAMS RONALD J (481327) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS RONALD L (652493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS ROVIE B (409482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS ROY | 4110 BUCKINGHAM PL | | | | COLLEYVILLE | TX | 76034-4668 |
| WILLIAMS ROY T | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS RUDOLPH | 20406 HUMMINGBIRD LN | | | | MACOMB | MI | 48044-2830 |
| WILLIAMS S NIEMAN (IRA) | INFS FBO | 22214 W 58 TERR | | | SHAWNEE | KS | 66226 |
| WILLIAMS SALLEY | 9315 SAVANNAH HWY | | | | NORWAY | SC | 29113 |
| WILLIAMS SALLIE & NCAS MIDWEST INC | 6485 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| WILLIAMS SAM F (430060) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS SAMUEL | WILLIAMS, SAMUEL | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS SANDRA | WILLIAMS, FRED | 223 25TH ST | | | RICHMOND | CA | 94804-1807 |
| WILLIAMS SANDRA | WILLIAMS, SANDRA | 7901 OAKPORT STREET SUITE 4900 | | | OAKLAND | CA | |
| WILLIAMS SANDRA | WILLIAMS, SANDRA | 223 25TH ST | | | RICHMOND | CA | 94804-1807 |
| WILLIAMS SANDRA | SMITH, MAKAYLA | 169 STAR RD. | | | FORT PAYNE | AL | 35968 |
| WILLIAMS SANDRA | WILLIAMS, SANDRA | PO BOX 672 | | | RAINSVILLE | AL | 35986 |
| WILLIAMS SANDRA | WILLIAMS, SANDRA | 533 S CARTER SCHOOL RD | | | STRAWBERRY PLAINS | TN | 37871 |
| WILLIAMS SCOTMAN INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236-5904 |
| WILLIAMS SCOTSMAN | ATTN:  STEVE HARVEL | 6852 STADIUM DR | | | KANSAS CITY | MO | 64129-1850 |
| WILLIAMS SCOTSMAN INC | 8122 PARK PL | | | | BRIGHTON | MI | 48116-8522 |
| WILLIAMS SCOTSMAN INC | 824 WEST ST | | | | WATERTOWN | WI | 53094-3608 |
| WILLIAMS SCOTSMAN, INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236 |
| WILLIAMS SCOTSMAN/TN | 1554 J.P. HENNESSEY DRIVE | | | | LA VERGNE | TN | 37086 |
| WILLIAMS SHARON | WILLIAMS, SHARON | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3198 |
| WILLIAMS SR, ADOLPHUS | 3060 HUMPHRIES DR SE | | | | ATLANTA | GA | 30354-2467 |
| WILLIAMS SR, CHARLES L | 4909 S BRIARWOOD DR | | | | OKLAHOMA CITY | OK | 73135-1201 |
| WILLIAMS SR, CHARLES M | PO BOX 734 | | | | MURRAYVILLE | GA | 30564-0734 |
| WILLIAMS SR, CHARLES O | 1170 DUBLIN DR | | | | FORT WORTH | TX | 76134-2222 |
| WILLIAMS SR, CURTIS | 685 GORDON PL SW | | | | ATLANTA | GA | 30310-2739 |
| WILLIAMS SR, DALE E | 5021 ORA ST | | | | LANSING | MI | 48910-5353 |
| WILLIAMS SR, FOSTER L | 443 RILEY ST | | | | BUFFALO | NY | 14208-2149 |
| WILLIAMS SR, FRANCIS J | 1850 BROADWAY | | | | GRAND ISLAND | NY | 14072-2647 |
| WILLIAMS SR, FRANK E | 5108 INDIANOLA AVE | | | | INDIANAPOLIS | IN | 46205-1229 |
| WILLIAMS SR, HORATIO B | 3745 TRINITY TERRACE LN | | | | EULESS | TX | 76040-7254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS SR, OTIS J | 256 OAK DR | | | | MOBILE | AL | 36617-3713 |
| WILLIAMS SR, REGINALD E | 463 VISTA GLEN DR | | | | CINCINNATI | OH | 45246-2367 |
| WILLIAMS SR, RICHARD H | 2475 ROBINHOOD DR | | | | PARMA | OH | 44134-5451 |
| WILLIAMS SR, RONALD | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| WILLIAMS SR, THOMAS L | 9412 CHAMPTON DR | | | | INDIANAPOLIS | IN | 46256-1063 |
| WILLIAMS SR, WALTER C | 356 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2904 |
| WILLIAMS SR., COLUMBUS | 1902 DORIS ST | | | | SHREVEPORT | LA | 71108-2906 |
| WILLIAMS STEPHEN (501362) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WILLIAMS STUART | THE PARTS HOUSE | 10321 FORTUNE PARKWAY | | | JACKSONVILLE | FL | 32256 |
| WILLIAMS TEC/COLUMBU | 835 GOODALE BLVD | | | | COLUMBUS | OH | 43212-3824 |
| WILLIAMS TECHNOLOGIES INC | 175 MCQUEEN BLVD | | | | SUMMERVILLE | SC | 29483-4746 |
| WILLIAMS TERAHN L | DBA SLOW CLAP ENTERTAINMENT | 37835 WOODRIDGE DR | APT 102 | | WESTLAND | MI | 48185-5781 |
| WILLIAMS TERRANCE (459450) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS THOMAS | 4034 SEYBURN ST | | | | DETROIT | MI | 48214-1087 |
| WILLIAMS THOMAS | 350 N BEDFORD ST | | | | EAST BRIDGEWATER | MA | 02333-1148 |
| WILLIAMS THOMAS | 556 DOT RD | | | | BOWDON | GA | 30108-2745 |
| WILLIAMS THOMAS | 3509 WINDSOR PL | | | | CHEVY CHASE | MD | 20815-4001 |
| WILLIAMS THOMAS (459451) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS THOMAS JOHN (430061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS THOMAS SR | 9412 CHAMPTON DR | | | | INDIANAPOLIS | IN | 46256 |
| WILLIAMS TILE INC | 1028 NEW YORK AVE | | | | PALM HARBOR | FL | 34683 |
| WILLIAMS TIMOTHY | 10106 MERIDIAN LAKES DR | | | | HOUSTON | TX | 77095-6640 |
| WILLIAMS TOM | C/O ANCHOR PONTIAC BUICK GMC | 1 AUTOMOTIVE BLVD | | | ELKTON | MD | 21921-6375 |
| WILLIAMS TOM HUFF (169649) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS TOMMIE (502022) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS TRACEY | 1322 FRONTIER CIRCLE | | | | LABELLE | FL | 33935-9778 |
| WILLIAMS TRANSPORTATION SERVICE INC | 5395 WESTERVILLE RD | | | | WESTERVILLE | OH | 43081-8940 |
| WILLIAMS TRENA MARIE | WILLIAMS, ORLANDO JAMES | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS TRENA MARIE | WILLIAMS, TRENA MARIE | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS VERNON (460274) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLIAMS VIRGIL M | 3384 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9550 |
| WILLIAMS VIRGINIA | 32700 BILL WILLIAMS ROAD | | | | WALKER | LA | 70785-4731 |
| WILLIAMS WALTER (448699) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS WALTER (493139) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS WARNER G (494336) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS WARREN | 15400 W 48TH AVE | | | | GOLDEN | CO | 80403-1721 |
| WILLIAMS WAYNE MABEL JOHN & EF | JOYCE WILLIAMS DIANE WASHBURN | 4830 BRIDGEWATER CIR | & CATHERINE COSGROVE | | STOCKTON | CA | 95219-2008 |
| WILLIAMS WESLEY (637968) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS WESLEY (639122) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS WHITE & CO | 600 RIVER DR | | | | MOLINE | IL | 61265-1122 |
| WILLIAMS WILLIAM | 6426 CREWS LAKE HILLS LOOP W | | | | LAKELAND | FL | 33813-3865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS WILLIAM | WILLIAMS, WILLIAM | ALLSTATE INSURANCE | 3800 ELECTRIC ROAD, SUITE 301 | | ROANOKE | VA | 24018 |
| WILLIAMS WILLIAM (448701) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS WILLIAM J (415015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS WILLIAM N | 5805 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| WILLIAMS WILLIE | 219 LITTLE FAWN RD | | | | SOUTHINGTON | CT | 06489-1739 |
| WILLIAMS WILLIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS WILLIE (ESTATE OF) (514374) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES STREET 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS WILLIE B (494337) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS XAVIER DEMOND | WILLIAMS, BRIDGETTE LASHAWN | 2515 MCKINNEY AVE STE 1425 | | | DALLAS | TX | 75201-1293 |
| WILLIAMS XAVIER DEMOND | WLLIAMS, XAVIER DEMOND | 2515 MCKINNEY AVE STE 1425 | | | DALLAS | TX | 75201-1293 |
| WILLIAMS XYTAVIOUS | PEEBLES, FRANCESSCA | PITMAN KYLE & SICULA | 1110 N OLD WORLD THIRD ST. | | MILWAUKEE | WI | 53203 |
| WILLIAMS XYTAVIOUS | WILLIAMS, XYTAVIOUS | JONATHAN GROTH | 1110 N OLD WORLD THIRD ST SUITE 510 | | MILWAUKEE | WI | 53203 |
| WILLIAMS YEN J | WILLIAMS, YEN J | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| WILLIAMS ZACHERY | WILLIAMS, ZACHERY | JENNYS CREEK ROAD | | | KERMIT | WV | 25674 |
| WILLIAMS ZOGRAFOS & PECK | 334 3RD ST | PO BOX 547 | | | LAKE OSWEGO | OR | 97034-3022 |
| WILLIAMS, A D | 19460 AVON AVE | | | | DETROIT | MI | 48219-2177 |
| WILLIAMS, A J | PO BOX 1362 | | | | CLARKSTON | MI | 48347-1362 |
| WILLIAMS, A J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, AARON | 1301 MACKIN RD | | | | FLINT | MI | 48503-1205 |
| WILLIAMS, AARON | 1541 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| WILLIAMS, AARON A. | APT 613A | 2760 INTERNATIONAL DR | | | YPSILANTI | MI | 48197-1344 |
| WILLIAMS, AARON H | 1358 BIRCHCREST BLVD | | | | PT CHARLOTTE | FL | 33952-1689 |
| WILLIAMS, AARON L | 30311 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-6007 |
| WILLIAMS, AARON S | 3442 SHERBURNE CIR APT D | | | | INDIANAPOLIS | IN | 46222-1661 |
| WILLIAMS, AARON SCOTT | 3442 SHERBURNE CIR APT D | | | | INDIANAPOLIS | IN | 46222-1661 |
| WILLIAMS, ABE | PO BOX 242 | | | | MONTCLAIR | NJ | 07042-0242 |
| WILLIAMS, ABEL L | 164 COLUMBIA #438 | | | | MAGNOLIA | AR | 71753 |
| WILLIAMS, ABRAHAM | 422 CARMEN RD | | | | AMHERST | NY | 14226-1303 |
| WILLIAMS, ADA L | 2813 13TH ST | | | | NIAGARA FALLS | NY | 14305-2003 |
| WILLIAMS, ADAM F | 370 LAKE SHORE DR | | | | PONTIAC | MI | 48341-1087 |
| WILLIAMS, ADDISON | ARDIS, PATRICK, M | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 |
| WILLIAMS, ADELAIDE H | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| WILLIAMS, ADELAIDE HARVILLE | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| WILLIAMS, ADOLPH | 122 W WITHERBEE ST | | | | FLINT | MI | 48503-1070 |
| WILLIAMS, ADRIAN | 101 THROCKMORTON | | | | FREEHOLD | NJ | 07728-1617 |
| WILLIAMS, ADRIAN N | 516 GRANT ST | | | | MANSFIELD | OH | 44903-1214 |
| WILLIAMS, ADRIANNA L | 575 GOLDEN DR | | | | KALAMAZOO | MI | 49001-3792 |
| WILLIAMS, AGNES | 3714 CULLODEN STREET | | | | FLOSSMOOR | IL | 60422 |
| WILLIAMS, AILEEN | DYER MICHAEL J LAW OFFICES OF | 5250 CLAREMONT AVENUE SUITE 119 | | | STOCKTON | CA | 95207 |
| WILLIAMS, AILEEN | PO BOX 964 | | | | WOODBINE | GA | 31569-0964 |
| WILLIAMS, AL | 2003 CYPRESS RD | | | | FLORENCE | SC | 29505-6816 |
| WILLIAMS, ALAN | | | | | | | |
| WILLIAMS, ALAN K | 5442 GREENBRIAR DR | | | | WEST BLOOMFIELD | MI | 48323-2328 |
| WILLIAMS, ALAN L | 2 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ALAN L | 2503 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |
| WILLIAMS, ALBERT | 1329 EMILY ST | | | | SAGINAW | MI | 48601-3033 |
| WILLIAMS, ALBERT | 18661 GREENVIEW AVE | | | | DETROIT | MI | 48219-2928 |
| WILLIAMS, ALBERT | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| WILLIAMS, ALBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ALBERT C | 3369 MASSEYVILLE RD | | | | MACON | GA | 31217 |
| WILLIAMS, ALBERT E | 722 N SUNSET DR | | | | INDEPENDENCE | MO | 64050-3225 |
| WILLIAMS, ALBERT E | 6406 WESTSHORE DR | | | | OSCODA | MI | 48750-9685 |
| WILLIAMS, ALBERT H | 1150 W 60TH PL | | | | LOS ANGELES | CA | 90044-3726 |
| WILLIAMS, ALBERT H | 4168 ABERDEEN LN | | | | LAKE WALES | FL | 33859-5719 |
| WILLIAMS, ALBERT J | 15780 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| WILLIAMS, ALBERT L | 5922 WALROND AVE | | | | KANSAS CITY | MO | 64130-3963 |
| WILLIAMS, ALBERT L | 421 SANDHURST DR | | | | DAYTON | OH | 45405-2422 |
| WILLIAMS, ALBERT V | 6377 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| WILLIAMS, ALBERTA | 4064 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| WILLIAMS, ALBERTA D | 28936 CURRIER AVENUE | | | | WESTLAND | MI | 48186-5606 |
| WILLIAMS, ALBERTA E | 4548 WARRENSVILLE CTR RD | APT-201A | | | NORTH RANDALL | OH | 44128 |
| WILLIAMS, ALBERTA H | 1212 WINESAP WAY APT F | | | | ANDERSON | IN | 46013-5558 |
| WILLIAMS, ALBINA | 27341 CAPRI AVE | | | | HAYWARD | CA | 94545-3307 |
| WILLIAMS, ALDENE | 37593 NEWBURGH PARK CIR | | | | LIVONIA | MI | 48152-1373 |
| WILLIAMS, ALEEN | 159 DARDANELLE PL | | | | STOCKTON | CA | 95207-7125 |
| WILLIAMS, ALEXANDER W | 930 VALLETTE ST | | | | NEW ORLEANS | LA | 70114 |
| WILLIAMS, ALEXIS | | | | | | | |
| WILLIAMS, ALFERD L | 6220 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| WILLIAMS, ALFLEETA | 70 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| WILLIAMS, ALFONSO F | 1751 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3395 |
| WILLIAMS, ALFONZO | 705 S CENTER ST | | | | ORANGE | NJ | 07050-3038 |
| WILLIAMS, ALFRED D | 534 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| WILLIAMS, ALFRED DYER | 534 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| WILLIAMS, ALFRED J | 117 SOMERSET TER | | | | ROSCOMMON | MI | 48653-8748 |
| WILLIAMS, ALFRED J | 3298 MONTGOMERY ST | | | | DETROIT | MI | 48206-2314 |
| WILLIAMS, ALFRED L | 5017 ANDREW ROBINSON DRIVE | | | | JACKSONVILLE | FL | 32209-1001 |
| WILLIAMS, ALFRED N | 2284 CRANE ST | | | | WATERFORD | MI | 48329-3723 |
| WILLIAMS, ALFRED R | 3317 E 117TH ST | | | | CLEVELAND | OH | 44120-3845 |
| WILLIAMS, ALFRED T | 6031 MILL ROW CT | | | | MILFORD | OH | 45150-2258 |
| WILLIAMS, ALFREDIA | 13 WEARIEN LN | | | | BEAUFORT | SC | 29906-8351 |
| WILLIAMS, ALGIE L | 8340 LAUDER ST | | | | DETROIT | MI | 48228-2483 |
| WILLIAMS, ALICE | 2118 TREERIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3719 |
| WILLIAMS, ALICE | | | | | | | |
| WILLIAMS, ALICE | 2118 TREE RIDGE DR SE | | | | GRAND RAPIDS | MI | 49508 |
| WILLIAMS, ALICE I | 2791 ASHLEY DR W APT A | | | | WEST PALM BEACH | FL | 33415-8224 |
| WILLIAMS, ALICE L | 6509 SAINT JOHNS DR APT 2055 | | | | BENBROOK | TX | 76132 |
| WILLIAMS, ALICE L | 444 PARK AVE | | | | NEW CASTLE | DE | 19720-4796 |
| WILLIAMS, ALICE M | 248 SW RAMON CT | | | | LAKE CITY | FL | 32024-0045 |
| WILLIAMS, ALICE M | 4125 WICKER CT | | | | CLIO | MI | 48420 |
| WILLIAMS, ALICE M | 425 POLLOCK RD | | | | DAYTON | OH | 45403-3222 |
| WILLIAMS, ALICE R | 18820 DWYER ST | | | | DETROIT | MI | 48234-2608 |
| WILLIAMS, ALICE R | 1620 CANNIFF ST | | | | FLINT | MI | 48504-2006 |
| WILLIAMS, ALICIA D | 5515 DAVIS RD # B | | | | WAXHAW | NC | 28173-9499 |
| WILLIAMS, ALISHA N | 1632 ACADEMY PL | | | | DAYTON | OH | 45406-4720 |
| WILLIAMS, ALISSA M | 11025 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ALISSA MARIE | 11025 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| WILLIAMS, ALLAN C | 133 PARKSIDE DR | | | | STOCKBRIDGE | GA | 30281 |
| WILLIAMS, ALLAN J | 3064 W M 21 | | | | OWOSSO | MI | 48867-9363 |
| WILLIAMS, ALLEN | 12495 EAST OTTER DRIVE | | | | DETROIT | MI | 48224 |
| WILLIAMS, ALLEN | 46 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| WILLIAMS, ALLEN | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WILLIAMS, ALLEN E | 39 BINEFAR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7427 |
| WILLIAMS, ALLEN H | 2419 S FOREST LN | | | | CEDARVILLE | MI | 49719-9782 |
| WILLIAMS, ALLENE A | 125 PROVIDENCE DR | | | | MADISON | MS | 39110-9110 |
| WILLIAMS, ALLISON ZANDERS | ROBINSON EDWARD A III | 600 N FOSTER DR | | | BATON ROUGE | LA | 70806-1801 |
| WILLIAMS, ALMA | 612 EPPINGTON DR N | | | | TROTWOOD | OH | 45426-2518 |
| WILLIAMS, ALMA | 612 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2518 |
| WILLIAMS, ALMA J | 448 RICE AVE | | | | BELLWOOD | IL | 60104-1857 |
| WILLIAMS, ALMA L | 516 W EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217-3602 |
| WILLIAMS, ALMA M | 212 MEADOW RDG | | | | PETERSBURG | WV | 26847-9448 |
| WILLIAMS, ALMA M | 212 MEADOW RIDGE | | | | PETERSBURG | WV | 26847-9448 |
| WILLIAMS, ALONZO | 108 GREEN HILL RD | | | | FLORENCE | MS | 39073-8465 |
| WILLIAMS, ALONZO | 1919 PROSPECT ST | | | | FLINT | MI | 48504-3449 |
| WILLIAMS, ALONZO D | 27702 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7435 |
| WILLIAMS, ALONZO DOUGLAS | PO BOX 1092 | | | | WARREN | MI | 48090-1092 |
| WILLIAMS, ALONZO L | 2760 SATURN DR | | | | FAIRFIELD | OH | 45014-5017 |
| WILLIAMS, ALONZO T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, ALPHONSA | 222 ATLANTIC AVE | | | | SYRACUSE | NY | 13207-2406 |
| WILLIAMS, ALPHONSE | 2610 S PARIS | | | | IDLEWILD | MI | 49642-8509 |
| WILLIAMS, ALPHONSO | 1000 CLIFFSIDE RUN | | | | LITHONIA | GA | 30058-6297 |
| WILLIAMS, ALPHONSO | 1032 STRAP HINGE TRL | | | | STONE MOUNTAIN | GA | 30083-2523 |
| WILLIAMS, ALPHONSO | 385 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| WILLIAMS, ALPHONSO | 4033 BURNS ST | | | | INKSTER | MI | 48141-2711 |
| WILLIAMS, ALPHONZO J | 3791 COLUMBUS ST | | | | DETROIT | MI | 48206 |
| WILLIAMS, ALRUTH | PO BOX 12013 | | | | MILWAUKEE | WI | 53212-0013 |
| WILLIAMS, ALTAN L | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| WILLIAMS, ALTANETTE | 1552 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| WILLIAMS, ALTHRIAL | 5743 SHANNON DR | | | | SHREVEPORT | LA | 71129-5116 |
| WILLIAMS, ALTHRIAL | 5743 SHANNON CIR | | | | SHREVEPORT | LA | 71129-5116 |
| WILLIAMS, ALTON E | 4416 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2186 |
| WILLIAMS, ALTON R | 1162 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| WILLIAMS, ALVERSA | 3900 HAMMERBERG RD APT 224 | | | | FLINT | MI | 48507-6025 |
| WILLIAMS, ALVERSA | 3900 HAMMERBERG RD. | APT# 224 | | | FLINT | MI | 48507 |
| WILLIAMS, ALVERSON B | 7461 CRYSTAL BLVD | | | | EL DORADO | CA | 95623-4812 |
| WILLIAMS, ALVERTIS K | 23475 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4888 |
| WILLIAMS, ALVIA | PO BOX 46452 | | | | BEDFORD | OH | 44146-0452 |
| WILLIAMS, ALVIN | 3923 LEXINGTON AVE | | | | SAINT LOUIS | MO | 63107-2012 |
| WILLIAMS, ALVIN | 2820 MONICA CT SW | | | | ATLANTA | GA | 30311-2036 |
| WILLIAMS, ALVIN D | 832 GOLFVIEW AVE | | | | BOARDMAN | OH | 44512-2731 |
| WILLIAMS, ALVIN G | 2901B MINNESOTA AVENUE | | | | SAINT LOUIS | MO | 63118-1323 |
| WILLIAMS, ALVIN G | 2901 MINNESOTA ST | | | | ST. LOUIS | MO | 63118 |
| WILLIAMS, ALVIN N | 2713 GLENDALE ST | | | | DETROIT | MI | 48238-3474 |
| WILLIAMS, ALVIN N | 12809 CORBETT ST | | | | DETROIT | MI | 48213-1872 |
| WILLIAMS, ALVIN T | 13 SHERWOOD LN | | | | MORRIS | GA | 39867-3002 |
| WILLIAMS, ALVINIA | PO BOX 3144 | | | | WARREN | OH | 44485-0144 |
| WILLIAMS, AMANDA M | 15 WILLIAMS CT | | | | NEWARK | DE | 19702-5309 |
| WILLIAMS, AMBER N. | 2235 E PAULDING RD | | | | FORT WAYNE | IN | 46816-1330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, AMMIE R | 1630 OLD ATHENS HWY | | | | MONROE | GA | 30656 |
| WILLIAMS, AMY | 1601 N 40TH ST | | | | KANSAS CITY | KS | 66102-2014 |
| WILLIAMS, ANDRE I | 12195 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| WILLIAMS, ANDREA | | | | | | | |
| WILLIAMS, ANDREA C | 420 BRIDGEVIEW CT APT 201 | | | | VIRGINIA BEACH | VA | 23452-8395 |
| WILLIAMS, ANDREA N | 913 WINONA DR | | | | YOUNGSTOWN | OH | 44511-1404 |
| WILLIAMS, ANDREK | 19655 YONKA ST | | | | DETROIT | MI | 48234-1829 |
| WILLIAMS, ANDREW | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| WILLIAMS, ANDREW | 835 HOWARD RD NE | | | | BROOKHAVEN | MS | 39601-2240 |
| WILLIAMS, ANDREW | 2540 GROVE WAY APT 7 | | | | HAYWARD | CA | 94546-7250 |
| WILLIAMS, ANDREW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ANDREW | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WILLIAMS, ANDREW J | 1019 JOHNSON ST | | | | SAGINAW | MI | 48607-1464 |
| WILLIAMS, ANDREW J | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| WILLIAMS, ANDREW L | 371 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| WILLIAMS, ANDREW R | 6680 WAREHAM CT APT 6 | | | | CENTERVILLE | OH | 45459-6982 |
| WILLIAMS, ANDREW S | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| WILLIAMS, ANGELA | 16671 COLLINGHAM DR | | | | DETROIT | MI | 48205-1509 |
| WILLIAMS, ANGELA D | 385 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| WILLIAMS, ANGELA D'LYNN | 385 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| WILLIAMS, ANGELA E | 242 ELMHURST RD | | | | DAYTON | OH | 45417-1421 |
| WILLIAMS, ANGELA M | 3021 HEATHERDOWNS LN | | | | KALAMAZOO | MI | 49048-1444 |
| WILLIAMS, ANGELA ROBINSON | 816 W PASADENA FWY | | | | PASADENA | TX | 77506-1230 |
| WILLIAMS, ANGELITA | 8946 DOUGLAS AVE | | | | RACINE | WI | 53402-9714 |
| WILLIAMS, ANGIE D | 3364 ORCHARD LN SE | | | | JAYESS | MS | 39641-9222 |
| WILLIAMS, ANGIE L | 2431 DOLPHIN WAY | | | | SALT LAKE CITY | UT | 84121-5655 |
| WILLIAMS, ANITA L | APT 1C | 519 HEATHER DRIVE | | | DAYTON | OH | 45405-1733 |
| WILLIAMS, ANITA L | 102 BRANDYWINE DR NE UNIT Z6 | | | | CONOVER | NC | 28613 |
| WILLIAMS, ANN | 3105 ELM PARK | | | | RICHLAND HILLS | TX | 76118-6408 |
| WILLIAMS, ANN M | 1400 E 263RD ST | | | | EUCLID | OH | 44132 |
| WILLIAMS, ANN M | 42353 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2246 |
| WILLIAMS, ANN M | 4615 BLACKBERRY LN | | | | LANSING | MI | 48917-2076 |
| WILLIAMS, ANNA | PO BOX 63 | | | | SAINT HELEN | MI | 48656-0063 |
| WILLIAMS, ANNA | BOX 63 | | | | ST HELEN | MI | 48656-0063 |
| WILLIAMS, ANNA C | 6061 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| WILLIAMS, ANNA L | 17395 SAN JUAN DR | | | | DETROIT | MI | 48221-2624 |
| WILLIAMS, ANNA L | 3831 MOORES RIVER DR | | | | LANSING | MI | 48911-1241 |
| WILLIAMS, ANNA L | 2539 HIDDEN VILLAGE DR | | | | JACKSONVILLE | FL | 32216 |
| WILLIAMS, ANNA M | 1449 TRADITION LN | | | | DANVILLE | IN | 46122-1426 |
| WILLIAMS, ANNA M | 1131 FINDLEY ST | | | | SAGINAW | MI | 48601-1303 |
| WILLIAMS, ANNA R | 2160 SNELLBROOK RD | | | | AUBURN HILLS | MI | 48326-2342 |
| WILLIAMS, ANNABELLE H | 1423 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| WILLIAMS, ANNABELLE HANGOS | 1423 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| WILLIAMS, ANNE E | 5603 WOODED VALLEY WAY | | | | FLOWERY BRANCH | GA | 30542-6109 |
| WILLIAMS, ANNE M | 5793 GLENDALE DR APT A | | | | LOCKPORT | NY | 14094-5847 |
| WILLIAMS, ANNETTE | 3937 LAMSON ST | | | | SAGINAW | MI | 48601-4170 |
| WILLIAMS, ANNETTE C | PO BOX 324 | | | | ALEXANDRIA | AL | 36250-0324 |
| WILLIAMS, ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ANNIE | 5256 BRENTWOOD RD | | | | COLLEGE PARK | GA | 30349-5802 |
| WILLIAMS, ANNIE | 202 CACCIOLA PLACE | | | | WESTFIELD | NJ | 07090-1504 |
| WILLIAMS, ANNIE | 6974 WAYNE COURSE | | | | ROMULUS | MI | 48174-1766 |
| WILLIAMS, ANNIE B | 1418 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ANNIE BELL | 2318 S ADAMS | | | | MARION | IN | 46953-3227 |
| WILLIAMS, ANNIE BELL | 2318 S ADAMS ST | | | | MARION | IN | 46953-3227 |
| WILLIAMS, ANNIE J | PO BOX 2945 | | | | ANDERSON | IN | 46018-2945 |
| WILLIAMS, ANNIE L | 24530 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-6805 |
| WILLIAMS, ANNIE M | 70 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1702 |
| WILLIAMS, ANNIE R | 79 WALKER RD | | | | EDGEFIELD | SC | 29824-3464 |
| WILLIAMS, ANNIE R | 6157 ORVILLE DR | | | | FLOWERY   BRANCH | GA | 30542 |
| WILLIAMS, ANNIE R | 79 WALKER ROAD | | | | EDGEFIELD | SC | 29824 |
| WILLIAMS, ANNTANET | 27767 LAFAYETTE WAY | | | | MORENO VALLEY | CA | 92555-5714 |
| WILLIAMS, ANTHONIO | 1519 HOLCOMB BRIDGE RD APT C | | | | NORCROSS | GA | 30092 |
| WILLIAMS, ANTHONY | 3980 18TH ST | | | | ECORSE | MI | 48229-1312 |
| WILLIAMS, ANTHONY | 4522 CHESAPEAKE AVE | | | | DAYTON | OH | 45417-1418 |
| WILLIAMS, ANTHONY | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| WILLIAMS, ANTHONY | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| WILLIAMS, ANTHONY | 100 GOLDEN LN APT 214 | | | | DOVER | DE | 19901-5404 |
| WILLIAMS, ANTHONY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS, ANTHONY D | 3516 EASTMOOR DR | | | | BEAVERCREEK | OH | 45431-2507 |
| WILLIAMS, ANTHONY D | 4942 MECCA STREET | | | | INDIANAPOLIS | IN | 46241-4722 |
| WILLIAMS, ANTHONY G | PO BOX 421858 | | | | INDIANAPOLIS | IN | 46242-1858 |
| WILLIAMS, ANTHONY J | 424 N ORCHARD AVE | | | | DAYTON | OH | 45417-2457 |
| WILLIAMS, ANTHONY L | 5575 FREEDOM CT | | | | INDIANAPOLIS | IN | 46254-1014 |
| WILLIAMS, ANTHONY L | P. O. BOX 17253 | | | | DAYTON | OH | 45417-5417 |
| WILLIAMS, ANTHONY L | 8485 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7371 |
| WILLIAMS, ANTHONY LLOYD | 8485 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7371 |
| WILLIAMS, ANTHONY M | APT 210 | 1637 WESTMINSTER DRIVE | | | NAPERVILLE | IL | 60563-9229 |
| WILLIAMS, ANTHONY M | 6517 PUFFER RD APT 303 | 1637 WESTMINSTER DRIVE | | | DOWNERS GROVE | IL | 60516-2243 |
| WILLIAMS, ANTOINE M | 52 FIRESIDE LN | | | | PONTIAC | MI | 48340-1630 |
| WILLIAMS, ANTONINA | 22031 SHARE | | | | ST CL SHORES | MI | 48082-2226 |
| WILLIAMS, ANTONIO J | 2326 FULLERTON ST | | | | DETROIT | MI | 48238-3576 |
| WILLIAMS, ANTWAN L | 1108 SUNCREST DR | | | | FLINT | MI | 48504-8118 |
| WILLIAMS, APRIL A | 9655 VISTA LANE | | | | COMMERCE TOWNSHIP | MI | 48382 |
| WILLIAMS, APRIL A | 9655 VISTA LN | | | | COMMERCE TOWNSHIP | MI | 48382-4144 |
| WILLIAMS, APRIL M | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| WILLIAMS, ARCHIE A | 14478 MADDOX RD | | | | ANDALUSIA | AL | 36420-6527 |
| WILLIAMS, ARCHIE D | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| WILLIAMS, ARCHIE D | 1107 E ALLEN AVE | | | | FORT WORTH | TX | 76104-7548 |
| WILLIAMS, ARDELLIA | 155 W BROWN RD APT 132 | | | | MESA | AZ | 85201-3477 |
| WILLIAMS, ARIC | 1666 CASTLE CT | | | | RIVERDALE | GA | 30296-2905 |
| WILLIAMS, ARLA K | 6831 LOCKWOOD BLVD APT #83 | | | | BOARDMAN | OH | 44512-3934 |
| WILLIAMS, ARLANDO L | 30350 HUNTERS DR | | | | FARMINGTON HILLS | MI | 48334 |
| WILLIAMS, ARLEEN | LOWERY GAIL W | 1350 LIVINGSTON LN STE E | | | JACKSON | MS | 39213-8017 |
| WILLIAMS, ARLEEN D | 921 CREEKVIEW DR | | | | COLUMBIA | TN | 38401-6912 |
| WILLIAMS, ARLEEN SNOWDEN | 4917 ABERDEEN AVE | | | | BALTIMORE | MD | 21206-6937 |
| WILLIAMS, ARLENE | 1215 BOWEN DR W | | | | NORTH TONAWANDA | NY | 14120-2862 |
| WILLIAMS, ARLENE | 1215 BOWEN DR. WEST | | | | NORTH TONAWANDA | NY | 14120-2862 |
| WILLIAMS, ARLENE J | 16 CUTTER DR | | | | ROCHESTER | NY | 14624-4413 |
| WILLIAMS, ARLENE N | 3240 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| WILLIAMS, ARLETHA J | 7000 S BEAR WALLOW RD | | | | MAYSVILLE | KY | 41056-9411 |
| WILLIAMS, ARLIS D | 3617 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1252 |
| WILLIAMS, ARNOLD G | 11998 MULL VALLEY RD | | | | MORGANTON | GA | 30560-1644 |
| WILLIAMS, ARNOLD L | APT 605 | 6707 PRAIRIE ROAD NORTHEAST | | | ALBUQUERQUE | NM | 87109-1955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ARRON B | 1141 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| WILLIAMS, ARRON BERNARD | 1141 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| WILLIAMS, ARTER P | 14555 WUNDERLICH DR APT 3411 | | | | HOUSTON | TX | 77069 |
| WILLIAMS, ARTHER | 334 WASHINGTON AVE APT 211F | | | | ELYRIA | OH | 44035-5180 |
| WILLIAMS, ARTHUR | 3014 IROQUOIS AVE | | | | FLINT | MI | 48505-4046 |
| WILLIAMS, ARTHUR | 5052 VANCOUVER ST | | | | DETROIT | MI | 48204 |
| WILLIAMS, ARTHUR | 1239 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| WILLIAMS, ARTHUR | 2601 EDWARDS ST | | | | IRONDALE | AL | 35210 |
| WILLIAMS, ARTHUR | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, ARTHUR | 1619 PELL DR | | | | DAYTON | OH | 45410-3310 |
| WILLIAMS, ARTHUR | 1955 KAMP AVE SW | | | | WYOMING | MI | 49509-9509 |
| WILLIAMS, ARTHUR C | 900 NE 48TH ST #90 | | | | POMPANO BEACH | FL | 33064 |
| WILLIAMS, ARTHUR CARSON | 23182 COLONY PARK DR | | | | CARSON | CA | 90745-5569 |
| WILLIAMS, ARTHUR J | 443 GINGER CAKE RD | | | | FAYETTEVILLE | GA | 30214-1039 |
| WILLIAMS, ARTHUR J | 1343 STEINER AVE | | | | DAYTON | OH | 45408-1811 |
| WILLIAMS, ARTHUR J | 200 BEAR CREEK DR | APT 101 | | | EULESS | TX | 75039-2058 |
| WILLIAMS, ARTHUR L | 4987 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| WILLIAMS, ARTHUR L | 52 CLERK ST | | | | JERSEY CITY | NJ | 07305-4306 |
| WILLIAMS, ARTHUR T | 29553 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1023 |
| WILLIAMS, ARTHUR T | 1023 S 10TH ST | | | | AU GRES | MI | 48703-9559 |
| WILLIAMS, ARTICE | 4839 N ELM TREE RD | | | | CAYUGA | IN | 47928-8010 |
| WILLIAMS, ARTIE MAE | 708 W NIXON DR | | | | O-FALLON | IL | 62269 |
| WILLIAMS, ARTIS T | 10123 COUNTY RD RD-29 | | | | EVERGREEN | AL | 36401 |
| WILLIAMS, ARTLEE L | 38 TERRACE DR | | | | E NORTHPORT | NY | 11731-1226 |
| WILLIAMS, ASHLEY C | 2324 ALVARADO DR | | | | KETTERING | OH | 45420-1008 |
| WILLIAMS, AUBREY C | 17184 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3558 |
| WILLIAMS, AUBREY D | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| WILLIAMS, AUDREY | 22705 LAKE SHORE BLVD APT 326B | | | | EUCLID | OH | 44123 |
| WILLIAMS, AUDREY E | 8339 YOLANDA ST | | | | DETROIT | MI | 48234-3353 |
| WILLIAMS, AUDREY L | 714 N 26TH ST | | | | SAGINAW | MI | 48601-6113 |
| WILLIAMS, AUDREY M | 220 ELMDALE AVE | | | | CLYDE | OH | 43410-1124 |
| WILLIAMS, AUDRIE | 13734 CLYDE RD | | | | HOLLY | MI | 48442-9008 |
| WILLIAMS, AUDRY A | 14789 EDISON COURT | | | | WOODBRIDGE | VA | 22193-3137 |
| WILLIAMS, AUGUSTINE | 11226 GREENWICH | | | | CLEVELAND | OH | 44105-2827 |
| WILLIAMS, AYANA | 9501 ROLLINGHILLS DR | | | | JONESBORO | GA | 30238-4108 |
| WILLIAMS, BANAE DAVIA | GUILLORY & ASSOCIATES ROBERT K | P O BOX 53478 | | | LAFAYETTE | LA | 70505 |
| WILLIAMS, BANAE DAVIA | GUILLORY & ASSOCIATES ROBERT K | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| WILLIAMS, BARBARA | 1751 CHAMBERLAIN | | | | HASLETT | MI | 48840 |
| WILLIAMS, BARBARA | 5922 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3443 |
| WILLIAMS, BARBARA | 19450 NE 10TH ST | | | | HARRAH | OK | 73045-9331 |
| WILLIAMS, BARBARA A | 1033 N CARTER RD | | | | DECATUR | GA | 30030-4704 |
| WILLIAMS, BARBARA A | 783 PARK AVE | | | | NAPLES | FL | 34110-1509 |
| WILLIAMS, BARBARA A | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| WILLIAMS, BARBARA A | 2613 GOOSE HOLLOW ROAD | | | | GENEVA | AL | 36340-6225 |
| WILLIAMS, BARBARA A | 3779 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2833 |
| WILLIAMS, BARBARA ANN | 6850 PEACHTREE DUNWOODY RD NE APT 710 | | | | SANDY SPRINGS | GA | 30328-6745 |
| WILLIAMS, BARBARA B | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 |
| WILLIAMS, BARBARA D | 202 RICHFIELD TER | | | | GREER | SC | 29650-3745 |
| WILLIAMS, BARBARA D | 426 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| WILLIAMS, BARBARA J | 106 ROYAL OAK LN | | | | KATHLEEN | GA | 31047-2148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, BARBARA J | 19121 NOTTINGHAM RD APT 306 | | | | CLEVELAND | OH | 44110 |
| WILLIAMS, BARBARA J | 4115 1ST ST | | | | WAYNE | MI | 48184-2118 |
| WILLIAMS, BARBARA J | 8243 MORTENVIEW DR | | | | TAYLOR | MI | 48180-2811 |
| WILLIAMS, BARBARA J | 304 OLD PINE CT | | | | RICHLANDS | NC | 28574-8379 |
| WILLIAMS, BARBARA J | 4115 FIRST | | | | WAYNE | MI | 48184-2118 |
| WILLIAMS, BARBARA J | 4179 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| WILLIAMS, BARBARA J | 1971 SE ERWIN RD | | | | PORT SAINT LUCIE | FL | 34952-5537 |
| WILLIAMS, BARBARA J | 980 PAIGE DRIVE | | | | POMONA | CA | 91768 |
| WILLIAMS, BARBARA J | 101 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| WILLIAMS, BARBARA J. | 3406 WOODBROOK AVE | | | | BALTIMORE | MD | 21217-2035 |
| WILLIAMS, BARBARA L | 1208 SIOUX TER | | | | MADISON | TN | 37115-5504 |
| WILLIAMS, BARBARA L | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| WILLIAMS, BARBARA M | 3208 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| WILLIAMS, BARBARA S | 8806 WATTERSON TRAIL | | | | LOUISVILLE | KY | 40299-1149 |
| WILLIAMS, BARBARA S | 7941 WILKERSON LN | | | | PALMETTO | GA | 30268-8635 |
| WILLIAMS, BARNEY L | PO BOX 430273 | | | | PONTIAC | MI | 48343-0273 |
| WILLIAMS, BARRINGTON S | 21330 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5677 |
| WILLIAMS, BARRY | 3818 W COLLEGE ST | | | | SHREVEPORT | LA | 71109-2404 |
| WILLIAMS, BARRY | | | | | | | |
| WILLIAMS, BARRY D | 761 CONREID DR NE | | | | PORT CHARLOTTE | FL | 33952 |
| WILLIAMS, BARRY P | 5 EDGEBROOKE WAY | | | | NEWARK | DE | 19702-1614 |
| WILLIAMS, BART M | 8598 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| WILLIAMS, BART MARCUS | 8598 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| WILLIAMS, BEATRICE | 51 SEPULGA DR | | | | BROWNS MILLS | NJ | 08015-6506 |
| WILLIAMS, BEATRICE | 6411 SANTA ANITA DR. | | | | SAGINAW | MI | 48603-6178 |
| WILLIAMS, BEATRICE | 51 SEPULGA DRIVE | | | | BROWNS MILLS | NJ | 08015-6506 |
| WILLIAMS, BEATRICE A | 1830 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| WILLIAMS, BEATRICE K | 4534 DAYVIEW AVENUE | | | | DAYTON | OH | 45417-5417 |
| WILLIAMS, BEATRICE M | 815 CALLE DEL NORTE | | | | SIERRA VISTA | AZ | 85635-3407 |
| WILLIAMS, BEATRICE W | 7818 HALYARD COURT | | | | CHESTERFIELD | VA | 23832-2500 |
| WILLIAMS, BEN R | 2316 OWEN ST | | | | SAGINAW | MI | 48601-3410 |
| WILLIAMS, BENJAMIN | 5270 TELFAIR PL | | | | JACKSON | MS | 39206-3137 |
| WILLIAMS, BENJAMIN | | | | | | | |
| WILLIAMS, BENJAMIN | 9718 STEELE MEADOW RD | | | | CHARLOTTE | NC | 28273 |
| WILLIAMS, BENJAMIN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, BENJAMIN D | 4038 CRAIG DRIVE | | | | GRAND ISLAND | NE | 68803-3607 |
| WILLIAMS, BENJAMIN F | 81 KENMAR CT | | | | YOUNGSTOWN | OH | 44515-3012 |
| WILLIAMS, BENNIE | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| WILLIAMS, BENNIE E | 149 GAGE ST | | | | PONTIAC | MI | 48342-1634 |
| WILLIAMS, BENNIE F | PO BOX 2171 | | | | SAGINAW | MI | 48605-2171 |
| WILLIAMS, BENNIE L | 4346 3RD ST APT 3 | | | | SAN FRANCISCO | CA | 94124-2102 |
| WILLIAMS, BENNIE L | 6701 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| WILLIAMS, BENNY D | 4011 S VINCENNES AVE | | | | CHICAGO | IL | 60653-2709 |
| WILLIAMS, BENNY J | 2155 BUTTERCUP DR | | | | FLORISSANT | MO | 63033-1706 |
| WILLIAMS, BENTON | 3234 ARLENE AVE | | | | DAYTON | OH | 45406-1300 |
| WILLIAMS, BENTON F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, BERNADINE A | 22499 BELL BROOK ST | | | | SOUTHFIELD | MI | 48034-2001 |
| WILLIAMS, BERNARD | 1665 LAWRENCE ST | | | | DETROIT | MI | 48206-1518 |
| WILLIAMS, BERNARD C | 5310 MILLCREEK RD | | | | DAYTON | OH | 45440-2625 |
| WILLIAMS, BERNARD E | 1805 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| WILLIAMS, BERNARD J | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, BERNARD R | 1130 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| WILLIAMS, BERNICE | 3402 HAROLD ST | | | | SAGINAW | MI | 48601-3122 |
| WILLIAMS, BERNICE | 13424 SHAW AVE | | | | E CLEVELAND | OH | 44112-2447 |
| WILLIAMS, BERNICE | 45 MULLIGAN DR | | | | MOUNT CLEMENS | MI | 48043-2432 |
| WILLIAMS, BERNICE | 418 E ALMA AVE | | | | FLINT | MI | 48505-2112 |
| WILLIAMS, BERNICE | 5724 ALGOMA | | | | TROTTWOOD | OH | 45415-5415 |
| WILLIAMS, BERNICE | 45 MULLIGAN | | | | MT CLEMENS | MI | 48043-2432 |
| WILLIAMS, BERNICE | 418 E ALMA STREET | | | | FLINT | MI | 48505-2112 |
| WILLIAMS, BERNICE A | 3375 BALDWIN HWY | | | | ADRIAN | MI | 49221-9211 |
| WILLIAMS, BERNICE A | 521 GARNET CIR | | | | WHITMORE LAKE | MI | 48189-8280 |
| WILLIAMS, BERNICE E | 2 SOUTH ST | | | | LUBEC | ME | 04652-1207 |
| WILLIAMS, BERNICE N | 319 EDEN DR APT 5 | | | | LONGVIEW | TX | 75605 |
| WILLIAMS, BERNITA J | PO BOX 5122 | | | | LIMA | OH | 45802-5122 |
| WILLIAMS, BERTA M | 5618 GLENN AVE | | | | FLINT | MI | 48505 |
| WILLIAMS, BERTHA | 140 DEERFIELD AVE | | | | BUFFALO | NY | 14215 |
| WILLIAMS, BERTHA | 2022 AITKEN AVE | | | | FLINT | MI | 48503-4202 |
| WILLIAMS, BERTHA | LOWR | 140 DEERFIELD AVENUE | | | BUFFALO | NY | 14215-3025 |
| WILLIAMS, BERTHA K | PO BOX 413 | | | | CASTLEWOOD | VA | 24224-0413 |
| WILLIAMS, BERTHA K | P. O BOX 413 | | | | CASTLEWOOD | VA | 24224-0413 |
| WILLIAMS, BERTHA M | 12675 CLOVERLAWN | | | | DETROIT | MI | 48238-3134 |
| WILLIAMS, BERTHA M | 6730 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4217 |
| WILLIAMS, BERTHA MAE | 6730 BROWNS MILL RD | | | | LITHONIA | GA | 30038-4217 |
| WILLIAMS, BERTHA R | 2093 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2649 |
| WILLIAMS, BERTRAM | 229 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| WILLIAMS, BESSIE E | 2760 S MORRISTOWN PIKE | | | | GREENFIELD | IN | 46140-7895 |
| WILLIAMS, BESSIE L | 182 VICTORIA AVE. | | | | BUFFALO | NY | 14214-2221 |
| WILLIAMS, BETH A | 143 WORSTER DR | | | | MARLBOROUGH | MA | 01752 |
| WILLIAMS, BETTIE L. | 3040 MONIKON CRT. | APT. 7 | | | FLINT | MI | 48532 |
| WILLIAMS, BETTIE L. | 3040 MONIKON CT APT 7 | | | | FLINT | MI | 48532-4235 |
| WILLIAMS, BETTIE M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, BETTIE P | 233 WEST ST | | | | PENDLETON | IN | 46064-1161 |
| WILLIAMS, BETTY | 2103 LAKE CIRCLE DR APT D | | | | LIMA | OH | 45801-5507 |
| WILLIAMS, BETTY | 3930 TRUXTON LN. | | | | LANSING | MI | 48911-4326 |
| WILLIAMS, BETTY | 2103 LAKE CIRCLE DR | APT D | | | LIMA | OH | 45801 |
| WILLIAMS, BETTY | 124 EAST OLD LIMESTONE RD | | | | YORK | SC | 29745 |
| WILLIAMS, BETTY A | 13708 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837-9704 |
| WILLIAMS, BETTY B | PO BOX 482 | | | | BROOKHAVEN | MS | 39602-0482 |
| WILLIAMS, BETTY F | 1517 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| WILLIAMS, BETTY G | 3100 E HENDERSON RD | | | | OWOSSO | MI | 48867-9664 |
| WILLIAMS, BETTY J | 331 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| WILLIAMS, BETTY J | 1035 LAGUNA ST | | | | KOKOMO | IN | 46902-2331 |
| WILLIAMS, BETTY J | 1410 ERIN ST APT 172-19 | | | | MONROE | LA | 71201 |
| WILLIAMS, BETTY J | 301 SE 6TH ST | | | | GAINESVILLE | FL | 32601-6843 |
| WILLIAMS, BETTY J | 1500 VILLA RD APT 105 | | | | SPRINGFIELD | OH | 45503-1657 |
| WILLIAMS, BETTY J | 4217 KING SPRINGS RD SE | | | | SMYRNA | GA | 30082-4211 |
| WILLIAMS, BETTY J | 1716 KICKAPOO RD | | | | PUEBLO | CO | 81001-1611 |
| WILLIAMS, BETTY J | 5707 BROCKTON DR APT 206 | | | | INDIANAPOLIS | IN | 46220-5479 |
| WILLIAMS, BETTY J. | 19 GREENWOOD CEMETERY ROAD | | | | DANVILLE | IL | 61832-7710 |
| WILLIAMS, BETTY K | 1401 68TH ST SE | | | | KENTWOOD | MI | 49508-7013 |
| WILLIAMS, BETTY KAY | 8117 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4232 |
| WILLIAMS, BETTY L | 1425 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8150 |
| WILLIAMS, BETTY L | 4407 62ND STREET | | | | LUBBOCK | TX | 79414-4528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, BETTY L | 45 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505-2552 |
| WILLIAMS, BETTY L | 2258 NORTON RD | | | | STOW | OH | 44224 |
| WILLIAMS, BETTY L | 809 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6245 |
| WILLIAMS, BETTY L. | BOX 19127 | | | | EVANSPORT | OH | 43519-0127 |
| WILLIAMS, BETTY L. | PO BOX 19127 | | | | EVANSPORT | OH | 43519-0127 |
| WILLIAMS, BETTY M | 4546 SYLVAN DR | | | | DAYTON | OH | 45417-1262 |
| WILLIAMS, BETTYE J | 19446 SAINT MARYS STREET | | | | DETROIT | MI | 48235-2325 |
| WILLIAMS, BEULAH M | 2234 S 18TH AVE | | | | BROADVIEW | IL | 60155-3926 |
| WILLIAMS, BEVELYN G | PO BOX 889215 | | | | ATLANTA | GA | 30356-1215 |
| WILLIAMS, BEVERLY A | 956 N 300 E | | | | KOKOMO | IN | 46901 |
| WILLIAMS, BEVERLY A | 22799 SARATOGA ST APT 101 | | | | SOUTHFIELD | MI | 48075-5928 |
| WILLIAMS, BEVERLY A | 4410 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3708 |
| WILLIAMS, BEVERLY ANN | 9542 PATTON ST | | | | DETROIT | MI | 48228-1515 |
| WILLIAMS, BEVERLY D | 1918 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| WILLIAMS, BEVERLY DIANA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, BEVERLY G | 1404 SOUTH CHATHAM ST | | | | JANESVILLE | WI | 53546 |
| WILLIAMS, BEVERLY G | 1404 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5803 |
| WILLIAMS, BEVERLY J | 3802 HAMILTON ST | | | | OMAHA | NE | 68131-1213 |
| WILLIAMS, BEVERLY J | 34501 BEACONSFIELD ST | | | | CLINTON TWP | MI | 48035-3308 |
| WILLIAMS, BEVERLY M | 39195 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| WILLIAMS, BEVERLY R | 110 SAVARIA DR | | | | SYRACUSE | NY | 13209-9733 |
| WILLIAMS, BILL | HALL & HEYGOOD | 2605 AIRPORT FWY STE 100 | | | FORT WORTH | TX | 76111-2373 |
| WILLIAMS, BILL | PO BOX 725 | | | | BUFFALO | NY | 14207-0725 |
| WILLIAMS, BILL | 306 KASH DERRICK DR | | | | CHINA SPRING | TX | 76633 |
| WILLIAMS, BILL | PO BOX 1231 | | | | YOUNGSTOWN | OH | 44501-1231 |
| WILLIAMS, BILL E | PO BOX 96 | | | | WAYLAND | OH | 44285-0096 |
| WILLIAMS, BILL J | PO BOX 274 | HAGEN HALL APTS #3B | | | DUNGANNON | VA | 24245-0274 |
| WILLIAMS, BILLIE | 5 KEYSER LN | | | | GULFPORT | MS | 39507-4542 |
| WILLIAMS, BILLIE J | 2291 FARMER STREET APRT #216 | | | | SAGINAW | MI | 48601 |
| WILLIAMS, BILLIE J | 3075 DIX HWY TRLR B18 | | | | LINCOLN PARK | MI | 48146-4812 |
| WILLIAMS, BILLIE R | 22680 CIVIC CENTER DR APT A3 | | | | SOUTHFIELD | MI | 48033-2679 |
| WILLIAMS, BILLIE W | 3470 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9075 |
| WILLIAMS, BILLY | PO BOX 600 | | | | MORRISTOWN | IN | 46161 |
| WILLIAMS, BILLY | 701 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| WILLIAMS, BILLY C | 1330 HILLCREST DR | | | | LAKE | MI | 48632-9021 |
| WILLIAMS, BILLY D | 197 BRON HOLMES RD | | | | FALKVILLE | AL | 35622-7428 |
| WILLIAMS, BILLY D | 7930 PATHWAY LOOP | | | | SHREVEPORT | LA | 71107-5669 |
| WILLIAMS, BILLY E | 1309 W LENAWEE | | | | LANSING | MI | 48917-3724 |
| WILLIAMS, BILLY G | 326 WWW PT DR | | | | FRIERSON | LA | 71027 |
| WILLIAMS, BILLY G | 13066 LULU RD | | | | IDA | MI | 48140-9525 |
| WILLIAMS, BILLY G | 9126 W HIGHWAY 252 | | | | HACKETT | AR | 72937-5346 |
| WILLIAMS, BILLY G | 1411 ACAPULCO DR | | | | DALLAS | TX | 75232-3003 |
| WILLIAMS, BILLY G | 510 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| WILLIAMS, BILLY GLEN | 326 WWW PT DR | | | | FRIERSON | LA | 71027 |
| WILLIAMS, BILLY J | 39 WHISPERING HL | | | | BLUE EYE | MO | 65611-7316 |
| WILLIAMS, BILLY J | 9837 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| WILLIAMS, BILLY J | 23576 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2203 |
| WILLIAMS, BILLY J | WOLFF ARDIS PC ATTORNEYS AT LAW | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS, BILLY J | WATTS LAW FIRM LLP | 2402 DUNLAVY ST STE 300 | | | HOUSTON | TX | 77006-2404 |
| WILLIAMS, BILLY K | 9973 YENSCH RD | | | | MAYBEE | MI | 48159-9756 |
| WILLIAMS, BILLY KEVIN | 9973 YENSCH RD | | | | MAYBEE | MI | 48159-9756 |
| WILLIAMS, BILLY L | 226 RAE AVE | | | | MANSFIELD | OH | 44903-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, BILLY L | 1004 E ELM ST | | | | DANVILLE | IL | 61832-2810 |
| WILLIAMS, BILLY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, BILLY M | 109 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-1413 |
| WILLIAMS, BILLY R | 3385 S GENESEE RD | | | | BURTON | MI | 48519-1425 |
| WILLIAMS, BILLY R | 8363 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| WILLIAMS, BILLY R | 247 1/2 S CARONDELET | | | | LOS ANGELES | CA | 90057-2096 |
| WILLIAMS, BILLY W | 4601 S COUNTY ROAD 500 E | | | | PLAINFIELD | IN | 46168-8609 |
| WILLIAMS, BILLY W | 887 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1066 |
| WILLIAMS, BISHOP O | 16251 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-2027 |
| WILLIAMS, BLAIR K | 2695 N RIVER RD | | | | STOW | OH | 44224-4717 |
| WILLIAMS, BLAKE E | 18701 KELLY RD | | | | DETROIT | MI | 48224-1057 |
| WILLIAMS, BOBBIE J | 526 S 23RD | | | | SAGINAW | MI | 48601-1544 |
| WILLIAMS, BOBBIE N | 1911 S 400 W | | | | PERU | IN | 46970-7965 |
| WILLIAMS, BOBBIE R | 1209 BRIARBROOK DR | | | | DESOTO | TX | 75115-3006 |
| WILLIAMS, BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, BOBBY | 3012 LYNNCLIFF DR | | | | GAINESVILLE | GA | 30506-1460 |
| WILLIAMS, BOBBY F | 10042 BALBOA DR | | | | SAINT LOUIS | MO | 63136-3220 |
| WILLIAMS, BOBBY G | 3809 MAHONIA CT | | | | ARLINGTON | TX | 76017-4640 |
| WILLIAMS, BOBBY G | 6057 HILL AVE | | | | MIAMISBURG | OH | 45342-5160 |
| WILLIAMS, BOBBY H | 6842 N HIGHWAY 127 | | | | ALBANY | KY | 42602-8084 |
| WILLIAMS, BOBBY J | GENERAL DELIVERY | | | | HAGERHILL | KY | 41222-9999 |
| WILLIAMS, BOBBY J | 20411 WARD ST | | | | DETROIT | MI | 48235-1144 |
| WILLIAMS, BOBBY J | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| WILLIAMS, BOBBY JOE | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| WILLIAMS, BOBBY L | 3203 ABBEYWOOD DRIVE | | | | DECATUR | GA | 30034-1727 |
| WILLIAMS, BOBBY L | 800 SE 16TH ST | | | | MINERAL WELLS | TX | 76067-7164 |
| WILLIAMS, BOBBY L | 29506 SE RYAN RD | | | | BLUE SPRINGS | MO | 64014-4318 |
| WILLIAMS, BOBBY L | 11713 HACKNEY LN | | | | YUKON | OK | 73099-8130 |
| WILLIAMS, BOBBY R | 192 13 COLONIES LN | | | | FLINT | MI | 48507-5909 |
| WILLIAMS, BOBBY W | PO BOX 213 | | | | PROVIDENCE | NC | 27315-0213 |
| WILLIAMS, BONNIE | 2153 ARBOR CIR W | APT 201 | | | YPSILANTI | MI | 48197-3433 |
| WILLIAMS, BONNIE | 9357 HARBOR COVE CIR APT 254 | | | | WHITMORE LAKE | MI | 48189-9219 |
| WILLIAMS, BONNIE F | 1705 DRAKE DR | | | | XENIA | OH | 45385-3958 |
| WILLIAMS, BONNIE J | 5545 CLARENDON HILLS RD APT 101 | | | | CLARENDON HILLS | IL | 60514-1922 |
| WILLIAMS, BONNIE J | 5545 CLARENDON HILLS RD | APT 101 | | | CLARENDON HILLS | IL | 60514-1922 |
| WILLIAMS, BONNIE J | 4215 SMITH DR | | | | BEDFORD | IN | 47421-9812 |
| WILLIAMS, BONNIE J | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222-0676 |
| WILLIAMS, BONNIE JEAN | PO BOX 22676 | | | | INDIANAPOLIS | IN | 46222-0676 |
| WILLIAMS, BOOKER T | 339 BLUFF AVE APT 1F | | | | LA GRANGE | IL | 60525-6830 |
| WILLIAMS, BOOKER T | 913 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3021 |
| WILLIAMS, BOOKER T | 55 SPRINGSTOWNE CTR # 324 | | | | VALLEJO | CA | 94591 |
| WILLIAMS, BOOKER T | 339 BLUFF AVE | APT 1F | | | LAGRANGE | IL | 60525 |
| WILLIAMS, BOSTON | 4804 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1219 |
| WILLIAMS, BOSWELL | 798 WOLF CREEK ST | | | | CLERMONT | FL | 34711-6498 |
| WILLIAMS, BOWDEN E | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, BRAD A | 805 KENWOOD DR | | | | NORMAN | OK | 73071-5118 |
| WILLIAMS, BRADFORD D | 2041 SOUTHERLAND AVE | | | | DALLAS | TX | 75203-4532 |
| WILLIAMS, BRADLEY K | 2522 NW 24TH ST | | | | CAPE CORAL | FL | 33993 |
| WILLIAMS, BRADLEY N | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| WILLIAMS, BRADLEY NELSON | 10245 BLOCK ROAD | | | | BIRCH RUN | MI | 48415-9788 |
| WILLIAMS, BRADLEY O | 4545 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, BRADLEY S | 751 KRYSTAL MEADOW LN | | | | GAYLORD | MI | 49735-8271 |
| WILLIAMS, BRADY A | 12440 S BENCK DR APT 104 | | | | ALSIP | IL | 60803 |
| WILLIAMS, BRADY L | 1816 WEBBER ST | | | | SAGINAW | MI | 48601-3527 |
| WILLIAMS, BRAINARD R | 9245 BEACH HAVEN CT | | | | ELK GROVE | CA | 95758 |
| WILLIAMS, BRANDI | 45 PARKWAY DRIVE | | | | TROY | MO | 63379-4665 |
| WILLIAMS, BRANDI M. | 45 PARKWAY DRIVE | | | | TROY | MO | 63379-4665 |
| WILLIAMS, BRANDON D | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| WILLIAMS, BRANDON J | 305 VERDON PLACE | | | | DAYTON | OH | 45426-2754 |
| WILLIAMS, BRANDON M | 4637 WOODHURST DRIVE | | | | AUSTINTOWN | OH | 44515 |
| WILLIAMS, BRANDON R | 16316 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 |
| WILLIAMS, BRENDA | ACT OF T L BROWN GCA98-170 | 444 CHURCH ST STE 100 | | | FLINT | MI | 48502-1321 |
| WILLIAMS, BRENDA | 3190 ANNABELLE | | | | DETROIT | MI | 48217 |
| WILLIAMS, BRENDA | PO BOX 205 | | | | COLUMBIA | MS | 39249 |
| WILLIAMS, BRENDA | 1808 S TIMBER ST. | | | | STUTTGART | AR | 72160 |
| WILLIAMS, BRENDA A | 1750 BLOSSOM CREEK LN | | | | CUMMING | GA | 30040-5393 |
| WILLIAMS, BRENDA B | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| WILLIAMS, BRENDA F | 256 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| WILLIAMS, BRENDA FAYE | 256 CROSSPLAIN WAY | | | | BOWLING GREEN | KY | 42104-7728 |
| WILLIAMS, BRENDA G | 117 S VIEW DR NW | | | | HUNTSVILLE | AL | 35806-4018 |
| WILLIAMS, BRENDA G | | | | | | | |
| WILLIAMS, BRENDA J | 10 HERTEL AVE APT 1204 | | | | BUFFALO | NY | 14207-2537 |
| WILLIAMS, BRENDA J | 638 EVANGELINE RD | | | | CINCINNATI | OH | 45240-3012 |
| WILLIAMS, BRENDA K | 31EMST9 LANE | | | | LEESBURG | IN | 46538-9412 |
| WILLIAMS, BRENDA L | 130 TERRACE PARK | | | | ROCHESTER | NY | 14619-2419 |
| WILLIAMS, BRENDA L | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| WILLIAMS, BRENDA L | 3630 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1420 |
| WILLIAMS, BRENDA S | 222 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| WILLIAMS, BRENDA S | 801 LINCOLN ST | | | | LAPEER | MI | 48446-1855 |
| WILLIAMS, BRENT J | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| WILLIAMS, BRENT K | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 |
| WILLIAMS, BRENT KEVIN | 823 W 1450 N | | | | SUMMITVILLE | IN | 46070-9388 |
| WILLIAMS, BRENT S | 6988 MCKEAN RD LOT 143 | | | | YPSILANTI | MI | 48197-9401 |
| WILLIAMS, BRIAN | 2015 WARNER AVE | | | | FLINT | MI | 48503-4072 |
| WILLIAMS, BRIAN A | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| WILLIAMS, BRIAN ALAN | 14386 ROAD 8 | | | | CECIL | OH | 45821-9420 |
| WILLIAMS, BRIAN C | 411 LINN RD | | | | WILLIAMSTON | MI | 48895-9359 |
| WILLIAMS, BRIAN E | 4988 CUMBERLAND RD | | | | ODESSA | MO | 64076-5300 |
| WILLIAMS, BRIAN K | 5964 SYCAMORE FORGE DR | | | | INDIANAPOLIS | IN | 46254-1274 |
| WILLIAMS, BRIAN L | W148S6491 BROOKSIDE DR | | | | MUSKEGO | WI | 53150-8301 |
| WILLIAMS, BRIAN N | 1720 PARISH BROOK CT | | | | KAWKAWLIN | MI | 48631-9799 |
| WILLIAMS, BRIAN O | 258 VOORHEIS STREET | | | | PONTIAC | MI | 48341-1945 |
| WILLIAMS, BRIAN R | APT 4506 | 1800 LINKS BOULEVARD | | | TUSCALOOSA | AL | 35405-6067 |
| WILLIAMS, BRIAN R | 4463 HUNT CLUB DRIVE | | | | YPSILANTI | MI | 48197 |
| WILLIAMS, BRIAN R | 4606 GLENALDA DR | | | | CLARKSTON | MI | 48345-3633 |
| WILLIAMS, BRIAN S | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| WILLIAMS, BRIAN T | 5201 TULIP AVE | | | | LANSING | MI | 48911-3785 |
| WILLIAMS, BRITTANY J | 501 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9330 |
| WILLIAMS, BRITTANY JAMES | 501 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9330 |
| WILLIAMS, BRITTANY N | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| WILLIAMS, BRITTANY NICOLE | 5443 W COLDWATER RD | | | | FLINT | MI | 48504-1021 |
| WILLIAMS, BRITTNEY L | 4102 S COUNTY LINE RD W | | | | YODER | IN | 45798-9505 |
| WILLIAMS, BRITTNEY LYNN | 4102 S COUNTY LINE RD W | | | | YODER | IN | 45798-9505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, BRUCE | 5303 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| WILLIAMS, BRUCE | FOLCHETTI, ROBERT | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| WILLIAMS, BRUCE A | PO BOX 91284 | | | | CLEVELAND | OH | 44101-3284 |
| WILLIAMS, BRUCE E | 8057 HIGHWAY 80 | | | | PRINCETON | LA | 71067-8506 |
| WILLIAMS, BRUCE E | 1712 LAPEER RD | | | | FLINT | MI | 48503-4075 |
| WILLIAMS, BRUCE E | 104 50TH AVENUE TER E | | | | BRADENTON | FL | 34203-4517 |
| WILLIAMS, BRUCE E | 4032 W SOUTHLAND DR | | | | FRANKLIN | WI | 53132-9348 |
| WILLIAMS, BRUCE G | 11 MAYFLOWER RD | | | | LEVITTOWN | PA | 19056-3606 |
| WILLIAMS, BRUCE H | 6448 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| WILLIAMS, BRUCE H | 405 KINNAIRD LN | | | | LOUISVILLE | KY | 40243-1222 |
| WILLIAMS, BRUCE R | 9725 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-9369 |
| WILLIAMS, BRYAN | 200 FOXLEY CT | | | | NOLENSVILLE | TN | 37135-4032 |
| WILLIAMS, BRYAN | 200 FOXLEY COURT | | | | NOLENSVILLE | TN | 37135-4032 |
| WILLIAMS, BRYAN D | 565 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| WILLIAMS, BRYAN DANIEL | 565 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| WILLIAMS, BRYAN J | 710 POINT SUNSET | | | | SAN ANTONIO | TX | 78253 |
| WILLIAMS, BRYAN K | 7910 GOSHEN DR | | | | WEST BLOOMFIELD | MI | 48322-5002 |
| WILLIAMS, BRYAN K | 7910 GOSHEN DRIVE | | | | W BLOOMFIELD | MI | 48322-5002 |
| WILLIAMS, BRYAN M | 34 OLD ORCHARD LOOP | | | | NORWALK | OH | 44857-9545 |
| WILLIAMS, BRYANT | 6720 W OUTER DR APT 314 | | | | DETROIT | MI | 48235 |
| WILLIAMS, BRYANT C | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| WILLIAMS, BRYCE | 43551 APPLEWOOD RD | | | | CANTON | MI | 48188-1836 |
| WILLIAMS, BUDDY L | 1038 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| WILLIAMS, BUFORD F | 569 LIBERTY HILL RD | | | | MILNER | GA | 30257-3840 |
| WILLIAMS, BURBON R | 4165 LYNDELL DR | | | | BEAVERCREEK | OH | 45432-1917 |
| WILLIAMS, BURKS | 211 W 13TH ST | | | | FLINT | MI | 48503-3876 |
| WILLIAMS, BURNEVA B | PO BOX 435 | | | | BUFFALO | NY | 14240-0435 |
| WILLIAMS, BURRELL | 12654 BEAVERLAND ST | | | | DETROIT | MI | 48223-3002 |
| WILLIAMS, BYRON BERNARD | 24200 SCOTIA RD | | | | OAK PARK | MI | 48237-1729 |
| WILLIAMS, BYRON L | 230 TOWNLEY RD | | | | OXFORD | GA | 30054-3841 |
| WILLIAMS, C J | | | | | | | |
| WILLIAMS, C L | 4658 5TH ST | | | | ECORSE | MI | 48229 |
| WILLIAMS, CALDONIA | 7332 S CLAREMONT AVE | | | | CHICAGO | IL | 60636 |
| WILLIAMS, CALVETTA | 3817 1ST ST | | | | DES MOINES | IA | 50313-3543 |
| WILLIAMS, CALVIN | 8290 MARLOWE ST | | | | DETROIT | MI | 48228-2430 |
| WILLIAMS, CALVIN | 11203 GLENBARR DR | | | | FORT WAYNE | IN | 46818-8810 |
| WILLIAMS, CALVIN | 1901 STEVENSON ST | | | | FLINT | MI | 48504-4003 |
| WILLIAMS, CALVIN | 2 PORTSMOUTH TOWNE STREET | | | | SOUTHFIELD | MI | 48075-3409 |
| WILLIAMS, CALVIN ERICK | 4620 ATLANTA PL | | | | LANSING | MI | 48911-2855 |
| WILLIAMS, CALVIN H | 1613 W 21ST ST | | | | ANDERSON | IN | 46016-3822 |
| WILLIAMS, CALVIN L | 1413 SHERIDAN AVE | | | | SAGINAW | MI | 48601-2957 |
| WILLIAMS, CALVIN L | 183 HILLCREST RD | | | | MADISONVILLE | TN | 37354-6013 |
| WILLIAMS, CALVIN M | 31900 PARTRIDGE LN APT 3 | | | | FARMINGTON HILLS | MI | 48334-1375 |
| WILLIAMS, CALVIN W | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| WILLIAMS, CALVIN WADE | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| WILLIAMS, CAMMIE L | 11444 S INDIANA AVE, | | | | CHICAGO | IL | 60628 |
| WILLIAMS, CANDACE E | 312 W HIGH ST | | | | EATON | OH | 45320-1614 |
| WILLIAMS, CARDRIENNE Y | 19 DUNSTABLE RD | | | | VINCENTOWN | NJ | 08088-1003 |
| WILLIAMS, CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| WILLIAMS, CARL | 4322 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| WILLIAMS, CARL | 12645 VIRGIL ST | | | | DETROIT | MI | 48223-3046 |
| WILLIAMS, CARL A | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, CARL A | 7405 CHAPEL VILLAS LN UNIT C | | | | INDIANAPOLIS | IN | 46214-6215 |
| WILLIAMS, CARL B | 4 SUNSET FALLS DR | | | | ORMOND BEACH | FL | 32174-9159 |
| WILLIAMS, CARL C | 4654 PIGEON HILL RD SE | | | | AGENCY | MO | 64401-9160 |
| WILLIAMS, CARL D | 23 WEER CIR | | | | WILMINGTON | DE | 19808-5700 |
| WILLIAMS, CARL D | 1505 BROWN ST | | | | ANDERSON | IN | 46016-1609 |
| WILLIAMS, CARL E | 705 BEARD ST APT A3 | | | | DETROIT | MI | 48209-2900 |
| WILLIAMS, CARL F | 1330 WILLIAMSON RD LOT 432 | | | | GOODLETTSVILLE | TN | 37072-8946 |
| WILLIAMS, CARL F | C/O GAYMORT NURSING CTR | 66 NORWOOD AVE | | | NORWALK | OH | 44857 |
| WILLIAMS, CARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CARL L | 6000 MORNING DOVE LN | | | | EDMOND | OK | 73025 |
| WILLIAMS, CARL L | 120 S RUBY LN | | | | FAIRVIEW HEIGHTS | IL | 62208-2612 |
| WILLIAMS, CARL R | 22 TEXAS ST | | | | ROCHESTER | NY | 14606-1124 |
| WILLIAMS, CARL V | PO BOX 2593 | | | | WICHITA | KS | 67201 |
| WILLIAMS, CARL W | THOMAS L. STEWART, HOLLORAN & STEWART, P.C. | 1010 MARKET ST STE 1650 | | | SAINT LOUIS | MO | 63101-2046 |
| WILLIAMS, CARLIS E | 4465 WOOD DUCK CT | | | | LINDEN | MI | 48451-8410 |
| WILLIAMS, CARLOS | 790 BUTCHER VALLEY RD | | | | ROGERSVILLE | TN | 37857-5561 |
| WILLIAMS, CARLOS E | 32 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4940 |
| WILLIAMS, CARLTON H | 1635 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2019 |
| WILLIAMS, CARLTON J | 417 MUSKRAT VALLEY LN | | | | FRANKLIN | NC | 28734-8211 |
| WILLIAMS, CARNELL E | 33000 COVINGTON CLUB DR APT 70 | | | | FARMINGTON HILLS | MI | 48334-1652 |
| WILLIAMS, CAROL | 803 E MIDLAND ST 3 | | | | COLEMAN | MI | 48618 |
| WILLIAMS, CAROL | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| WILLIAMS, CAROL | 587 BLACKBEAR TRAIL | | | | ROBBINSVILL | NC | 28771-8771 |
| WILLIAMS, CAROL | 1440 HURACAN ST | | | | PAHRUMP | NV | 89048-0721 |
| WILLIAMS, CAROL | 587 BLACK BEAR TRL | | | | LAKE SANTEETLAH | NC | 28771-9430 |
| WILLIAMS, CAROL A | 2417 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5257 |
| WILLIAMS, CAROL A | PO BOX 786 | | | | LADY LAKE | FL | 32158-0786 |
| WILLIAMS, CAROL A | 42437 56TH ST W | | | | LANCASTER | CA | 93536-4429 |
| WILLIAMS, CAROL A | 4337 GREENTREE DR | | | | FLINT | MI | 48507-5659 |
| WILLIAMS, CAROL ANN | APT C | 230 AUDINO LANE | | | ROCHESTER | NY | 14624-5652 |
| WILLIAMS, CAROL E | 5737 STEFFENS AVE | | | | TOLEDO | OH | 43623-1632 |
| WILLIAMS, CAROL E | 5737 STEFFENS DRIVE | | | | TOLEDO | OH | 43623 |
| WILLIAMS, CAROL H | 12713  CEDAR  RIDGE  DR | | | | HUDSON | FL | 34559-2712 |
| WILLIAMS, CAROL H | 12713 CEDAR RIDGE DR | | | | HUDSON | FL | 34669-4669 |
| WILLIAMS, CAROL I | 3892 GRASSY CREEK DR | | | | LEXINGTON | KY | 40514-1059 |
| WILLIAMS, CAROL J | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| WILLIAMS, CAROL J. | 152 CREEKWOOD RUN | | | | LAKELAND | FL | 33809-4955 |
| WILLIAMS, CAROL S | 633 MARION ST | | | | BROWNDALE | PA | 18421-1232 |
| WILLIAMS, CAROL T | 1159 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4950 |
| WILLIAMS, CAROLE A | 1414 S COUNCIL ST | | | | MUNCIE | IN | 47302-3133 |
| WILLIAMS, CAROLE L | 7789 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9727 |
| WILLIAMS, CAROLINE L | 14456 NEFF RD | | | | CLIO | MI | 48420 |
| WILLIAMS, CAROLLA | PO BOX 2451 | | | | WARREN | OH | 44484-0451 |
| WILLIAMS, CAROLYN | 19379 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2710 |
| WILLIAMS, CAROLYN BAEHR | 10039 CAMPBELL ST | | | | CAMP DENNISON | OH | 45111 |
| WILLIAMS, CAROLYN BAEHR | 5635 KUGLER MILL RD | | | | CINCINNATI | OH | 45236-2037 |
| WILLIAMS, CAROLYN D | 88 VERNON DR | | | | PONTIAC | MI | 48342 |
| WILLIAMS, CAROLYN F | 2055 E OUTER DR | | | | DETROIT | MI | 48234-1701 |
| WILLIAMS, CAROLYN F | 6604 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| WILLIAMS, CAROLYN J | 2444 W 6TH ST | | | | ANDERSON | IN | 46011-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, CAROLYN L | 3929 ANGUS LN | | | | MORAINE | OH | 45439-1203 |
| WILLIAMS, CAROLYN M | 2211 HAYMAKER RD | | | | MONROEVILLE | PA | 15146-4323 |
| WILLIAMS, CAROLYN R | 1313 WILDBRIAR DR | | | | LIBERTY | MO | 64068-4007 |
| WILLIAMS, CAROLYN R | 3116 LONGRIDGE RD | | | | DEL CITY | OK | 73115-1340 |
| WILLIAMS, CAROLYN S | 3922 BELLEVUE RD | | | | HAUGHTON | LA | 71037-7378 |
| WILLIAMS, CAROLYN S | 1615 E 100 N | | | | KOKOMO | IN | 46901-3450 |
| WILLIAMS, CAROLYN S | 1615 E 100N | | | | KOKOMO | IN | 46901 |
| WILLIAMS, CAROLYN SUE | 3922 BELLEVUE RD | | | | HAUGHTON | LA | 71037-7378 |
| WILLIAMS, CAROLYN T | 1325 BUXTON DR | | | | DESOTO | TX | 75115-7751 |
| WILLIAMS, CAROLYN THOMAS | 1325 BUXTON DR | | | | DESOTO | TX | 75115-7751 |
| WILLIAMS, CAROLYN W | 8105 HARPER HOUSE RD | | | | NEWTON GROVE | NC | 28366-8725 |
| WILLIAMS, CARRIE | APT 604 | 20800 WYOMING STREET | | | FERNDALE | MI | 48220-2150 |
| WILLIAMS, CARRIE E | ROYAL OAK TOWERS APARTMENTS | 20800 WYOMING AVE. | | | FERNDALE | MI | 48220-2150 |
| WILLIAMS, CARRIE L | 1439 E. LARNED APT 201 | | | | DETROIT | MI | 48207-3070 |
| WILLIAMS, CARRIE L | 1439 E LARNED ST APT 201 | | | | DETROIT | MI | 48207-3070 |
| WILLIAMS, CARROLL D | 2800 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2218 |
| WILLIAMS, CARY D | 11042 LINDEN RD | | | | LINDEN | MI | 48451-9465 |
| WILLIAMS, CARYL A | 27404 N MONTANA DR | | | | RIO VERDE | AZ | 85263-6021 |
| WILLIAMS, CATHERINE | 6445 DUKE CT | | | | FLUSHING | MI | 48433-3537 |
| WILLIAMS, CATHERINE | 1626 N GRAND TRAVERSE | | | | FLINT | MI | 48503-1182 |
| WILLIAMS, CATHERINE | 6445 DUKE CRT | | | | FLUSHING | MI | 48433 |
| WILLIAMS, CATHERINE C | 1105 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3810 |
| WILLIAMS, CATHERINE C | 1401 STEWART ST | | | | BALTIMORE | MD | 21230-5354 |
| WILLIAMS, CATHERINE C | 1401 STEUART ST | | | | BLATIMORE | MD | 21230-5364 |
| WILLIAMS, CATHERINE F | 1520 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1874 |
| WILLIAMS, CATHERINE J | 641 I ST NE APT 27 | | | | AUBURN | WA | 98002-4373 |
| WILLIAMS, CATHERINE L | 450 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8508 |
| WILLIAMS, CATHERINE L. | 450 LOGSDON RD | | | | BOWLING GREEN | KY | 42101-8508 |
| WILLIAMS, CATHERINE M | 6840 S MERRILL AVE 1 | | | | CHICAGO | IL | 60649 |
| WILLIAMS, CATHERINE W | 2563 ROBB ST | | | | BALTIMORE | MD | 21218-4831 |
| WILLIAMS, CATHERINE W | 5761 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |
| WILLIAMS, CATHRYN D | PO BOX 14483 | | | | LENEXA | KS | 66285-4483 |
| WILLIAMS, CATHRYN D | 5103 CHRISTIANA MDWS | | | | BEAR | DE | 19701-1156 |
| WILLIAMS, CATHY A | 510 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8821 |
| WILLIAMS, CATHY A. | 510 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8821 |
| WILLIAMS, CATHY L | 4047 IDDINGS CT | | | | DAYTON | OH | 45405-1464 |
| WILLIAMS, CECELIA A | 8508 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439-7373 |
| WILLIAMS, CECELIA W | 1612 WOODRIDGE RD | | | | TUSCALOOSA | AL | 35406-1912 |
| WILLIAMS, CECIL | 18013 MANSFIELD ST | | | | DETROIT | MI | 48235-3145 |
| WILLIAMS, CECIL J | 3025 W CASS AVE | | | | FLINT | MI | 48504-1205 |
| WILLIAMS, CECIL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CECIL V | 530 SE 1151ST RD | | | | CLINTON | MO | 64735-9566 |
| WILLIAMS, CECILIA R | 644 W OSCEOLA ST | | | | CLERMONT | FL | 34711-2163 |
| WILLIAMS, CEDRIC S | 610 POTOMAC AVENUE | | | | HAGERSTOWN | MD | 21740-3838 |
| WILLIAMS, CELIA | 1032 S DAYTON ST | | | | DAVISON | MI | 48423-1742 |
| WILLIAMS, CELIA D | 24 ROMA AVE | | | | BUFFALO | NY | 14215-3510 |
| WILLIAMS, CHAD C | 20103 SUGARLOAF RESERVE DRIVE | | | | DULUTH | GA | 30097-5215 |
| WILLIAMS, CHAD E | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511 |
| WILLIAMS, CHAD L | 8751 BRISTOL PARK DR | | | | ORLANDO | FL | 32836-5529 |
| WILLIAMS, CHADD C | 4727 CRAWFORD RD | | | | SHREVEPORT | LA | 71107-5712 |
| WILLIAMS, CHADWICK L | 1476 SOMERSET SHIRE DR | | | | FLORISSANT | MO | 63031-1559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, CHANDERLYN H | 551 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| WILLIAMS, CHANDRA D | 3521 LAWN AVE | | | | SAINT LOUIS | MO | 63139-1207 |
| WILLIAMS, CHANDRA DENISE | 3521 LAWN AVE | | | | SAINT LOUIS | MO | 63139-1207 |
| WILLIAMS, CHANG M. | 301 NE 105TH ST | | | | KANSAS CITY | MO | 64155-3512 |
| WILLIAMS, CHARITY L | 4305 DROWFIELD DR | | | | TROTWOOD | OH | 45426-1917 |
| WILLIAMS, CHARLENE | 211 BANCROFT AVE. | | | | SAN LEANDRO | CA | 94577-1915 |
| WILLIAMS, CHARLENE S | PO BOX 267 | | | | WARREN | OH | 44482-0267 |
| WILLIAMS, CHARLES | PO BOX 310706 | | | | FLINT | MI | 48531 |
| WILLIAMS, CHARLES | STATE FARM INS | PO BOX 22101 | | | TULSA | OK | 74121-2101 |
| WILLIAMS, CHARLES | 801 TILDEN ST APT 24A | | | | BRONX | NY | 10467-6038 |
| WILLIAMS, CHARLES | PO BOX 184 | | | | SMITHVILLE | GA | 31787-0184 |
| WILLIAMS, CHARLES | 1402 SHADY PINE LN | | | | SAGINAW | MI | 48603-1543 |
| WILLIAMS, CHARLES | 15000 WHITCOMB ST | | | | DETROIT | MI | 48227-2608 |
| WILLIAMS, CHARLES | 14374 FORRER ST | | | | DETROIT | MI | 48227-2147 |
| WILLIAMS, CHARLES | | | | | | | |
| WILLIAMS, CHARLES | 4871 BECKER DR | | | | DAYTON | OH | 45427-3017 |
| WILLIAMS, CHARLES A | 5415 S COUNTY ROAD 750 E | | | | FILLMORE | IN | 46128-9441 |
| WILLIAMS, CHARLES A | 19346 WESTPHALIA ST | | | | DETROIT | MI | 48205-2214 |
| WILLIAMS, CHARLES A | 7242 N MERSINGTON AVE | | | | GLADSTONE | MO | 64119-1974 |
| WILLIAMS, CHARLES A | 1613 SHERWOOD DR | | | | ANDERSON | IN | 46012-2829 |
| WILLIAMS, CHARLES A | PO BOX 2134 | | | | YOUNGSTOWN | OH | 44504-0134 |
| WILLIAMS, CHARLES B | 400 HAWTHORNE AVE | ATHENS CHECK EXCHANGE, LTD | | | ATHENS | GA | 30606 |
| WILLIAMS, CHARLES B | 682 W LAKE ST APT 19 | | | | RAVENNA | OH | 44266-3657 |
| WILLIAMS, CHARLES C | 1389 CORNELL PL | | | | UNION | NJ | 07083-6230 |
| WILLIAMS, CHARLES C | 8505 GRAND VIEW DR | | | | GRAND BLANC | MI | 48439 |
| WILLIAMS, CHARLES C | 3232 SILVER CREEK DR | | | | MESQUITE | TX | 75181-2967 |
| WILLIAMS, CHARLES C | 6102 W S AVE | | | | SCHOOLCRAFT | MI | 49087-8446 |
| WILLIAMS, CHARLES C | 631 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| WILLIAMS, CHARLES D | PO BOX 1478 | | | | MERLIN | OR | 97532-1478 |
| WILLIAMS, CHARLES D | 715 GALLANT FOX DR | | | | DALLAS | TX | 75211-6927 |
| WILLIAMS, CHARLES E | 19327 BURGESS | | | | DETROIT | MI | 48219-1874 |
| WILLIAMS, CHARLES E | 1170 HAYNES ST | | | | MEMPHIS | TN | 38114-4004 |
| WILLIAMS, CHARLES E | 3002 GREGORY ST | | | | GRAND BLANC | MI | 48439 |
| WILLIAMS, CHARLES E | 17235 WOODBINE STREET | | | | DETROIT | MI | 48219-3623 |
| WILLIAMS, CHARLES E | 5855 S STATE ROAD 267 | | | | LEBANON | IN | 46052-8152 |
| WILLIAMS, CHARLES E | 5764 ROCKPORT LN | | | | HALTOM CITY | TX | 76137-2141 |
| WILLIAMS, CHARLES E | 9285 N STATE RD | | | | OTISVILLE | MI | 48463-9456 |
| WILLIAMS, CHARLES E | 1170 HAYNES STREET | | | | MEMPHIS | TN | 38114-4004 |
| WILLIAMS, CHARLES E | 7030 CHASE RUN LN | | | | FLUSHING | MI | 48433-2281 |
| WILLIAMS, CHARLES E | 3928 BRIDGEPORT DR | | | | LANSING | MI | 48911-4301 |
| WILLIAMS, CHARLES E | 4025 MORRIS ST | | | | SAGINAW | MI | 48601 |
| WILLIAMS, CHARLES E | 1615 E 100 N | | | | KOKOMO | IN | 46901-3450 |
| WILLIAMS, CHARLES E | 1615 E 100 NORTH | | | | KOKOMO | IN | 46901 |
| WILLIAMS, CHARLES E | PO BOX 27553 | | | | DETROIT | MI | 48227-0553 |
| WILLIAMS, CHARLES E | 756 WEYBRIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1084 |
| WILLIAMS, CHARLES F | 398 STRINGER RD | | | | ROCKMART | GA | 30153-4379 |
| WILLIAMS, CHARLES F | 1721 DUSTY RD | | | | CREWE | VA | 23930-3900 |
| WILLIAMS, CHARLES F | 10386 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| WILLIAMS, CHARLES F | 2855 BURNTFIELDS RD | | | | FULTON | MS | 38843-9643 |
| WILLIAMS, CHARLES G | 480 W RIVER PARK DR | | | | WEST BRANCH | MI | 48661-9279 |
| WILLIAMS, CHARLES H | 11251 S RAUCHOLZ RD | | | | BRANT | MI | 48614-9710 |
| WILLIAMS, CHARLES H | 7330 W OUTER DR | | | | DETROIT | MI | 48235-3180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CHARLES I | 4215 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2549 |
| WILLIAMS, CHARLES J | 425 U.S. RT. 52 | | | | ABERDEEN | OH | 45101 |
| WILLIAMS, CHARLES J | 1563 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| WILLIAMS, CHARLES K | 9805 RAYMOND AVENUE | | | | CLEVELAND | OH | 44104-5453 |
| WILLIAMS, CHARLES K | 7020 THOUSAND OAKS LN | | | | INDIANAPOLIS | IN | 46214-4200 |
| WILLIAMS, CHARLES L | PO BOX 265 | | | | RANDOLPH | AL | 36792-0265 |
| WILLIAMS, CHARLES L | 8400 EAST 116 HWY | | | | LATHROP | MO | 64465 |
| WILLIAMS, CHARLES L | 3143 HOFFMAN CIR NE | | | | WARREN | OH | 44483-3015 |
| WILLIAMS, CHARLES L | 4072 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-8728 |
| WILLIAMS, CHARLES L | 9925 ULMERTON ROAD | LOT NO 486 | | | LARGO | FL | 33771 |
| WILLIAMS, CHARLES M | 5608 S WEBSTER ST | | | | KOKOMO | IN | 46902-5251 |
| WILLIAMS, CHARLES M | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| WILLIAMS, CHARLES M | 2385 PALMYRA RD SW | | | | WARREN | OH | 44481-9148 |
| WILLIAMS, CHARLES M | 439 N MACOMB ST | | | | MONROE | MI | 48162-2615 |
| WILLIAMS, CHARLES M | 878 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1226 |
| WILLIAMS, CHARLES N | 1801 PRINCESS PL | | | | ARLINGTON | TX | 76014-1551 |
| WILLIAMS, CHARLES N | 225 W PULASKI AVE | | | | FLINT | MI | 48505-6401 |
| WILLIAMS, CHARLES P | 8812 BLUE SPRINGS DR | | | | ATHENS | AL | 35611-9130 |
| WILLIAMS, CHARLES R | 9417 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| WILLIAMS, CHARLES R | 7241 N MYRTLE AVE | | | | GLADSTONE | MO | 64119-1973 |
| WILLIAMS, CHARLES R | 178 COUNTY LINE RD | | | | GRIFFIN | GA | 30224-5206 |
| WILLIAMS, CHARLES R | 358 MADISON DR S | | | | W JEFFERSON | OH | 43162 |
| WILLIAMS, CHARLES R | HISSEY KIENTZ LLP | 9442 CAPITAL OF TEXAS HIGHWAY NORTH SUITE 400 | | | AUSTIN | TX | 78759 |
| WILLIAMS, CHARLES R | 2713 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4408 |
| WILLIAMS, CHARLES RAY | 2713 GRAVEL SPRINGS RD | | | | BUFORD | GA | 30519-4408 |
| WILLIAMS, CHARLES S | 20520 PREVOST ST APT C4 | | | | DETROIT | MI | 48235-2165 |
| WILLIAMS, CHARLES S | 11408 SEMINOLE | | | | REDFORD | MI | 48239-4402 |
| WILLIAMS, CHARLES S | 3504 NW DOGWOOD DR | | | | BLUE SPRINGS | MO | 64015-6958 |
| WILLIAMS, CHARLES S | 3810 S DEERFIELD AVE | | | | LANSING | MI | 48911-2319 |
| WILLIAMS, CHARLES T | 2033 JOHNSTONVILLE RD | | | | FORSYTH | GA | 31029-5346 |
| WILLIAMS, CHARLES W | 1221 E BAYVIEW CT | | | | EDGERTON | WI | 53534-9046 |
| WILLIAMS, CHARLIE | 11362 S INDIANA AVE | | | | CHICAGO | IL | 60628-4906 |
| WILLIAMS, CHARLIE | 911 S 27TH ST | | | | SAGINAW | MI | 48601-6543 |
| WILLIAMS, CHARLIE DAVIS | 6840 SOUTH MERRILL AVENUE | | | | CHICAGO | IL | 60649-1611 |
| WILLIAMS, CHARLIE F | 2640 W RIVERVIEW AVE | | | | DAYTON | OH | 45402-5647 |
| WILLIAMS, CHARLIE J | 15 STONE BARN RD | | | | ROCHESTER | NY | 14624-3737 |
| WILLIAMS, CHARLIE J | 15813 KENTUCKY ST | | | | DETROIT | MI | 48238-1129 |
| WILLIAMS, CHARLIE J | 1914 CALVERT | | | | DETROIT | MI | 48206-1530 |
| WILLIAMS, CHARLIE L | 116 W PULASKI AVE | | | | FLINT | MI | 48505-3369 |
| WILLIAMS, CHARLIE M | 1706 WILBERFORCE LANE | | | | FLINT | MI | 48503 |
| WILLIAMS, CHARLISE Y | 3183 BRIDLE PATH | | | | FLINT | MI | 48507-1201 |
| WILLIAMS, CHARLOTTE F | 41150 FOX RUN RD | APT # 117 | | | NOVI | MI | 48377 |
| WILLIAMS, CHARLOTTE I | 1840 N D ST | | | | ELWOOD | IN | 46036-1630 |
| WILLIAMS, CHARLOTTE I | 1840 NORTH D ST. | | | | ELWOOD | IN | 46036-1630 |
| WILLIAMS, CHARLOTTE S | 25 SMITH DR | | | | FAIRBORN | OH | 45324-3424 |
| WILLIAMS, CHARPHIA | 1537 FIELDGREEN TRCE | | | | STONE MTN | GA | 30088-3720 |
| WILLIAMS, CHASE | 6321 162ND ST W | | | | ROSEMOUNT | MN | 55068-1465 |
| WILLIAMS, CHASITY | JENNYS CREEK ROAD | | | | KERMIT | WV | 25674 |
| WILLIAMS, CHERESE M | APT 8 | 26062 REGENCY CLUB COURT | | | WARREN | MI | 48089-4121 |
| WILLIAMS, CHERRIS M | 4920 QUEENS AVE | | | | DAYTON | OH | 45406-3140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, CHERYL | 6003 FOUR TOWNES LN | | | | RALEIGH | NC | 27616 |
| WILLIAMS, CHERYL | 1725 ALISON AVE | | | | BOSSIER CITY | LA | 71112-4366 |
| WILLIAMS, CHERYL A | 390 SPRINGWELL LN | | | | HOWELL | MI | 48843-7479 |
| WILLIAMS, CHERYL A. | 390 SPRINGWELL LN | | | | HOWELL | MI | 48843-7479 |
| WILLIAMS, CHERYL D | 4109 ARDLEY AVE | | | | BALTIMORE | MD | 21213-2107 |
| WILLIAMS, CHERYL E | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| WILLIAMS, CHERYL ELIZABETH | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| WILLIAMS, CHERYL J | # 1 | 92 ROBBINS STREET | | | AVON | MA | 02322-1433 |
| WILLIAMS, CHERYL L | RR 3 BOX 3196 | | | | HARTWELL | GA | 30643 |
| WILLIAMS, CHERYL R | 7971 LOS ALAMITOS LN | | | | FORT WORTH | TX | 76140-8644 |
| WILLIAMS, CHERYL RENEI | 7971 LOS ALAMITOS LN | | | | FORT WORTH | TX | 76140-8644 |
| WILLIAMS, CHERYL Y | 306 S ELM ST | | | | HICO | TX | 76457-6525 |
| WILLIAMS, CHERYL YVONNE | 306 S ELM ST | | | | HICO | TX | 76457-6525 |
| WILLIAMS, CHESTER | 13535 MANSFIELD STREET | | | | DETROIT | MI | 48227-1729 |
| WILLIAMS, CHESTER | 604 KEVIN DR | | | | SANDUSKY | OH | 44870-5756 |
| WILLIAMS, CHESTER B | 1205 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1132 |
| WILLIAMS, CHESTER L | 3675 SUPERIOR ST | | | | DETROIT | MI | 48207-1843 |
| WILLIAMS, CHESTER L | 3863 W OLD ROAD 30 | | | | WARSAW | IN | 46580-8803 |
| WILLIAMS, CHESTER M | 1350 SHERWOOD AVENUE | | | | KALAMAZOO | MI | 49048-1835 |
| WILLIAMS, CHESTER P | PO BOX 05665 | | | | DETROIT | MI | 48205-0658 |
| WILLIAMS, CHLOE G | 4218 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2550 |
| WILLIAMS, CHRIS E | 5879 E FREMONT RD | | | | SHEPHERD | MI | 48883-9313 |
| WILLIAMS, CHRISSY S | | | | | | | |
| WILLIAMS, CHRISTINA | 22030 GARDNER ST | | | | OAK PARK | MI | 48237-2648 |
| WILLIAMS, CHRISTINA A | 305 COLE RD | | | | BEULAVILLE | NC | 28518 |
| WILLIAMS, CHRISTINA S | 1200 S REDBUD AVE | | | | BROKEN ARROW | OK | 74012 |
| WILLIAMS, CHRISTINE | 160 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 |
| WILLIAMS, CHRISTINE | 3926 FITZHUGH AVE | | | | FORT WORTH | TX | 76105-4916 |
| WILLIAMS, CHRISTINE | 4037 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9681 |
| WILLIAMS, CHRISTINE J | 20550 HEYDEN ST | | | | DETROIT | MI | 48219-1448 |
| WILLIAMS, CHRISTINE M | 4020 W GRANGE AVE | | | | GREENFIELD | WI | 53221-3030 |
| WILLIAMS, CHRISTINE MARIE | 4020 W GRANGE AVE | | | | GREENFIELD | WI | 53221-3030 |
| WILLIAMS, CHRISTOPHE M | 24150 SCOTT DR | | | | FARMINGTON HILLS | MI | 48336-3077 |
| WILLIAMS, CHRISTOPHER | 10405 MASTIN ST APT A | | | | OVERLAND PARK | KS | 66212-5705 |
| WILLIAMS, CHRISTOPHER | 11508 ELM ST | | | | TAYLOR | MI | 48180-4167 |
| WILLIAMS, CHRISTOPHER | 4921 JULIUS BLVD | | | | WESTLAND | MI | 48186 |
| WILLIAMS, CHRISTOPHER | 3995 OAK GLENN DR | | | | DULUTH | GA | 30096-4577 |
| WILLIAMS, CHRISTOPHER | | | | | | | |
| WILLIAMS, CHRISTOPHER B | 1665 AURORA ST | | | | JACKSON | MS | 39213-6516 |
| WILLIAMS, CHRISTOPHER D | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| WILLIAMS, CHRISTOPHER D | PO BOX 5557 | | | | FLINT | MI | 48505-0557 |
| WILLIAMS, CHRISTOPHER E | 3208 TEPEE CT | | | | INDEPENDENCE | MO | 64057-3326 |
| WILLIAMS, CHRISTOPHER E | 24448 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| WILLIAMS, CHRISTOPHER EUGENE | 24448 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9137 |
| WILLIAMS, CHRISTOPHER H | 8202 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8148 |
| WILLIAMS, CHRISTOPHER M | 4522 BROWN DR | | | | WARREN | MI | 48092-1449 |
| WILLIAMS, CHRISTOPHER M | 125 TUXEDO PARKWAY | | | | NEWARK | NJ | 07106 |
| WILLIAMS, CHRISTOPHER M | 10205 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8503 |
| WILLIAMS, CHRISTOPHER R | 7829 NW ROANRIDGE RD APT H | | | | KANSAS CITY | MO | 64151-1383 |
| WILLIAMS, CHRISTOPHER S | 4352 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430 |
| WILLIAMS, CHRISTOPHER W | 121 W SAGINAW ST | | | | EAST LANSING | MI | 48823-2604 |
| WILLIAMS, CINDY L | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CLABON D | 15500 FIELDING ST | | | | DETROIT | MI | 48223-1662 |
| WILLIAMS, CLARA | 6535 E VANCEY DR | | | | BROOK PARK | OH | 44142 |
| WILLIAMS, CLARA | 495 EAST ABINGTON AVE | APT A255 | | | PHILADELPHIA | PA | 19118 |
| WILLIAMS, CLARA B | 50 N PROSPECT ST | | | | NORWALK | OH | 44857-1507 |
| WILLIAMS, CLARA B | 16779 HARLOW ST | | | | DETROIT | MI | 48235-3430 |
| WILLIAMS, CLARA C | 2017 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4312 |
| WILLIAMS, CLARA C | 2017 W. 64TH ST. | | | | INDIANAPOLIS | IN | 46260-4312 |
| WILLIAMS, CLARA L | PO BOX 549 | | | | FLINT | MI | 48501-0549 |
| WILLIAMS, CLARA M | 3105 OVERLAND DR | | | | DEL CITY | OK | 73115-1817 |
| WILLIAMS, CLARAETTA | 2458 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5404 |
| WILLIAMS, CLARE G | 802 CRAWFORD ST | | | | FLINT | MI | 48507-2463 |
| WILLIAMS, CLARENCE | 114 HARRIET AVE | | | | BUFFALO | NY | 14215-3564 |
| WILLIAMS, CLARENCE | 1952 GLADSTONE ST | | | | DETROIT | MI | 48206-2232 |
| WILLIAMS, CLARENCE | 345 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| WILLIAMS, CLARENCE | 73 DEVONNE DR | | | | FREDERICKSBRG | VA | 22407-1692 |
| WILLIAMS, CLARENCE | 3688 E 110TH ST | | | | CLEVELAND | OH | 44105-2468 |
| WILLIAMS, CLARENCE | 11683 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8839 |
| WILLIAMS, CLARENCE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| WILLIAMS, CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, CLARENCE A | 547 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3253 |
| WILLIAMS, CLARENCE E | 27372 PARKVIEW BLVD APT 4304 | | | | WARREN | MI | 48092-2898 |
| WILLIAMS, CLARENCE E | 2047 E OUTER DR | | | | DETROIT | MI | 48234-1701 |
| WILLIAMS, CLARENCE H | 7003 S EGGLESTON AVE | | | | CHICAGO | IL | 60621-3020 |
| WILLIAMS, CLARENCE J | PO BOX 154 | | | | PERCY | IL | 62272-0154 |
| WILLIAMS, CLARIS A | 20215 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| WILLIAMS, CLARIS A | 20215 AVON | | | | DETROIT | MI | 48219-1525 |
| WILLIAMS, CLAUDE C | 34 MYRTLE ST | | | | AUBURN | GA | 30011-3092 |
| WILLIAMS, CLAUDE H | PO BOX 264 | | | | BROWNVILLE | ME | 04414-0264 |
| WILLIAMS, CLAUDIA L | 3617 HAZELINE RD | | | | FORT WORTH | TX | 76103-3025 |
| WILLIAMS, CLAUDIA L | 5428 HOUGHTON AVE | | | | FORT WORTH | TX | 76107-6702 |
| WILLIAMS, CLAUDIA L | 3111 RAINBOW FOREST CIR APT G | | | | DECATUR | GA | 30034-1660 |
| WILLIAMS, CLAUDIA M | 1208 SHORT ST RT 1 | | | | HOPE | MI | 48628-9631 |
| WILLIAMS, CLAYTON | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| WILLIAMS, CLAYTON | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| WILLIAMS, CLAYTON B | 269 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| WILLIAMS, CLAYTON E | 237 S CENTER ST | | | | HOLLY SPRINGS | MS | 38635-3038 |
| WILLIAMS, CLEMENT J | 29 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2920 |
| WILLIAMS, CLEMENTINE | 7818 E 117TH TER | | | | KANSAS CITY | MO | 64134-4041 |
| WILLIAMS, CLEMMIE J | 322 HOWELL CIR | | | | GADSDEN | AL | 35904-2122 |
| WILLIAMS, CLEMMIE J | 322 HOWELL CIRCLE | | | | GADSDEN | AL | 35904 |
| WILLIAMS, CLENNON | 910 E 9TH ST | | | | FLINT | MI | 48503-2783 |
| WILLIAMS, CLEO H | 614 WESTLANE RD | | | | GREENCASTLE | IN | 46135-2244 |
| WILLIAMS, CLEO T | 11307 WAYBURN ST | | | | DETROIT | MI | 48224-1633 |
| WILLIAMS, CLEVE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS, CLEVE B | ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN, TONICELLA & STERN | SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST SECOND ST | | | MIAMI | FL | 33131 |
| WILLIAMS, CLIDE L | 7317 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71106-4347 |
| WILLIAMS, CLIFFORD | 257 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| WILLIAMS, CLIFFORD E | 18492 144TH AVE | | | | SPRING LAKE | MI | 49456-9133 |
| WILLIAMS, CLIFFORD E | 131 WILLOW DR | | | | ELKTON | MD | 21921-4007 |
| WILLIAMS, CLIFFORD G | 2774 EMILY ST | | | | MELVINDALE | MI | 48122-1826 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, CLIFFORD J | 2617 CONCORD ST | | | | FLINT | MI | 48504-7319 |
| WILLIAMS, CLIFFORD J | 956 GEORGES RD | | | | MONMOUTH JCT | NJ | 08852-3029 |
| WILLIAMS, CLIFFORD L | 6343 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| WILLIAMS, CLIFFORD W | COHEN & AXINN | 1904 N JUNIATA ST | | | HOLLIDAYSBURG | PA | 16648-1908 |
| WILLIAMS, CLIFTINE H | 110 PRESIDIO PL | | | | PALM DESERT | CA | 92260-0318 |
| WILLIAMS, CLIFTON | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIAMS, CLIFTON | 19648 YACAMA RD | | | | DETROIT | MI | 48203-1611 |
| WILLIAMS, CLIFTON | 894 BUTCHER VALLEY RD | | | | ROGERSVILLE | TN | 37857-5542 |
| WILLIAMS, CLIFTON | PO BOX 31 | | | | GAINESTOWN | AL | 36540-0031 |
| WILLIAMS, CLIFTON L | 1931 WILSON AVE APT 7 | | | | CALUMET CITY | IL | 60409-2928 |
| WILLIAMS, CLIFTON L | PO BOX 18646 | | | | SHREVEPORT | LA | 71138-1646 |
| WILLIAMS, CLIFTON M | 1423 CRESTMONT AVE | | | | CAMDEN | NJ | 08103-3103 |
| WILLIAMS, CLINTON | | | | | | | |
| WILLIAMS, CLINTON J | 1 WALDENS DR | | | | BRIDGETON | NJ | 08302-4420 |
| WILLIAMS, CLORIA | 1612 W 12TH ST | | | | JACKSONVILLE | FL | 32209-5430 |
| WILLIAMS, CLOTEE | 1402 LARSEN AVE | | | | PASCAGOULA | MS | 39567 |
| WILLIAMS, CLYDE E | 7326 STATE ROUTE 19 UNIT 3112 | | | | MOUNT GILEAD | OH | 43338-9339 |
| WILLIAMS, CLYDE G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CLYDE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, CLYDE W | 3386 NICHOLS DR | | | | AUBURN HILLS | MI | 48326-3832 |
| WILLIAMS, CLYDE W | 3386 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3832 |
| WILLIAMS, COLANDER | 5990 COUNTY ROAD 28 | | | | SAWYERVILLE | AL | 36776-5527 |
| WILLIAMS, COLEMAN A | 3014 BLUE GRASS LN | | | | SWARTZ CREEK | MI | 48473-7930 |
| WILLIAMS, COLES J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIAMS, COLLEEN AYN | HARRISON TIBOR & CASTILLO | 555 WEST FIFTH STREET 30TH FLOOR | | | LOS ANGELES | CA | 90013 |
| WILLIAMS, COLUMBUS | 1923 NIAGARA DR | | | | CAMDEN | SC | 29020-9085 |
| WILLIAMS, CONNIE A | PO BOX 2968 | | | | LILBURN | GA | 30048-2968 |
| WILLIAMS, CONNIE L | 9813 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| WILLIAMS, CONSTANCE H | 11311 KENNEBEC ST | | | | DETROIT | MI | 48205-3299 |
| WILLIAMS, CONSTANCE HARDEN | 11311 KENNEBEC STREET | | | | DETROIT | MI | 48205-3299 |
| WILLIAMS, CONSTANCE S | 3B GRUELL STREET | | | | LA FONTAINE | IN | 46940 |
| WILLIAMS, CONSUELLA R | 83 WRENTHAM ST | | | | DORCHESTER CENTER | MA | 02124-3827 |
| WILLIAMS, CONSUELLA R | 83 WRENTHAM STREET | | | | DORCHESTER | MA | 02124 |
| WILLIAMS, CORA | 506 MADLEY LANE | | | | FORISTELL | MO | 63348-1423 |
| WILLIAMS, CORA | 3008 LAWSON DR | | | | NEW CASTLE | IN | 47362-1939 |
| WILLIAMS, CORA | 506 MADLEY LN | | | | FORISTELL | MO | 63348-1423 |
| WILLIAMS, CORA A | 645 BERG AVE | | | | TRENTON | NJ | 08610-5005 |
| WILLIAMS, CORA L | 1176 SE 80TH RD | | | | CLINTON | MO | 64735-9349 |
| WILLIAMS, CORA L | 1176 S E 80 | | | | CLINTON | MO | 64735-9349 |
| WILLIAMS, CORA MAE | 1206 E MARENGO AVE | | | | FLINT | MI | 48505-3641 |
| WILLIAMS, CORDELL | 3720 ELMIRA DR | | | | DAYTON | OH | 45439-2411 |
| WILLIAMS, CORDELL E | 15954 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2008 |
| WILLIAMS, COREEN | 1169 AVALON ST | | | | SAGINAW | MI | 48638 |
| WILLIAMS, COREEN | 1169 AVALON AVE | | | | SAGINAW | MI | 48638-4731 |
| WILLIAMS, CORENE | PO BOX 54953 | | | | OKLAHOMA CITY | OK | 73154-1953 |
| WILLIAMS, CORETTA | 3861 JUSTICE RD | | | | FLORISSANT | MO | 63034-2048 |
| WILLIAMS, CORINE | 6678 BISON ST | | | | WESTLAND | MI | 48185-2804 |
| WILLIAMS, CORINE | 2109 COBBLESTONE DRIVE | | | | KOKOMO | IN | 46902-5866 |
| WILLIAMS, CORINE | 20118 GREELEY | | | | DETROIT | MI | 48203-1272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CORINE E | 719 LISCHEY AVENUE | | | | NASHVILLE | TN | 37207 |
| WILLIAMS, CORINE L | 23464 DANIEL LANE | | | | WARRENTON | MO | 63383 |
| WILLIAMS, CORINE L | 23464 DANIEL LN | | | | WARRENTON | MO | 63383-6092 |
| WILLIAMS, CORNELIOUS | 6251 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| WILLIAMS, CORNELIUS | 551 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| WILLIAMS, CORRINE | PO BOX 245 | | | | NEWCASTLE | OK | 73065-0245 |
| WILLIAMS, CORRINE | 783 CARTERET DR | | | | COLUMBUS | OH | 43228-5758 |
| WILLIAMS, CORRINE | 939 DEWITT ST | | | | VICKSBURG | MS | 39180-4125 |
| WILLIAMS, COY L | 150 N GIBHART CH RD | | | | MIAMISBURG | OH | 45342 |
| WILLIAMS, CRAIG A | 474 KELLY ST SE | | | | ATLANTA | GA | 30312-3007 |
| WILLIAMS, CRAIG A | 13209 HUERTA ST | | | | VENICE | FL | 34293 |
| WILLIAMS, CRAIG G | 9120 LAPP RD | | | | CLARENCE CTR | NY | 14032-9304 |
| WILLIAMS, CRAIG GEORGE | 9120 LAPP RD | | | | CLARENCE CTR | NY | 14032-9304 |
| WILLIAMS, CRAIG M | PO BOX 113 | | | | LEVERING | MI | 49755-0113 |
| WILLIAMS, CRESSMAN L | 4847 N 700 E | | | | UNION CITY | IN | 47390-9004 |
| WILLIAMS, CRIS A | 474 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9649 |
| WILLIAMS, CRYSTAL P | 20158 NORTHLAWN ST | | | | DETROIT | MI | 48221-1154 |
| WILLIAMS, CURTIS | 1848 WOODHOLLOW DR APT 105 | | | | MARYLAND HTS | MO | 63043-3951 |
| WILLIAMS, CURTIS | 6105 E 108TH TER | | | | KANSAS CITY | MO | 64134-2532 |
| WILLIAMS, CURTIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, CURTIS | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILLIAMS, CURTIS | 2027 PARKVIEW BLVD | | | | SANDUSKY | OH | 44870-4594 |
| WILLIAMS, CURTIS C | 19131 BERKELEY RD | | | | DETROIT | MI | 48221-1801 |
| WILLIAMS, CURTIS E | 11630 REMINGTON ST | | | | LAKE VIEW TER | CA | 91342-6136 |
| WILLIAMS, CURTIS L | 5536 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9012 |
| WILLIAMS, CYNTHIA A | 49549 ROXBURY CT | | | | SHELBY TOWNSHIP | MI | 48315-3851 |
| WILLIAMS, CYNTHIA D | 7733 CASTILLO RD | | | | FORT WORTH | TX | 76112-6124 |
| WILLIAMS, CYNTHIA D | 473 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| WILLIAMS, CYNTHIA D | 80 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| WILLIAMS, CYNTHIA M | 337 ATHENS WAY APT 605 | | | | NASHVILLE | TN | 37228 |
| WILLIAMS, CYNTHIA M | 17164 EVERGREEN ROAD | | | | DETROIT | MI | 48219-3468 |
| WILLIAMS, CYNTHIA M | 2626 WYNTERCREST LANE | | | | DURHAM | NC | 27713-4515 |
| WILLIAMS, CYNTHIA V | 15484 S US HIGHWAY 27 | | | | LANSING | MI | 48906-5907 |
| WILLIAMS, D | 1933 W BUENA VISTA | | | | DETROIT | MI | 48238 |
| WILLIAMS, D K | 2278 SAMIRA RD | | | | STOW | OH | 44224-3404 |
| WILLIAMS, D L | PO BOX 51 | | | | VENICE | IL | 62090-0051 |
| WILLIAMS, DAHL G | 15815 GILCHRIST ST | | | | DETROIT | MI | 48227-1578 |
| WILLIAMS, DAIRUS A | 227 OSPREY PASS | | | | HUNTERTOWN | IN | 46748-9243 |
| WILLIAMS, DAISEY E | 39300 LOCHMOOR DR | | | | SOLON | OH | 44139-5960 |
| WILLIAMS, DAISY M | 20000 DEQUINDRE ST | MORTON MANOR | | | DETROIT | MI | 48234 |
| WILLIAMS, DAISY M | PO BOX 750708 | | | | FOREST HILLS | NY | 11375-0708 |
| WILLIAMS, DALA | 21 W POSEY ST | | | | BRAZIL | IN | 47834-3044 |
| WILLIAMS, DALANDA RENEE | 558 HART PL | | | | YPSILANTI | MI | 48197-5158 |
| WILLIAMS, DALE | 1822 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| WILLIAMS, DALE D | PO BOX 2663 | | | | BURLESON | TX | 76097-2663 |
| WILLIAMS, DALE G | 2331 2ND ST | | | | PLAINFIELD | IN | 46168-1818 |
| WILLIAMS, DALE H | 14 E FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| WILLIAMS, DALE H | 14 E. FRANKLIN ST | | | | NEWTON FALLS | OH | 44444-1341 |
| WILLIAMS, DALE R | 54 E NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3735 |
| WILLIAMS, DALE ROBERT | 54 E NETHERFIELD RD | | | | WILMINGTON | DE | 19804-3735 |
| WILLIAMS, DALLAS L | 4720 N 1100TH ST | | | | ROBINSON | IL | 62454-6808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DALWYN C | 922 RUNNING BROOK DR | | | | HOLLY | MI | 48442-1579 |
| WILLIAMS, DAMER | PO BOX 2122 | | | | HAMILTON | AL | 35570-2122 |
| WILLIAMS, DAMIEN J | 7818 E 117TH TER | | | | KANSAS CITY | MO | 64134-4041 |
| WILLIAMS, DAMON | 2073 BOULDER GATE DR | | | | ELLENWOOD | GA | 30294-1686 |
| WILLIAMS, DAN | 14126 WINCHESTER ST | | | | OAK PARK | MI | 48237-4108 |
| WILLIAMS, DAN | MODRZEJEWSKI JOHN | 431 6TH ST | | | ROCHESTER HILLS | MI | 48307-1401 |
| WILLIAMS, DAN A | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| WILLIAMS, DAN A | 4360 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| WILLIAMS, DAN I | 7248 SAINT ANDREWS PL | | | | SAINT LOUIS | MO | 63121-5046 |
| WILLIAMS, DAN J | 9360 BELSAY RD | | | | MILLINGTON | MI | 48746-9543 |
| WILLIAMS, DAN L | 1919 LEVERN ST | | | | FLINT | MI | 48506-3662 |
| WILLIAMS, DAN L | PO BOX 315 | | | | CLARKSVILLE | TX | 75426-0315 |
| WILLIAMS, DANA J | W172N7625 SHADY LN APT 1121 | | | | MENOMONEE FALLS | WI | 53051-4181 |
| WILLIAMS, DANDRE M | 1802 BARTH ST | | | | FLINT | MI | 48504 |
| WILLIAMS, DANE K | 17076 FORRISTER RD | | | | HUDSON | MI | 49247-8703 |
| WILLIAMS, DANIA C | 721 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| WILLIAMS, DANIA CARLON | 721 PLEASANT VIEW DR | | | | COLUMBIA | TN | 38401-6607 |
| WILLIAMS, DANIEL | 10704 LEE AVE | | | | ADELANTO | CA | 92301-2135 |
| WILLIAMS, DANIEL | 63179 E HARMONY DR | | | | TUCSON | AZ | 85739-1860 |
| WILLIAMS, DANIEL | 7005 TAMARACK COURT | | | | CLAYTON | OH | 45315-5315 |
| WILLIAMS, DANIEL A | 197 AMYS WALK 274 | | | | AUBURN HILLS | MI | 48326 |
| WILLIAMS, DANIEL B | 1483 W HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4145 |
| WILLIAMS, DANIEL E | 333 PARK LANE DR | | | | SPRINGBORO | OH | 45066 |
| WILLIAMS, DANIEL E | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-5066 |
| WILLIAMS, DANIEL E | 6801 CRANBERRY LAKE RD | | | | CLARKSTON | MI | 48348-4415 |
| WILLIAMS, DANIEL F | 852 VROMAN RD | | | | MT PLEASANT | MI | 48858-8766 |
| WILLIAMS, DANIEL F | 5525 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| WILLIAMS, DANIEL FLOYD | 5525 DELAND RD | | | | FLUSHING | MI | 48433-1170 |
| WILLIAMS, DANIEL J | 8017 OAKFIELD DR | | | | O FALLON | MO | 63368-6555 |
| WILLIAMS, DANIEL J | 1527 S Q ST | | | | ELWOOD | IN | 46036-3336 |
| WILLIAMS, DANIEL J | 45800 IRVINE DR | | | | NOVI | MI | 48374-3776 |
| WILLIAMS, DANIEL K | 8131 LEMON AVE APT 2 | | | | LA MESA | CA | 91941-6451 |
| WILLIAMS, DANIEL L | 17424 MCINTOSH ROAD | | | | WELLSVILLE | OH | 43968-9777 |
| WILLIAMS, DANIEL L | 705 W DEXTER TRL | | | | MASON | MI | 48854-8606 |
| WILLIAMS, DANIEL L | 142 SANTA ANNA ST | | | | PORT ST JOE | FL | 32456-6556 |
| WILLIAMS, DANIEL R | 2023 W 9TH ST | | | | CHESTER | PA | 19013-2720 |
| WILLIAMS, DANIEL R | 7840 RIDGE VALLEY DR APT 10 | | | | CLARKSTON | MI | 48348-4197 |
| WILLIAMS, DANIEL ROBERT | 7840 RIDGE VALLEY DR APT 10 | | | | CLARKSTON | MI | 48348-4197 |
| WILLIAMS, DANIEL T | 35064 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| WILLIAMS, DANIEL TERRY | 35064 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4309 |
| WILLIAMS, DANIEL W | 3988 BALDMOUNTAIN RD | | | | PONTIAC | MI | 48326 |
| WILLIAMS, DANIEL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, DANIELLA | 16842 FERGUSON | | | | DETROIT | MI | 48235-3358 |
| WILLIAMS, DANIELLE M | 4844 COOLEY LAKE CT | | | | COMMERCE TWP | MI | 48382-1186 |
| WILLIAMS, DANNY | 416 W MAPLE AVE APT 6C | | | | STILLWATER | OK | 74074-3244 |
| WILLIAMS, DANNY | 2124 MARSHALL DR | | | | EDMOND | OK | 73013-4428 |
| WILLIAMS, DANNY C | 9616 STONE RD | | | | LITCHFIELD | OH | 44253-9747 |
| WILLIAMS, DANNY G | 2447 KALMBACH RD | | | | GRASS LAKE | MI | 49240-9270 |
| WILLIAMS, DANNY G | 221 SMITHS RD | | | | MITCHELL | IN | 47446-6602 |
| WILLIAMS, DANNY J | 3247 FIFTH ST DET BEACH | | | | MONROE | MI | 48162 |
| WILLIAMS, DANNY L | PO BOX 1052 | | | | STOCKDALE | OH | 45683-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DANNY S | 3364 ORCHARD LN SE | | | | JAYESS | MS | 39641-7257 |
| WILLIAMS, DANTE | 31025 LUND AVE | | | | WARREN | MI | 48093-1610 |
| WILLIAMS, DARCY A | 29 LANSDOWNE RD | | | | TOLEDO | OH | 43623-1045 |
| WILLIAMS, DARIN B | PO BOX 13076 | | | | FLINT | MI | 48501-3076 |
| WILLIAMS, DARIN K | 2227 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5220 |
| WILLIAMS, DARLENE | 35223 DOWNING AVE | | | | N RIDGEVILLE | OH | 44039-1404 |
| WILLIAMS, DARLENE | 409 LE GRAND BLVD E | | | | ROCHESTER HILLS | MI | 48307-2437 |
| WILLIAMS, DARLENE B | 5027 HILLTOP ACRES RD | | | | PERRY HALL | MD | 21128 |
| WILLIAMS, DARLENE B | 410 ELRUTH COURT APT 150 | | | | GIRARD | OH | 44420-4420 |
| WILLIAMS, DARLENE L | 446 W GLENAVEN AVE | | | | YOUNGSTOWN | OH | 44511-1650 |
| WILLIAMS, DARLENE M | 541 HEATHERWOOD DR | | | | JACKSON | MS | 39212-4707 |
| WILLIAMS, DARLENE M | 2596 MADISON RD APT B5 | | | | CINCINNATI | OH | 45208 |
| WILLIAMS, DARLIS JEAN | 4458 WILLIAMSON DR | | | | DAYTON | OH | 45416-2150 |
| WILLIAMS, DARNELL A | 1714 BITTERSWEET DR | | | | ANDERSON | IN | 46011-9202 |
| WILLIAMS, DARNELL G | 4414 STANDISH DR | | | | FORT WAYNE | IN | 46806-4953 |
| WILLIAMS, DARREL L | 4150 ORR RD | | | | WHITE LAKE | MI | 48386-1222 |
| WILLIAMS, DARREL W | PO BOX 55 | | | | GOSPORT | IN | 47433-0055 |
| WILLIAMS, DARRELL | 705 ASCOT PARK DR | | | | MANSFIELD | TX | 76063-5492 |
| WILLIAMS, DARRELL D | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WILLIAMS, DARRELL DUANE | 1364 RYAN ST | | | | FLINT | MI | 48532-3743 |
| WILLIAMS, DARRELL E | 2123 COLTON DR | | | | KETTERING | OH | 45420-1410 |
| WILLIAMS, DARRELL L | 2945 MAYFIELD AVE | | | | MC DONALD | OH | 44437-1220 |
| WILLIAMS, DARRELL L | 2505 SE 8TH ST | | | | MOORE | OK | 73160-6778 |
| WILLIAMS, DARREN C | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| WILLIAMS, DARRIEN | 8108 S WASHTENAW AVE | | | | CHICAGO | IL | 60652-2816 |
| WILLIAMS, DARRIN S | 914 W EMBERCREST DR | | | | ARLINGTON | TX | 76017-5919 |
| WILLIAMS, DARRIN SHANE | 914 W EMBERCREST DR | | | | ARLINGTON | TX | 76017-5919 |
| WILLIAMS, DARRON D | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| WILLIAMS, DARRYL C | 55 WADE AVE | | | | BUFFALO | NY | 14214-2127 |
| WILLIAMS, DARRYL L | 2424 AMBROSIA DR | | | | MIDDLEBURG | FL | 32068-6787 |
| WILLIAMS, DARRYLL G | 200 GATEWOOD DR APT D3 | | | | LANSING | MI | 48917-2507 |
| WILLIAMS, DARVIN H | 1449 W 123RD ST | | | | LOS ANGELES | CA | 90047-5314 |
| WILLIAMS, DARWIN F | 33767 MORSE ST | | | | CLINTON TOWNSHIP | MI | 48035-4110 |
| WILLIAMS, DARY J | 958 JAMES K BLVD | | | | PONTIAC | MI | 48341-1817 |
| WILLIAMS, DARY JAMES | 958 JAMES K BLVD | | | | PONTIAC | MI | 48341-1817 |
| WILLIAMS, DARYL D | 2401 ALLEN RD | | | | ORTONVILLE | MI | 48462-8432 |
| WILLIAMS, DARYL K | 2500 LONGFELLOW ST | | | | DETROIT | MI | 48206-2076 |
| WILLIAMS, DARYL L | PO BOX 606 | | | | INDIANOLA | IA | 50125-0606 |
| WILLIAMS, DARYL T | 725 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4704 |
| WILLIAMS, DARYL T | 2100 SHORELINE DR | | | | LAPEER | MI | 48446-9112 |
| WILLIAMS, DAVE | 3611 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5935 |
| WILLIAMS, DAVID | 4062 FOXBORO DR | | | | DAYTON | OH | 45416-1625 |
| WILLIAMS, DAVID | | | | | | | |
| WILLIAMS, DAVID | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| WILLIAMS, DAVID | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS, DAVID | 37 ARCADIA PL APT 2L | | | | STATEN ISLAND | NY | 10310-2275 |
| WILLIAMS, DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, DAVID | 769 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| WILLIAMS, DAVID | 1908 LIGHTWOOD WAY NW | | | | ACWORTH | GA | 30102-7988 |
| WILLIAMS, DAVID | 529 N HUBBARD RD | | | | LOWELLVILLE | OH | 44436-9778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DAVID A | 4473 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1538 |
| WILLIAMS, DAVID A | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| WILLIAMS, DAVID A | 155 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| WILLIAMS, DAVID B | 230 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| WILLIAMS, DAVID B | 1050 BELLE ORCHARD LN APT 246 | | | | SUFFOLK | VA | 23435-3560 |
| WILLIAMS, DAVID B | 8812 MARQUETTE DR | | | | GROSSE ILE | MI | 48138 |
| WILLIAMS, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS, DAVID C | 131 GENERAL LEE DR | | | | VIVIAN | LA | 71082-3407 |
| WILLIAMS, DAVID C | PO BOX 489 | | | | GRANTVILLE | GA | 30220-0489 |
| WILLIAMS, DAVID C | 815 BITTERSWEET LN | | | | ANDERSON | IN | 46011-2401 |
| WILLIAMS, DAVID C | 4297 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9009 |
| WILLIAMS, DAVID CARL | 131 GENERAL LEE DR | | | | VIVIAN | LA | 71082-3407 |
| WILLIAMS, DAVID D | 61710 WILLIAMSBURG DR UNIT 2 | | | | SOUTH LYON | MI | 48178-1761 |
| WILLIAMS, DAVID D | 3218 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| WILLIAMS, DAVID D | 6266 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9308 |
| WILLIAMS, DAVID DE WITT | 3218 BIRCH LANE DR | | | | FLINT | MI | 48504-1204 |
| WILLIAMS, DAVID E | 48 AIRSHIRE PL | | | | HAZELWOOD | MO | 63042-2704 |
| WILLIAMS, DAVID E | 34806 LILAC ST | | | | UNION CITY | CA | 94587-5253 |
| WILLIAMS, DAVID E | 160 EARL DR NW | | | | WARREN | OH | 44483-1110 |
| WILLIAMS, DAVID E | 4404 TURNER RD | | | | LEAVITTSBURG | OH | 44430-9616 |
| WILLIAMS, DAVID E | 10049 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| WILLIAMS, DAVID E | PO BOX 2036 | | | | KOKOMO | IN | 46904-2036 |
| WILLIAMS, DAVID E | 3032 N STATE ROUTE 1 | | | | MARTINTON | IL | 60951-6006 |
| WILLIAMS, DAVID E | 6342 IVYKNOLL | | | | HOUSTON | TX | 77035-2014 |
| WILLIAMS, DAVID E | 6342 IVYKNOLL DR | | | | HOUSTON | TX | 77035-2014 |
| WILLIAMS, DAVID EDWIN | 10049 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| WILLIAMS, DAVID F | 1275 N PARKER DR | | | | JANESVILLE | WI | 53545-0713 |
| WILLIAMS, DAVID F | 6525 OXFORD AVE | | | | RAYTOWN | MO | 64133-5821 |
| WILLIAMS, DAVID F | 1727 BRAEBURN DR APT D12 | | | | SALEM | VA | 24153-7327 |
| WILLIAMS, DAVID G | 74 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3409 |
| WILLIAMS, DAVID G | PO BOX 652 | | | | FLORENCE | AZ | 85232-0652 |
| WILLIAMS, DAVID G | 3903 DUNDEE DR | | | | BAY CITY | MI | 48706-1123 |
| WILLIAMS, DAVID G | 5150 CHEYENNE AVE | | | | WATERFORD | MI | 48327-3320 |
| WILLIAMS, DAVID H | 2619 LUCERNE DR | | | | JANESVILLE | WI | 53545-0578 |
| WILLIAMS, DAVID H | 25633 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-3827 |
| WILLIAMS, DAVID J | 7657 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3196 |
| WILLIAMS, DAVID J | 757 KIRTS BLVD | | | | TROY | MI | 48084-4844 |
| WILLIAMS, DAVID J | 4313 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1015 |
| WILLIAMS, DAVID J | 3583 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4311 |
| WILLIAMS, DAVID L | 517 4TH ST | | | | STRUTHERS | OH | 44471-1854 |
| WILLIAMS, DAVID L | 324 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| WILLIAMS, DAVID L | APT 2B | 400 NORTH COLONY DRIVE | | | SAGINAW | MI | 48638-7122 |
| WILLIAMS, DAVID L | 23511 WILDWOOD ST | | | | OAK PARK | MI | 48237-2485 |
| WILLIAMS, DAVID L | 488 MACDUFF DR | | | | MOUNT MORRIS | MI | 48458-8921 |
| WILLIAMS, DAVID L | 69 V ST | | | | LAKE LOTAWANA | MO | 64086-9766 |
| WILLIAMS, DAVID L | 400 N COLONY DR APT 2B | | | | SAGINAW | MI | 48638-7122 |
| WILLIAMS, DAVID L | 2089 W LAFAYETTE DR | | | | ANAHEIM | CA | 92801-5374 |
| WILLIAMS, DAVID N | 6435 WOODGLEN DR | | | | CLARKSTON | MI | 48346-2257 |
| WILLIAMS, DAVID O | 10135 DIXIE HWY | | | | IRA | MI | 48023-2823 |
| WILLIAMS, DAVID P | 48460 KELLY LEA LN | | | | CHESTERFIELD | MI | 48051-2939 |
| WILLIAMS, DAVID P | 2602 29TH AVE W | | | | BRADENTON | FL | 34205-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DAVID R | 1303 OHIO AVE | | | | LANSING | MI | 48906-4939 |
| WILLIAMS, DAVID R | 552 CLARION ST | | | | CLIO | MI | 48420-1260 |
| WILLIAMS, DAVID R | 1305 MOHAWK AVE | | | | FLINT | MI | 48507-1919 |
| WILLIAMS, DAVID R | 1136 PERU HOLLOW RD | | | | NORWALK | OH | 44857-9765 |
| WILLIAMS, DAVID R | | | | | | | |
| WILLIAMS, DAVID R | 8033 POPPY LN | | | | CINCINNATI | OH | 45249-1540 |
| WILLIAMS, DAVID R | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129-8548 |
| WILLIAMS, DAVID RAY | 9285 DAVIDSON DR | | | | SHREVEPORT | LA | 71129-8548 |
| WILLIAMS, DAVID ROSS | 1303 OHIO AVE | | | | LANSING | MI | 48906-4939 |
| WILLIAMS, DAVID S | 930 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| WILLIAMS, DAVID S | 707 S OAK ST | | | | FENTON | MI | 48430-2916 |
| WILLIAMS, DAVID T | 17400 SE 53RD ST | | | | NEWALLA | OK | 74857-9203 |
| WILLIAMS, DAVID W | 2409 PLAINVIEW DR | | | | FLUSHING | MI | 48433-9456 |
| WILLIAMS, DAVID W | 1625 REDBLUFF CT | 1625 | | | SAINT LOUIS | MO | 63146-3915 |
| WILLIAMS, DAVID W | 5421 OLIVE RD | | | | TROTWOOD | OH | 45426-1429 |
| WILLIAMS, DAVIS | PO BOX 4948 | | | | MERIDIAN | MS | 39304-4948 |
| WILLIAMS, DAWAN R | 18091 RUNYON ST | | | | DETROIT | MI | 48234-3826 |
| WILLIAMS, DAWN D | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| WILLIAMS, DAWN DEE | 13226 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| WILLIAMS, DAWN L | 206 MACEY LN | | | | BOSSIER CITY | LA | 71111-8212 |
| WILLIAMS, DAWN LYNNE | 206 MACEY LN | | | | BOSSIER CITY | LA | 71111-8212 |
| WILLIAMS, DAWN M | 1630 KERI DR SW UNIT 1708 | | | | WARREN | OH | 44485-5812 |
| WILLIAMS, DAWN M | 6147 LILLIAN AVE | | | | SAINT LOUIS | MO | 63136 |
| WILLIAMS, DAWN M | 3720 WOODMAN DR | | | | DAYTON | OH | 45429 |
| WILLIAMS, DAWN M | 3655 NE 32ND AVE APT 212 | | | | FT LAUDERDALE | FL | 33308-5714 |
| WILLIAMS, DAWN S | APT 11 | 1320 CAMP HILL WAY | | | DAYTON | OH | 45449-3141 |
| WILLIAMS, DEAN D | 6075 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| WILLIAMS, DEAN P | 31114 SPRING CT E | | | | FRASER | MI | 48026-2426 |
| WILLIAMS, DEBBIE | 2774 KAY ELLEN DR | | | | INDIANAPOLIS | IN | 46229-1239 |
| WILLIAMS, DEBBIE J | 333 PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| WILLIAMS, DEBBIE J | 333 PARK LN | | | | SPRINGBORO | OH | 45066-1083 |
| WILLIAMS, DEBBRA K | 3990 N WILD ROSE WAY | | | | CASA GRANDE | AZ | 85122 |
| WILLIAMS, DEBORA N. | 12039 S SAGINAW ST APT 19 | | | | GRAND BLANC | MI | 48439 |
| WILLIAMS, DEBORAH A | 27615 ARLINGTON CT | | | | SOUTHFIELD | MI | 48076-3103 |
| WILLIAMS, DEBORAH A | 425 S OUTER DRIVE | | | | SAGINAW | MI | 48601-6402 |
| WILLIAMS, DEBORAH A | 425 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| WILLIAMS, DEBORAH A | 5437 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| WILLIAMS, DEBORAH C | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| WILLIAMS, DEBORAH E | 10 DYLANS CT | | | | COVINGTON | GA | 30014-7456 |
| WILLIAMS, DEBORAH K | 6691 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6239 |
| WILLIAMS, DEBORAH L | PO BOX 65 | | | | REMUS | MI | 49340-0065 |
| WILLIAMS, DEBORAH M | 140 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| WILLIAMS, DEBRA | PO BOX 611131 | | | | PORT HURON | MI | 48061-1131 |
| WILLIAMS, DEBRA A | 3720 YORK DR | | | | SAGINAW | MI | 48601 |
| WILLIAMS, DEBRA A | 414 ELM GROVE DRIVE | | | | DAYTON | OH | 45415-5415 |
| WILLIAMS, DEBRA A | PO BOX 1198 | | | | BUFFALO | NY | 14215-6198 |
| WILLIAMS, DEBRA A | 2196 TROUTDALE DR | | | | DECATUR | GA | 30032-6041 |
| WILLIAMS, DEBRA B | 8934 ELI DR. | | | | LOUISVILLE | KY | 40291 |
| WILLIAMS, DEBRA B | 8934 ELI DR | | | | LOUISVILLE | KY | 40291-3189 |
| WILLIAMS, DEBRA G | 5512 WOODRUFF SHORE DR | | | | BRIGHTON | MI | 48116-8379 |
| WILLIAMS, DEBRA G | 4012 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2653 |
| WILLIAMS, DEBRA GAIL | 4012 OLD DOMINION DR | | | | WEST BLOOMFIELD | MI | 48323-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DEBRA J | 1126 W VERNON DR | | | | FLINT | MI | 48503-2845 |
| WILLIAMS, DEBRA J | 1421 LAKE CREST DR SW | | | | DECATUR | AL | 35603-4437 |
| WILLIAMS, DEBRA K | 901 N. 113TH ST | | | | BONNER SPRINGS | KS | 66012 |
| WILLIAMS, DEBRA L | 42013 BIGGS RD | | | | LAGRANGE | OH | 44050-9720 |
| WILLIAMS, DEBRA L | 1960 S 900 E | | | | GREENTOWN | IN | 46936-9732 |
| WILLIAMS, DEBRA L | 100 MELROSE DRIVE APT#1 | | | | DONALDSONVILLE | LA | 70346 |
| WILLIAMS, DEBRA R | 2611 LANCASTER DR | | | | EAST POINT | GA | 30344-2330 |
| WILLIAMS, DEBRA S | 502 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| WILLIAMS, DEBRAH L | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| WILLIAMS, DEBRAH W | 8081 HENDERSON RD | | | | GOODRICH | MI | 48438-9070 |
| WILLIAMS, DEEDRE L | 4455 CHADBURNE DR | | | | LANSING | MI | 48911-2749 |
| WILLIAMS, DEEDRE LACHELL | 4455 CHADBURNE DR | | | | LANSING | MI | 48911-2749 |
| WILLIAMS, DELBERT | 7522 SIKA DEER WAY | | | | FORT MYERS | FL | 33966-5714 |
| WILLIAMS, DELICIA L | 20297 WALTHAM ST | | | | DETROIT | MI | 48205-1040 |
| WILLIAMS, DELICIA LASHAWN | 20297 WALTHAM ST | | | | DETROIT | MI | 48205-1040 |
| WILLIAMS, DELLA L | 13976 WINTHROP ST | | | | DETROIT | MI | 48227-1719 |
| WILLIAMS, DELLA L | 515 S 18TH ST APT 238 | | | | LOUISVILLE | KY | 40203-1680 |
| WILLIAMS, DELLA M | 1717 SIESTA DR | | | | LAPEER | MI | 48446-8047 |
| WILLIAMS, DELMAR D | 660 INFANTRY DR | | | | GALLOWAY | OH | 43119-8659 |
| WILLIAMS, DELORES | TEEGARDEN | 1261 REDBLUFF DR, APT D | | | W CARROLLTON | OH | 45449-3707 |
| WILLIAMS, DELORES | 702 HIBBARD ST APT B | | | | COFFEYVILLE | KS | 67337-1534 |
| WILLIAMS, DELORES | 1051 CLUB HOUSE DRIVE | | | | PONTIAC | MI | 48340-1485 |
| WILLIAMS, DELORES | 17543 RAMSGATE DR | | | | LATHRUP VILLAGE | MI | 48076-4630 |
| WILLIAMS, DELORES | 4469 BROWN RD | | | | METAMORA | MI | 48455-9228 |
| WILLIAMS, DELORES B | 2871 BEAL ST. N.W. | | | | WARREN | OH | 44485-1209 |
| WILLIAMS, DELORES B | 2871 BEAL ST NW | | | | WARREN | OH | 44485-1209 |
| WILLIAMS, DELORES E | PO BOX 212 | | | | LEMON SPRINGS | NC | 28355-0212 |
| WILLIAMS, DELORES Y | 19 FREEMAN LN | | | | PALM COAST | FL | 32137-4453 |
| WILLIAMS, DELORIS | 584 KETTERING AVE | | | | PONTIAC | MI | 48340-3242 |
| WILLIAMS, DELORIS | 210 BOWDEN ST | | | | COFFEYVILLE | KS | 67337 |
| WILLIAMS, DELORIS | 16857 AL HWY 251 | | | | ATHENS | AL | 35613-5015 |
| WILLIAMS, DELORIS | 16857 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-5015 |
| WILLIAMS, DELORIS A | 83 HILLSIDE TER. | | | | IRVINGTON | NJ | 07111-1513 |
| WILLIAMS, DELPHINE D | 36057 VAUGHN ST | | | | CLINTON TWP | MI | 48035-4434 |
| WILLIAMS, DELPHINE L | 9534 PRAIRIE ST | | | | DETROIT | MI | 48204-2050 |
| WILLIAMS, DEMETRIA L | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 |
| WILLIAMS, DEMETRIA L. | 560 BROOKVIEW CT APT 103 | | | | AUBURN HILLS | MI | 48326-4506 |
| WILLIAMS, DENISE | 18015 HARVARD AVE UPPR | | | | CLEVELAND | OH | 44128-1746 |
| WILLIAMS, DENISE | | | | | | | |
| WILLIAMS, DENISE A | 4080 PLEASANT ST | PO BOX 224 | | | METAMORA | MI | 48455-9786 |
| WILLIAMS, DENISE A | 4719 VANGUARD AVENUE | | | | DAYTON | OH | 45418-1937 |
| WILLIAMS, DENISE D | 23733 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| WILLIAMS, DENISE D | 18760 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7214 |
| WILLIAMS, DENISE E | 6741 SPOKENE DR | | | | HUBER HIGHTS | OH | 45424 |
| WILLIAMS, DENISE L | 11786 BLACKTAIL MTN | | | | LITTLETON | CO | 80127-3264 |
| WILLIAMS, DENISE M | 701 TALL OAKS BLVD APT 14 | | | | AUBURN HILLS | MI | 48326-3272 |
| WILLIAMS, DENNIS | 4275 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5834 |
| WILLIAMS, DENNIS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, DENNIS A | 14249 FENTON | | | | REDFORD | MI | 48239-2878 |
| WILLIAMS, DENNIS A | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| WILLIAMS, DENNIS A | 4719 VANGUARD AVE | | | | DAYTON | OH | 45418-1937 |
| WILLIAMS, DENNIS B | 163 LEXINGTON FARM RD | | | | UNION | OH | 45322-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DENNIS CLARENCE | PO BOX 218 | | | | FLINT | MI | 48501-0218 |
| WILLIAMS, DENNIS D | 55476 HIGHWAY 60 | | | | PRAIRIE DU CHIEN | WI | 53821 |
| WILLIAMS, DENNIS G | 8534 MADISON 3345 | | | | WITTER | AR | 72776-8062 |
| WILLIAMS, DENNIS G | 3306 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| WILLIAMS, DENNIS J | 22 CLUB GROUNDS SOUTH DR | | | | FLORISSANT | MO | 63033-4113 |
| WILLIAMS, DENNIS L | 3033 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| WILLIAMS, DENNIS L | PO BOX 224 | | | | METAMORA | MI | 48455-0224 |
| WILLIAMS, DENNIS M | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| WILLIAMS, DENNIS P | 18681 TRIP RD | | | | SHOALS | IN | 47581-7585 |
| WILLIAMS, DENNIS P | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178-8827 |
| WILLIAMS, DENNIS PATRICK | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178-8827 |
| WILLIAMS, DENNIS PAUL | 18681 TRIP RD | | | | SHOALS | IN | 47581-7585 |
| WILLIAMS, DENNIS R | RR 1 BOX 300 | | | | RICH HILL | MO | 64779-9680 |
| WILLIAMS, DENNIS R | 6314 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| WILLIAMS, DENNIS ROBERT | 6314 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9706 |
| WILLIAMS, DENZEL J | 640 NEWBERRY ST | | | | BOWLING GREEN | KY | 42103-0910 |
| WILLIAMS, DERA K | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| WILLIAMS, DEREK | 13018 W VISTA PASEO DR | | | | LITCHFIELD PK | AZ | 85340-5571 |
| WILLIAMS, DEREK | 629 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |
| WILLIAMS, DEREK | 3248 N 137TH DR | | | | AVONDALE | AZ | 85392-3578 |
| WILLIAMS, DERRICK A | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, DERRICK A | 3030 S OUTER DR | | | | SAGINAW | MI | 48601-6582 |
| WILLIAMS, DERRICK T | 40027 CAMBRIDGE ST APT 101 | | | | CANTON | MI | 48187 |
| WILLIAMS, DERYL L | 1264 CLINTON ST | | | | AURORA | CO | 80010-3113 |
| WILLIAMS, DERYL L | 13622 RAVENSWOOD DR | | | | CHOCTAW | OK | 73020-7104 |
| WILLIAMS, DESIREE A | 40034 EATON ST. | APT. 202 | | | CANTON | MI | 48187-4515 |
| WILLIAMS, DESIREE AMY | 40034 EATON ST. | APT. 202 | | | CANTON | MI | 48187-4515 |
| WILLIAMS, DESIREE M | 1821 HAVERHILL DR | | | | DAYTON | OH | 45406-4633 |
| WILLIAMS, DEVON | 126 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-2753 |
| WILLIAMS, DEWAYNE | 201 PILGRIM ST | | | | HIGHLAND PARK | MI | 48203-2722 |
| WILLIAMS, DEXTER C | 213 LOVETT ST | | | | CLINTON | MS | 39056-3029 |
| WILLIAMS, DIANA L | 1002 EAST 2ND STREET | STATE RD 136 | | | VEEDERSBURG | IN | 47987-8214 |
| WILLIAMS, DIANA L | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| WILLIAMS, DIANA L | 704 S MILL STREET | | | | VEEDERSBURG | IN | 47987-1632 |
| WILLIAMS, DIANA M | 8131 LEMON AVE APT 2 | | | | LA MESA | CA | 91941-6451 |
| WILLIAMS, DIANA M | 4111 E 16TH CT | | | | KANSAS CITY | MO | 64127-3466 |
| WILLIAMS, DIANE | 255 CARRIAGE CIRCLE DR APT 222 | | | | PONTIAC | MI | 48342-3367 |
| WILLIAMS, DIANE E | 32744 NORTHWOODS LN 150 | | | | PEQUOT LAKES | MN | 56472 |
| WILLIAMS, DIANE M | 4260 W PIONEER DR APT 2108 | | | | IRVING | TX | 75061-8506 |
| WILLIAMS, DIANN H | 8246 W. COLUMBIA ST. | | | | MASURY | OH | 44438-1622 |
| WILLIAMS, DIANN H | 8246 W COLUMBIA ST | | | | MASURY | OH | 44438-1622 |
| WILLIAMS, DIANNE | 652 DINGLEDINE AVE | | | | LIMA | OH | 45804-1706 |
| WILLIAMS, DICK H | 64 N MORRIS ST | | | | PENTWATER | MI | 49449 |
| WILLIAMS, DION M | 4508 BLUEBERRY AVE | | | | DAYTON | OH | 45406-3327 |
| WILLIAMS, DIXIE L | 3025 DAUGHDRILL TRL SE | | | | BOGUE CHITTO | MS | 39629-9646 |
| WILLIAMS, DOC H | 163 OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| WILLIAMS, DOC H | 163 OLIVE RD. | | | | DAYTON | OH | 45427-2054 |
| WILLIAMS, DOLLIE C | 575 N HAIRSTON RD | | | | STONE MOUNTAIN | GA | 30083-4336 |
| WILLIAMS, DOLORES | 82 BROADMOOR DRIVE | | | | TONAWANDA | NY | 14150-5532 |
| WILLIAMS, DOLORES M | 4930 16 MILE RD | | | | CEDAR SPRINGS | MI | 49319-8436 |
| WILLIAMS, DOLORES R | 326 FOX ST | | | | BUFFALO | NY | 14211-2924 |
| WILLIAMS, DOMONIQUE | 1253 E 36TH PL | | | | GARY | IN | 46409-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, DON R | 2426 FERN ST APT D | | | | OAKLAND | CA | 94601-4840 |
| WILLIAMS, DONALD | 1540 ATKINSON ST | | | | DETROIT | MI | 48206-2005 |
| WILLIAMS, DONALD | 629 SUMMIT ST | | | | DEFIANCE | OH | 43512-2240 |
| WILLIAMS, DONALD | 15907 BILTMORE AVE | | | | CLEVELAND | OH | 44128-1341 |
| WILLIAMS, DONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS, DONALD | 740 27TH ST APT 2 | | | | OAKLAND | CA | 94612-1141 |
| WILLIAMS, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, DONALD | 3606 XERXES AVE N | | | | MINNEAPOLIS | MN | 55412 |
| WILLIAMS, DONALD A | 6545 W S.R.44 | | | | LAKE PANASOFFKEE | FL | 33538 |
| WILLIAMS, DONALD A | 36145 PLUM AVE | | | | GRAND ISLAND | FL | 32735-9243 |
| WILLIAMS, DONALD B | PO BOX 1022 | | | | HIRAM | GA | 30141-1022 |
| WILLIAMS, DONALD B | PO BOX 24196 | | | | CINCINNATI | OH | 45224-0196 |
| WILLIAMS, DONALD B | 18494 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1336 |
| WILLIAMS, DONALD C | 3725 PROVIDENCE ST | | | | FLINT | MI | 48503-4548 |
| WILLIAMS, DONALD E | 7748 M77 | | | | GERMFASK | MI | 49836 |
| WILLIAMS, DONALD E | 3286 S. CRAPO RD. ROUTE 3 | | | | ITHACA | MI | 48847 |
| WILLIAMS, DONALD E | 7315 BREWER RD | | | | FLINT | MI | 48507-4613 |
| WILLIAMS, DONALD E | 16175 FENMORE ST | | | | DETROIT | MI | 48235-3420 |
| WILLIAMS, DONALD E | 38110 E CHESTER LN 204A | | | | OCEAN VIEW | DE | 19970 |
| WILLIAMS, DONALD E | 7224 S 250 W | | | | PENDLETON | IN | 46064-9103 |
| WILLIAMS, DONALD G | 3135 EVA DR NW | | | | CONCORD | NC | 28027-5503 |
| WILLIAMS, DONALD G | 2762A WEST HIGGINS LAKE DRIVE | | | | ROSCOMMON | MI | 48653-8164 |
| WILLIAMS, DONALD H | 294 MIMOSA BEACH DR | | | | CLIMAX SPRINGS | MO | 65324-2410 |
| WILLIAMS, DONALD J | 7659 N INKSTER RD LOT M13 | WESTPOINT PARK L.L.C. | | | WESTLAND | MI | 48185-5114 |
| WILLIAMS, DONALD J | 311 MIMOSA ST | | | | TAZEWELL | TN | 37879-4019 |
| WILLIAMS, DONALD J | 1012 GATEWICK CT | | | | FRANKLIN | TN | 37067-8640 |
| WILLIAMS, DONALD J | 7659 INKSTER RD | LOT M-13 | | | WESTLAND | MI | 48185 |
| WILLIAMS, DONALD J | 311 N DETROIT ST | | | | DURAND | MI | 48429 |
| WILLIAMS, DONALD L | 6080 KIEV ST | | | | WEST BLOOMFIELD | MI | 48324-1340 |
| WILLIAMS, DONALD L | 751 BERESFORD CIR APT 3 | | | | STONE MOUNTAIN | GA | 30083-6364 |
| WILLIAMS, DONALD L | 5836 HERONVIEW CRESCENT DR | | | | LITHIA | FL | 33547-5890 |
| WILLIAMS, DONALD L | 4898 NW 29TH CT APT 308 | | | | FT LAUDERDALE | FL | 33313-1627 |
| WILLIAMS, DONALD L | 1634 HUTCHINSON AVE SE APT A | | | | GRAND RAPIDS | MI | 49506-4572 |
| WILLIAMS, DONALD M | 6970 VIA KANNELA | | | | STANTON | CA | 90680-1900 |
| WILLIAMS, DONALD M | PO BOX 54 | | | | COLUMBUS GRV | OH | 45830-0054 |
| WILLIAMS, DONALD P | 433 WELLINGTON G | | | | WEST PALM BEACH | FL | 33417-2568 |
| WILLIAMS, DONALD R | PO BOX 1916 | | | | NEW SMYRNA BEACH | FL | 32170-1916 |
| WILLIAMS, DONALD R | 8010 SHOSHONI DR | | | | ARLINGTON | TX | 76002-4192 |
| WILLIAMS, DONALD R | 17560 LESURE ST | | | | DETROIT | MI | 48235-2620 |
| WILLIAMS, DONALD R | PO BOX 1685 | | | | SAGINAW | MI | 48605-1685 |
| WILLIAMS, DONALD R | 485 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8624 |
| WILLIAMS, DONALD R. | 4143 JONES ROAD | | | | NORTH BRANCH | MI | 48461-8914 |
| WILLIAMS, DONALD RAY | 8010 SHOSHONI DR | | | | ARLINGTON | TX | 76002-4192 |
| WILLIAMS, DONALD RAY | PO BOX 1685 | | | | SAGINAW | MI | 48605-1685 |
| WILLIAMS, DONALD RAY | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILLIAMS, DONALD T | 671 4TH AVE | | | | PONTIAC | MI | 48340-2025 |
| WILLIAMS, DONALD T | 5732 WHITEWOOD AVENUE | | | | LAKEWOOD | CA | 90712-1828 |
| WILLIAMS, DONALD T | 18 E.JARRETTSV. RD. | | | | FOREST HILL | MD | 21050 |
| WILLIAMS, DONALD W | 7360 W SACRAMENTO DR | | | | GREENFIELD | IN | 46140-9696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DONALD W | 1146 PEAR TREE LN | | | | BULLHEAD CITY | AZ | 86442-7674 |
| WILLIAMS, DONALDSON B | 10071 EMPIRE RD | | | | OAKLAND | CA | 94603-2005 |
| WILLIAMS, DONELL | 8819 MONICA ST | | | | DETROIT | MI | 48204-2853 |
| WILLIAMS, DONETTA J | 4083 S MILL RD | | | | DRYDEN | MI | 48428-9233 |
| WILLIAMS, DONETTA J | 4083 S. MILL ST. | | | | DRYDEN | MI | 48428 |
| WILLIAMS, DONNA | 48 5TH ST W | | | | NOKOMIS | FL | 34275-1550 |
| WILLIAMS, DONNA B | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 |
| WILLIAMS, DONNA B | 208 STATE RD NW | | | | WARREN | OH | 44483-1622 |
| WILLIAMS, DONNA E | 1235 CROSS DRAW DR | | | | HOUSTON | TX | 77067 |
| WILLIAMS, DONNA J | 8740 E 200 S | | | | GREENTOWN | IN | 46936-9149 |
| WILLIAMS, DONNA J | 165 S JOHN PAUL RD | | | | MILTON | WI | 53563 |
| WILLIAMS, DONNA J | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 |
| WILLIAMS, DONNA K | 7605 AVALON DR | | | | PLANO | TX | 75025-2460 |
| WILLIAMS, DONNA M | 28 STANTON ST | | | | WILLIAMSVILLE | NY | 14221-5126 |
| WILLIAMS, DONNA S | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| WILLIAMS, DONNA SUE | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| WILLIAMS, DONNIE | 304 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4900 |
| WILLIAMS, DONNIE L | MORSE MICHAEL J LAW OFFICES OF PC | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| WILLIAMS, DONNIS | 636 GRIDER ST APT 5 | | | | BUFFALO | NY | 14215 |
| WILLIAMS, DORCAS | 3158 E AVE H8 | | | | LANCASTER | CA | 93535-3729 |
| WILLIAMS, DORCAS | NEIL FORN, | 3158 E AVE H8 | | | LANCASTER | CA | 93535-3729 |
| WILLIAMS, DORENE L | 475 PUE ROAD | LOT #22 | | | BANDERA | TX | 78003 |
| WILLIAMS, DORETHA A | 816 THURSTON RD | | | | ROCHESTER | NY | 14619-2231 |
| WILLIAMS, DORETTA J | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| WILLIAMS, DORETTE P | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| WILLIAMS, DORETTE PEARL | 12007 RIVERBEND DR | | | | GRAND BLANC | MI | 48439-1723 |
| WILLIAMS, DORIS | 18629 GRIGGS ST | | | | DETROIT | MI | 48221-1907 |
| WILLIAMS, DORIS | 4408 S OCHELTREE | | | | OLATHE | KS | 66061-4761 |
| WILLIAMS, DORIS J | 24430 MYLER ST | | | | TAYLOR | MI | 48180-2135 |
| WILLIAMS, DORIS J | PO BOX 1272 | | | | TAYLOR | MI | 48180-5672 |
| WILLIAMS, DORIS L | 4508 GREENLAWN DR | | | | FLINT | MI | 48504-2046 |
| WILLIAMS, DORIS L | 925 MILLBROOK DR APT E | | | | FLINT | MI | 48503-1689 |
| WILLIAMS, DORIS L | 9719 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2998 |
| WILLIAMS, DORIS LYNCE | 3647 WOODFORD RD | | | | CINCINNATI | OH | 45213-2103 |
| WILLIAMS, DORIS M | 2429 38TH ST SW | | | | WYOMING | MI | 49519-3123 |
| WILLIAMS, DORIS M | 6220 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| WILLIAMS, DORIS N | 2223 NEWBURY DR | | | | ARLINGTON | TX | 76014-3614 |
| WILLIAMS, DORIS O | 1094 ROPER RD | | | | CANON | GA | 30520 |
| WILLIAMS, DORIS V | 1447 SILVERSMITH DR | | | OAKVILLE ON CANADA L6M-2X3 | | | |
| WILLIAMS, DORITRA | 3510 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| WILLIAMS, DORLESS | 404 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1807 |
| WILLIAMS, DOROTHEA F | PO BOX 28022 | | | | DETROIT | MI | 48228-0022 |
| WILLIAMS, DOROTHY | 2505 23RD ST | | | | WYANDOTTE | MI | 48192-4440 |
| WILLIAMS, DOROTHY | 13 BAXTER LN | | | | TOPSHAM | ME | 04086-1443 |
| WILLIAMS, DOROTHY | 18472 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| WILLIAMS, DOROTHY | 388 RUBY AVE | | | | MANSFIELD | OH | 44907-1406 |
| WILLIAMS, DOROTHY | 4248 SW 145TH LN | | | | OCALA | FL | 34473-2416 |
| WILLIAMS, DOROTHY | 18472 HUBBELL | | | | DETROIT | MI | 48235-2752 |
| WILLIAMS, DOROTHY | 4248 SW 145 LANE | | | | OCALA | FL | 34473-2416 |
| WILLIAMS, DOROTHY | 350 N WEBBER ST | | | | FARWELL | MI | 48622-9110 |
| WILLIAMS, DOROTHY B | 7133 KESSLING | | | | DAVISON | MI | 48423-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, DOROTHY B | 7133 KESSLING ST | | | | DAVISON | MI | 48423-2445 |
| WILLIAMS, DOROTHY C | 11 SUFFOLK CT | | | | MOUNT HOLLY | NJ | 08060-3282 |
| WILLIAMS, DOROTHY E | 1009 KILLIAN DR | | | | MOORESVILLE | IN | 46158-7995 |
| WILLIAMS, DOROTHY E | 112 ALEX LOOP | APT B | | | RICHMOND | MO | 64085 |
| WILLIAMS, DOROTHY E | 112 ALEX LOOP APT B | | | | RICHMOND | MO | 64085-7807 |
| WILLIAMS, DOROTHY E | 9624 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| WILLIAMS, DOROTHY H | 3250 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| WILLIAMS, DOROTHY J | PO BOX 15683 | | | | OKLAHOMA CITY | OK | 73155-5683 |
| WILLIAMS, DOROTHY J | 526 FORSYTHE AVE | | | | GIRARD | OH | 44420-2210 |
| WILLIAMS, DOROTHY J | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603 |
| WILLIAMS, DOROTHY J | 2505 E BAY DR LOT 89 | | | | LARGO | FL | 33771 |
| WILLIAMS, DOROTHY L | 3315 LAKE ROAD | | | | CLIO | MI | 48420 |
| WILLIAMS, DOROTHY L | 4610 BILLINGS | | | | FLINT | MI | 48505-3526 |
| WILLIAMS, DOROTHY L | PO BOX 977 | | | | STANFIELD | AZ | 85272-0977 |
| WILLIAMS, DOROTHY L | 3315 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| WILLIAMS, DOROTHY L | 5290 CEDAR SHORES CT APT 102 | | | | FLINT | MI | 48504-1566 |
| WILLIAMS, DOROTHY L | 20816 BOTSFORD DR | | | | FARMINGTON HILLS | MI | 48336 |
| WILLIAMS, DOROTHY M | 1419 BUTLER RD. | | | | NEW CASTLE | PA | 16101 |
| WILLIAMS, DOROTHY M | 3838 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| WILLIAMS, DOROTHY M | 3838 EAST 186 STREET | | | | CLEVELAND | OH | 44122-6559 |
| WILLIAMS, DOROTHY M | 2546 RANDOLPH ST | | | | DALLAS | TX | 75241-1419 |
| WILLIAMS, DOROTHY N | 2037 DELAFIELD DR | | | | ANN ARBOR | MI | 48105-1155 |
| WILLIAMS, DOROTHY O | 902 CARRIAGE DRIVE | | | | SAN MARCOS | CA | 92069-1919 |
| WILLIAMS, DOROTHY P | 336 CHURCH ST | | | | LOCKPORT | NY | 14094-2219 |
| WILLIAMS, DOROTHY R | 364 SANDPIPER LN | | | | MARYSVILLE | MI | 48040-1092 |
| WILLIAMS, DOROTHY W | 1040 CHIPMUNK LN | C/O DAVID E WILLIAMS | | | PENDLETON | IN | 46064-9166 |
| WILLIAMS, DORSIE G | 923 JUDY DR | | | | FARMINGTON | MO | 63640-9208 |
| WILLIAMS, DORTHY J | 7227 S WINCHESTER AVE | | | | CHICAGO | IL | 60636 |
| WILLIAMS, DOTTIE | 465 JOHNSON HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-1745 |
| WILLIAMS, DOTTIE | 1495 SUNSET ST | | | | MONROE | MI | 48162-4376 |
| WILLIAMS, DOUGLAS | 16534 VAUGHAN ST | | | | DETROIT | MI | 48219-3383 |
| WILLIAMS, DOUGLAS | 400 RALPH MCGILL BLVD NE APT 6J | | | | ATLANTA | GA | 30312-1242 |
| WILLIAMS, DOUGLAS | 5300 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| WILLIAMS, DOUGLAS A | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| WILLIAMS, DOUGLAS A | 38 ISLAND VIEW AVE | | | | ROSSFORD | OH | 43460-1442 |
| WILLIAMS, DOUGLAS A | 126 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| WILLIAMS, DOUGLAS A | 2615 AMHERST CT | | | | BURLINGTON | NC | 27215 |
| WILLIAMS, DOUGLAS A | 5656 E CENTERLINE RD # RR5 | | | | SAINT JOHNS | MI | 48879 |
| WILLIAMS, DOUGLAS A | 154 LINDSAY RD | | | | CARNEGIE | PA | 15106-4235 |
| WILLIAMS, DOUGLAS A | 15211 MARLOW ST | | | | OAK PARK | MI | 48237-1530 |
| WILLIAMS, DOUGLAS ALAN | 5268 BIANCA DR | | | | GRAND BLANC | MI | 48439-7650 |
| WILLIAMS, DOUGLAS ALAN | 38 ISLAND VIEW AVE | | | | ROSSFORD | OH | 43460-1442 |
| WILLIAMS, DOUGLAS E | 2606 E SEMINOLE CT | | | | MUNCIE | IN | 47302-5524 |
| WILLIAMS, DOUGLAS E | 203 SANDY RUN | | | | AIKEN | SC | 29803-2202 |
| WILLIAMS, DOUGLAS E | APT B | 203 SANDY RUN | | | AIKEN | SC | 29803-2202 |
| WILLIAMS, DOUGLAS E | 10123 N BIG SCHOOL LOT LAKE RD | | | | HOLLY | MI | 48442-8695 |
| WILLIAMS, DOUGLAS F | 3693 TROUSDALE LANE | | | | COLUMBIA | TN | 38401-8964 |
| WILLIAMS, DOUGLAS J | 625 EMILY AVE | | | | LANSING | MI | 48910-5403 |
| WILLIAMS, DOUGLAS K | 53 LESTER CV | | | | BYRAM | MS | 39272-9425 |
| WILLIAMS, DOUGLAS K. | 53 LESTER CV | | | | BYRAM | MS | 39272-9425 |
| WILLIAMS, DOUGLAS L | 3006 NORTH 75TH TERRACE | | | | KANSAS CITY | KS | 66109-1609 |
| WILLIAMS, DOUGLAS L | 6139 DUNCAN STREET | | | | TAYLOR | MI | 48180-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DOUGLAS L | 1905 CROCKETT CIR | | | | IRVING | TX | 75038-6226 |
| WILLIAMS, DOUGLAS L | PO BOX 962842 | | | | RIVERDALE | GA | 30296 |
| WILLIAMS, DOUGLAS M | PO BOX 2332 | | | | SAGINAW | MI | 48605-2332 |
| WILLIAMS, DOUGLAS R | RR 3 BOX 690 | | | | MEEKER | OK | 74855-9433 |
| WILLIAMS, DOUGLAS R | 105 CHERRY ST | | | | EATON RAPIDS | MI | 48827-1119 |
| WILLIAMS, DOUGLAS V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, DOUGLAS W | 6 BRADEN CASTLE DR | | | | BRADENTON | FL | 34208-1765 |
| WILLIAMS, DREW L | 43781 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1359 |
| WILLIAMS, DRUCILLA | 4724 COUNTRY LANE | BUILDING 1 | | | WARRENSVILLE HEIGHTS | OH | 44128 |
| WILLIAMS, DRUCILLA I | 2607 RONDOWA AVE | | | | RIVERSIDE | OH | 45404-2308 |
| WILLIAMS, DRUE C | 4254 E 134TH ST | | | | CLEVELAND | OH | 44105-6404 |
| WILLIAMS, DUANE | 1005 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| WILLIAMS, DUANE ALAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, DUANE B | 7450 E OPAL LAKE RD | | | | GAYLORD | MI | 49735-7636 |
| WILLIAMS, DUANE C | 701 REED ST | | | | NASHVILLE | MI | 49073-9326 |
| WILLIAMS, DUANE H | 2425 OAK HOLLOW DR | | | | JENISON | MI | 49428-8729 |
| WILLIAMS, DUANE S | 409 ELLIS RD | | | | MILFORD | NJ | 08848-1568 |
| WILLIAMS, DUDLEY L | 175 NE 203 RD TER | APT 23 B | | | MIAMI | FL | 33179 |
| WILLIAMS, DUSTIN | 13703 COUNTY ROAD 184 | | | | ALVIN | TX | 77511-6313 |
| WILLIAMS, DUSTIN L | 912 NORTH NOLAND ROAD | | | | INDEPENDENCE | MO | 64050-2953 |
| WILLIAMS, DWAYNE D | 104 POLING DR | | | | PULASKI | TN | 38478-1926 |
| WILLIAMS, DWAYNE M | 3019 STODDARD PLACE | | | | WILMINGTON | DE | 19802-3226 |
| WILLIAMS, DWIGHT D | 4491 SW 5TH ST | | | | CORAL GABLES | FL | 33134-1946 |
| WILLIAMS, DWIGHT DEAN | 4491 SW 5TH ST | | | | CORAL GABLES | FL | 33134-1946 |
| WILLIAMS, DWIGHT E | 554 E PIKE ST | | | | PONTIAC | MI | 48342-2970 |
| WILLIAMS, DWIGHT E | 9353 COLD CORNER RD | | | | HAMERSVILLE | OH | 45130-8431 |
| WILLIAMS, DWIGHT L | 3900 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| WILLIAMS, DYANN | 1020 COPEMAN BLVD | | | | FLINT | MI | 48504-7326 |
| WILLIAMS, E | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| WILLIAMS, E | 484 PEARSALL | | | | PONTIAC | MI | 48341-2659 |
| WILLIAMS, E T | 502 BELT RD APT 10 | | | | TEXARKANA | TX | 75501-2603 |
| WILLIAMS, EARL | 19641 DALE ST | | | | DETROIT | MI | 48219-1617 |
| WILLIAMS, EARL | 1714 CLINTON ST | | | | LINDEN | NJ | 07036-3423 |
| WILLIAMS, EARL | 1637 CHARLES AVE | | | | JONESBORO | GA | 30236-3705 |
| WILLIAMS, EARL | 4711 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1807 |
| WILLIAMS, EARL | 208 SOUTH AVE | | | | SYRACUSE | NY | 13204-4122 |
| WILLIAMS, EARL A | 8960 RUSSELL ST | | | | LIVONIA | MI | 48150-3535 |
| WILLIAMS, EARL C | 37600 CANTERBURY ST | | | | FREMONT | CA | 94536-5114 |
| WILLIAMS, EARL C | PO BOX 108 | | | | ATLANTA | TX | 75551-0108 |
| WILLIAMS, EARL C | 2042 W GREENBRIAR DR | | | | PHOENIX | AZ | 85023 |
| WILLIAMS, EARL H | 1003 CLARENCE ST | | | | DANVILLE | IL | 61832-4905 |
| WILLIAMS, EARL J JR | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| WILLIAMS, EARL L | 4012 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| WILLIAMS, EARL M | 12 HICKORY CT | | | | DEARBORN HEIGHTS | MI | 48127-2494 |
| WILLIAMS, EARL M | 2161 MABEL AVE | | | | SAN JOSE | CA | 95122-1648 |
| WILLIAMS, EARL P | 6101 SMITHFIELD DR | | | | TROY | MI | 48085 |
| WILLIAMS, EARL R | 66 MILLS RD | | | | WILMINGTON | OH | 45177-8568 |
| WILLIAMS, EARLENE | 1115 RONA PARKWAY | | | | FAIRBORN | OH | 45324-5736 |
| WILLIAMS, EARLINE | PO BOX 47534 | | | | OAK PARK | MI | 48237-5234 |
| WILLIAMS, EARLY M. | 9223 E OUTER DR | | | | DETROIT | MI | 48213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, EARNEST | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| WILLIAMS, EARNEST | 13595 WASHBURN ST | | | | DETROIT | MI | 48238 |
| WILLIAMS, EARNEST L | 46164 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| WILLIAMS, EARNESTINE | 15598 KINGS DR | | | | ATHENS | AL | 35611 |
| WILLIAMS, EARNESTINE | 14870 METTETAL | | | | DETROIT | MI | 48227-1880 |
| WILLIAMS, ED J | 105 DAVEY ST | APT A | | | BLOOMFIELD | NJ | 07003-6227 |
| WILLIAMS, ED J. | 57 HILLCREST TER | | | | EAST ORANGE | NJ | 07018-2357 |
| WILLIAMS, EDD | 3317 PATRICIA PL | | | | SAGINAW | MI | 48602-3461 |
| WILLIAMS, EDDIE | 16697 PREST ST | | | | DETROIT | MI | 48235-3847 |
| WILLIAMS, EDDIE | 1509 FINDLEY ST | | | | SAGINAW | MI | 48601-1306 |
| WILLIAMS, EDDIE | PO BOX 37241 | | | | OAK PARK | MI | 48237-0241 |
| WILLIAMS, EDDIE | 2614 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| WILLIAMS, EDDIE | PO BOX 24253 | | | | CINCINNATI | OH | 45224-0253 |
| WILLIAMS, EDDIE | 1900 ROSEWOOD AVE | | | | ROCKY MOUNT | NC | 27801-6338 |
| WILLIAMS, EDDIE | CHERN & BRENNEMAN | 625 E CHAPEL ST | | | SANTA MARIA | CA | 93454-4521 |
| WILLIAMS, EDDIE A | 419 FERRELL RD | | | | MULLICA HILL | NJ | 08062-4517 |
| WILLIAMS, EDDIE J | PO BOX 3482 | | | | WARREN | OH | 44485-0482 |
| WILLIAMS, EDDIE L | 1228 GLENNELLE DR | | | | DAYTON | OH | 45408-2436 |
| WILLIAMS, EDDIE L | 1228 GLENELLE DR | | | | DAYTON | OH | 45408-2436 |
| WILLIAMS, EDDIE L | 686 LANGSTON PL | | | | SANDUSKY | OH | 44870-7503 |
| WILLIAMS, EDDIE M | 3613 FAIRBURN CIRCLE | | | | ATLANTA | GA | 30331-1413 |
| WILLIAMS, EDDY G | PO BOX 431097-1097 | | | | PONTIAC | MI | 48343 |
| WILLIAMS, EDGAR | 36 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| WILLIAMS, EDGAR | 36 MARTY LANE | | | | WEST ALEXANDRIA | OH | 45381-1164 |
| WILLIAMS, EDGAR D | 6316 WESTPARK DR | | | | OKLAHOMA CITY | OK | 73142-4453 |
| WILLIAMS, EDGAR L | 47759 EDINBOROUGH LANE | | | | NOVI | MI | 48374-3473 |
| WILLIAMS, EDGAR R | 108 KEYSTONE WALDEN | | | | BUFFALO | NY | 14211 |
| WILLIAMS, EDGAR W | 8323 S RETREAT LN | | | | PENDLETON | IN | 46064-8573 |
| WILLIAMS, EDGAR WESLEY | 8323 S RETREAT LN | | | | PENDLETON | IN | 46064-8573 |
| WILLIAMS, EDITH | 301 E AVE | | | | DARLINGTON | SC | 29532-4111 |
| WILLIAMS, EDNA C | 3519 CHEROKEE RD | | | | DORAVILLE | GA | 30340-2743 |
| WILLIAMS, EDNA E | 28722 ENCHANTED DR | | | | SHENANDOAH | TX | 77381-1101 |
| WILLIAMS, EDNA E | 18179 HULL ST | | | | DETROIT | MI | 48203-5406 |
| WILLIAMS, EDNA L | 1698 DEMOREST RD | | | | COLUMBUS | OH | 43228-3422 |
| WILLIAMS, EDNA M | 105 BAKERDALE RD | | | | ROCHESTER | NY | 14616 |
| WILLIAMS, EDNA M | 2748 YORE AV | | | | BENTON HARBOUR | MI | 49022 |
| WILLIAMS, EDNA M | 2748 YORE AVE | | | | BENTON HARBOR | MI | 49022-9639 |
| WILLIAMS, EDNA M | PO BOX 23491 | | | | WACO | TX | 76702-3491 |
| WILLIAMS, EDNA O | 3340 STUDOR RD | | | | SAGINAW | MI | 48601 |
| WILLIAMS, EDNA R | 17148 TOMAHAWK DR | | | | DEXTER | MO | 63841-8123 |
| WILLIAMS, EDNA R | 24475 CRESCENT ST | | | | WOODHAVEN | MI | 48183-3770 |
| WILLIAMS, EDWARD | 2320 S PERSHING DR | | | | MUNCIE | IN | 47302-4259 |
| WILLIAMS, EDWARD | 10437 BELTON ST | | | | DETROIT | MI | 48204-3162 |
| WILLIAMS, EDWARD | 15710 RIVERSIDE DR W APT 3-X | | | | NEW YORK | NY | 10032-7035 |
| WILLIAMS, EDWARD | 2501 PROSPECT HILL DR | | | | FORT WORTH | TX | 76123-1666 |
| WILLIAMS, EDWARD | 59 PLEASANT WAY | | | | PENFIELD | NY | 14526-2219 |
| WILLIAMS, EDWARD | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| WILLIAMS, EDWARD A | 210 WASHINGTON AVE | | | | GLENDALE | OH | 45246-3718 |
| WILLIAMS, EDWARD A | 5243 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9764 |
| WILLIAMS, EDWARD C | 245 LAKEVIEW DR | | | | SALT LICK | KY | 40371-8872 |
| WILLIAMS, EDWARD C | 14211 ASHBURY MEADOWS DR | | | | FLORISSANT | MO | 63034-2882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, EDWARD F | 1520 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1046 |
| WILLIAMS, EDWARD F | 4275 GARDENIA DR | | | | STERLING HEIGHTS | MI | 48314-1202 |
| WILLIAMS, EDWARD J | 5859 FAIRLAWN AVE | | | | HUBBARD | OH | 44425-2506 |
| WILLIAMS, EDWARD J | 208 HEATHER HILL DR | | | | WEST SENECA | NY | 14224-4706 |
| WILLIAMS, EDWARD K | 12645 CHATHAM ST | | | | DETROIT | MI | 48223-3101 |
| WILLIAMS, EDWARD L | 20354 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2933 |
| WILLIAMS, EDWARD LOUIS | 20354 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2933 |
| WILLIAMS, EDWARD O | 840 S PROSPECT AVE | | | | HARTVILLE | OH | 44632-9423 |
| WILLIAMS, EDWARD Z | 10531 W STATE ROAD 47 | BRIAR VILLAGE ESTATES | | | THORNTOWN | IN | 46071-9128 |
| WILLIAMS, EDWIN | 602 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2816 |
| WILLIAMS, EDWIN B | 4643 KENDAVILLE RD | | | | LAKEVIEW | MI | 48850-9553 |
| WILLIAMS, EDWIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS, EDWIN G | 1112 E PENN AVE | | | | PENNSBORO | WV | 26415-1217 |
| WILLIAMS, EDWINA | 3501 MONTGOMERY # F | | | | CINCINNATI | OH | 45207-1102 |
| WILLIAMS, EFFIE | 805 W HORIZON WAY | | | | MUSTANG | OK | 73064-3610 |
| WILLIAMS, EFFIE G | 9335 TOBY LN | | | | ORLANDO | FL | 32817-3602 |
| WILLIAMS, EFFIE M | 1452 KIPLING ROAD | | | | DAYTON | OH | 45406-5406 |
| WILLIAMS, EFFIE M | 1452 KIPLING DR | | | | DAYTON | OH | 45406-4223 |
| WILLIAMS, EILEEN | 15363 COLEMAN AVE | | | | GRAND HAVEN | MI | 49417-2903 |
| WILLIAMS, EILEEN | 2606 HAFF AVE | | | | NORTH BELLMORE | NY | 11710-2742 |
| WILLIAMS, EILEEN V | 149 W BROOKLYN | | | | PONTIAC | MI | 48340-1123 |
| WILLIAMS, ELAINE | 8553 COUNTY ROAD 16 | | | | ROANOKE | AL | 36274-5547 |
| WILLIAMS, ELAINE | 3800 RICHFIELD RD APT 317 | | | | FLINT | MI | 48506-2661 |
| WILLIAMS, ELAINE | 2230 WEST MILLER CIRCLE | | | | WESTLAND | MI | 48186 |
| WILLIAMS, ELAINE | 2230 W MILLER CIR | | | | WESTLAND | MI | 48186-9370 |
| WILLIAMS, ELAINE | | | | | | | |
| WILLIAMS, ELAINE PEARL | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, ELBERT C | 5 KEYSER LN | | | | GULFPORT | MS | 39507-4542 |
| WILLIAMS, ELDON D | 2820 N MORTON ST | | | | FRANKLIN | IN | 46131-9742 |
| WILLIAMS, ELEANOR H | 1092 W 900 N | | | | ALEXANDRIA | IN | 46001-8037 |
| WILLIAMS, ELEANOR M | 119 ALTEN AVE NE | | | | GRAND RAPIDS | MI | 49503-3703 |
| WILLIAMS, ELEANORA K | 3542 HIGHWAY 511 | | | | CORBIN | KY | 40701 |
| WILLIAMS, ELEASE | 3345 VALLEY BEND RD | | | | COLLEGE PARK | GA | 30349-4666 |
| WILLIAMS, ELFRIEDE | 22 DEER RUN TRL | | | | MILFORD | CT | 06461-2471 |
| WILLIAMS, ELGIN C | 1532 E 71ST ST APT 523 | | | | TULSA | OK | 74136 |
| WILLIAMS, ELIJAH | 2026 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| WILLIAMS, ELIZA M | 6040 W DIXIE HWY | | | | RUTLEDGE | GA | 30663-2365 |
| WILLIAMS, ELIZABETH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS, ELIZABETH | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| WILLIAMS, ELIZABETH | PO BOX 8852 | | | | KENTWOOD | MI | 49518-8852 |
| WILLIAMS, ELIZABETH | | | | | | | |
| WILLIAMS, ELIZABETH | 3956 RTE 364 | | | | CANANDAIGUA | NY | 14424 |
| WILLIAMS, ELIZABETH A | 5646 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3026 |
| WILLIAMS, ELIZABETH A | 1658 WESTON AVENUE | | | | YOUNGSTOWN | OH | 44514-1040 |
| WILLIAMS, ELIZABETH A | 510 HAMTON LN. | | | | DURAND | MI | 48429 |
| WILLIAMS, ELIZABETH A. | 219 PRINCETON AVE APT 2 | | | | AMHERST | NY | 14226-3071 |
| WILLIAMS, ELIZABETH D | 537 N WASHINGTON AVE APT#221 | | | | SCRANTON | PA | 18509 |
| WILLIAMS, ELIZABETH E | 901 NOANK LEDYARD RD | | | | MYSTIC | CT | 06355-1360 |
| WILLIAMS, ELIZABETH J | 55 AYRAULT RD APT 209 | | | | FAIRPORT | NY | 14450-2867 |
| WILLIAMS, ELIZABETH L | 2825 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2053 |
| WILLIAMS, ELIZABETH M | 4432 RISKE DR APT 5 | | | | FLINT | MI | 48532-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ELIZABETH N | PO BOX 173 | | | | LEXINGTON | MS | 39095-0173 |
| WILLIAMS, ELLA M | 1323 OAKRIDGE DR | | | | DAYTON | OH | 45417-2450 |
| WILLIAMS, ELLA M | 3733 SPRUCE ST | | | | INKSTER | MI | 48141-2921 |
| WILLIAMS, ELLA M | 23230 CHAGRIN BLVD | C/O ROGER T PECKINPAUGH | # 605 | | CLEVELAND | OH | 44122-5449 |
| WILLIAMS, ELLA M | 3733 SPRUCE | | | | INKSTER | MI | 48141-2921 |
| WILLIAMS, ELLA M | C/O ROGER T PECKINPAUGH | 23230 CHAGRIN BLVD | | | CLEVELAND | OH | 44122-451 |
| WILLIAMS, ELLEN | 1110 LAKE COMO DRIVE | | | | LUTZ | FL | 33558 |
| WILLIAMS, ELLEN | 4014 LAMSON ST | | | | SAGINAW | MI | 48601-4171 |
| WILLIAMS, ELLEN L | 419 W LINCOLN RD | APT 11 | | | KOKOMO | IN | 46902-3546 |
| WILLIAMS, ELLIE | 116 ELBERT ROAD | | | | LUCEDALE | MS | 39452-9999 |
| WILLIAMS, ELLIS | 291 WOODWARD AVENUE | | | | BUFFALO | NY | 14214-1904 |
| WILLIAMS, ELLIS C | 51 SEPULGA DR | | | | BROWNS MILLS | NJ | 08015-6506 |
| WILLIAMS, ELLIS J | 6602 MANNING RD | | | | MIAMISBURG | OH | 45342-1622 |
| WILLIAMS, ELMER J | RR 1 BOX 364 | | | | NORA | VA | 24272-9718 |
| WILLIAMS, ELMER J | 23 WINDING WAY | | | | TRENTON | NJ | 08620-2605 |
| WILLIAMS, ELMIRA | 99 MANCHESTER PKWY APT 305 | | | | HIGHLAND PARK | MI | 48203-3694 |
| WILLIAMS, ELMO | 10D POWERS LN | | | | ROCHESTER | NY | 14624-4401 |
| WILLIAMS, ELMON C | 4440 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8729 |
| WILLIAMS, ELMON C | 4440 KESSLER COWLES VILLE RD | | | | WEST MILTON | OH | 45383-5383 |
| WILLIAMS, ELNORA | 930 ARGYLE AVE | | | | PONTIAC | MI | 48341-2300 |
| WILLIAMS, ELNORIA | 2068 ALCOVY SHOALS BLF | | | | LAWRENCEVILLE | GA | 30045-2788 |
| WILLIAMS, ELOISE F | 315 S DOGWOOD LN | | | | BYRAM | MS | 39272-9444 |
| WILLIAMS, ELOISE F | 315 S. DOGWOOD LN. | | | | BYRAM | MS | 39272-9272 |
| WILLIAMS, ELSIE F | 3112 DUPONT ST | | | | FLINT | MI | 48504-2658 |
| WILLIAMS, ELSIE I | 1414 MAYCROFT RD | | | | LANSING | MI | 48917-2081 |
| WILLIAMS, ELTON D | 70 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1174 |
| WILLIAMS, EMANUEL | PO BOX 13482 | | | | DETROIT | MI | 48213-0482 |
| WILLIAMS, EMANUEL | 451 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| WILLIAMS, EMANUEL | 127 ROHR ST | | | | ROCHESTER | NY | 14605 |
| WILLIAMS, EMERSON W | 6163 RIGD RD., APT# A | | | | CLEVELAND | OH | 44129 |
| WILLIAMS, EMERSON W | 4579 W 158TH ST6163 RIGD RD | | | | CLEVELAND | OH | 44129 |
| WILLIAMS, EMERY H | 6042 DEER RUN RD | | | | NORTH PORT | FL | 34291-5929 |
| WILLIAMS, EMILY E | 3389 KINDER TRL SE | | | | RUTH | MS | 39662-9451 |
| WILLIAMS, EMILY E | 3391 KINDER TRL SE | | | | RUTH | MS | 39662-9662 |
| WILLIAMS, EMMA | 518 E 118TH ST | | | | CLEVELAND | OH | 44108-1842 |
| WILLIAMS, EMMA A | 2889 REGAL DR NW | | | | WARREN | OH | 44485-1245 |
| WILLIAMS, EMMA H | 2500 SALEM AVE | | | | DAYTON | OH | 45406-2929 |
| WILLIAMS, EMMA J | 1114 PERSIMMON ST | | | | PINE BLUFF | AR | 71603 |
| WILLIAMS, EMMA J | 5682 STATE HWY 58 S | | | | DECATUR | TN | 37322-7056 |
| WILLIAMS, EMMA J | 5682 STATE HIGHWAY 58 S | | | | DECATUR | TN | 37322-7056 |
| WILLIAMS, EMMA J | 1114 S PERSIMMON ST | | | | PINE BLUFF | AR | 71603-1755 |
| WILLIAMS, EMMA L | 7225 PARKER RD | | | | HOUSTON | TX | 77016 |
| WILLIAMS, EMMETT A | 1741 WILLAMET ROAD | | | | KETTERING | OH | 45429-4250 |
| WILLIAMS, EMMETT J | 13966 GREENVIEW RD | | | | DETROIT | MI | 48223-2910 |
| WILLIAMS, ENDYA S | 4615 MILLFORD CT | | | | FORT WAYNE | IN | 46816-2284 |
| WILLIAMS, EOLER | 15016 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| WILLIAMS, ERAINIA L | 2916 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6361 |
| WILLIAMS, ERAINIA LORINE | 2916 DADE SCHOOL RD | | | | ODESSA | MO | 64076-6361 |
| WILLIAMS, ERIC | 1308 PARK AVE | | | | LANSING | MI | 48910 |
| WILLIAMS, ERIC C | 105 SAINT ANDREWS CT | | | | MIDDLETOWN | DE | 19709-8851 |
| WILLIAMS, ERIC O | APT 22201 | 9225 EAST TANQUE VERDE ROAD | | | TUCSON | AZ | 85749-7746 |
| WILLIAMS, ERIC T | 504 PLACID CT APT D | | | | ODENTON | MD | 21113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ERICA J | 6052 TROY PIKE | | | | DAYTON | OH | 45424-3643 |
| WILLIAMS, ERICA T | 1011 MARTIN AVE | | | | GADSDEN | AL | 35903-2038 |
| WILLIAMS, ERIE | PO BOX 21265 | | | | TALLAHASSEE | FL | 32316-1265 |
| WILLIAMS, ERIN D | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| WILLIAMS, ERMA J | 7430 SW 100TH PL | | | | OCALA | FL | 34476-3857 |
| WILLIAMS, ERMA J | 923 W HILLSDALE ST | | | | LANSING | MI | 48915-1643 |
| WILLIAMS, ERMA SUE | 1117 E HICKORY ST | | | | DENTON | TX | 76205-4421 |
| WILLIAMS, ERMAL E | 1400 N MORRISON ST | | | | KOKOMO | IN | 46901-2157 |
| WILLIAMS, ERNES L | 2667 EASTLAWN DR | | | | FLINT | MI | 48504-2886 |
| WILLIAMS, ERNEST | 418 E STEWART AVE | | | | FLINT | MI | 48505-3422 |
| WILLIAMS, ERNEST | 194 WEEQUAHIC AVE | | | | NEWARK | NJ | 07112-2033 |
| WILLIAMS, ERNEST | 34354 S RIVALS RD | | | | WILMINGTON | IL | 60481-9500 |
| WILLIAMS, ERNEST | 18957 HARRISON AVE | | | | LIVONIA | MI | 48152-3573 |
| WILLIAMS, ERNEST C | 6430 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| WILLIAMS, ERNEST J | HC 37 | 26226 TAMRISK LANE | | | MEADVIEW | AZ | 86444 |
| WILLIAMS, ERNEST O | 106 CHESTNUT KNL | | | | STOCKBRIDGE | GA | 30281-6462 |
| WILLIAMS, ERNEST R | 16048 MARSHFIELD AVENUE | | | | HARVEY | IL | 60426-4921 |
| WILLIAMS, ERNEST R | 1907 STACEY CIR | | | | HAMPTON | VA | 23663-1127 |
| WILLIAMS, ERNESTINE | 2501 PROSPECT HILL DR | | | | FORT WORTH | TX | 76123-1666 |
| WILLIAMS, ERNESTINE B | 6841 BIG TRAIL RD | | | | HOLLY | MI | 48442-8954 |
| WILLIAMS, ERVIN A | 20222 BRAILE ST | | | | DETROIT | MI | 48219-1461 |
| WILLIAMS, ESAW | 17267 W WATKINS ST | | | | GOODYEAR | AZ | 85338-1722 |
| WILLIAMS, ESSELENA | 102 PALMER | | | | PONTIAC | MI | 48341-1742 |
| WILLIAMS, ESSIE | P O BOX 961836 | | | | RIVERDALE | GA | 30296-6912 |
| WILLIAMS, ESSIE | 17416 STOCKBRIDGE | | | | CLEVELAND | OH | 44128-1729 |
| WILLIAMS, ESSIE M | 5505 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| WILLIAMS, ESTEL H | 3426 ELMY DR | | | | ORION | MI | 48359-2006 |
| WILLIAMS, ESTELLA J | 1390 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1781 |
| WILLIAMS, ESTELLE | 17757 HOWE AVE | | | | HOMEWOOD | IL | 60430-1211 |
| WILLIAMS, ESTHER | 264 STOCKBRIDGE AVE. | | | | BUFFALO | NY | 14215-1526 |
| WILLIAMS, ESTHER R | 93 W BEAMISH RD | | | | SANFORD | MI | 48657-9545 |
| WILLIAMS, ESTLE E | 5292 WILHELM RD NW | | | | RAPID CITY | MI | 49676-9446 |
| WILLIAMS, ETHAN | 246 KIRK ST | | | | YPSILANTI | MI | 48197-4675 |
| WILLIAMS, ETHEL | 122 W WITHERBEE | | | | FLINT | MI | 48503-1070 |
| WILLIAMS, ETHEL L | 465 GREENWOOD AVE APT 210 | | | | TRENTON | NJ | 08609-2123 |
| WILLIAMS, ETHEL M | 1816 WEBBER STREET | | | | SAGINAW | MI | 48601 |
| WILLIAMS, ETHEL M | 1042 OAKDALE ST SE | | | | GRAND RAPIDS | MI | 49507-2016 |
| WILLIAMS, ETHEL O | 4537 HAYGOOD ESTATE WAY | | | | VIRGINIA BEACH | VA | 23455-5538 |
| WILLIAMS, ETTA A | PO BOX 595 | | | | PASS CHRISTIAN | MS | 39571-0595 |
| WILLIAMS, ETTA L | 574 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1551 |
| WILLIAMS, ETTA L | 1014 CAMELOT DR | | | | RAYMORE | MO | 64083-8312 |
| WILLIAMS, EUGENE | 3282 ALPINE DR | | | | ANN ARBOR | MI | 48108-1766 |
| WILLIAMS, EUGENE | 331 S 20TH ST | | | | SAGINAW | MI | 48601-1526 |
| WILLIAMS, EUGENE | 5518 CLUBOK DR | | | | FLINT | MI | 48505-1081 |
| WILLIAMS, EUGENE | 12038 SANTA ROSA | | | | DETROIT | MI | 48204 |
| WILLIAMS, EUGENE | PO BOX 1503 | | | | VALRICO | FL | 33595-1503 |
| WILLIAMS, EUGENE | PO BOX 34482 | EAST 7 MILE RD | | | DETROIT | MI | 48234-0482 |
| WILLIAMS, EUGENE | 50 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2848 |
| WILLIAMS, EUGENE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILLIAMS, EUGENE | 1663 BURNET AVE | | | | UNION | NJ | 07083-4209 |
| WILLIAMS, EUGENE E | 101 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, EUGENE E | 5712 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1422 |
| WILLIAMS, EUGENE F | 119 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| WILLIAMS, EUGENE F | PPO BOX 1012 | | | | MOUNT CLEMENS | MI | 48046 |
| WILLIAMS, EUGENE F. | 119 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| WILLIAMS, EUGENE G | 4139 LARCHMOOR DR | | | | BRIGHTON | MI | 48114-8626 |
| WILLIAMS, EULA P | 2825 MEADOW LN | | | | YOUNGSTOWN | OH | 44511-2053 |
| WILLIAMS, EULANDER S | 8431 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| WILLIAMS, EULANDER SUE | 8431 BEA LN | | | | GREENWOOD | LA | 71033-3303 |
| WILLIAMS, EULIS K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS, EUNELA D | 12236 KILBOURNE ST | | | | DETROIT | MI | 48213-1406 |
| WILLIAMS, EUNICE | 416 N SUMMIT AVE | | | | LAKE HELEN | FL | 32744-2340 |
| WILLIAMS, EUNICE B | 365 DOUBLE SPRINGS WAY | | | | ALPHARETTA | GA | 30004-0925 |
| WILLIAMS, EVA | 5065 LARCHVIEW DR | | | | DAYTON | OH | 45424-2455 |
| WILLIAMS, EVA D | 1870 NORTHWOOD CIRCLE | | | | JACKSON | MS | 39213-9213 |
| WILLIAMS, EVA M | 10532 CEDAR DR | | | | FISHERS | IN | 46037-8892 |
| WILLIAMS, EVA M | 1602 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2618 |
| WILLIAMS, EVA M | 10532 CEDAR DRIVE | | | | FISHERS | IN | 46037-8892 |
| WILLIAMS, EVA M | 1602 CAROLYN CIR | | | | MIAMISBURG | OH | 45342-2618 |
| WILLIAMS, EVA M | 323 OSPREY DR | | | | PONTOON BEACH | IL | 62040-6446 |
| WILLIAMS, EVA M | 1305 RAE ST | | | | MOUNT MORRIS | MI | 48458-1728 |
| WILLIAMS, EVA MARIE | C/O TIM WILLIAMS | 1143 WILSON STREET | | | DEWITT | MI | 48820 |
| WILLIAMS, EVAN H | 4535 SUNFLOWER CT | | | | ZIONSVILLE | IN | 46077-8119 |
| WILLIAMS, EVELYN | 12052 LONGACRE ST | | | | DETROIT | MI | 48227-1133 |
| WILLIAMS, EVELYN | 5522 WEST MOLLY LANE | | | | PHOENIX | AZ | 85083-6383 |
| WILLIAMS, EVELYN | 18900 SCHOENHERR ST | | | | DETROIT | MI | 48205-2206 |
| WILLIAMS, EVELYN B | 193 TRANSIT ST | | | | WOONSOCKET | RI | 02895-5870 |
| WILLIAMS, EVELYN R | 8119 SEAVIEW DRIVE | | | | CHESTERFIELD | VA | 23838-5109 |
| WILLIAMS, EVELYN W | 3911 PRINGLE DR | | | | MOBILE | AL | 36618-1328 |
| WILLIAMS, EVEREN | 250 CHIMNEY CT | | | | COVINGTON | GA | 30014-5798 |
| WILLIAMS, EVERETT D | 31EMST9 LANE | | | | LEESBURG | IN | 46538 |
| WILLIAMS, EVERT L | 150 W WALNUT ST | | | | LOWELLVILLE | OH | 44436-1162 |
| WILLIAMS, EVOLINA F | 218 SUMMER BREEZE RD | | | | PANAMA CITY BEACH | FL | 32413-6033 |
| WILLIAMS, EXCEL | 3617 HIGHWAY 11 AND 80 | | | | TOOMSUBA | MS | 39364-9463 |
| WILLIAMS, F CAROLYN | 2287 VILLA RICA CARROLLTON HWY | | | | VILLA RICA | GA | 30180 |
| WILLIAMS, F Y | 8730 SE WASHINGTON ST | | | | PORTLAND | OR | 97216-1618 |
| WILLIAMS, FANNIE B | 456 SOUTH RACCOON RD #B41 | | | | YOUNGSTOWN | OH | 44515-3653 |
| WILLIAMS, FANNIE L | 904 IRVING AVE | | | | EDEN | NC | 27288-5510 |
| WILLIAMS, FANNIE MAE | 13209 NORTH NORFOLK | UNIT 370 | | | DETROIT | MI | 48235 |
| WILLIAMS, FARON C | APT 2020 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| WILLIAMS, FARREL M | 117 SUNNY RIDGE DR | | | | COUNCIL BLUFFS | IA | 51503-1637 |
| WILLIAMS, FATE | 6171 INDUSTRIAL LOOP L103 | | | | SHREVEPORT | LA | 71129 |
| WILLIAMS, FED A | 2669 FM 2625 W | | | | MARSHALL | TX | 75672-6225 |
| WILLIAMS, FELICIA E | 15814 ARCADE AVE | | | | CLEVELAND | OH | 44110-1630 |
| WILLIAMS, FELIX | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, FERRIS | 4429 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| WILLIAMS, FINESSE A | 6602 S MARSHFIELD AVE APT 1 | | | | CHICAGO | IL | 60636 |
| WILLIAMS, FLANDERS | 234 MARY ST | | | | FLINT | MI | 48503-1455 |
| WILLIAMS, FLEECY M. | 9188 APPOLINE ST | | | | DETROIT | MI | 48228-2659 |
| WILLIAMS, FLEECY M. | 9188 APPOLINE | | | | DETROIT | MI | 48228-2659 |
| WILLIAMS, FLINNIE E | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| WILLIAMS, FLORA A | 39 CONNELLY AVE | | | | BUFFALO | NY | 14215-3238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, FLORA J | 3367 RUBY H HARPER BLVD SE | | | | ATLANTA | GA | 30354-2830 |
| WILLIAMS, FLORA M | 4051 VINEYARD DRIVE | | | | KANSAS CITY | MO | 64130-1653 |
| WILLIAMS, FLORADEEN | 3707 DEACON'S ROAD | | | | LUMBERTON | NC | 28358 |
| WILLIAMS, FLORENCE | 3426 E 104TH ST | | | | CLEVELAND | OH | 44104-5642 |
| WILLIAMS, FLORENCE | 3426 EAST 104TH STREET | | | | CLEVELAND | OH | 44104-5642 |
| WILLIAMS, FLORENCE C | 137 MARTIN DR | | | | LANCASTER | TX | 75146-2207 |
| WILLIAMS, FLORENCE E | 1438 VAN BUREN AVE | | | | HOLT | MI | 48842-9537 |
| WILLIAMS, FLORENCE S | 106 GREGORY DR | | | | ANDERSON | IN | 46016-5812 |
| WILLIAMS, FLOYD | 1005 N CENTER AVE APT 7107 | | | | ONTARIO | CA | 91764-5518 |
| WILLIAMS, FLOYD | 552 APPLESPICE DR | | | | SHREVEPORT | LA | 71115-3008 |
| WILLIAMS, FLOYD A | 9207 BOBB AVE | | | | SAINT LOUIS | MO | 63114-4001 |
| WILLIAMS, FLOYD A | 5837 RAVINE DR | | | | MIDDLEVILLE | MI | 49333-8481 |
| WILLIAMS, FLOYD D | 435 GILLCREST DR | | | | ALBANY | IN | 47320-1362 |
| WILLIAMS, FLOYD E | 1595 HOWARD DR | | | | SPARKS | NV | 89434-3915 |
| WILLIAMS, FLOYD E | 1412 MAPLEHURST AVE | | | | MONTPELIER | OH | 43543-2032 |
| WILLIAMS, FLOYD T | 1090 S HERON CT | | | | NEW PALESTINE | IN | 46163-9643 |
| WILLIAMS, FLOYD W | 5819 NORTHRIDGE CIR | | | | WATERFORD | MI | 48327-1869 |
| WILLIAMS, FOREST | 737 BRYDEN RD | | | | COLUMBUS | OH | 43205 |
| WILLIAMS, FRANCES | 226 HI MOUNT CIR | | | | LANSING | MI | 48906-3201 |
| WILLIAMS, FRANCES B | 8041 OSAGE AVE | | | | ALLEN PARK | MI | 48101-2476 |
| WILLIAMS, FRANCES B | 8041 OSAGE | | | | ALLEN PARK | MI | 48101-2476 |
| WILLIAMS, FRANCES E | 707 WEST 31ST ST. | | | | INDIANAPOLIS | IN | 46208-4825 |
| WILLIAMS, FRANCES E | 707 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4825 |
| WILLIAMS, FRANCES E | 2309 FISHER AVE | | | | SPEEDWAY | IN | 46224-5034 |
| WILLIAMS, FRANCES H | 943 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4754 |
| WILLIAMS, FRANCES I | 3417 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46237 |
| WILLIAMS, FRANCES J | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| WILLIAMS, FRANCINA C | 1507 REGENCY WOODS RD APT 303 | | | | RICHMOND | VA | 23238-4547 |
| WILLIAMS, FRANCINE | 3259 MC 30 | | | | DODDRIDGE | AR | 71834-1492 |
| WILLIAMS, FRANCINE | 3259 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1492 |
| WILLIAMS, FRANCINE Y | 2604 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1140 |
| WILLIAMS, FRANCINE YVETTE | 2604 MOSSBERG CT | | | | SAINT CHARLES | MO | 63303-1140 |
| WILLIAMS, FRANCIS A | 1709 HAMPSTEAD DR | | | | NORTH MUSKEGON | MI | 49445-3518 |
| WILLIAMS, FRANK | 1440 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4645 |
| WILLIAMS, FRANK | 7302 S MARSHFIELD AVE | | | | CHICAGO | IL | 60636-3811 |
| WILLIAMS, FRANK | 35886 HIGHWAY 17 | | | | BUTLER | AL | 36904-3405 |
| WILLIAMS, FRANK | 231 FOUNTAIN AVENUE | | | | DAYTON | OH | 45405-5405 |
| WILLIAMS, FRANK B | 159 CHEROKEE RD | | | | PONTIAC | MI | 48341-2000 |
| WILLIAMS, FRANK E | 3912 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3940 |
| WILLIAMS, FRANK EUGENE | 3912 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3940 |
| WILLIAMS, FRANK H | PO BOX 669 | | | | SARASOTA | FL | 34230-0669 |
| WILLIAMS, FRANK L | 207 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1837 |
| WILLIAMS, FRANKIE | LINGOLD & BRELAND | PO BOX 937 | | | FLORENCE | MS | 39073-0937 |
| WILLIAMS, FRANKIE D | 201 TIMBERLAKE DRIVE #MR91 | | | | BRANDON | MS | 39047-9047 |
| WILLIAMS, FRANKIE D | 1316 ROSEMONT DR | | | | CLINTON | MS | 39056-3953 |
| WILLIAMS, FRANKIE LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, FRANKIE M | 4811 DUNCANVILLE RD | APT 2007 | | | DALLAS | TX | 75236 |
| WILLIAMS, FRANKIE M | 4811 DUNCANVILLE RD APT 2007 | | | | DALLAS | TX | 75236-1870 |
| WILLIAMS, FRANKLIN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| WILLIAMS, FRANKLIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, FRANKLIN D | ATTN: LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WILLIAMS, FRANKLIN J | 2955 SUNDERLAND | | | | WATERFORD | MI | 48329-2858 |
| WILLIAMS, FRANKLIN R | 864 HAMLIN ST | | | | LAKE ORION | MI | 48362-2518 |
| WILLIAMS, FRANKLIN R | 15 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 |
| WILLIAMS, FRED | 4712 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| WILLIAMS, FRED | 3813 BERMUDA RUN DRIVE | | | | VALDOSTA | GA | 31605-1091 |
| WILLIAMS, FRED | TERRELL LAW GROUP | PO BOX 13315 | | | OAKLAND | CA | 94661-0315 |
| WILLIAMS, FRED A | 501 NORTH CEDAR STREET | | | | TRAVERSE CITY | MI | 49684 |
| WILLIAMS, FRED A | 501 N CEDAR ST | | | | TRAVERSE CITY | MI | 49684 |
| WILLIAMS, FRED C | 134 LAUREL PL SW | | | | CALHOUN | GA | 30701-7720 |
| WILLIAMS, FRED J | 704 AUSTIN ST | | | | BOGALUSA | LA | 70427-3210 |
| WILLIAMS, FRED J | 20 GALAXY DR | | | | SAINT PETERS | MO | 63376-4426 |
| WILLIAMS, FRED JAMES | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| WILLIAMS, FRED W | 1355 NEBO RD | | | | DALLAS | GA | 30157-6871 |
| WILLIAMS, FREDA A | 518 S FLOOD AVE | | | | NORMAN | OK | 73069-5515 |
| WILLIAMS, FREDA N | 4243 LANCASHIRE | | | | MILFORD | MI | 48380-1126 |
| WILLIAMS, FREDDIE | 2207 FOREST RIDGE DR SE | | | | AUBURN | WA | 98002-7093 |
| WILLIAMS, FREDDIE | 30 QUARTON LN | | | | BLOOMFIELD HILLS | MI | 48304-3456 |
| WILLIAMS, FREDDIE B | PO BOX 19056 | | | | CLEVELAND | OH | 44119-0056 |
| WILLIAMS, FREDDIE E | 1183 S UNION ST | | | | LIMA | OH | 45804-2064 |
| WILLIAMS, FREDDIE G | 1456 DOGWOOD LN | | | | OSAGE BEACH | MO | 65065-2512 |
| WILLIAMS, FREDDIE J | PO BOX 1004 | | | | STOCKDALE | OH | 45683-0004 |
| WILLIAMS, FREDDIE L | 4314 MADDEN LN | | | | HOUSTON | TX | 77047-1828 |
| WILLIAMS, FREDDIE L | 7332 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3628 |
| WILLIAMS, FREDDY L | 1744 GRATIOT AVE | | | | SAGINAW | MI | 48602-2634 |
| WILLIAMS, FREDERICK | 101 S 5TH ST # A1 | | | | DARBY | PA | 19023 |
| WILLIAMS, FREDERICK D | 1301 MCARTHUR AVE | | | | DAYTON | OH | 45408-2208 |
| WILLIAMS, FREDERICK J | 7314 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8832 |
| WILLIAMS, FREDERICK W | 3115 MONROE ST | | | | BELLWOOD | IL | 60104-2243 |
| WILLIAMS, FREDIE | 1809 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| WILLIAMS, FREDIE W | 504 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| WILLIAMS, FREDRICK | 785 AUBERT AVE | | | | SAINT LOUIS | MO | 63108-1646 |
| WILLIAMS, FREIDA | 665 BECKENHAM WALK DR | | | | DACULA | GA | 30019 |
| WILLIAMS, FREMONT O | 7907 HEISKELL RD | | | | POWELL | TN | 37849-3428 |
| WILLIAMS, FUTHA | 1602 WEST DAYTON STREET | | | | FLINT | MI | 48504-2738 |
| WILLIAMS, FUTHA | 1602 W DAYTON ST | | | | FLINT | MI | 48504-2738 |
| WILLIAMS, G LOUISE | 2230 EASTVIEW DR | C/O KENNETH L WILLIAMS | | | MURFREESBORO | TN | 37128-7608 |
| WILLIAMS, G R | 57 ULATA CT - JBW | | | | FORT MYERS | FL | 33912 |
| WILLIAMS, G W | 2 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| WILLIAMS, GABRIEL D | 232 GALE ST | | | | MOORESVILLE | IN | 46158-8010 |
| WILLIAMS, GADA | 2804 MORGAN RD TRLR 81 | | | | LEBANON | MO | 65536-4254 |
| WILLIAMS, GADA | 2804 S MORGAN RD | BOX 81 | | | LEBANON | MO | 65536-0081 |
| WILLIAMS, GAIL | 431 BROOKSIDE DR | | | | DAYTON | OH | 45406-4826 |
| WILLIAMS, GAINES S | 5302 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-3138 |
| WILLIAMS, GANO S | 2718 S ANTHONY BLVD | | | | FORT WAYNE | IN | 46806-3803 |
| WILLIAMS, GARLAND A | 8208 VALLEY ESTATES DR | | | | INDIANAPOLIS | IN | 46227-2674 |
| WILLIAMS, GARNELL | 4207 MORAVIA RD | | | | BALTIMORE | MD | 21206-6441 |
| WILLIAMS, GARNER G | 8265 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9723 |
| WILLIAMS, GARRETT O | 5310 VERMILION PL | | | | KEITHVILLE | LA | 71047-7029 |
| WILLIAMS, GARRETT T | 33 N 3RD ST | | | | WAYNESVILLE | OH | 45068-6800 |
| WILLIAMS, GARRY G | 3100 FORGEY ST | | | | ASHLAND | KY | 41102-5242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, GARRY G | 3100 FORGEY ST. | | | | ASHLAND | KY | 41102-5242 |
| WILLIAMS, GARRY L | 9182 YOUNG DR | | | | SWARTZ CREEK | MI | 48473-1040 |
| WILLIAMS, GARRY L | 814 THURSTON RD | | | | ROCHESTER | NY | 14619 |
| WILLIAMS, GARTH E | 878 E COLBY RD R2 | | | | STANTON | MI | 48888 |
| WILLIAMS, GARVIN E | 8611 HEATHER DR | | | | YPSILANTI | MI | 48198-3217 |
| WILLIAMS, GARY | PO BOX 6318 | | | | DELTONA | FL | 32728-6318 |
| WILLIAMS, GARY A | 4565 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| WILLIAMS, GARY A | 6481 TERRACE VIEW CT | | | | DAYTON | OH | 45424-3600 |
| WILLIAMS, GARY A | 1255 S BYRNE RD APT C210 | | | | TOLEDO | OH | 43614-2392 |
| WILLIAMS, GARY A | 2436 ENDSLEY DR | | | | INDIANAPOLIS | IN | 46227-4407 |
| WILLIAMS, GARY B | 123 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| WILLIAMS, GARY C | 1505 HIGHWAY N | | | | FORISTELL | MO | 63348-1606 |
| WILLIAMS, GARY C | 4713 PRIMROSE LN. | | | | MIDDLETOWN | OH | 45044-5044 |
| WILLIAMS, GARY D | 916 WOLVERINE RD | | | | MASON | MI | 48854-9304 |
| WILLIAMS, GARY E | 608 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3660 |
| WILLIAMS, GARY E | 1680 US HIGHWAY 36 W | | | | NEW CASTLE | IN | 47362-9246 |
| WILLIAMS, GARY J | 4115 BETTS AVE | | | WINDSOR ON CANADA N9H-2N7 | | | |
| WILLIAMS, GARY J | 4115 BETTS AVENUE | | | WINDSOR ON N9H2N7 CANADA | | | |
| WILLIAMS, GARY L | 6000 HARRIS AVE | | | | RAYTOWN | MO | 64133-4261 |
| WILLIAMS, GARY L | 50 W COUNTY ROAD 1200 N | | | | BATESVILLE | IN | 47006-8734 |
| WILLIAMS, GARY L | 4145 MCFARLIN DR | | | | LINDEN | MI | 48451 |
| WILLIAMS, GARY L | 710 3RD ST | | | | FENTON | MI | 48430-4117 |
| WILLIAMS, GARY L | 9113 CHIMES DR | | | | SHREVEPORT | LA | 71115-3636 |
| WILLIAMS, GARY L | 3811 S BOOTS ST | | | | MARION | IN | 46953-5039 |
| WILLIAMS, GARY LEE | 9113 CHIMES DR | | | | SHREVEPORT | LA | 71115-3636 |
| WILLIAMS, GARY M | 117 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| WILLIAMS, GARY M. | 117 E LOCKWOOD ST | | | | MIDDLETOWN | DE | 19709-1126 |
| WILLIAMS, GARY N | 1737 N MILLER RD | | | | SAGINAW | MI | 48609-9592 |
| WILLIAMS, GARY P | 3805 BUCKINGHAM DR | | | | JANESVILLE | WI | 53546-8852 |
| WILLIAMS, GARY R | 104 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| WILLIAMS, GARY R | 269 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| WILLIAMS, GARY R | R ESCOBAR ORTIZ 604 | APT 21 | | SAO PAULO BRAZIL 04512-051 | | | |
| WILLIAMS, GARY R | SPITLER & WILLIAMS- YOUNG CO | 1000 ADAMS STREET SUITE 200 | | | TOLEDO | OH | 43604 |
| WILLIAMS, GARY R | 152 LAWSON RD | | | | ROCHESTER | NY | 14616-1445 |
| WILLIAMS, GARY RICHARD | RUA ESCOBAR ORTIZ,604 | APTO 21 | | SAO PAULO SP 04512-051 BRAZIL | | | |
| WILLIAMS, GARY W | 13153 STATE HIGHWAY 185 | | | | POTOSI | MO | 63664-8326 |
| WILLIAMS, GARY W | 10529 E NAVAJO PL | | | | SUN LAKES | AZ | 85248-9203 |
| WILLIAMS, GARY W | 796 MANDARIN AVE | | | | BOWLING GREEN | KY | 42104-7221 |
| WILLIAMS, GARY W | PO BOX 445 | | | | DIMONDALE | MI | 48821-0445 |
| WILLIAMS, GARY W | 7323 E POTTER RD | | | | DAVISON | MI | 48423-9565 |
| WILLIAMS, GARY W | 1106 ANDERSON ST | | | | TRENTON | NJ | 08611-1404 |
| WILLIAMS, GAUTIER, GWYNN, DELOACH & SORENSON, P.A. | ATTY FOR FLORIDA SELF-INSURERS GUARANTY ASSOCIATION | ATTN:  JAMES E. SORENSON | P.O. BOX 4128 | | TALLAHASSEE | FL | 32315-4128 |
| WILLIAMS, GAYLE L | 5187 BURKHARDT RD. | | | | DAYTON | OH | 45431-2072 |
| WILLIAMS, GAYNELLI E | 8323 S RETREAT LN | | | | PENDLETON | IN | 46064-8573 |
| WILLIAMS, GENE A | 8132 IRIS ST | | | | OAKLAND | CA | 94605-3451 |
| WILLIAMS, GENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, GENE E | 698 GREENTREE RD H V L | | | | LAWRENCEBURG | IN | 47025 |
| WILLIAMS, GENE O | 5510 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9623 |
| WILLIAMS, GENE P | 5385 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| WILLIAMS, GENEE L | 1184 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| WILLIAMS, GENERAL L | PO BOX 176 | | | | STERLINGTON | LA | 71280-0176 |
| WILLIAMS, GENEVA | 4018 KLEPINGER RD | | | | DAYTON | OH | 45416-2138 |
| WILLIAMS, GENEVA DOLO | 201 S TAYLOR RD LOT 1 | | | | MCALLEN | TX | 78501-3009 |
| WILLIAMS, GENEVIEVE | 5724 BROYLES RD | | | | AVON | IN | 46123 |
| WILLIAMS, GENTRY L | 20525 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| WILLIAMS, GENTRY LEON | 20525 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| WILLIAMS, GEORGE | PO BOX 431917 | | | | PONTIAC | MI | 48343-1917 |
| WILLIAMS, GEORGE | 26090 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2228 |
| WILLIAMS, GEORGE | 474 YELLOW RIVER WALK | | | | LAWRENCEVILLE | GA | 30043-8704 |
| WILLIAMS, GEORGE | 2765 DUNKIRK DR | | | | SAGINAW | MI | 48603-3137 |
| WILLIAMS, GEORGE | 17 COVEY PL | | | | MONROEVILLE | NJ | 08343-2518 |
| WILLIAMS, GEORGE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, GEORGE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, GEORGE | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| WILLIAMS, GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, GEORGE A | 56632 PULVER RD | | | | THREE RIVERS | MI | 49093-9716 |
| WILLIAMS, GEORGE A | 5836 BUTLER RD | | | | SAINT HELEN | MI | 48656-8548 |
| WILLIAMS, GEORGE A | 2832 KAYE DR | | | | THOMPSONS STATION | TN | 37179-5350 |
| WILLIAMS, GEORGE A | 102 W 6TH ST | | | | RANDOLPH | MO | 64161-9225 |
| WILLIAMS, GEORGE C | 212 MOBILE ST | | | | ATMORE | AL | 36502-1321 |
| WILLIAMS, GEORGE C | PO BOX 206 | | | | FLINT | MI | 48501-0206 |
| WILLIAMS, GEORGE D | 5070 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| WILLIAMS, GEORGE D | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS, GEORGE DAVID | 5070 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| WILLIAMS, GEORGE E | 5275 WAYBURN ST | | | | DETROIT | MI | 48224-3036 |
| WILLIAMS, GEORGE E | 228 HUNTERS TRL | | | | ANN ARBOR | MI | 48103-9525 |
| WILLIAMS, GEORGE F | 2125 S TECUMSEH RD LOT 201 | | | | SPRINGFIELD | OH | 45502-8592 |
| WILLIAMS, GEORGE F | 128 CLEARVIEW RD | | | | ROCHESTER | NY | 14616-2708 |
| WILLIAMS, GEORGE H | 3438 COVENTRY DR | | | | WATERFORD | MI | 48329-3220 |
| WILLIAMS, GEORGE J | 5036 RETFORD DR | | | | DAYTON | OH | 45418-2045 |
| WILLIAMS, GEORGE L | 20403 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-5462 |
| WILLIAMS, GEORGE LYN | 20403 ROSELAND ST | | | | SOUTHFIELD | MI | 48076-5462 |
| WILLIAMS, GEORGE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, GEORGE R | 1594 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3050 |
| WILLIAMS, GEORGE R | 175 POUND ST | | | | LOCKPORT | NY | 14094-3923 |
| WILLIAMS, GEORGE S | 3604 36TH ST 7 | | | | WILMINGTON | DE | 19802 |
| WILLIAMS, GEORGE V | 644 PICCADILLY ROW | | | | ANTIOCH | TN | 37013-1724 |
| WILLIAMS, GEORGIA | 538 SUPERIOR ST | | | | RIVER ROUGE | MI | 48218-1148 |
| WILLIAMS, GEORGIA | APT 201 | 818 EAST LANGSFORD ROAD | | | LEES SUMMIT | MO | 64063-2957 |
| WILLIAMS, GEORGIA | 600 NE MEADOWVIEW DR | | | | LEES SUMMIT | MO | 64064-1983 |
| WILLIAMS, GEORGIA E | 312 STERLING DR W | | | | LAKELAND | FL | 33815-7433 |
| WILLIAMS, GEORGIA L | 3514 N HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| WILLIAMS, GEORGIA L | 3514 HUNTINGTON RD | | | | MARION | IN | 46952-1230 |
| WILLIAMS, GEORGIA L | 403 MUIRFIELD DR | | | | PRINCETON | KY | 42445-2445 |
| WILLIAMS, GEORGIA M | 18515 PRAIRIE ST | | | | DETROIT | MI | 48221-2169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, GERALD | 3925 WILKE AVE | | | | BALTIMORE | MD | 21206 |
| WILLIAMS, GERALD A | 1950 S OCEAN DR APT 9B | | | | HALLANDALE BEACH | FL | 33009-7912 |
| WILLIAMS, GERALD C | 1008 N PALMERA DR | | | | LA FERIA | TX | 78559-6234 |
| WILLIAMS, GERALD D | NO 10 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446 |
| WILLIAMS, GERALD D | 1016 CLINARD AVE | | | | HIGH POINT | NC | 27265 |
| WILLIAMS, GERALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, GERALD E | 4488 MOLLWOOD DR | | | | FLINT | MI | 48506-2007 |
| WILLIAMS, GERALD F | 3521 BRANDON ST | | | | FLINT | MI | 48503-6605 |
| WILLIAMS, GERALD L | 5287 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| WILLIAMS, GERALD L | 752 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2211 |
| WILLIAMS, GERALD P | 6415 DUNCAN DR | | | | POLAND | OH | 44514-1877 |
| WILLIAMS, GERALD T | 9532 WOODMONT AVE | | | | DETROIT | MI | 48227-1041 |
| WILLIAMS, GERALD T | 5576 MADRID DR | | | | YOUNGSTOWN | OH | 44515-4155 |
| WILLIAMS, GERALDINE | 5767 PERSHING | | | | ST LOUIS | MO | 63112-1521 |
| WILLIAMS, GERALDINE | 5767 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1521 |
| WILLIAMS, GERALDINE | 981 DEIS DR | | | | FAIRFIELD | OH | 45014-8130 |
| WILLIAMS, GERALDINE B | 323 MCLEAN PL | | | | HILLSIDE | NJ | 07205-1748 |
| WILLIAMS, GERALDINE B | 323 MC LEAN PL. | | | | HILLSIDE | NJ | 07205-1748 |
| WILLIAMS, GERALDINE E | 504 FOURTH | | | | PONTIAC | MI | 48340-2018 |
| WILLIAMS, GERALDINE L | 3727 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| WILLIAMS, GERALDINE L | 5712 KENWOOD AVE | | | | BALTIMORE | MD | 21206-1422 |
| WILLIAMS, GERALDINE S | 4840 DUNLAP DR | | | | FT WORTH | TX | 76119-4627 |
| WILLIAMS, GERMON R | 4079 ROOSEVELT ST | | | | DETROIT | MI | 48208-2326 |
| WILLIAMS, GERRIETTIA | 3634 MORSE AVE | | | | SACRAMENTO | CA | 95821-1812 |
| WILLIAMS, GIALAN | 7020 SHERIDAN CIR | | | | URBANDALE | IA | 50322-4865 |
| WILLIAMS, GIDEON | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| WILLIAMS, GILROY | 22030 GARDNER ST | | | | OAK PARK | MI | 48237-2648 |
| WILLIAMS, GINGER ANITA | 27064 WEST HURON RIVER DRIVE | | | | FLAT ROCK | MI | 48134-1160 |
| WILLIAMS, GIRDY R | 2732 N 44TH ST | | | | KANSAS CITY | KS | 66104-2416 |
| WILLIAMS, GIRDY R | 2732 N 44TH STREET | | | | KANSAS CITY | KS | 66104-2416 |
| WILLIAMS, GLADYIS | 210 W HAMILTON AVE | | | | FLINT | MI | 48503-1048 |
| WILLIAMS, GLADYS | 18437 ROSEMONT AVE | | | | DETROIT | MI | 48219-2919 |
| WILLIAMS, GLADYS | 1501 PARKSIDE AVE APT 4H | | | | EWING | NJ | 08638-2620 |
| WILLIAMS, GLADYS | 39582 DORCHESTER CIRCLE | | | | CANTON | MI | 48188-5015 |
| WILLIAMS, GLADYS | 825 CENTRAL AVE APT 108 | | | | FRANKLIN | OH | 45005 |
| WILLIAMS, GLADYS A | 122 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2906 |
| WILLIAMS, GLADYS D | 541 WOOLSEY DR | | | | DALLAS | TX | 75224-1435 |
| WILLIAMS, GLADYS H | 2041 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8375 |
| WILLIAMS, GLADYS M | 16821 LINDSAY ST | | | | DETROIT | MI | 48235-3312 |
| WILLIAMS, GLADYS M | 97 ABERDEEN ST | | | | ROCHESTER | NY | 14619-1254 |
| WILLIAMS, GLADYS S | PO BOX 1142 | | | | YOUNGSTOWN | OH | 44501-1142 |
| WILLIAMS, GLADYS S | 1705 LAKE SHORE DR APT C | | | | ANDERSON | IN | 46012-4902 |
| WILLIAMS, GLADYS S | 1705 LAKE SHORE DR | APT C | | | ANDERSON | IN | 46012-4902 |
| WILLIAMS, GLEN D | TRLR 66 | 2501 NORTH APPERSON WAY | | | KOKOMO | IN | 46901-1495 |
| WILLIAMS, GLEN E | 1017 WILLIAMS ST | | | | MIAMISBURG | OH | 45342-1724 |
| WILLIAMS, GLEN E | 527 DANVILLE DR | | | | LINCOLN | NE | 68510-2308 |
| WILLIAMS, GLEN L | PO BOX 215 | | | | MIDLAND | AR | 72945-0215 |
| WILLIAMS, GLEN O | PO BOX 291 | | | | WEBSTER | NC | 28788-0291 |
| WILLIAMS, GLEN R | 1626 STATE RD NW | | | | WARREN | OH | 44481-9476 |
| WILLIAMS, GLENDA J | 20402 BALLANTRAE DR | | | | MACOMB | MI | 48044-5909 |
| WILLIAMS, GLENDA N | 6184 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, GLENDA R | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| WILLIAMS, GLENDALE | | | | | | | |
| WILLIAMS, GLENN A | 4410 N GRAND DR | | | | MARION | IN | 46952-9312 |
| WILLIAMS, GLENN D | 6166 MORGAN ST | | | | LANSING | MI | 48911-6427 |
| WILLIAMS, GLENN E | 6449 WELLINGTON CHASE CT | COURT. | | | LITHONIA | GA | 30058-6494 |
| WILLIAMS, GLENN H | 220 EARL HOLCOMBE DR | | | | WESTMINSTER | SC | 29693-1412 |
| WILLIAMS, GLENN M | 840 E GALLAGHER RD | | | | WEST BRANCH | MI | 48661 |
| WILLIAMS, GLENNA A | 1746 SPRINGWOOD DRIVE | | | | PRUDENVILLE | MI | 48651-9576 |
| WILLIAMS, GLORIA | 65 W 104TH ST APT 5F | | | | NEW YORK | NY | 10025-4274 |
| WILLIAMS, GLORIA | APT 5F | 65 WEST 104TH STREET | | | NEW YORK | NY | 10025-4274 |
| WILLIAMS, GLORIA A | 1011 FORD ST | | | | LINDEN | AL | 36748-2807 |
| WILLIAMS, GLORIA A | PO BOX 24092 | | | | FORT WORTH | TX | 76124-1092 |
| WILLIAMS, GLORIA A | 7172 WILLIAMS RD | | | | KEITHVILLE | LA | 71047-5516 |
| WILLIAMS, GLORIA B | 11 KITTRIDGE CT | | | | RANDALLSTOWN | MD | 21133-2409 |
| WILLIAMS, GLORIA D | 678 HUFFINE MANOR CIR | | | | FRANKLIN | TN | 37067-5681 |
| WILLIAMS, GLORIA D | 1402 ESSLING ST | | | | SAGINAW | MI | 48601-1383 |
| WILLIAMS, GLORIA E | PO BOX 7970 | | | | TRENTON | NJ | 08628-0970 |
| WILLIAMS, GLORIA JEAN | 1785 STATE ROUTE 28 LOT 333G | | | | GOSHEN | OH | 45122 |
| WILLIAMS, GLORIA L | 144 COLUMBIA AVE | | | | JACKSON | MS | 39209-4043 |
| WILLIAMS, GLORIA M | 4050 MORGAN RD APT 220 | | | | UNION CITY | GA | 30291-2205 |
| WILLIAMS, GLORIA S | 5173 FEDERAL ST NW | | | | WARREN | OH | 44483-2201 |
| WILLIAMS, GOFFE L | 1830 TURTLE CREEK DR | | | | MISSOURI CITY | TX | 77459-3452 |
| WILLIAMS, GOLDIE | 727 BLUE ASH DR SE | | | | GRAND RAPIDS | MI | 49548-7613 |
| WILLIAMS, GORDON D | 800 SALEM DR | | | | KOKOMO | IN | 46902-4981 |
| WILLIAMS, GORDON E | 4417 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| WILLIAMS, GORDON S | 9145 JOYCE LN | | | | HUMMELSTOWN | PA | 17036-8629 |
| WILLIAMS, GRACE | 16300 N PARK DR APT 1003 | | | | SOUTHFIELD | MI | 48075-4723 |
| WILLIAMS, GRACE | 19323 NADOL DR | | | | SOUTHFIELD | MI | 48075-5826 |
| WILLIAMS, GRACE | 2153 LAUREL RIDGE RD | | | | PIKETON | OH | 45661-9616 |
| WILLIAMS, GRACE H | 41952 KING EDWARD CT | | | | CLINTON TWP | MI | 48038-4525 |
| WILLIAMS, GRADY E | 21404 MARKS CROSSING CT | | | | WARRENTON | MO | 63383-5547 |
| WILLIAMS, GRANDERSON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, GREG N | 25201 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9278 |
| WILLIAMS, GREG N | 3020 WYNDHAM DRIVE | | | | FLUSHING | MI | 48433-3700 |
| WILLIAMS, GREGORY | 11187 ROSSITER ST | | | | DETROIT | MI | 48224-1627 |
| WILLIAMS, GREGORY D | 890 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| WILLIAMS, GREGORY D | 330 SOUTH DR | | | | ROCHESTER | NY | 14612-1230 |
| WILLIAMS, GREGORY L | 33005 FOREST APT D-5 138 | | | | WAYNE | MI | 48184 |
| WILLIAMS, GREGORY L | 608 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| WILLIAMS, GREGORY L | 420 BIRCHTREE LN APT C | | | | FORT WAYNE | IN | 46807-3676 |
| WILLIAMS, GREGORY L | 5434 FOX WAY APT 4 | | | | INDIANAPOLIS | IN | 46237-2551 |
| WILLIAMS, GREGORY LEE | 5434 FOX WAY | APT 4 | | | INDIANAPOLIS | IN | 46237-2551 |
| WILLIAMS, GREGORY M | 9226 FAIRGREEN CT | | | | JONESBORO | GA | 30236-5282 |
| WILLIAMS, GREGORY P | 143 COLE RD | | | | FARMINGTON | PA | 15437-1116 |
| WILLIAMS, GREGORY S | 13823 GRANDPOINT DR | | | | CEMENT CITY | MI | 49233-9648 |
| WILLIAMS, GREGORY W | PO BOX 9172 | | | | WHITTIER | CA | 90608-9172 |
| WILLIAMS, GRIFFIN | 2871 LYNDA PL | | | | DECATUR | GA | 30032-5759 |
| WILLIAMS, GROVER H | 2046 TERRY LN | | | | DOUGLASVILLE | GA | 30135-1132 |
| WILLIAMS, GUY W | 4814 VENETIAN DR | | | | STERLING HTS | MI | 48310-6667 |
| WILLIAMS, GUY W | 6558 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9816 |
| WILLIAMS, GWEN | | | | | | | |
| WILLIAMS, GWENDOLYN | 13401 ASHBURTON AVE | | | | CLEVELAND | OH | 44110-3596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, GWENDOLYN E | 17167 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| WILLIAMS, GWENDOLYN G | 3439 SALEM COVE TRL SE | | | | CONYERS | GA | 30013-5320 |
| WILLIAMS, GWENDOLYN S | 731 CHERRY STONE DR | | | | CLINTON | MS | 39056-2016 |
| WILLIAMS, GWENDOLYN W | 7449 WASHINGTON ST APT 502 | | | | FOREST PARK | IL | 60130-1522 |
| WILLIAMS, GWENN D | 1641 6TH ST W | | | | WEST FARGO | ND | 58078-4624 |
| WILLIAMS, GYNEZE | 100 RIVERFRONT DR APT 2302 | | | | DETROIT | MI | 48226-4541 |
| WILLIAMS, H H | 8044 N 64TH ST | | | | MILWAUKEE | WI | 53223-3480 |
| WILLIAMS, HAMILTON P | 116 BEGONIA TER | | | | PARRISH | FL | 34219-9265 |
| WILLIAMS, HANK | 6226 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2712 |
| WILLIAMS, HARLON | 1325 BUXTON DR | | | | DESOTO | TX | 75115-7751 |
| WILLIAMS, HARLON | 760 W 1000 S | | | | KINGMAN | IN | 47952-8410 |
| WILLIAMS, HARMAN | 1918 W STEWART AVE | | | | FLINT | MI | 48504-2107 |
| WILLIAMS, HAROLD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, HAROLD B | 5330 NW SURFSIDE DR | | | | ALTHA | FL | 32421-4487 |
| WILLIAMS, HAROLD D | 416 S STERLING AVE | | | | VEEDERSBURG | IN | 47987-8211 |
| WILLIAMS, HAROLD E | 305 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| WILLIAMS, HAROLD E | 14819 WINDY MOUNT CIR | | | | CLERMONT | FL | 34711-6729 |
| WILLIAMS, HAROLD E | 4916 WESTBRIDGE CIR | | | | LANSING | MI | 48917-9216 |
| WILLIAMS, HAROLD E | 4179 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| WILLIAMS, HAROLD E | 10170 IRISH RD | | | | GOODRICH | MI | 48438-9095 |
| WILLIAMS, HAROLD F | 620 WALNUT ST | | | | OAKWOOD | OH | 45873-9697 |
| WILLIAMS, HAROLD G | 1713 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4455 |
| WILLIAMS, HAROLD G | 930 ALFALFA DR | | | | LAPEER | MI | 48446-9490 |
| WILLIAMS, HAROLD J | 316 HARRIETT ST | | | | LANSING | MI | 48917 |
| WILLIAMS, HAROLD R | 100 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| WILLIAMS, HAROLD R | 10380 MYERS RD | | | | KENSINGTON | OH | 44427-9726 |
| WILLIAMS, HAROLD V | 2038 WENTWORTH VILLAGE DR. | | | | BELLBROOK | OH | 45305-5305 |
| WILLIAMS, HAROLD W | 3523 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9203 |
| WILLIAMS, HAROLD W | 19251 STANLEY ST | | | | MELVINDALE | MI | 48122-1865 |
| WILLIAMS, HAROLD WAYNE | 19251 STANLEY ST | | | | MELVINDALE | MI | 48122-1865 |
| WILLIAMS, HARRIE | 3945 W JOLLY RD APT 32 | | | | LANSING | MI | 48911-3104 |
| WILLIAMS, HARRISON C | PO BOX 9681 | | | | NEWARK | DE | 19714-9681 |
| WILLIAMS, HARRY | 6814 PARKBELT DR | | | | FLINT | MI | 48505-1939 |
| WILLIAMS, HARRY | 2717 W JAMESON ST APT A | | | | SEATTLE | WA | 98199-1563 |
| WILLIAMS, HARRY C | 16398 HOME ST | | | | MAPLE HEIGHTS | OH | 44137-3310 |
| WILLIAMS, HARRY E | 2602 HIGHLAND RD | | | | ANDERSON | IN | 46012-1928 |
| WILLIAMS, HARRY E | 2108 STATE ST | | | | ANDERSON | IN | 46012-1744 |
| WILLIAMS, HARRY F | 1427 WAGON WHEEL RD | | | | CANTON | MI | 48188-1158 |
| WILLIAMS, HARRY H | PO BOX 595 | | | | FLINT | MI | 48501-0595 |
| WILLIAMS, HARRY HOWARD | PO BOX 595 | | | | FLINT | MI | 48501-0595 |
| WILLIAMS, HARRY L | 2050 S RIVERVIEW RD | | | | PERU | IN | 46970-7262 |
| WILLIAMS, HARRY N | 3204 N JEFFERSON ST | | | | WILMINGTON | DE | 19802-2615 |
| WILLIAMS, HARRY N | 13488 MINOR HILL HWY | | | | MINOR HILL | TN | 38473-5438 |
| WILLIAMS, HARRY R | 3402 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| WILLIAMS, HARRY RAYMOND | 3402 HERRICK ST | | | | FLINT | MI | 48503-3421 |
| WILLIAMS, HARRY T | 6110 OVERLOOK | | | | CLARKSTON | MI | 48346-2055 |
| WILLIAMS, HARRY W | 45586 GREEN HILLS CT | | | | INDIO | CA | 92201-0940 |
| WILLIAMS, HARRY W | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| WILLIAMS, HARRY WALLACE | 18604 E 27TH TER S | | | | INDEPENDENCE | MO | 64057-1528 |
| WILLIAMS, HARRY Z | 4721 W COUNTY ROAD 300 SOUTH | | | | FRANKFORT | IN | 46041-6885 |
| WILLIAMS, HARVEST G | 301 OWL CREEK DR APT 1010 | | | | ARLINGTON | TX | 76018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, HARVEY | 927 SOMERSET LN | | | | FLINT | MI | 48503-2941 |
| WILLIAMS, HARVEY B | 1855 GROVENBURG RD | | | | HOLT | MI | 48842-8604 |
| WILLIAMS, HARVEY G | 123 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| WILLIAMS, HARVEY R | 4391 WOLFF DR | | | | BRUNSWICK | OH | 44212-2542 |
| WILLIAMS, HATTIE M | PO BOX 484 | | | | SAGINAW | MI | 48605 |
| WILLIAMS, HAYBERT | 605 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502-1727 |
| WILLIAMS, HAYWARD | 5401 HILLEN RD | | | | BALTIMORE | MD | 21239-3614 |
| WILLIAMS, HAZEL | 260 N JOHNSVILLE BROOKVILLE RD | | | | NEW LEBANON | OH | 45345-9154 |
| WILLIAMS, HAZEL | 260 N. JOHNSVILLE BROOKVILLE RD. | | | | NEW LEBANON | OH | 45345-9154 |
| WILLIAMS, HAZEL L | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| WILLIAMS, HEATH T | 3214 CATHOLIC VALLEY RD | | | | GLEN ROCK | PA | 17327-7658 |
| WILLIAMS, HEIDI | SIEGRIST CHRISTOPHER B | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS, HELEN | 25A HOMESTEAD DR | | | | WHITING | NJ | 08759-1932 |
| WILLIAMS, HELEN | 6310 PARITY LANE | | | | DAYTON | OH | 45449-5449 |
| WILLIAMS, HELEN | 45422 NORTHPORT DR APT 11309 | | | | MACOMB | MI | 45442 |
| WILLIAMS, HELEN | 25 A HOMESTEAD DRIVE | | | | WHITING | NJ | 08759-1932 |
| WILLIAMS, HELEN | 205 SUPERIOR ST | | | | OAKWOOD | OH | 45873-9648 |
| WILLIAMS, HELEN | 10079 WEST FORK ROAD | | | | GEORGETOWN | OH | 45121-8263 |
| WILLIAMS, HELEN | 15437 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| WILLIAMS, HELEN | 10079 W FORK RD | | | | GEORGETOWN | OH | 45121-8263 |
| WILLIAMS, HELEN A | APT 4 | 6092 WOODFIELD DRIVE SOUTHEAST | | | GRAND RAPIDS | MI | 49548-8542 |
| WILLIAMS, HELEN A | 32 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| WILLIAMS, HELEN ANN | 32 BLAINE AVE | | | | BUFFALO | NY | 14208-1057 |
| WILLIAMS, HELEN B | 2080 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6234 |
| WILLIAMS, HELEN G | 29657 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3913 |
| WILLIAMS, HELEN L | 2804 S HAMAKER ST | | | | MARION | IN | 46953-3529 |
| WILLIAMS, HELEN M | 2714 PARKCHESTER DR | | | | ARLINGTON | TX | 76015-1015 |
| WILLIAMS, HELEN M | 403 FLETCHER LN | | | | BEECH GROVE | IN | 46107-2052 |
| WILLIAMS, HELEN R | 3216 BRADDOCK ST | | | | KETTERING | OH | 45420-1104 |
| WILLIAMS, HELEN V | 19791 S LOFFS BAY RD | | | | COEUR D ALENE | ID | 83814-9319 |
| WILLIAMS, HELENA S | 10011 CHARDIN WAY APT 4 | | | | SAINT LOUIS | MO | 63128-2157 |
| WILLIAMS, HENRIETTA | 12100 W OUTER DR | | | | DETROIT | MI | 48223-2584 |
| WILLIAMS, HENRY | 5204 W OUTER DR | | | | DETROIT | MI | 48235-1357 |
| WILLIAMS, HENRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS, HENRY | 105 WHITNEY DR | | | | PORT GIBSON | MS | 39150-2704 |
| WILLIAMS, HENRY | 621 E MOTT AVE | | | | FLINT | MI | 48505-2955 |
| WILLIAMS, HENRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, HENRY A | 16634 LAUDER ST | | | | DETROIT | MI | 48235-4508 |
| WILLIAMS, HENRY A | 5140 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1539 |
| WILLIAMS, HENRY A | 4114 PARSONS WALK | | | | SAGINAW | MI | 48603-7264 |
| WILLIAMS, HENRY B | 7551 ARUNDEL RD | | | | TROTWOOD | OH | 45426-3801 |
| WILLIAMS, HENRY C | 2935 BATTLE FORREST DR | | | | DECATUR | GA | 30034-2754 |
| WILLIAMS, HENRY D | 1241 E TAYLOR ST | | | | KOKOMO | IN | 46901-4910 |
| WILLIAMS, HENRY L | 120 JOST MANOR DRIVE | | | | FLORISSANT | MO | 63034-2269 |
| WILLIAMS, HENRY L | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| WILLIAMS, HENRY L | # 1B | 429 DEWITT AVENUE | | | BROOKLYN | NY | 11207-6732 |
| WILLIAMS, HENRY L | 1624 E 20TH ST | | | | JACKSONVILLE | FL | 32206-3356 |
| WILLIAMS, HENRY L | 1114 W ATKINSON AVE APT 106 | | | | MILWAUKEE | WI | 53206-3023 |
| WILLIAMS, HENRY L | G5449 CALKINS RD | | | | FLINT | MI | 48532 |
| WILLIAMS, HENRY L | 5410 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, HENRY L | 338 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| WILLIAMS, HENRY L | 3139 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| WILLIAMS, HENRY L | 9715 WOODLAND LN | | | | KANSAS CITY | MO | 64131-3223 |
| WILLIAMS, HENRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS, HENRY M | 6822 FOX LAKE,NORTH DR | | | | INDIANAPOLIS | IN | 46278 |
| WILLIAMS, HENRY M | 3660 CAMP TAHKODAH RD | | | | FLORAL | AR | 72534-9640 |
| WILLIAMS, HENRY M | 436 SHERWOOD MORGAN DR | | | | ROCKMART | GA | 30153-2745 |
| WILLIAMS, HENRY R | 1008 NOWELL AVE | | | | JOLIET | IL | 60433-2736 |
| WILLIAMS, HENRY R | 168 NEW HAMPSHIRE CT | | | | MOCKSVILLE | NC | 27028-4265 |
| WILLIAMS, HENRY S | 155 YORKS CHAPEL RD | | | | NASHVILLE | AR | 71852-8736 |
| WILLIAMS, HENRY W | 514 W MCCLELLAN ST | | | | FLINT | MI | 48505-4077 |
| WILLIAMS, HENRY W | 410 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| WILLIAMS, HENRY W | 10811 G JOYNER RD | | | | MERIDIAN | MS | 39305 |
| WILLIAMS, HERBERT | 617 S MARKET ST APT 1 | | | | WAVERLY | OH | 45690-1656 |
| WILLIAMS, HERBERT A | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| WILLIAMS, HERBERT A | 22961 RECREATION ST | | | | ST CLR SHORES | MI | 48082-3006 |
| WILLIAMS, HERBERT F | 1905 MADALINE DR | | | | AVENEL | NJ | 07001 |
| WILLIAMS, HERBERT L | 5310 LONGMEADOW LN | | | | COLLEGE PARK | GA | 30349-3126 |
| WILLIAMS, HERBERT P | 6723 OLEN ST | | | | SHELBY TWP | MI | 48317-2231 |
| WILLIAMS, HERBERT R | 280 MERRYMONT RD | | | | BUFFALO | NY | 14225-1054 |
| WILLIAMS, HERBERT S | 99 AUTUMN RIDGE DR | | | | DANVILLE | IN | 46122-2431 |
| WILLIAMS, HERBERT T | 201 E 3RD ST | | | | LIMA | OH | 45804-2013 |
| WILLIAMS, HERBETH M | 235 S JENISON AVE | | | | LANSING | MI | 48915-1757 |
| WILLIAMS, HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, HERMAN D | 5218 LINDA LN | | | | ANDERSON | IN | 46011-1422 |
| WILLIAMS, HERMAN F | 19240 AIRFIELD ST | | | | ATHENS | AL | 35614-5916 |
| WILLIAMS, HERMAN F | 8039 KIMLOUGH DR | | | | INDIANAPOLIS | IN | 46240-2676 |
| WILLIAMS, HERRON L | 15481 ARCHDALE ST | | | | DETROIT | MI | 48227-1505 |
| WILLIAMS, HERSHEL K | 8730 SE WASHINGTON ST | | | | PORTLAND | OR | 97216-1618 |
| WILLIAMS, HERSHEL V | 4501 SPRUCE AVE | | | | KANSAS CITY | MO | 64130 |
| WILLIAMS, HEZEKIAH | 16162 MONTE VISTA ST | | | | DETROIT | MI | 48221-2831 |
| WILLIAMS, HIAWATHA | 10281 TROY ST | | | | OAK PARK | MI | 48237-3936 |
| WILLIAMS, HILDA | 7231 BALBOA BLVD C | | | | VAN NUYS | CA | 91406-2702 |
| WILLIAMS, HILDA D | 990 W OCOTILLO RD, APT 2030 | | | | CHANDLER | AZ | 85249-5713 |
| WILLIAMS, HILDA D | 3931 E GLENEAGLE PLACE | | | | CHANDLER | AZ | 85249-9445 |
| WILLIAMS, HILDREW | 828 E NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1333 |
| WILLIAMS, HILDRY M | 2616 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4731 |
| WILLIAMS, HOILEVILL | 2353 PROVIDENCE LN NW | | | | CLEVELAND | TN | 37312-3789 |
| WILLIAMS, HOLLIS W | 1708 14TH AVE SE APT 10 | | | | DECATUR | AL | 35601 |
| WILLIAMS, HOLLY E | 13826 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| WILLIAMS, HOMER | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 |
| WILLIAMS, HOMER H | 275 COUNTY ROAD 578 | | | | CENTRE | AL | 35960-5659 |
| WILLIAMS, HOMER L | 228 JAMES MOORE CIR | | | | JACKSON | GA | 30233-2421 |
| WILLIAMS, HONI | 255 BEAVER DAM RD | | | | WASHINGTON | GA | 30673-2845 |
| WILLIAMS, HOPE H | 2190 HARSHMAN RD APT 2 | | | | DAYTON | OH | 45424-6611 |
| WILLIAMS, HOSEA LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, HOSEA LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, HOSIE | 175 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| WILLIAMS, HOWARD | 5290 CEDAR SHORES CT APT 102 | | | | FLINT | MI | 48504-1566 |
| WILLIAMS, HOWARD J | 2690 SOUTH M-30 | | | | BEAVERTON | MI | 48612 |
| WILLIAMS, HOWARD L | PO BOX 142 | | | | FOSTORIA | MI | 48435-0142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, HOWARD M | 4620 SW 17TH AVE | | | | CAPE CORAL | FL | 33914-6228 |
| WILLIAMS, HOWARD V | 336 RUGBY AVE | | | | ROCHESTER | NY | 14619-1245 |
| WILLIAMS, HOWARD V | 7950 FRONTENAC ST | | | | DETROIT | MI | 48211-1708 |
| WILLIAMS, HOYLE P | 7701 ARMSTRONG AVE APT 213 | | | | KANSAS CITY | KS | 66112-2559 |
| WILLIAMS, HUBARD E | 3121 BROWNELL BLVD | | | | FLINT | MI | 48504-2582 |
| WILLIAMS, HUBERT | 4610 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAMS, HUBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, HUBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMS, HUBERT J | 3216 BARRETT ST | | | | SAINT LOUIS | MO | 63107-2401 |
| WILLIAMS, HUBERT L | 4744 HESS RD | | | | SAGINAW | MI | 48601-6974 |
| WILLIAMS, HUGH D | 157 HEATHER CIR | | | | NEWBURGH | NY | 12550-5730 |
| WILLIAMS, HUGH J | 6157 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| WILLIAMS, I L | | | | | | | |
| WILLIAMS, ICILDA M | 22 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| WILLIAMS, IDA L | 1111 ELMWOOD RD APT 1037 | | | | LANSING | MI | 48917 |
| WILLIAMS, IDELL | 636 SOUTH 30TH STREET | | | | SAGINAW | MI | 48601 |
| WILLIAMS, IDRIS E | 305 W FOSS AVE | | | | FLINT | MI | 48505-2063 |
| WILLIAMS, IMOGENE P | 3022 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 |
| WILLIAMS, INED | 4623 WYNDALLWOOD DR | | | | JACKSON | MS | 39212-3643 |
| WILLIAMS, INEZ | 132 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| WILLIAMS, INEZ | 1986 E 107TH ST | | | | CLEVELAND | OH | 44106 |
| WILLIAMS, INIS E | 8802 NW CACHE RD # 802 | | | | LAWTON | OK | 73505-9518 |
| WILLIAMS, INIS E | APT A | 214 NORTHWEST 44TH STREET | | | LAWTON | OK | 73505-5951 |
| WILLIAMS, IOLER | 18480 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4034 |
| WILLIAMS, IONA R | 122 KATRIN CIR NORTH | | | | NEW CASTLE | DE | 19720 |
| WILLIAMS, IRA E | 205 GARDEN LN | | | | EXCELSIOR SPG | MO | 64024-1212 |
| WILLIAMS, IRA G | PO BOX 17-2322 | | | | ARLINGTON | TX | 76003 |
| WILLIAMS, IRENE | 569 HEMLOCK DR | | | | EUCLID | OH | 44132-2119 |
| WILLIAMS, IRENE | 2459 ISABELLA LN | | | | HAMILTON | OH | 45013-4806 |
| WILLIAMS, IRENE | 1240 CARRAIGE HILL LN | | | | HAMILTON | OH | 45013-3836 |
| WILLIAMS, IRENE | 560 MELROSE LANE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAMS, IRENE | 5000 GERALDINE | | | | ST LOUIS | MO | 63115-1309 |
| WILLIAMS, IRENE | 560 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| WILLIAMS, IRENE E | 604 WATER OAK LANE | | | | LONGWOOD | FL | 32779-2539 |
| WILLIAMS, IRI D | 98 BELMONT LN | | | | LAWRENCEVILLE | GA | 30045-5084 |
| WILLIAMS, IRIS ELAINE | GORI JULIAN & ASSOCIATES | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILLIAMS, IRIS L | 14304 SW 109TH PL | | | | MIAMI | FL | 33176-6528 |
| WILLIAMS, IRIS L | 745 LAVERNE DR NW | | | | ATLANTA | GA | 30318-5939 |
| WILLIAMS, IRVING B | 731 CHERRY STONE DR | | | | CLINTON | MS | 39056-2016 |
| WILLIAMS, IRVING J | 1384 NEDDY MOUNTAIN RD | | | | DEL RIO | TN | 37727-3048 |
| WILLIAMS, IRWIN | 2611 SPRINGDALE RD SW APT 1101 | | | | ATLANTA | GA | 30315-7140 |
| WILLIAMS, ISA F | 8523 BUNNELL HILL RD | | | | SPRINGBORO | OH | 45066-9375 |
| WILLIAMS, ISABELLE B | 3658 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-4553 |
| WILLIAMS, ISAIAH H | 7260 CLARIDGE CT | | | | NEW ORLEANS | LA | 70127-2010 |
| WILLIAMS, ISHMAEL | APT 1701 | 9005 WALKER ROAD | | | SHREVEPORT | LA | 71118-2487 |
| WILLIAMS, ISHMAEL J | 6114 AMBLESIDE ST | | | | SHREVEPORT | LA | 71129-3472 |
| WILLIAMS, IVA A | 3660 CAMP TAHKODAH RD | | | | FLORAL | AR | 72534-9640 |
| WILLIAMS, IVAN D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, IVAN V | 1601 NW 103RD ST APT 276 | | | | MIAMI | FL | 33147-1413 |
| WILLIAMS, IVY JEAN | C/O CAMILO K SALAS IV | SALAS & CO LC | 650 POYDRAS ST SUITE 1660 | | NEW ORLEANS | LA | 70130 |
| WILLIAMS, IVY M | 1309 E ALMA AVE | | | | FLINT | MI | 48505-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, J B | 12415 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1059 |
| WILLIAMS, J C | 100 TALLOKAS CT APT 431 | | | | LEESBURG | GA | 31763-5525 |
| WILLIAMS, J D | 4387 BURKEY RD | | | | YOUNGSTOWN | OH | 44515 |
| WILLIAMS, J K | 4585 N HARTSTRAIT RD | | | | BLOOMINGTON | IN | 47404-9318 |
| WILLIAMS, J K | 3606 MCDOUGAL ST | | | | PORT ANGELES | WA | 98362-6746 |
| WILLIAMS, J M | 21301 S TAMIAMI TR320/329 | | | | ESTERO | FL | 33928 |
| WILLIAMS, J R | PO BOX 40043 | | | | SAN DIEGO | CA | 92164-0043 |
| WILLIAMS, JACK | 9041 SOUTH UNION AVENUE | | | | CHICAGO | IL | 60620-2234 |
| WILLIAMS, JACK | 6640 SAMPSON LN | | | | CINCINNATI | OH | 45236-4027 |
| WILLIAMS, JACK A | 1030 PAWNEE DR | | | | BURTON | MI | 48509-1447 |
| WILLIAMS, JACK ALLEN | 6001 KNOX RD | | | | PORTLAND | MI | 48875-8790 |
| WILLIAMS, JACK D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| WILLIAMS, JACK E | 4406 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |
| WILLIAMS, JACK E | 2311 BENGAL CT | | | | PUNTA GORDA | FL | 33983-8604 |
| WILLIAMS, JACK F | 9317 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-6478 |
| WILLIAMS, JACK F | 910 FOXRIDGE LN | | | | ESSEX | MD | 21221-5926 |
| WILLIAMS, JACK J | 332 INWOOD BLVD | | | | AVON LAKE | OH | 44012-1556 |
| WILLIAMS, JACK L | 388 RUBY AVE | | | | MANSFIELD | OH | 44907-1406 |
| WILLIAMS, JACK L | 11336 CASLE RD | | | | PORTLAND | MI | 48875 |
| WILLIAMS, JACK L | 400 ELIZABETH ST | | | | HARDYVILLE | KY | 42746-7700 |
| WILLIAMS, JACK M | 4645 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-4201 |
| WILLIAMS, JACK M | 290 YORK RD | | | | CROSSVILLE | TN | 38555-1171 |
| WILLIAMS, JACK T | 2020 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| WILLIAMS, JACK W | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 |
| WILLIAMS, JACK W | 2617 SUQUALENA MEEHAN RD N | | | | MERIDIAN | MS | 39307-9220 |
| WILLIAMS, JACKIE E | 3401A E CTY RD 450 SOUTH | | | | MUNCIE | IN | 47302 |
| WILLIAMS, JACKIE G | 7208 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4729 |
| WILLIAMS, JACKIE GLYNN | 7208 MOSELLE DR | | | | SHREVEPORT | LA | 71108-4729 |
| WILLIAMS, JACKIE L | 6604 ROSALIND LN | | | | ANDERSON | IN | 46013-9535 |
| WILLIAMS, JACKIE W | APT D2 | 2957 CARR STREET | | | FLINT | MI | 48506-1954 |
| WILLIAMS, JACKIE W | 3033 HATHERLY AVE | | | | FLINT | MI | 48504-4310 |
| WILLIAMS, JACKOLYN D | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| WILLIAMS, JACKOLYN DENISE | 221 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6144 |
| WILLIAMS, JACKSON H | 3118 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |
| WILLIAMS, JACOB DENNIS | 5 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504-5454 |
| WILLIAMS, JACQUELINE | 79 WARWICK AVE | | | | ROCHESTER | NY | 14611-3011 |
| WILLIAMS, JACQUELINE | 7315 ARROWWOOD RD | | | | LOUISVILLE | KY | 40222-4111 |
| WILLIAMS, JACQUELINE | 101 AVERY CIR | | | | LENOIR CITY | TN | 37772-6123 |
| WILLIAMS, JACQUELINE A | 21051 S KING PL | | | | FERNDALE | MI | 48220-2112 |
| WILLIAMS, JACQUELINE D | 4304 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| WILLIAMS, JACQUELINE DENEAL | 4304 PARK FOREST DR | | | | FLINT | MI | 48507-2269 |
| WILLIAMS, JACQUELINE H | 9291 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| WILLIAMS, JACQUELINE K | 14243 LANDINGS WAY | | | | FENTON | MI | 48430-1317 |
| WILLIAMS, JACQUELINE M | 8820 EAST 85TH TERR | | | | RAYTOWN | MO | 64138-3125 |
| WILLIAMS, JACQUELINE M | 8820 E 85TH TER | | | | RAYTOWN | MO | 64138-3125 |
| WILLIAMS, JACQUELINE W | 2800 COUNTRY BROOK CT | | | | CONYERS | GA | 30012-2200 |
| WILLIAMS, JACQUELYN A | 3166 EVELYN CT | | | | FRANKLIN | TN | 37064-2125 |
| WILLIAMS, JADELL A | 931 GLEN ARDEN CT APT 101 | | | | O FALLON | MO | 63366-7617 |
| WILLIAMS, JADELL A | 708 LINDA LN  APT F | | | | WENTZVILLE | MO | 53385-1038 |
| WILLIAMS, JAKE | 3727 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| WILLIAMS, JAKOB T | 104 HARVEST LN | | | | HAUGHTON | LA | 71037-9219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMES | 6127 N JEFFERSON ST | APT 4 | | | KANSAS CITY | CO | 64118-3947 |
| WILLIAMS, JAMES | 32744 NORTHWOODS LN | | | | BREEZY POINT | MN | 56472-3525 |
| WILLIAMS, JAMES | 5264 SOMERSET AVE | | | | DETROIT | MI | 48224-3143 |
| WILLIAMS, JAMES | 1231 CALUMET AVE | | | | NIAGARA FALLS | NY | 14305-2008 |
| WILLIAMS, JAMES | 10543 S WABASH AVE | | | | CHICAGO | IL | 60628-2709 |
| WILLIAMS, JAMES | 8603 WARD ST | | | | DETROIT | MI | 48228-4058 |
| WILLIAMS, JAMES | 2520 S ETHEL ST | | | | DETROIT | MI | 48217-2301 |
| WILLIAMS, JAMES | 128 MADELINE CT | | | | MCDONOUGH | GA | 30253-7066 |
| WILLIAMS, JAMES | 12418 BENHAM AVE | | | | CLEVELAND | OH | 44105-1914 |
| WILLIAMS, JAMES | 1298 W DOWNEY AVE | | | | FLINT | MI | 48505-1433 |
| WILLIAMS, JAMES | 6960 OLD AKRON RD | | | | LOCKPORT | NY | 14094 |
| WILLIAMS, JAMES | 45 W 139TH ST APT 3A | | | | NEW YORK | NY | 10037-1403 |
| WILLIAMS, JAMES | 2630 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1642 |
| WILLIAMS, JAMES | 1230 COURTNEY AVE | | | | NORFOLK | VA | 23504-2908 |
| WILLIAMS, JAMES A | 711 BATES ST SE | | | | GRAND RAPIDS | MI | 49503-5503 |
| WILLIAMS, JAMES A | 6271 FOX GLEN DR | APT 361 | | | SAGINAW | MI | 48638 |
| WILLIAMS, JAMES A | 107 GULF ISLAND DR | | | | FORT MYERS BEACH | FL | 33931-3827 |
| WILLIAMS, JAMES A | 2505 E 10TH ST APT E36 | | | | ANDERSON | IN | 46012-4458 |
| WILLIAMS, JAMES A | 22199 W VILLAGE DR | | | | DEARBORN | MI | 48124-2286 |
| WILLIAMS, JAMES A | PO BOX 108 | | | | ATLANTA | TX | 75551-0108 |
| WILLIAMS, JAMES A | 3724 MELBA PL | | | | SAINT LOUIS | MO | 63121-3406 |
| WILLIAMS, JAMES A | 841 STATON PLACE EAST DR | | | | INDIANAPOLIS | IN | 46234-2165 |
| WILLIAMS, JAMES A | 5271 FOX GLEN DR APT 361 | | | | SAGINAW | MI | 48638-4335 |
| WILLIAMS, JAMES A | 6216 TIERRA DRIVE | | | | SHREVEPORT | LA | 71119-7730 |
| WILLIAMS, JAMES A | 6839 TROY ST | | | | TAYLOR | MI | 48180-1632 |
| WILLIAMS, JAMES B | 5070 COATS GROVE RD | | | | HASTINGS | MI | 49058-9451 |
| WILLIAMS, JAMES B | 275 E WILSON AVE | | | | PONTIAC | MI | 48341-3268 |
| WILLIAMS, JAMES B | 326 ALLEN AVE | | | | SHREVEPORT | LA | 71101-2502 |
| WILLIAMS, JAMES B | 12100 W OUTER DR | | | | DETROIT | MI | 48223-2584 |
| WILLIAMS, JAMES B | 102 MARKET ST A | | | | WILLIAMSTON | SC | 29697 |
| WILLIAMS, JAMES B | 3900W BROWN DEER RD #206 | | | | BROWN DEER | WI | 53209 |
| WILLIAMS, JAMES B | 846 TURNER RD | | | | TRYON | NC | 28782-8854 |
| WILLIAMS, JAMES C | 1101 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| WILLIAMS, JAMES C | 303 S LEMEN ST | | | | FENTON | MI | 48430-2302 |
| WILLIAMS, JAMES C | 48561 S I94 SERVICE DR | APT 303 | | | BELLEVILLE | MI | 48111 |
| WILLIAMS, JAMES C | 1121 W SCULL ST | | | | PINE BLUFF | AR | 71601-3465 |
| WILLIAMS, JAMES C | 7301 GREENFIELD AVE | | | | BALTIMORE | MD | 21244-2825 |
| WILLIAMS, JAMES CURTIS | APT 303 | 48561 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-1746 |
| WILLIAMS, JAMES D | 1122 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| WILLIAMS, JAMES D | 110 1ST ST | | | | MILTON | WI | 53563-1125 |
| WILLIAMS, JAMES D | 1316 KATHRYN ST | | | | HURST | TX | 76053-5209 |
| WILLIAMS, JAMES D | 12652 BRIARMEAD LN | | | | JACKSONVILLE | FL | 32258-1701 |
| WILLIAMS, JAMES D | 100 W 1850 N | | | | SUMMITVILLE | IN | 46070-9079 |
| WILLIAMS, JAMES D | 824 W 3RD ST | | | | MANSFIELD | OH | 44906-2639 |
| WILLIAMS, JAMES D | 5402 N CONSOLIDATED SCHOOL RD | | | | JANESVILLE | WI | 53545-9672 |
| WILLIAMS, JAMES D | 911 HADLEY RD | | | | ROCHESTER HILLS | MI | 48307-2840 |
| WILLIAMS, JAMES D | 674 COLUMBUS AVE | | | | AKRON | OH | 44306-2018 |
| WILLIAMS, JAMES D | 1408 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9606 |
| WILLIAMS, JAMES D | 2800 COUNTRY BROOK CT NE | | | | CONYERS | GA | 30012-2200 |
| WILLIAMS, JAMES D | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| WILLIAMS, JAMES DALE | 3723 E 1100 S | | | | WALTON | IN | 46994 |
| WILLIAMS, JAMES E | 3811 NW 85TH TER APT G | | | | KANSAS CITY | MO | 64154-3790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMES E | 2613 GOOSE HOLLOW RD | | | | GENEVA | AL | 36340-6225 |
| WILLIAMS, JAMES E | PO BOX 94342 | | | | OKLAHOMA CITY | OK | 73143-4342 |
| WILLIAMS, JAMES E | 6108 BIRCHER ST | | | | SAINT LOUIS | MO | 63120-1314 |
| WILLIAMS, JAMES E | 4625 VENDOME PL APT 5 | | | | CINCINNATI | OH | 45227-2244 |
| WILLIAMS, JAMES E | 5284 SCHOLL RD | | | | MANCELONA | MI | 49659-8665 |
| WILLIAMS, JAMES E | 15922 GOLDWIN PL | | | | SOUTHFIELD | MI | 48075-2008 |
| WILLIAMS, JAMES E | 17576 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| WILLIAMS, JAMES E | 1915 W JOLLY RD | | | | LANSING | MI | 48910-5151 |
| WILLIAMS, JAMES E | 8418 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5051 |
| WILLIAMS, JAMES E | 9972 CHATHAM | | | | DETROIT | MI | 48239-1308 |
| WILLIAMS, JAMES E | 1007 WASHINGTON ST | | | | NEW CASTLE | DE | 19720-6051 |
| WILLIAMS, JAMES E | 3307 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| WILLIAMS, JAMES E | 30066 CLARK ST | | | | NEW HAVEN | MI | 48048-1804 |
| WILLIAMS, JAMES E | 2407 WESTVIEW RD | | | | CORTLAND | OH | 44410-9468 |
| WILLIAMS, JAMES E | 838 CAROL DR | | | | CINCINNATI | OH | 45245-2605 |
| WILLIAMS, JAMES E | 3639 WATERWHEEL SQ | | | | RANDALLSTOWN | MD | 21133-2619 |
| WILLIAMS, JAMES E | 9347 FOREST KNOLL DR | | | | JONESBORO | GA | 30238-5785 |
| WILLIAMS, JAMES E | 5675 UNION CORNER RD | | | | ROSE CITY | MI | 48654 |
| WILLIAMS, JAMES E | 10115 E MOUNTAIN VIEW RD UNIT 2006 | | | | SCOTTSDALE | AZ | 85258-5262 |
| WILLIAMS, JAMES E | 4196 S HIGHWAY 501 | | | | MULLINS | SC | 29574-5648 |
| WILLIAMS, JAMES E | 8052 PARAGON RD. | | | | CENTERVILLE | OH | 45458-5458 |
| WILLIAMS, JAMES E | 2407 WEST VIEW ROAD | | | | CORTLAND | OH | 44410-4410 |
| WILLIAMS, JAMES ELWIN | 6221 MARLOWE DRIVE | | | | BRIGHTON | MI | 48116-2118 |
| WILLIAMS, JAMES F | 2041 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8375 |
| WILLIAMS, JAMES F | 330 PUNKIN JUNCTION RD | | | | BETHLEHEM | GA | 30620-1712 |
| WILLIAMS, JAMES F | 703 BRADFIELD ST | | | | BAY CITY | MI | 48706-3913 |
| WILLIAMS, JAMES G | 15 FAIRWAY DR | | | | NASHVILLE | TN | 37214-2130 |
| WILLIAMS, JAMES G | 4539 REDWOOD DRIVE | | | | JACKSON | MS | 39212-9212 |
| WILLIAMS, JAMES G | 2618 ALLSBROOK DR | | | | FAYETTEVILLE | NC | 28301-3821 |
| WILLIAMS, JAMES G | PO BOX 3646 | | | | JACKSON | MS | 39207-3646 |
| WILLIAMS, JAMES H | PO BOX 5428 | | | | PINEHURST | NC | 28374-5428 |
| WILLIAMS, JAMES H | 1141 CALVERT ST | | | | DETROIT | MI | 48202-1209 |
| WILLIAMS, JAMES H | 2135 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4215 |
| WILLIAMS, JAMES H | 4121 STILLWATER PT | | | | ELLENWOOD | GA | 30294-1565 |
| WILLIAMS, JAMES J | 1126 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1439 |
| WILLIAMS, JAMES J | 1001 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1310 |
| WILLIAMS, JAMES K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JAMES K | 918 VANDERBURGH PL | | | | PORT HURON | MI | 48060-6500 |
| WILLIAMS, JAMES L | 4836 SPRINGLE ST | | | | DETROIT | MI | 48215-2049 |
| WILLIAMS, JAMES L | 19155 BURT RD | | | | DETROIT | MI | 48219-1953 |
| WILLIAMS, JAMES L | PO BOX 552 | | | | CARAWAY | AR | 72419-0552 |
| WILLIAMS, JAMES L | 1742 94TH AVE | | | | OAKLAND | CA | 94603-1610 |
| WILLIAMS, JAMES L | 8304 CUTTER HILL AVE | | | | FORT WORTH | TX | 76134-3417 |
| WILLIAMS, JAMES L | 604 PIXLEY ST | | | | DANVILLE | IL | 61832-4130 |
| WILLIAMS, JAMES L | PO BOX 412 | | | | NEWALLA | OK | 74857-0412 |
| WILLIAMS, JAMES L | 20135 KENTUCKY ST | | | | DETROIT | MI | 48221-1138 |
| WILLIAMS, JAMES L | 1914 ROCKCREEK LN | | | | FLINT | MI | 48507-2275 |
| WILLIAMS, JAMES L | 627 W GRAND AVE | | | | LIMA | OH | 45801-3503 |
| WILLIAMS, JAMES L | 635 WHISPERING WINDS TRL | | | | FENTON | MI | 48430-2942 |
| WILLIAMS, JAMES L | 3435 COMPTON DR | | | | COLUMBUS | OH | 43219-3322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMES L | 35 WARWICK RD | | | | HAMILTON | OH | 45013-9704 |
| WILLIAMS, JAMES L | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5622 |
| WILLIAMS, JAMES L | 7100 JIM JONES RD | | | | COTTONDALE | AL | 35453-3704 |
| WILLIAMS, JAMES L | 18592 EDWARDS RD LOT 250 | | | | DOYLESTOWN | OH | 44230-9567 |
| WILLIAMS, JAMES L | 2370 RUMFORD WAY | | | | BEAVERCREEK | OH | 45431-5682 |
| WILLIAMS, JAMES M | 201 TIMBERLAKE DR #MR91 | | | | BRANDON | MS | 39047-9047 |
| WILLIAMS, JAMES M | 1316 ROSEMONT DR | | | | CLINTON | MS | 39056-3953 |
| WILLIAMS, JAMES M | 102 DEVONSHIRE CT | | | | CLEMSON | SC | 29631-1988 |
| WILLIAMS, JAMES M | 390 HADLEIGH LN | | | | NORTH BRUNSWICK | NJ | 08902-4234 |
| WILLIAMS, JAMES M | PO BOX 143 | | | | NEW LEBANON | OH | 45345-0143 |
| WILLIAMS, JAMES M | 5075 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| WILLIAMS, JAMES M | 3915 REGENT AVE | | | | NORWOOD | OH | 45212-3808 |
| WILLIAMS, JAMES M | 4738 GRACE CHAPEL RD | | | | GRANITE FALLS | NC | 28630-9535 |
| WILLIAMS, JAMES M | PO BOX 2283 | | | | INDIANAPOLIS | IN | 46206-2283 |
| WILLIAMS, JAMES M | 2579 TOLBERT TOWN RD | | | | ROCKMART | GA | 30153-4468 |
| WILLIAMS, JAMES MICHAEL-TIMOTHY | 5075 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4062 |
| WILLIAMS, JAMES N | 1320 FLAT ROCK RD | | | | VILLA RICA | GA | 30180-3785 |
| WILLIAMS, JAMES N | 3909 TERRACE CT | | | | KOKOMO | IN | 46902-4363 |
| WILLIAMS, JAMES N | 2902 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46218-3041 |
| WILLIAMS, JAMES N | 2170 MEADOWVIEW DR | | | | DYERSBURG | TN | 38024-2302 |
| WILLIAMS, JAMES O | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| WILLIAMS, JAMES P | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| WILLIAMS, JAMES P | 11 PLAYER POND PL | | | | THE WOODLANDS | TX | 77382-2756 |
| WILLIAMS, JAMES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JAMES R | 3700 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8497 |
| WILLIAMS, JAMES R | 144 SHARP LN | | | | SPRING CITY | TN | 37381-2865 |
| WILLIAMS, JAMES R | 249 LARSON RD | | | | N BRUNSWICK | NJ | 08902-9637 |
| WILLIAMS, JAMES R | 2090 JOHN DR | | | | MARTINSVILLE | IN | 46151-7356 |
| WILLIAMS, JAMES R | 307 MEADOW LN | | | | SANDUSKY | OH | 44870-7319 |
| WILLIAMS, JAMES R | 10010 FOREMAN ST SE | | | | ADA | MI | 49301-8912 |
| WILLIAMS, JAMES R | 3104 GRACE RD | | | | BALTIMORE | MD | 21219-1111 |
| WILLIAMS, JAMES R | 3910 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3906 |
| WILLIAMS, JAMES R | 2806 W KINGSBURY ST | | | | SEGUIN | TX | 78155-6608 |
| WILLIAMS, JAMES R | 70 FOXWORTH DR | | | | COLUMBIA | MS | 39429-9123 |
| WILLIAMS, JAMES R | 1015 CORUNNA AVE | | | | OWOSSO | MI | 48867-3733 |
| WILLIAMS, JAMES R | 1657 MEADOW DR | | | | MONROE | MI | 48162-4153 |
| WILLIAMS, JAMES R | 3608 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-3542 |
| WILLIAMS, JAMES R | 144 SHARP LANE | | | | SPRING CITY | TN | 37381-2865 |
| WILLIAMS, JAMES R | 5006 FREMANTLE CT | | | | SPRING HILL | TN | 37174-8539 |
| WILLIAMS, JAMES R | 55 E KELLER HILL RD | | | | MOORESVILLE | IN | 46158-7272 |
| WILLIAMS, JAMES R | 49343 W CENTRAL PARK | | | | SHELBY TOWNSHIP | MI | 48317-6355 |
| WILLIAMS, JAMES R | 1020 EAST 33RD ROAD STREET | | | | BALTIMORE | MD | 21218 |
| WILLIAMS, JAMES S | 305 DEER CREEK RD | | | | EVERMAN | TX | 76140-4107 |
| WILLIAMS, JAMES S | 31649 MADISON ST | | | | WAYNE | MI | 48184-1976 |
| WILLIAMS, JAMES S | 6393 TARA BROOKE CT | | | | HAMILTON | OH | 45011-7160 |
| WILLIAMS, JAMES S | 8130 MARTIN DR | | | | JAMESTOWN | PA | 16134-6346 |
| WILLIAMS, JAMES T | 7437 NW 31ST TER | | | | BETHANY | OK | 73008-3750 |
| WILLIAMS, JAMES T | 2693 CLARENDON DR | | | | KETTERING | OH | 45440-1226 |
| WILLIAMS, JAMES W | 134 OXFORD AVE | | | | DAYTON | OH | 45402-6149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JAMES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JAMES W | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WILLIAMS, JAN | RR 2 BOX 1628 | | | | WHEATLAND | MO | 65779-9706 |
| WILLIAMS, JAN V | 305 VERDON PL | | | | TROTWOOD | OH | 45426-2754 |
| WILLIAMS, JAN VINCENT | 305 VERDON PL | | | | TROTWOOD | OH | 45426-2754 |
| WILLIAMS, JANE | 156 SAMMIE CV | | | | HOT SPRINGS | AR | 71913-8524 |
| WILLIAMS, JANE L | 3438 N HALSTED ST 3 | | | | CHICAGO | IL | 60657 |
| WILLIAMS, JANE M | 125 ZION SCHOOL RD | | | | EASLEY | SC | 29642-2833 |
| WILLIAMS, JANE T | 8809 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 |
| WILLIAMS, JANET | | | | | | | |
| WILLIAMS, JANET | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| WILLIAMS, JANET | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| WILLIAMS, JANET | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| WILLIAMS, JANET | SESSIONS & FISHMAN | 201 ST CHARLES AVE | | | NEW ORLEANS | LA | 70170 |
| WILLIAMS, JANET A | 300 KENNELY RD APT 120 | | | | SAGINAW | MI | 48609-7702 |
| WILLIAMS, JANET I | 3193 S STRAWTOWN PIKE | | | | PERU | IN | 46970-9063 |
| WILLIAMS, JANET I | 3193 SOUTH STRAWTOWN PIKE | | | | PERU | IN | 46970-9063 |
| WILLIAMS, JANET LOU | 1290 SPRING VALLEY DR | | | | BOWLING GREEN | KY | 42101-9559 |
| WILLIAMS, JANET S | 3021 WICKLOW RD | | | | COLUMBUS | OH | 43204-2555 |
| WILLIAMS, JANET S | 81 KENMAR CT | | | | YOUNGSTOWN | OH | 44515-3012 |
| WILLIAMS, JANET S | 81 KENMAR COURT | | | | YOUNGSTOWN | OH | 44515-3012 |
| WILLIAMS, JANET SUE | 3021 WICKLOW RD | | | | COLUMBUS | OH | 43204-2555 |
| WILLIAMS, JANETTA K | 5556 RUSTLINGWAY LN | | | | GALLOWAY | OH | 43119 |
| WILLIAMS, JANETTE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, JANICE | 5223 WOODBROOK DRIVE | APT B | | | INDIANAPOLIS | IN | 46254 |
| WILLIAMS, JANICE | 372 E ATHERTON RD | | | | FLINT | MI | 48507-2733 |
| WILLIAMS, JANICE | 5223 WOODBROOK DR APT B | | | | INDIANAPOLIS | IN | 46254-3529 |
| WILLIAMS, JANICE E | 5142 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| WILLIAMS, JANICE E | 2014 WEST REID ROAD | | | | FLINT | MI | 48507-4645 |
| WILLIAMS, JANICE E | 4101 NEW RD | | | | YOUNGSTOWN | OH | 44515-4630 |
| WILLIAMS, JANICE L | 1337 INVERNESS AVE | | | | YOUNGSTOWN | OH | 44502-2821 |
| WILLIAMS, JANICE M | 4180 TOLES RD | | | | MASON | MI | 48854-9759 |
| WILLIAMS, JANICE P | 6614 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| WILLIAMS, JANICE R | 5010 FLETCHER ST | | | | ANDERSON | IN | 46013-4815 |
| WILLIAMS, JANICE SUE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JANINE M. | PO BOX 2750 | | | | TRINITY | TX | 75862-2750 |
| WILLIAMS, JASON D | 1602 E 5TH AVE | | | | BRODHEAD | WI | 53520-1726 |
| WILLIAMS, JASON L | 38994 COMMONS DR | | | | ROMULUS | MI | 48174-5307 |
| WILLIAMS, JASON P | 5911 FORDHAM DRIVE | | | | AMARILLO | TX | 79109-6635 |
| WILLIAMS, JASON R | 5618 HAMILTON AVE | | | | JENNINGS | MO | 63136-3506 |
| WILLIAMS, JASON S | 1403 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-3880 |
| WILLIAMS, JASON S | 8017 PARK AVE | | | | ALLEN PARK | MI | 48101-1717 |
| WILLIAMS, JASPER E | 404 W HIGHLAND AVE | | | | KINSTON | NC | 28501-2824 |
| WILLIAMS, JASPER L | 2922 ALOUETTE DR APT 322 | | | | GRAND PRAIRIE | TX | 75052-8139 |
| WILLIAMS, JAY F | 3094 GETWELL RD S | | | | HERNANDO | MS | 38632-9401 |
| WILLIAMS, JAYCELYN G | 1246 ANDERSON ST | | | | LAUREL | MS | 39440-5507 |
| WILLIAMS, JC | 105 MARTINDALE ROAD | | | | WINSTON SALEM | NC | 27107-1705 |
| WILLIAMS, JE'COBIE T. | 3535 KENRIDGE PKWY | | | | DECATUR | GA | 30032-7735 |
| WILLIAMS, JEAN | 43 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JEAN A | 305 S HOWARD ST | | | | GREENTOWN | IN | 46936-1547 |
| WILLIAMS, JEAN E | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541-2217 |
| WILLIAMS, JEAN K | 10931 S M 52 | | | | SAINT CHARLES | MI | 48655 |
| WILLIAMS, JEAN L | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| WILLIAMS, JEANETTE | 34915 BEVERLY RD | | | | ROMULUS | MI | 48174-1837 |
| WILLIAMS, JEANETTE A | 317 BROOKE LYN WAY | | | | PLEASANT GROVE | AL | 35127 |
| WILLIAMS, JEANETTE A | 621 KENWOOD TER | | | | BIRMINGHAM | AL | 35214-2911 |
| WILLIAMS, JEANETTE ANNEATE | 317 BROOKE LYN WAY | | | | PLEASANT GROVE | AL | 35127 |
| WILLIAMS, JEANNA M | 4322 RIVERSIDE DR APT A | | | | DAYTON | OH | 45405-1338 |
| WILLIAMS, JEANNE | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| WILLIAMS, JEANNE | PO BOX 387 | | | | MALONE | NY | 12953-0018 |
| WILLIAMS, JEANNINE A | 1387 MARY JO DR | | | | GARDNERVILLE | NV | 89460-8434 |
| WILLIAMS, JEFF B | 637 LOFTWOOD DR | | | | BOWLING GREEN | KY | 42104-5515 |
| WILLIAMS, JEFF J | 4646 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9727 |
| WILLIAMS, JEFFERY A | 9707 LOCHINVAR DR | | | | PICO RIVERA | CA | 90660-3937 |
| WILLIAMS, JEFFERY A | 3540 S 562 E | | | | BRINGHURST | IN | 46913-9451 |
| WILLIAMS, JEFFERY J | 664 GALLI COURT | | | | COLUMBUS | OH | 43228-2891 |
| WILLIAMS, JEFFERY K | 10131 S CHARLES ST | | | | CHICAGO | IL | 60643-2109 |
| WILLIAMS, JEFFERY K | 5660 S LAKESHORE DR APT 304 | | | | SHREVEPORT | LA | 71119-4003 |
| WILLIAMS, JEFFERY L | 11808 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1332 |
| WILLIAMS, JEFFERY LYLE | 11808 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054-1332 |
| WILLIAMS, JEFFREY A | 906 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| WILLIAMS, JEFFREY A | 1858 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| WILLIAMS, JEFFREY ALLEN | 906 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2861 |
| WILLIAMS, JEFFREY B | 3178 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1485 |
| WILLIAMS, JEFFREY E | 2202 N TURNER ST | | | | MUNCIE | IN | 47303-2360 |
| WILLIAMS, JEFFREY E | 4032 COSSELL RD | | | | INDIANAPOLIS | IN | 46222-4956 |
| WILLIAMS, JEFFREY EARL | 2202 N TURNER ST | | | | MUNCIE | IN | 47303-2360 |
| WILLIAMS, JEFFREY L | PO BOX 277 | | | | CLOVERDALE | IN | 46120 |
| WILLIAMS, JEFFREY S | 151 SPAULDING AVE W | | | | BATTLE CREEK | MI | 49037-1517 |
| WILLIAMS, JEFFREY S | 2672 CORAL DR | | | | TROY | MI | 48085-3955 |
| WILLIAMS, JEFFREY W | 1223 NORTH RD APT 46 | | | | NILES | OH | 44446-2235 |
| WILLIAMS, JENEA T | 6109 S COTTAGE GROVE AVE APT 2E | | | | CHICAGO | IL | 60637-2527 |
| WILLIAMS, JENELL | 1548 COURTER ST | | | | TROTWOOD | OH | 45427-3213 |
| WILLIAMS, JENNELLE D | | | | | | | |
| WILLIAMS, JENNIFER | 12240 S. M-66 HWY | | | | BELLEVUE | MI | 49021 |
| WILLIAMS, JENNIFER | 309 VENNUM AVE | | | | MANSFIELD | OH | 44903-2146 |
| WILLIAMS, JENNIFER | 308 LONGVIEW AVE W | | | | MANSFIELD | OH | 44903-4151 |
| WILLIAMS, JENNIFER A | | | | | | | |
| WILLIAMS, JENNIFER K | 13595 RUTHERFORD ST | | | | DETROIT | MI | 48227-1731 |
| WILLIAMS, JENNIFER L | 3996 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| WILLIAMS, JENNIFER L | 7757 HOLMES ST | | | | DETROIT | MI | 48210-1509 |
| WILLIAMS, JERALD L | 525 W STATE ROAD 234 | P.O. BOX 664 | | | CAYUGA | IN | 47928 |
| WILLIAMS, JERALD L | 14268 HIGHWAY AW | | | | PLATO | MO | 65552-8737 |
| WILLIAMS, JEREMY JAMES | 3996 DOANE HWY | | | | GRAND LEDGE | MI | 48837-9424 |
| WILLIAMS, JEREMY W | 2268 CRESTMONT DRIVE | | | | GIRARD | OH | 44420-1165 |
| WILLIAMS, JERILYN F | 4150 ORR RD | | | | WHITE LAKE | MI | 48386-1222 |
| WILLIAMS, JEROD D | 590 NORTH ST | | | | HUNTINGTON | IN | 46750 |
| WILLIAMS, JEROLD D | 2240 S RANGE RD | | | | SAINT CLAIR | MI | 48079-4106 |
| WILLIAMS, JEROME | 16054 EGO AVE | | | | EASTPOINTE | MI | 48021-2941 |
| WILLIAMS, JEROME | 4567 DERBY LOOP | | | | FAIRBURN | GA | 30213-2066 |
| WILLIAMS, JEROME A | 13700 CRANWOOD PARK BLVD | | | | GARFIELD HTS | OH | 44125-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JEROME R | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| WILLIAMS, JERRY | 214 MINERAL ST | | | | NEWPORT | TN | 37821-3828 |
| WILLIAMS, JERRY | 202 POINTERS RUN | | | | ENGLEWOOD | OH | 45322-1444 |
| WILLIAMS, JERRY A | 2285 BEL AIRE LN | | | | POLAND | OH | 44514-1702 |
| WILLIAMS, JERRY A | PO BOX 319 | | | | LUTSEN | MN | 55612-0319 |
| WILLIAMS, JERRY C | 7401 CHICHESTER RD | | | | CANTON | MI | 48187-1440 |
| WILLIAMS, JERRY D | 13353 COUNTY ROAD 729 | | | | KENNETT | MO | 63857-8339 |
| WILLIAMS, JERRY D | 5801 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1687 |
| WILLIAMS, JERRY E | 4754 W FERN GLN | | | | FREMONT | MI | 49412-8278 |
| WILLIAMS, JERRY G | 6445 MAYFAIR ST | | | | TAYLOR | MI | 48180-1940 |
| WILLIAMS, JERRY G | 2028 W REID RD | | | | FLINT | MI | 48507-4645 |
| WILLIAMS, JERRY GENE | 6445 MAYFAIR ST | | | | TAYLOR | MI | 48180-1940 |
| WILLIAMS, JERRY H | PO BOX 69 | | | | LITHIA SPRINGS | GA | 30122-0069 |
| WILLIAMS, JERRY K | 16 GOLFSIDE DR | | | | SAINT CLAIR | MI | 48079-3573 |
| WILLIAMS, JERRY L | 6230 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| WILLIAMS, JERRY L | 129 RAINBOW CIR | | | | KIRBYVILLE | MO | 65679-7276 |
| WILLIAMS, JERRY L | 18709 WHITCOMB ST | | | | DETROIT | MI | 48235-2885 |
| WILLIAMS, JERRY L | 7927 E WALNUT CLARK CO RD | | | | TROY | OH | 45373 |
| WILLIAMS, JERRY L | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373-5373 |
| WILLIAMS, JERRY LEE | 6230 REID RD | | | | SWARTZ CREEK | MI | 48473-9460 |
| WILLIAMS, JERRY M | 220 PALMETTO CIR | | | | BRUNSWICK | GA | 31525-9541 |
| WILLIAMS, JERRY N | 985 IRONTON ST # 213 | | | | AURORA | CO | 80010 |
| WILLIAMS, JERRY O | 5460 GAULEY TURNPIKE | | | | HEATERS | WV | 26627-7016 |
| WILLIAMS, JERRY W | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| WILLIAMS, JERRY W | 5781 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9511 |
| WILLIAMS, JERRY W | 2061 W VIENNA RD | | | | CLIO | MI | 48420-1758 |
| WILLIAMS, JERRY W | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| WILLIAMS, JESSE | 16841 BRAILE ST | | | | DETROIT | MI | 48219-3902 |
| WILLIAMS, JESSE | 738 KINNEY RD | | | | PONTIAC | MI | 48340-2439 |
| WILLIAMS, JESSE B | 19675 BINDER ST | | | | DETROIT | MI | 48234-1905 |
| WILLIAMS, JESSE C | 290 DALE AVE | | | | MANSFIELD | OH | 44902-7717 |
| WILLIAMS, JESSE E | 4450 ZUFALL LANE | | | | DESOTO | MO | 63020 |
| WILLIAMS, JESSE F | 1629 INDIANA AVE | | | | LANSING | MI | 48906-4612 |
| WILLIAMS, JESSE FREDRICK | 1629 INDIANA AVE | | | | LANSING | MI | 48906-4612 |
| WILLIAMS, JESSE J | 6515 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2471 |
| WILLIAMS, JESSE L | 2116 LOVE RD | | | | LEXINGTON | MS | 39095-6459 |
| WILLIAMS, JESSEE L | 3308 W 166TH ST | | | | MARKHAM | IL | 60428-5350 |
| WILLIAMS, JESSICA | 4913 APACHE VALLEY AVE | | | | LAS VEGAS | NV | 89131-5502 |
| WILLIAMS, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, JESSIE | C/O CHRISTOPHER A WILLIAMS | 2393 PARIS DRIVE | | | TROY | MI | 48083 |
| WILLIAMS, JESSIE | 2393 PARIS DR | C/O CHRISTOPHER A WILLIAMS | | | TROY | MI | 48083-2368 |
| WILLIAMS, JESSIE F | 3701 PEMBROOK LN | APT 12 | | | FLINT | MI | 48507 |
| WILLIAMS, JESSIE F | 3701 PENBROOK LN APT 12 | | | | FLINT | MI | 48507-1491 |
| WILLIAMS, JESSIE J | 7010 JULIAN AVE | | | | SAINT LOUIS | MO | 63130-1938 |
| WILLIAMS, JESSIE L | 12225 TARPON DR | | | | FLORISSANT | MO | 63033 |
| WILLIAMS, JESSIE L | 13823 MONTCLAIR HILL CT | SAVANNAH MEADOWS | | | ROSHARON | TX | 77583-2034 |
| WILLIAMS, JESSIE L | 1429 HICKORY HOLLOW DR. | | | | FLINT | MI | 48532-2057 |
| WILLIAMS, JESSIE L | 2909 SHERIDAN ST | | | | DETROIT | MI | 48214-1724 |
| WILLIAMS, JESSIE M | 16405 WALDEN AVE | | | | CLEVELAND | OH | 44128-1331 |
| WILLIAMS, JESSIE M | 2914 COOLEY DR | | | | LANSING | MI | 48911-1670 |
| WILLIAMS, JEWEL J | 2730 PROSPECT ST | | | | FLINT | MI | 48504-3347 |
| WILLIAMS, JEWEL JEANETTE | 2730 PROSPECT ST | | | | FLINT | MI | 48504-3347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JEWEL Y | 15814 GILCHRIST ST | | | | DETROIT | MI | 48227-1579 |
| WILLIAMS, JEWELL | | | | | | | |
| WILLIAMS, JEWELL A. | 1826 KNOX ST | | | | INDIANAPOLIS | IN | 46237-1017 |
| WILLIAMS, JEWELL D | WOLFF ARDIS PC ATTORNEYS AT LAW | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| WILLIAMS, JHERYL | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| WILLIAMS, JIHAD M | 1731 MEADOWLARK CT APT 107 | | | | KANSAS CITY | KS | 66102 |
| WILLIAMS, JILL C | 2197 N GENESEE RD | | | | BURTON | MI | 48509-1208 |
| WILLIAMS, JIM | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| WILLIAMS, JIM D | 830 EDMUND ST | | | | FLINT | MI | 48505-3925 |
| WILLIAMS, JIM L | 4422 REDAN RD | | | | STONE MOUNTAIN | GA | 30083-5044 |
| WILLIAMS, JIM M | 8358 S HAMILTON AVE | | | | CHICAGO | IL | 60620-6024 |
| WILLIAMS, JIM S | 1103 S GROVE ST | | | | YPSILANTI | MI | 48198-6448 |
| WILLIAMS, JIMMIE C | 5683 OLIVE TREE DR | | | | DAYTON | OH | 45426-1312 |
| WILLIAMS, JIMMIE D | 10185 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9735 |
| WILLIAMS, JIMMIE D | 4813 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1635 |
| WILLIAMS, JIMMIE H | 1508 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3935 |
| WILLIAMS, JIMMIE J | 111 N OXFORD AVE | | | | INDEPENDENCE | MO | 64053-1220 |
| WILLIAMS, JIMMIE L | 835 CLARKSON AVE | | | | DAYTON | OH | 45402-5212 |
| WILLIAMS, JIMMY C | 3707 E GALBRAITH RD APT 4 | | | | CINCINNATI | OH | 45236-1575 |
| WILLIAMS, JIMMY C | 3707 E GALBRAITH RD | APT 4 | | | CINCINNATTI | OH | 45236-1575 |
| WILLIAMS, JIMMY D | 8299 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| WILLIAMS, JIMMY H | 9393 SYCAMORE CT | | | | DAVISON | MI | 48423-1185 |
| WILLIAMS, JIMMY L | P.O. BOX 2649 | | | | KANSAS CITY | KS | 66110 |
| WILLIAMS, JIMMY L | 709 STEVENSON ST APT 8 | | | | FLINT | MI | 48504-4939 |
| WILLIAMS, JIMMY L | 110 W 109TH PL | | | | CHICAGO | IL | 60628-3414 |
| WILLIAMS, JIMMY L | 6519 6 MILE RD | | | | NORTHVILLE | MI | 48168-9468 |
| WILLIAMS, JIMMY W | 2808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2431 |
| WILLIAMS, JIMMY W | 11334 WARWICK ST | | | | DETROIT | MI | 48228-1371 |
| WILLIAMS, JO ANN L. | P O BOX203 | | | | PERRINTON | MI | 48871-0203 |
| WILLIAMS, JO ANN L. | PO BOX 203 | | | | PERRINTON | MI | 48871-0203 |
| WILLIAMS, JOAN | 6340 AMERICANA DR APT 303 | | | | WILLOWBROOK | IL | 60527-2244 |
| WILLIAMS, JOAN C | 241 ROSE COTTAGE DR | | | | WOODSTOCK | GA | 30189-7429 |
| WILLIAMS, JOAN M | 160 FONTAINBLEAU | | | | ROCHESTER HILLS | MI | 48307-2420 |
| WILLIAMS, JOANN | 24 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2919 |
| WILLIAMS, JOANN | 1056 WEST J-6 | | | | LANCASTER | CA | 93534 |
| WILLIAMS, JOANN D | 841 SO. 24TH ST. | | | | SAGINAW | MI | 48601-6513 |
| WILLIAMS, JOANN L | 3309 N PHILIPS ST | | | | KOKOMO | IN | 46901-9170 |
| WILLIAMS, JOANNA M | 710 CAMERON AVE | | | | PONTIAC | MI | 48340-3204 |
| WILLIAMS, JOANNE | 314 WESTMORELAND AVE | | | | LANSING | MI | 48915-1832 |
| WILLIAMS, JOANNE | 314 WEST MORELAND AVE | | | | LANSING | MI | 48915 |
| WILLIAMS, JOANNE E | 451 W MELROSE ST APT 605 | | | | CHICAGO | IL | 60657-3824 |
| WILLIAMS, JOANNE H | 5504 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| WILLIAMS, JODIE H | 5312 PILGRIM DR | | | | SAGINAW | MI | 48638-5756 |
| WILLIAMS, JOE | | | | | | | |
| WILLIAMS, JOE | 161 DWIGHT AVE | | | | PONTIAC | MI | 48341-1277 |
| WILLIAMS, JOE | 789 HAYES CT | | | | COLLEGE PARK | GA | 30349-1097 |
| WILLIAMS, JOE A | 719 KENNELY RD UNIT E67 | | | | SAGINAW | MI | 48609-6714 |
| WILLIAMS, JOE A | 506 E RUTH AVE | | | | FLINT | MI | 48505-2800 |
| WILLIAMS, JOE ALVIN | 506 E RUTH AVE | | | | FLINT | MI | 48505-2800 |
| WILLIAMS, JOE B | 2197 STATE ROUTE 28 | | | | GOSHEN | OH | 45122-9561 |
| WILLIAMS, JOE C | 1016 S CHARLES ST | | | | BELLEVILLE | IL | 62220-2656 |
| WILLIAMS, JOE E | 180 DARLINGTON DR | | | | BRIGHTON | TN | 38011-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JOE H | 2855 PEERLESS AVE SW | | | | WARREN | OH | 44485-3036 |
| WILLIAMS, JOE L | 417 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| WILLIAMS, JOE L | 3118 WOODCHUCK WAY SW | | | | CONYERS | GA | 30094-3946 |
| WILLIAMS, JOE L | 1339 AGGIE LN | | | | INDIANAPOLIS | IN | 46260-4096 |
| WILLIAMS, JOE N | 3664 N MONROE | P O BOX 442 | | | CARROLLTON | MI | 48724-0442 |
| WILLIAMS, JOE N | 18500 SANTA ROSA DR | | | | DETROIT | MI | 48221-4201 |
| WILLIAMS, JOE N | PO BOX 442 | 3664 N MONROE | | | CARROLLTON | MI | 48724-0442 |
| WILLIAMS, JOE N | 14217 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| WILLIAMS, JOE R | 13383 N FOREST DR | | | | CAMBY | IN | 46113-8675 |
| WILLIAMS, JOE W | 9017 NEWPORT WAY | | | | LIVONIA | MI | 48150-4171 |
| WILLIAMS, JOE W | 160 NW 46TH TER | | | | PLANTATION | FL | 33317-3151 |
| WILLIAMS, JOEANN | 8609 WOODLAWN ST | | | | DETROIT | MI | 48213-1132 |
| WILLIAMS, JOEL D | 248 ROUNDS AVE | | | | BUFFALO | NY | 14215-1220 |
| WILLIAMS, JOEL T | 4527 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| WILLIAMS, JOHN | 331 S 31ST ST | | | | SAGINAW | MI | 48601-6349 |
| WILLIAMS, JOHN | 1516 BARBARA DRIVE | | | | FLINT | MI | 48505-2550 |
| WILLIAMS, JOHN | 509 HARRISON AVE | | | | ROSELLE | NJ | 07203-1440 |
| WILLIAMS, JOHN | 53 SHERWOOD LN | | | | WILLINGBORO | NJ | 08046-1008 |
| WILLIAMS, JOHN | | | | | | | |
| WILLIAMS, JOHN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS, JOHN | PO BOX 553 | | | | OLCOTT | NY | 14126 |
| WILLIAMS, JOHN | 20 BIRCH DR | | | | GREENVILLE | PA | 16125-1126 |
| WILLIAMS, JOHN A | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| WILLIAMS, JOHN A | 20213 GLADSTONE RD | | | | WARRENSVL HTS | OH | 44122-6645 |
| WILLIAMS, JOHN A | 1032 REGENT ST | | | | LANSING | MI | 48912-2521 |
| WILLIAMS, JOHN A | 568 BRENTWOOD DR | | | | LAWRENCE | KS | 66049-1864 |
| WILLIAMS, JOHN A | 12077 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| WILLIAMS, JOHN A | 3900 ASPEN DR APT 214 | | | | PORT HURON | MI | 48060-8620 |
| WILLIAMS, JOHN ALLEN | 217 W PIERSON RD | | | | FLINT | MI | 48505-3347 |
| WILLIAMS, JOHN ARTHUR | 38425 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| WILLIAMS, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, JOHN C | 285 KITE LAKE RD | | | | FAIRBURN | GA | 30213-9608 |
| WILLIAMS, JOHN C | 5909 EASTVIEW CT | | | | INDIANAPOLIS | IN | 46250-3806 |
| WILLIAMS, JOHN C | 1202 E 27TH ST | | | | MUNCIE | IN | 47302-5809 |
| WILLIAMS, JOHN C | 17039 CARRIAGE WAY | | | | NORTHVILLE | MI | 48168-6500 |
| WILLIAMS, JOHN D | 1445 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9764 |
| WILLIAMS, JOHN D | 13499 SARSFIELD AVE | | | | WARREN | MI | 48089-3340 |
| WILLIAMS, JOHN D | 12235 SHARP RD | | | | LINDEN | MI | 48451-8920 |
| WILLIAMS, JOHN D | 921 SAGINAW ST | | | | VASSAR | MI | 48768-1173 |
| WILLIAMS, JOHN D | 1509 ALLEN DR | | | | CEDAR HILL | TX | 75104-1306 |
| WILLIAMS, JOHN D | 74 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| WILLIAMS, JOHN D. | 74 STRATFORD LN | | | | ROCHESTER HILLS | MI | 48309-2066 |
| WILLIAMS, JOHN E | 3121 BROWNELL BLVD | | | | FLINT | MI | 48504-2582 |
| WILLIAMS, JOHN E | 2284 ANDERSON RD | | | | SAGINAW | MI | 48603-3822 |
| WILLIAMS, JOHN E | 15451 HAZELRIDGE ST | | | | DETROIT | MI | 48205-3629 |
| WILLIAMS, JOHN E | 4614 RAVENWOOD LOOP | | | | UNION CITY | GA | 30291-6038 |
| WILLIAMS, JOHN E | 3821 LOTUS DR | | | | WATERFORD | MI | 48329-1226 |
| WILLIAMS, JOHN E | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| WILLIAMS, JOHN E | 210 SE 44TH ST | | | | CAPE CORAL | FL | 33904-8426 |
| WILLIAMS, JOHN F | 1480 BARRWOOD TRL | | | | OXFORD | MI | 48371-6240 |
| WILLIAMS, JOHN H | 3308 INGHAM ST | | | | LANSING | MI | 48911-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JOHN H | 5264 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1659 |
| WILLIAMS, JOHN H | 6020 TRILLIUM TRL | | | | WHITE LAKE | MI | 48383-4012 |
| WILLIAMS, JOHN H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| WILLIAMS, JOHN H | 4855 VEGAS VALLEY DRIVE | APT 11-268 | | | LAS VEGAS | NV | 89121 |
| WILLIAMS, JOHN K | 14199 STATE ROAD 38 E | | | | NOBLESVILLE | IN | 46060-9360 |
| WILLIAMS, JOHN L | 1282 HARRISON ST | | | | NOBLESVILLE | IN | 46060-2117 |
| WILLIAMS, JOHN L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, JOHN L | 11954 STATE ROUTE 644 | | | | HANOVERTON | OH | 44423-9695 |
| WILLIAMS, JOHN L | 6004 BRAMBLE AVE | | | | CINCINNATI | OH | 45227 |
| WILLIAMS, JOHN L | 18727 E WHITE WING DR | | | | RIO VERDE | AZ | 85263-8109 |
| WILLIAMS, JOHN L | 176 N MAIN STREET EXT | | | | NORTH EAST | MD | 21901-3721 |
| WILLIAMS, JOHN L | 143 OSCAR LANE | | | | SHREVEPORT | LA | 71105-3566 |
| WILLIAMS, JOHN L | 1228 CURRANT LN | | | | BURTON | MI | 48529-2230 |
| WILLIAMS, JOHN L | 21 W 16TH ST | | | | HOLLAND | MI | 49423 |
| WILLIAMS, JOHN L | 238 JULIAN POND LN | | | | KERNERSVILLE | NC | 27284-2461 |
| WILLIAMS, JOHN M | 5140 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2943 |
| WILLIAMS, JOHN O | 7299 DANFORTH RD | | | | TEMPERANCE | MI | 48182-1360 |
| WILLIAMS, JOHN P | 10681 N VISTA RIDGE LN | | | | MOORESVILLE | IN | 46158-7026 |
| WILLIAMS, JOHN R | 9986 STAHELIN AVE | | | | DETROIT | MI | 48228-1455 |
| WILLIAMS, JOHN R | 310 TIMBER RIDGE DR | | | | HUBERT | NC | 28539-4380 |
| WILLIAMS, JOHN R | 8809 OLIVE ST | | | | OAKLAND | CA | 94621-1029 |
| WILLIAMS, JOHN R | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| WILLIAMS, JOHN R | 697 SANDPIPER DR | | | | VONORE | TN | 37885-2041 |
| WILLIAMS, JOHN R | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| WILLIAMS, JOHN R | 3817 HUNTMERE AVE | | | | YOUNGSTOWN | OH | 44515-3146 |
| WILLIAMS, JOHN R | 3118 CURRY LN | | | | CARMEL | IN | 46033-9093 |
| WILLIAMS, JOHN S | 34162 VICTOR DR | | | | EASTLAKE | OH | 44095-2111 |
| WILLIAMS, JOHN S | 8060 FRANCES RD | | | | OTISVILLE | MI | 48463-9422 |
| WILLIAMS, JOHN S | 1065 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7798 |
| WILLIAMS, JOHN T | 908 MIDLAND AVE | | | | MUSCLE SHOALS | AL | 35661-1836 |
| WILLIAMS, JOHN T | 13318 DIXIE HWY LOT 27 | | | | HOLLY | MI | 48442-9759 |
| WILLIAMS, JOHN T | 7100 HAWICK CT NE | | | | BELMONT | MI | 49306-9688 |
| WILLIAMS, JOHN U | 36 CALHOUN ROAD | | | | PUEBLO | CO | 81001-4604 |
| WILLIAMS, JOHN V | N13515 NEWBERG RD | | | | CHANNING | MI | 49815-9709 |
| WILLIAMS, JOHN W | 42688 HAMILTON WAY | | | | FREMONT | CA | 94538-5536 |
| WILLIAMS, JOHN W | 1926 RIVEREDGE DR | | | | TARPON SPRINGS | FL | 34689-6252 |
| WILLIAMS, JOHN W | PO BOX 8656 | | | | ORANGE PARK | FL | 32006-0015 |
| WILLIAMS, JOHNIE F | PO BOX 265 | | | | SWEETSER | IN | 46987-0265 |
| WILLIAMS, JOHNIE H | 3017 CAPEHART DR | | | | SAINT LOUIS | MO | 63121-5318 |
| WILLIAMS, JOHNNIE | 2122 HARMONY LAKES CIR | | | | LITHONIA | GA | 30058-1508 |
| WILLIAMS, JOHNNIE C | 1941 HWY 43 SOUTH | | | | SILVER CREEK | MS | 39663 |
| WILLIAMS, JOHNNIE J | 11734 LONGVIEW ST | | | | DETROIT | MI | 48213-1648 |
| WILLIAMS, JOHNNIE J | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208-1815 |
| WILLIAMS, JOHNNIE M | 8970 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |
| WILLIAMS, JOHNNIE R | 8056 JANUARY AVE | | | | SAINT LOUIS | MO | 63134-1561 |
| WILLIAMS, JOHNNIE R | 13033 KINSLEY HEIGHTS DR | | | | FLORISSANT | MO | 63033-4559 |
| WILLIAMS, JOHNNIE R | 11882 LAING ST | | | | DETROIT | MI | 48224-1559 |
| WILLIAMS, JOHNNIE W | 3215 W MOUNT HOPE AVE APT 135 | | | | LANSING | MI | 48911-1276 |
| WILLIAMS, JOHNNY | 2100 ELLISON LAKES DR NW APT 223 | | | | KENNESAW | GA | 30152-6737 |
| WILLIAMS, JOHNNY | 2503 HERMANSAU ST | | | | SAGINAW | MI | 48602-5828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JOHNNY | 6880 MYRTLE BEACH HWY | | | | GABLE | SC | 29051-9533 |
| WILLIAMS, JOHNNY J | 4845 VINEWOOD ST | | | | DETROIT | MI | 48208-1815 |
| WILLIAMS, JOHNNY J | 8129 LAKEVIEW PKWY | | | | VILLA RICA | GA | 30180 |
| WILLIAMS, JOHNNY L | 2103 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 |
| WILLIAMS, JOHNNY L | 3783 WEBB ST | | | | DETROIT | MI | 48206 |
| WILLIAMS, JOHNNY L | 7760 LOS ALAMITOS DR | | | | DALLAS | TX | 75232-4113 |
| WILLIAMS, JOHNNY LEE | 7760 LOS ALAMITOS DR | | | | DALLAS | TX | 75232-4113 |
| WILLIAMS, JOHNNY M | 3114 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| WILLIAMS, JOHNNY M | 1661 WINTHROP RD | | | | BLOOMFIELD HILLS | MI | 48302-0686 |
| WILLIAMS, JOHNNY R | 1912 OAKWOOD RD | | | | ADRIAN | MI | 49221 |
| WILLIAMS, JOHNNY R | 425 N 500 E LOT 80 | | | | ANDERSON | IN | 46017-9105 |
| WILLIAMS, JOHNNY R | 3016 MARKET ST | | | | PENDLETON | IN | 46064-9028 |
| WILLIAMS, JOHNSON L | 19622 NACORA ST | | | | ROWLAND HGHTS | CA | 91748-3135 |
| WILLIAMS, JOLYNNE D | 745 PLACID LAKE DR | | | | OSPREY | FL | 34229-6832 |
| WILLIAMS, JON B | 651 SUNBELT RD | | | | SEGUIN | TX | 78155-1206 |
| WILLIAMS, JON D | 1409 ADELAIDE AVE SE | | | | WARREN | OH | 44484-4926 |
| WILLIAMS, JONATHAN L | 1312 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2456 |
| WILLIAMS, JOSEPH | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| WILLIAMS, JOSEPH | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILLIAMS, JOSEPH | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WILLIAMS, JOSEPH | BARON & BUDD PC | 9015CBLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| WILLIAMS, JOSEPH | 326 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| WILLIAMS, JOSEPH | 129 LA VERDE ST | | | | WEST MONROE | LA | 71292-6157 |
| WILLIAMS, JOSEPH C | 3016 LAKE SHORE DR UNIT B | | | | INDIANAPOLIS | IN | 46205-2324 |
| WILLIAMS, JOSEPH D | PO BOX 484 | | | | GARDEN CITY | MI | 48136 |
| WILLIAMS, JOSEPH D | 7941 WILKERSON LN | | | | PALMETTO | GA | 30268-8635 |
| WILLIAMS, JOSEPH E | 7176 SYLVANIA AVE | | | | SYLVANIA | OH | 43560-3529 |
| WILLIAMS, JOSEPH E | 4478 RUAL DR | | | | GRANITE FALLS | NC | 28630-9412 |
| WILLIAMS, JOSEPH E | 135 WELLINGTON ST SW | | | | ATLANTA | GA | 30314-2243 |
| WILLIAMS, JOSEPH J | PO BOX 18761 | | | | CLEVELAND HEIGHTS | OH | 44118-0761 |
| WILLIAMS, JOSEPH J | 24 COAHUILA CT | | | | BROWNSVILLE | TX | 78526-1730 |
| WILLIAMS, JOSEPH J | 2658 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| WILLIAMS, JOSEPH JUNIOR | 2658 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| WILLIAMS, JOSEPH L | 107 CENTER ST | | | | PONTIAC | MI | 48342-3001 |
| WILLIAMS, JOSEPH L | 6842 DEVONSHIRE DR | | | | CANTON | MI | 48187-2613 |
| WILLIAMS, JOSEPH L | 1946 ARCH RD | | | | EATON RAPIDS | MI | 48827-9296 |
| WILLIAMS, JOSEPH L | 1170 ROBERT T LONGWAY BLVD | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-1851 |
| WILLIAMS, JOSEPH L | 2491 OLT RD | | | | DAYTON | OH | 45418-1753 |
| WILLIAMS, JOSEPH L | 2491 OLT ROAD | | | | DAYTON | OH | 45418-1753 |
| WILLIAMS, JOSEPH L | 225 EAST THIRD ST P O BOX 411 | | | | PICKTON | OH | 45611 |
| WILLIAMS, JOSEPH S | 14268 MARLOWE ST | | | | DETROIT | MI | 48227-2827 |
| WILLIAMS, JOSEPH V | 6281 W 00 N.S | | | | KOKOMO | IN | 46901 |
| WILLIAMS, JOSEPHINE | 34 MELANIE ROSE LN. | | | | LAWRENCEVILLE | GA | 30044-4692 |
| WILLIAMS, JOSEPHINE G | 366 MOUNT PROSPECT AVE APT F6 | | | | NEWARK | NJ | 07104-2190 |
| WILLIAMS, JOSEPHINE G | 366 MT PROSPECT AVE | F6 | | | NEWARK | NJ | 07104-2181 |
| WILLIAMS, JOSH T | 16 BLACK OAK DR | | | | WEST MILTON | OH | 45383 |
| WILLIAMS, JOSHUA | 3336 COUSINO RD | | | | ERIE | MI | 48133-9778 |
| WILLIAMS, JOSHUA D | 8902 HOSTA WAY | | | | CAMBY | IN | 46113-7734 |
| WILLIAMS, JOSHUA D | | | | | | | |
| WILLIAMS, JOSHUA S | PO BOX 2645 | | | | CORVALLIS | OR | 97339-2901 |
| WILLIAMS, JOSIE | 16162 MONTE VISTA ST | | | | DETROIT | MI | 48221-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, JOSIE | 2110 DWIGHT AVE | | | | FLINT | MI | 48503-5855 |
| WILLIAMS, JOY E | 640 BOWMAN WAY | | | | AUBURN | CA | 95603-9547 |
| WILLIAMS, JOY F | 606 E PARKWAY AVE | | | | FLINT | MI | 48505-2960 |
| WILLIAMS, JOY J | 7610 E 85TH TER APT 106 | | | | KANSAS CITY | MO | 64138-2934 |
| WILLIAMS, JOYCE | 2610 PENNY LEE DR | | | | LIMA | OH | 45805-1097 |
| WILLIAMS, JOYCE A | 328 W 53RD ST TRLR 39 | | | | ANDERSON | IN | 46013-1597 |
| WILLIAMS, JOYCE A | 328 W.53RD ST. LOT #39 | | | | ANDERSON | IN | 46013-1597 |
| WILLIAMS, JOYCE E | 328 BELVUE DR | | | | HURRICANE | WV | 25526-1634 |
| WILLIAMS, JOYCE E | 45 S FOREST AVE | | | | YOUNGSTOWN | OH | 44506-1403 |
| WILLIAMS, JOYCE E | 4334 KNIGHTSBRIDGE LN | | | | WEST BLOOMFIELD | MI | 48323-1623 |
| WILLIAMS, JOYCE M | 7445 ARBOR AVE | | | | BURR RIDGE | IL | 60527-7709 |
| WILLIAMS, JOYCE M | 1006 DELWOOD LN | | | | MOUNTAIN HOME | AR | 72653-5623 |
| WILLIAMS, JOYCE M | 1006 DELWOOD LANE | | | | MOUNTAIN HOME | AR | 72653 |
| WILLIAMS, JOYCE M | 105 5TH ST | | | | ROCKMART | GA | 30153-2138 |
| WILLIAMS, JOYCE N | 2133 E MCLEAN AVE | | | | BURTON | MI | 48529-1739 |
| WILLIAMS, JOYCE S | PO BOX 914 | | | | HOLLY SPRINGS | GA | 30142-0914 |
| WILLIAMS, JOYCEANN | | | | | | | |
| WILLIAMS, JR., JERRY E | 3333 MACKEY LN | | | | SHREVEPORT | LA | 71118-2312 |
| WILLIAMS, JR.,SAMUEL D | 154 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| WILLIAMS, JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, JUANITA | 12055 SUSSEX ST | | | | DETROIT | MI | 48227-2073 |
| WILLIAMS, JUANITA A | 8422 SWEETWOOD DR | | | | DALLAS | TX | 75228-5858 |
| WILLIAMS, JUANITA C | 2942 S DEERFIELD AVE | | | | LANSING | MI | 48911-1789 |
| WILLIAMS, JUANITA W | 839 BRINKWOOD RD | | | | BALTIMORE | MD | 21229-1415 |
| WILLIAMS, JUDIE E | 8720 W 106TH TER APT 4 | | | | OVERLAND PARK | KS | 66212-4319 |
| WILLIAMS, JUDITH | 124 JENNINGS TERRACE | | | | GLADWIN | MI | 48624 |
| WILLIAMS, JUDITH | 3637 KLEMER RD | | | | N TONAWANDA | NY | 14120 |
| WILLIAMS, JUDITH A | 433 MONTEZUMA RD | | | | BENTON HARBOR | MI | 49022-7035 |
| WILLIAMS, JUDITH A | 430 KOHL ST | | | | N TONAWANDA | NY | 14120-2439 |
| WILLIAMS, JUDITH A | 5213 HELMSLEY DR | | | | SWARTZ CREEK | MI | 48473-1141 |
| WILLIAMS, JUDITH C | 3105 SW 100TH AVE | | | | PORTLAND | OR | 97225-2935 |
| WILLIAMS, JUDITH D | 33875 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5520 |
| WILLIAMS, JUDITH L | 1242 BROOKCLIFF AVE | | | | COLUMBUS | OH | 43219-2023 |
| WILLIAMS, JUDITH L | 3445 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 |
| WILLIAMS, JUDITH L | 2304 S WEBSTER ST | | | | KOKOMO | IN | 46902-3309 |
| WILLIAMS, JUDITH T | 2832 ECTOR DR | | | | GRAND PRAIRIE | TX | 75052-8517 |
| WILLIAMS, JUDY A | PO BOX 36 | | | | ALGER | MI | 48610-0036 |
| WILLIAMS, JUDY A | 1241 E TAYLOR ST | | | | KOKOMO | IN | 46901-4910 |
| WILLIAMS, JUDY A | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| WILLIAMS, JUDY ANN | 11110 RIDGEHAVEN DR | | | | KEITHVILLE | LA | 71047-8702 |
| WILLIAMS, JUDY D | PO BOX 893 | | | | MOORESVILLE | IN | 46158-0893 |
| WILLIAMS, JUDY E | 3605 US HIGHWAY 41 S | | | | VALDOSTA | GA | 31606-2253 |
| WILLIAMS, JUDY G | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| WILLIAMS, JUDY L | 2213 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| WILLIAMS, JULIA | 17129 PATTON ST | | | | DETROIT | MI | 48219-3909 |
| WILLIAMS, JULIA | PO BOX 12174 | | | | LANSING | MI | 48901-2174 |
| WILLIAMS, JULIA A | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| WILLIAMS, JULIA ANN | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| WILLIAMS, JULIA L | 197 WHEELOCK DRIVE | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, JULIA M | 28331 GARFIELD ST | | | | ROSEVILLE | MI | 48066-3003 |
| WILLIAMS, JULIE E | 1405 ALCONA DR | | | | BURTON | MI | 48509-2003 |
| WILLIAMS, JULIE L | 6421 PIN OAK DR | | | | MC CORDSVILLE | IN | 46055-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JULIUS | 18216 N 54TH LN | | | | GLENDALE | AZ | 85308-1350 |
| WILLIAMS, JULIUS D | 2014 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3818 |
| WILLIAMS, JULIUS D | 721 ARGONNE DRIVE | | | | DAYTON | OH | 45408-5408 |
| WILLIAMS, JULIUS R | 319 WILLOW BAY DR | | | | BYRAM | MS | 39272-3500 |
| WILLIAMS, JULIUS T | 1142 KELSEY ST NE | | | | GRAND RAPIDS | MI | 49505-3716 |
| WILLIAMS, JUNE A | 9031 18TH AVE S | | | | BLOOMINGTON | MN | 55425-2321 |
| WILLIAMS, JUNE B | 2705 DENHAM AVE | | | | COLUMBIA | TN | 38401-4313 |
| WILLIAMS, JUNE W | 4020 BROWN ST | | | | ANDERSON | IN | 46013-4368 |
| WILLIAMS, JUNE W | 4020 BROWN ST. | | | | ANDERSON | IN | 46013-4368 |
| WILLIAMS, JUNIOR | 1368 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324-3547 |
| WILLIAMS, JURY H | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| WILLIAMS, JURY HANKINSON | 913 E MULBERRY ST | | | | KOKOMO | IN | 46901-4756 |
| WILLIAMS, JUSTIN ANDREW | 20209 FREELAND ST | | | | DETROIT | MI | 48235-1585 |
| WILLIAMS, JUSTINA | PO BOX 09757 | | | | DETROIT | MI | 48209-0757 |
| WILLIAMS, JYNNETTE L | 23122 ISLAND VW APT 2 | | | | BOCA RATON | FL | 33433 |
| WILLIAMS, KAEL R | 19900 NORTHBROOK DR | | | | SOUTHFIELD | MI | 48076-5052 |
| WILLIAMS, KAITLYN E | 285 TIMBER TRL APT 1 | | | | AUBURN HILLS | MI | 48326 |
| WILLIAMS, KALON L | 6108 WESTKNOLL DR APT 362 | | | | GRAND BLANC | MI | 48439-5307 |
| WILLIAMS, KAMERON S | 6135 CYPRESS DRIVE | | | | MOUNT MORRIS | MI | 48458-2807 |
| WILLIAMS, KAMERON S | 213 W PIPER AVE | | | | FLINT | MI | 48505-2691 |
| WILLIAMS, KAMMY L | 3510 DEERWOOD CT | | | | LEBANON | OH | 45036-8303 |
| WILLIAMS, KAREN | 607 JOHNSON ST | | | | METROPOLIS | IL | 62960 |
| WILLIAMS, KAREN | | | | | | | |
| WILLIAMS, KAREN E | 5716 PRAIRIE ST | APT 2B | | | CHICAGO | IL | 60637 |
| WILLIAMS, KAREN F | APT B | 7755 CHALMETTE DRIVE | | | HAZELWOOD | MO | 63042-3582 |
| WILLIAMS, KAREN L | 1224 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| WILLIAMS, KAREN L | 803 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4822 |
| WILLIAMS, KAREN S | 2501 N APPERSON WAY TRLR 66 | | | | KOKOMO | IN | 46901-1495 |
| WILLIAMS, KARI | BRENNAN WIENER & ASSOCIATES | 3150 MONTROSE AVE | | | LA CRESCENTA | CA | 91214-3688 |
| WILLIAMS, KARL C | 44526 CREAM RIDGE RD | | | | LISBON | OH | 44432-9515 |
| WILLIAMS, KARL K | 1186 S MIAMI ST | | | | WEST MILTON | OH | 45383-1219 |
| WILLIAMS, KAROL A | 736 MICHIGAN ST 1 | | | | LAPEER | MI | 48446-2041 |
| WILLIAMS, KATHERINE | 1117 RIO ST | | | | SAINT LOUIS | MO | 63138-3145 |
| WILLIAMS, KATHERINE | PO BOX 334 | | | | CASTALIA | OH | 44824-0334 |
| WILLIAMS, KATHERINE | 6060 SILVER LAKE RD APT 26F | | | | RENO | NV | 89506 |
| WILLIAMS, KATHERINE A | 12808 ARCHDALE ST | | | | DETRIOT | MI | 48227-1266 |
| WILLIAMS, KATHERINE A | 908 E KENNELWORTH | | | | FLINT | MI | 48503-2719 |
| WILLIAMS, KATHERINE L | 408 E RODNEY ST | | | | BROWNSBURG | IN | 46112-1134 |
| WILLIAMS, KATHERINE L | 4301 SMITH DRIVE | | | | BEDFORD | IN | 47421-9711 |
| WILLIAMS, KATHERINE L | 4301 SMITH DR | | | | BEDFORD | IN | 47421-9711 |
| WILLIAMS, KATHLEEN | 167 EL GRANERO WAY | | | | YUBA CITY | CA | 95993-2113 |
| WILLIAMS, KATHLEEN | 29553 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1023 |
| WILLIAMS, KATHLEEN | 6076 MORROW DR | | | | FLOWERY BR | GA | 30542-5605 |
| WILLIAMS, KATHLEEN | 6076 MORROW DRIVE | | | | FLOWERY BRCH | GA | 30542-5605 |
| WILLIAMS, KATHLEEN A | 1975 LAKINDALE DR | | | | MACHESNEY PARK | IL | 61115-7631 |
| WILLIAMS, KATHLEEN D | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| WILLIAMS, KATHLEEN D | 1203 WENNIWAY DR | | | | MACKINAW CITY | MI | 49701-9720 |
| WILLIAMS, KATHLEEN D | 6270 OAKHURST DRIVE | | | | YPSILANTI | MI | 48197-9473 |
| WILLIAMS, KATHLEEN DEZUR | 18930 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-4015 |
| WILLIAMS, KATHLEEN F | 601 BERNARD AVE | C/O SUZANNE BUCKTEL | | | BELEN | NM | 87002-3519 |
| WILLIAMS, KATHLEEN M | 37 CREEKWOOD SQ | | | | CINCINNATI | OH | 45246-3837 |
| WILLIAMS, KATHLEEN M | 3820 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, KATHLEEN M | 206 GARFIELD ST | | | | MIDDLETOWN | OH | 45044-4327 |
| WILLIAMS, KATHLEEN M | 3583 RIVERSIDE DR | | | | AUBURN HILLS | MI | 48326-4311 |
| WILLIAMS, KATHLEEN M. | 309 S HIGHVIEW RD | | | | MIDDLETOWN | OH | 45044-5032 |
| WILLIAMS, KATHLEEN N | 1914 SAINT JAMES PL | | | | ANDERSON | IN | 46012-3192 |
| WILLIAMS, KATHLEEN S | 204 MUSKET LN | | | | LOCUST GROVE | VA | 22508-5516 |
| WILLIAMS, KATHRYN | 7410 FAYE LANE | | | | MENTOR | OH | 44060-3520 |
| WILLIAMS, KATHRYN | PO BOX 1525 | | | | ALBANY | GA | 31702-1525 |
| WILLIAMS, KATHRYN B | PO BOX 503 | | | | DRY RIDGE | KY | 41035-0503 |
| WILLIAMS, KATHRYN H | 3006 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| WILLIAMS, KATHRYN M | PO BOX 660 | | | | FLINT | MI | 48501-0660 |
| WILLIAMS, KATHRYN M | 318 W 7TH ST | | | | MONROE | MI | 48161-1502 |
| WILLIAMS, KATHRYN R | PO BOX 69 | | | | LITHIA SPRINGS | GA | 30122 |
| WILLIAMS, KATHY | | | | | | | |
| WILLIAMS, KATHY | 1635 SHILOH SPRINGS RD | | | | DAYTON | OH | 45426-2019 |
| WILLIAMS, KATHY L | 9318 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| WILLIAMS, KATHY LOU | 9318 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| WILLIAMS, KATHY R | | | | | | | |
| WILLIAMS, KATHY V | 2721 INDIAN BOW TRL | | | | FLINT | MI | 48507-1833 |
| WILLIAMS, KATIE | 525 E WOODRUFF AVE APT 612 | | | | TOLEDO | OH | 43604-5394 |
| WILLIAMS, KATIE | 525 EAST WOODRUFF ST. APT 612 | | | | TOLEDO | OH | 43604 |
| WILLIAMS, KATIE M | 281 COZZENS CT | | | | EAST BRUNSWICK | NJ | 08816-1854 |
| WILLIAMS, KATIE M | 1830 GRACE DR | | | | COLUMBIA | TN | 38401-6710 |
| WILLIAMS, KATIE M | 625 AVONDALE DR | | | | SAINT PETERS | MO | 63376-7710 |
| WILLIAMS, KATRINA | 8 HARKFORT RD | | | | NEWARK | DE | 19702-6306 |
| WILLIAMS, KAY A | 1125 SW BLAZING STAR CT | | | | LEES SUMMIT | MO | 64081-3848 |
| WILLIAMS, KAY E | 7084 TOWNSHIP ROAD 80 | | | | BELLVILLE | OH | 44813-9525 |
| WILLIAMS, KAY L | PO BOX 698 | | | | SPRING HILL | TN | 37174-0698 |
| WILLIAMS, KAYE | 742 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5429 |
| WILLIAMS, KC | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, KEITH | 29460 SHARON LN | | | | SOUTHFIELD | MI | 48076-5262 |
| WILLIAMS, KEITH A | 1009 N WENONA ST | | | | BAY CITY | MI | 48706-3597 |
| WILLIAMS, KEITH A | PO BOX 3462 | | | | SOUTHFIELD | MI | 48037-3462 |
| WILLIAMS, KEITH B | 6445 SMOKE RISE TRL | | | | GRAND BLANC | MI | 48439-4859 |
| WILLIAMS, KEITH D | 3661 NORTH M30 | | | | GLADWIN | MI | 48624 |
| WILLIAMS, KEITH D | 1116 1/2 HARTZELL ST | | | | NEW HAVEN | IN | 46774-1417 |
| WILLIAMS, KEITH E | 13342 SYLVAN AVE | | | | FORT MYERS | FL | 33919-4925 |
| WILLIAMS, KEITH K | 1224 CARRIAGE CREEK DR | | | | DESOTO | TX | 75115 |
| WILLIAMS, KEITH S | PO BOX 496 | | | | DIMONDALE | MI | 48821-0496 |
| WILLIAMS, KEITH S | 18902 SUNSET ST | | | | DETROIT | MI | 48234-2046 |
| WILLIAMS, KEITH V | 23775 SARGENT AVE | | | | SOUTHFIELD | MI | 48033-4152 |
| WILLIAMS, KELI A | PO BOX 876 | | | | MONTICELLO | MS | 39654-0876 |
| WILLIAMS, KELLEY | 2138 COLONIAL ST SE | | | | WARREN | OH | 44484-5008 |
| WILLIAMS, KELLI D | 805 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5301 |
| WILLIAMS, KELLY J | 1040 NW 7TH PL | | | | MOORE | OK | 73160-1867 |
| WILLIAMS, KELLY L | 410 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2511 |
| WILLIAMS, KELLY L | APT 1 | 310 STATE STREET | | | CHARLOTTE | MI | 48813-1741 |
| WILLIAMS, KELLY L | 895 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9359 |
| WILLIAMS, KELVIN K | 716 HARRINGTON ST | | | | MOUNT CLEMENS | MI | 48043-2922 |
| WILLIAMS, KENDRA D | 943 JUSTICE CT | | | | FLORISSANT | MO | 63034-2050 |
| WILLIAMS, KENDRA D | 608 BAGNELL DR | | | | SAINT LOUIS | MO | 63137-3359 |
| WILLIAMS, KENNETH | 1953 WILDERNESS DR | | | | TALBOTT | TN | 37877-8707 |
| WILLIAMS, KENNETH | 2420EARKANSASLN STE222 PMB200 | | | | ARLINGTON | TX | 76014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, KENNETH | 6137 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| WILLIAMS, KENNETH A | 49 ALLEN RIDGE RD | | | | WHEELING | WV | 26003-1362 |
| WILLIAMS, KENNETH A | 4665 STELLA RD RTE 5 | | | | SAGINAW | MI | 48609 |
| WILLIAMS, KENNETH A | 3812 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9733 |
| WILLIAMS, KENNETH B | 2383 TANDY DR | | | | FLINT | MI | 48532-4959 |
| WILLIAMS, KENNETH BRUCE | 2383 TANDY DR | | | | FLINT | MI | 48532-4959 |
| WILLIAMS, KENNETH D | 411 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3008 |
| WILLIAMS, KENNETH E | 66550 DOLANS AVE | | | | VANDALIA | MI | 49095-7707 |
| WILLIAMS, KENNETH E | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| WILLIAMS, KENNETH EUGENE | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| WILLIAMS, KENNETH F | 3347 N NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46205-3833 |
| WILLIAMS, KENNETH G | 6869 CHERRY GROVE AVE | | | | LAS VEGAS | NV | 89156-7152 |
| WILLIAMS, KENNETH H | PO BOX 877 | | | | ANDERSON | IN | 46015-0877 |
| WILLIAMS, KENNETH H | 739 NETTIE DR | | | | MIAMISBURG | OH | 45342-3424 |
| WILLIAMS, KENNETH J | 10621 FAIRFIELD ST | | | | WESTCHESTER | IL | 60154-5105 |
| WILLIAMS, KENNETH J | 4850 PLAIN CITY-GEOVLE | RD | | | PLAIN CITY | OH | 43064 |
| WILLIAMS, KENNETH J | 669 EAGLE POINT RD | | | | LAKE ODESSA | MI | 48849-9445 |
| WILLIAMS, KENNETH J | 1241 MONTHEATH CIRCLE | | | | OCOEE | FL | 34761-4761 |
| WILLIAMS, KENNETH L | 3836 S MAPLE VALLEY RD | | | | SAINT HELEN | MI | 48656-8540 |
| WILLIAMS, KENNETH L | 3063 BRYSONS COVE DR | | | | WARREN | MI | 48092-5700 |
| WILLIAMS, KENNETH L | 4401 RICHARDSON RD | | | | HOWELL | MI | 48843-9430 |
| WILLIAMS, KENNETH M | 10931 S M52 | | | | SAINT CHARLES | MI | 48655 |
| WILLIAMS, KENNETH M | 6446 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| WILLIAMS, KENNETH M | 219 ROUEN CT | | | | WILMINGTON | NC | 28412-3391 |
| WILLIAMS, KENNETH P | 1305 TANGLEWOOD DR | | | | MANSFIELD | TX | 76063-7697 |
| WILLIAMS, KENNETH R | 1907 SHERIDAN ST | | | | ANDERSON | IN | 46016-4174 |
| WILLIAMS, KENNETH R | 818 FINDLAY RD | | | | LIMA | OH | 45801-3773 |
| WILLIAMS, KENNETH R | 8109 MASON RIDGE LN | | | | WILMINGTON | NC | 28409-3031 |
| WILLIAMS, KENNETH R | 1348 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| WILLIAMS, KENNETH T | PO BOX 16 | | | | HALE | MI | 48739-0016 |
| WILLIAMS, KENNETH W | 1205 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8519 |
| WILLIAMS, KENNETH W | 18403 FIVE POINTS ST | | | | REDFORD | MI | 48240-1712 |
| WILLIAMS, KENNETH W | 5030 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| WILLIAMS, KENNETH WALTER | 5030 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| WILLIAMS, KENNETH WARREN | 1205 SUNRISE PARK ST | | | | HOWELL | MI | 48843-8519 |
| WILLIAMS, KENNY R | 2817 BLACKHAWK RD | | | | KETTERING | OH | 45420-3805 |
| WILLIAMS, KERMIT R | 48651 I-94 SER DR BLDG 39-101 | | | | BELLEVILLE | MI | 48111 |
| WILLIAMS, KEVIN | 2503 GREENWOOD AVE | | | | LOUISVILLE | KY | 40210-1154 |
| WILLIAMS, KEVIN | 4033 BURNS ST | | | | INKSTER | MI | 48141-2711 |
| WILLIAMS, KEVIN D | 159 KENMORE AVE | | | | YOUNGSTOWN | OH | 44507-1010 |
| WILLIAMS, KEVIN D | 828 DOW ST | | | | DAYTON | OH | 45402-5905 |
| WILLIAMS, KEVIN L | 1712 WELLINGTON AVE | | | | YOUNGSTOWN | OH | 44509-1514 |
| WILLIAMS, KEVIN L | 9415 BRUCEDALE DR | | | | CLARKSTON | MI | 48346-1819 |
| WILLIAMS, KEVIN L | 551 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-8591 |
| WILLIAMS, KEVIN R | 9150 SAPPHIRE CT | | | | PARMA | OH | 44130-7682 |
| WILLIAMS, KEVIN R | 7916 W. CR 300 S | | | | FARMLAND | IN | 47340 |
| WILLIAMS, KEVIN W | PO BOX 9022 (MEXICO) | | | | WARREN | MI | 48090 |
| WILLIAMS, KHRISTY | 7117 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| WILLIAMS, KHRISTY R | 7117 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| WILLIAMS, KIM A | 111 GROVE ST | | | | EVANSVILLE | WI | 53536-1116 |
| WILLIAMS, KIM W | 812 S 134TH ST | | | | BONNER SPRNGS | KS | 66012-9250 |
| WILLIAMS, KIMBALL | 1510 MARRICK DR | | | | SODDY DAISY | TN | 37379-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, KIMBERLY | 3804 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| WILLIAMS, KIMBERLY A | 2748 RUSH BLVD | | | | YOUNGSTOWN | OH | 44507-1563 |
| WILLIAMS, KIMBERLY A | 2504 W BOSTON ST | | | | BROKEN ARROW | OK | 74012-7313 |
| WILLIAMS, KIMBERLY J | 6917 CARO DR | | | | INDIANAPOLIS | IN | 46214-4204 |
| WILLIAMS, KIMBERLY J | 2716 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4288 |
| WILLIAMS, KIMBERLY L | 724 SURFWOOD LN | | | | DAVISON | MI | 48423-1237 |
| WILLIAMS, KIMBERLY M | LIGON ROBERT D | PO BOX 869 | | | CLINTON | LA | 70722-0869 |
| WILLIAMS, KIMBERLY S | 120 MARTIN DRIVE | | | | LIBERTY | TN | 37095-9638 |
| WILLIAMS, KIRT D | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| WILLIAMS, KIRT DENNIS | 3387 CRANDON DR | | | | DAVISON | MI | 48423-8519 |
| WILLIAMS, KIRT M | PO BOX 543 | | | | PRUDENVILLE | MI | 48651-0543 |
| WILLIAMS, KIYANA NOELL | 14875 PETOSKEY AVENUE | | | | DETROIT | MI | 48238-2018 |
| WILLIAMS, KOHEN | C/O DAVID W. LITTLE, ESQ | 115 E. CALIFORNIA, SUITE 350 | | | OKLAHOMA CITY | OK | 73104 |
| WILLIAMS, KRISTEN J | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| WILLIAMS, KRISTIE A | 56410 DESERT CT | | | | MACOMB | MI | 48042-1170 |
| WILLIAMS, KRISTINA L | 11238 S 700 E | | | | LA FONTAINE | IN | 46940-9051 |
| WILLIAMS, KRISTINA L. | 11238 S 700 E | | | | LA FONTAINE | IN | 46940-9051 |
| WILLIAMS, KRISTOPHER | 6344 LANGLAND DR | | | | OCEAN SPRINGS | MS | 39564 |
| WILLIAMS, KRISTOPHER D | 3308 CHANCELLORSVILLE DR | | | | FOREST HILL | TX | 76140-2516 |
| WILLIAMS, KRYSTLE N | 11822 STALLION LN | | | | HOUSTON | TX | 77071-2627 |
| WILLIAMS, L C | 3340 STUDOR RD | | | | SAGINAW | MI | 48601-5737 |
| WILLIAMS, L H | 14516 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1274 |
| WILLIAMS, L J | 2126 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2473 |
| WILLIAMS, L O | 4503 BIRDIE LN SW | | | | ATLANTA | GA | 30331-7253 |
| WILLIAMS, L V | 917 S APRILIA AVE | | | | COMPTON | CA | 90220-4001 |
| WILLIAMS, LAFAYETTE | 423 SPRING STREET | | | | TOLEDO | OH | 43608-2476 |
| WILLIAMS, LAFAYETTE | 423 SPRING ST | | | | TOLEDO | OH | 43608-2476 |
| WILLIAMS, LAKECIA A | 121 W SAGINAW ST | | | | EAST LANSING | MI | 48823-2604 |
| WILLIAMS, LAMAR R | 3405 SANDY TRAIL LANE | | | | PLANO | TX | 75023-5734 |
| WILLIAMS, LAMAR W | 1147 MOUNTAINWOOD LN SE | | | | BIRMINGHAM | AL | 35244-6707 |
| WILLIAMS, LAMONT C | 4700 S IVA RD | | | | MERRILL | MI | 48637-9782 |
| WILLIAMS, LANELL L | 18677 PREST ST | | | | DETROIT | MI | 48235-2851 |
| WILLIAMS, LANNY J | 4661 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1005 |
| WILLIAMS, LANZELL L | 2625 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| WILLIAMS, LANZELL LEE | 2625 E STATE ROAD 18 | | | | MONTPELIER | IN | 47359-9616 |
| WILLIAMS, LAQUAYA T | 5922 WALROND AVE | | | | KANSAS CITY | MO | 64130-3963 |
| WILLIAMS, LARCELLOUS | 2129 CONYERS ST SW | | | | COVINGTON | GA | 30014-2393 |
| WILLIAMS, LARCELLOUS | 2320 ALJONIA'S PLACE | | | | TALLAHASSEE | FL | 32303 |
| WILLIAMS, LARLUN L | 1625 JOHNSON PLANK RD | | | | CORTLAND | OH | 44410-9323 |
| WILLIAMS, LARNDELL | 8237 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| WILLIAMS, LARRY | 14088 APRIL LN | | | | WARREN | MI | 48088-3281 |
| WILLIAMS, LARRY | 706 LASALLE AVE | | | | BUFFALO | NY | 14215-1230 |
| WILLIAMS, LARRY | 1995 E WASHINGTON RD | | | | ITHACA | MI | 48847-9470 |
| WILLIAMS, LARRY | 7344 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| WILLIAMS, LARRY | 4026 PRISCILLA AVE | | | | INDIANAPOLIS | IN | 46226-4857 |
| WILLIAMS, LARRY | 20631 JEFFERSON RD | | | | DEXTER CITY | OH | 45727 |
| WILLIAMS, LARRY | FRENCH & MUDD | ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940 | | | ST LOUIS | MO | 63102 |
| WILLIAMS, LARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, LARRY A | 2735 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837-9706 |
| WILLIAMS, LARRY A | 112 BELLE MEADE DR | | | | MONROE | LA | 71203-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, LARRY C | 26259 OAKCREST RD | | | | SOUTHFIELD | MI | 48076-4731 |
| WILLIAMS, LARRY D | 1509 175TH ST | | | | HAMMOND | IN | 46324 |
| WILLIAMS, LARRY D | 705 GREENWOOD AVE | | | | LEHIGH ACRES | FL | 33972-4029 |
| WILLIAMS, LARRY D | 190 S MAIN ST | | | | WOODLAND | MI | 48897-9701 |
| WILLIAMS, LARRY D | 20450 BALFOUR ST APT 3 | | | | HARPER WOODS | MI | 48225-1542 |
| WILLIAMS, LARRY D | 15376 SORRENTO ST | | | | DETROIT | MI | 48227-4024 |
| WILLIAMS, LARRY D | 6529 COUNTY ROAD 415 | | | | MC MILLAN | MI | 49853-9407 |
| WILLIAMS, LARRY D | 714 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| WILLIAMS, LARRY D | 955 HELTONVILLE RD E | | | | BEDFORD | IN | 47421-8184 |
| WILLIAMS, LARRY D | 2134 STIRRUP LN APT B302 | | | | TOLEDO | OH | 43613-5686 |
| WILLIAMS, LARRY D | PO BOX 806052 | | | | ST CLR SHORES | MI | 48080-6052 |
| WILLIAMS, LARRY D | 4841 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-1423 |
| WILLIAMS, LARRY D | 20450 BALFOUR ST | APT 3 | | | HARPERWOODS | MI | 48225 |
| WILLIAMS, LARRY D | 28561 ELDORADO PL | | | | LATHRUP VILLAGE | MI | 48076-2622 |
| WILLIAMS, LARRY DOUGLAS | 714 CHERRY ST | | | | CHARLOTTE | MI | 48813-1702 |
| WILLIAMS, LARRY E | 6341 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| WILLIAMS, LARRY E | 11400 AFTON RD | | | | SOUTHGATE | MI | 48195-3329 |
| WILLIAMS, LARRY E | 1864 STONEVIEW CT | | | | GROVE CITY | OH | 43123-1221 |
| WILLIAMS, LARRY E | 9136 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| WILLIAMS, LARRY G | PO BOX 1062 | | | | SPRING BRANCH | TX | 78070-1062 |
| WILLIAMS, LARRY G | 842 MEADOW CT | | | | MOORESVILLE | IN | 46158-2711 |
| WILLIAMS, LARRY G | 72 ASPEN CIR | | | | DYERSBURG | TN | 38024-6532 |
| WILLIAMS, LARRY G | 3420 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9548 |
| WILLIAMS, LARRY G | 33 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8818 |
| WILLIAMS, LARRY G | 8829 N CONGRESS AVE APT 915 | | | | KANSAS CITY | MO | 64153-1993 |
| WILLIAMS, LARRY GENE | 8829 N CONGRESS AVE APT 915 | | | | KANSAS CITY | MO | 64153-1993 |
| WILLIAMS, LARRY GENE | 33 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8818 |
| WILLIAMS, LARRY H | 4895 HEATH RD | | | | SOUTH BRANCH | MI | 48761-9513 |
| WILLIAMS, LARRY J | 1001 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| WILLIAMS, LARRY J | 12360 TUSCOLA ST | | | | MORENO VALLEY | CA | 92557-7605 |
| WILLIAMS, LARRY J | PO BOX 60321 | | | | DAYTON | OH | 45406-0321 |
| WILLIAMS, LARRY J | P.O. BOX 60321 | | | | DAYTON | OH | 45406-0321 |
| WILLIAMS, LARRY L | 2981 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| WILLIAMS, LARRY L | 614 E ELM ST | | | | LEBANON | IN | 46052-2619 |
| WILLIAMS, LARRY M | 420 W 4TH STREET | | | | LEWISTOWN | PA | 17044 |
| WILLIAMS, LARSANDUS | 30 BENZING RD | | | | ANTIOCH | TN | 37013-3622 |
| WILLIAMS, LARY D | 2342 SHATTUCK AVE APT 100 | | | | BERKELEY | CA | 94704 |
| WILLIAMS, LASANDRA | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| WILLIAMS, LASANDRA R | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| WILLIAMS, LASHAM | 1601 NW 103RD ST APT 282 | | | | MIAMI | FL | 33147-1441 |
| WILLIAMS, LASHAWNDA S | 3641 PROVIDENCE ST | | | | FLINT | MI | 48503-4595 |
| WILLIAMS, LASHONDAR D | 2820 MORNINGSIDE DR | | | | SHREVEPORT | LA | 71108-3218 |
| WILLIAMS, LATONIA | | | | | | | |
| WILLIAMS, LATONIA | MORSE MICHAEL J LAW OFFICES OF PC | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| WILLIAMS, LATONYA | 101 DAVIS DR SW | | | | MILLEDGEVILLE | GA | 31061-4449 |
| WILLIAMS, LATOYA | 4117 HUMBOLT AVE B | | | | MINNEAPOLIS | MN | 55412 |
| WILLIAMS, LAUNCE | PO BOX 2823 | | | | HARVEY | IL | 60426-8823 |
| WILLIAMS, LAURA A | 24 HAMILTON AVE | | | | PLAINFIELD | NJ | 07063 |
| WILLIAMS, LAURA E | 30334 HANOVER BLVD | | | | WESTLAND | MI | 48186-7327 |
| WILLIAMS, LAURA J | 60 STEVENS ST | | | | HIGHLAND PARK | MI | 48203-2814 |
| WILLIAMS, LAURA J | 1635 STUDER AVE | | | | COLUMBUS | OH | 43207-1438 |
| WILLIAMS, LAVERN A | 2503 SOLARWOOD DR | | | | DAVISON | MI | 48423-8761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LAVERNE | 130 MARQUETTE ST | | | | PONTIAC | MI | 48342-1527 |
| WILLIAMS, LAVERNE | 201 BELLEVUE AVENUE | | | | OTTAWA | IL | 61350-1520 |
| WILLIAMS, LAVERNE | PO BOX 27 | | | | MERIDEN | CT | 06450-0027 |
| WILLIAMS, LAVERNE E | 3614 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| WILLIAMS, LAVON W | 33875 INDIAN CREEK DR | | | | MUSCODA | WI | 53573-5520 |
| WILLIAMS, LAWANNA M | 204 EAST WALNUT STREET | | | | CENTERVILLE | IN | 47330-1225 |
| WILLIAMS, LAWANNA M | 204 E WALNUT ST | | | | CENTERVILLE | IN | 47330-7330 |
| WILLIAMS, LAWRENCE | 1200 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 |
| WILLIAMS, LAWRENCE | 20245 LANGLEY ST | | | | APPLE VALLEY | CA | 92307-9229 |
| WILLIAMS, LAWRENCE | 12438 S WALLACE ST | | | | CHICAGO | IL | 60628-7128 |
| WILLIAMS, LAWRENCE B | 12 WILLOW GROVE MILL DR | | | | MIDDLETOWN | DE | 19709-8619 |
| WILLIAMS, LAWRENCE E | 10550 MILLGROVE RD | | | | QUINCY | IN | 47456-8558 |
| WILLIAMS, LAWRENCE G | 6355 WHITETAIL RUN | | | | GREENWOOD | IN | 46143-9139 |
| WILLIAMS, LAWRENCE P | 3119 SALEM BOTTOM RD | | | | WESTMINSTER | MD | 21157-8007 |
| WILLIAMS, LAWRENCE R | 7151 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| WILLIAMS, LAWRENCE S | 91 STATE ST | | | | HOLLEY | NY | 14470-1226 |
| WILLIAMS, LAYMOND L | 70 FOREST TRL | | | | DANIELSVILLE | GA | 30633-5627 |
| WILLIAMS, LEACHMAN C | PO BOX 764654 | | | | DALLAS | TX | 75376-4654 |
| WILLIAMS, LEAH V | 1020 WARDER ST | | | | SPRINGFIELD | OH | 45503-4332 |
| WILLIAMS, LEAH V | 1020 WARDER STREET | | | | SPRINGFIELD | OH | 45503-4332 |
| WILLIAMS, LEARLENE E | 6324 S BROADWAY DR | | | | OKLAHOMA CITY | OK | 73139-7129 |
| WILLIAMS, LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, LEE A | 1355 WOODSIDE ST | | | | SAGINAW | MI | 48601-6658 |
| WILLIAMS, LEE A | G-1465 N. CORNELL AVE | | | | FLINT | MI | 48505 |
| WILLIAMS, LEE E | 1297 TIMBERLANE DR | | | | LIMA | OH | 45805-3630 |
| WILLIAMS, LEE J | C/O HOWARD LINDEN | 3000 TOWN CENTER | SUITE 2200 | | SOUTHFIELD | MI | 48075 |
| WILLIAMS, LEE M | 3515 LAUREATE DR | | | | HOLT | MI | 48842-9424 |
| WILLIAMS, LEEVI B | 706 MCMULLEN ST | | | | MINDEN | LA | 71055-5508 |
| WILLIAMS, LEEVI BILLY | 706 MCMULLEN ST | | | | MINDEN | LA | 71055-5508 |
| WILLIAMS, LEIGH H | 850 SUNNYSIDE RD APT 206 | | | | GREEN LAKE | WI | 54941-8814 |
| WILLIAMS, LEILA | 519 S 12TH ST | | | | SAGINAW | MI | 48601-1910 |
| WILLIAMS, LEILA | 519 S. 12TH STREET | | | | SAGINAW | MI | 48601-1910 |
| WILLIAMS, LELIA F | 8 BERKS COURT WILTON | | | | NEW CASTLE | DE | 19720 |
| WILLIAMS, LEMARCUS | 1925 CLEMENT ST | | | | FLINT | MI | 48504-3199 |
| WILLIAMS, LEMON A | 6919 CRANWOOD CT | | | | FLINT | MI | 48505-1958 |
| WILLIAMS, LEMON A | 1818 MACKIN RD 8044 | | | | FLINT | MI | 48504 |
| WILLIAMS, LEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, LENA S | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| WILLIAMS, LENA Z | PO BOX 2452 | | | | PASADENA | CA | 91102-2452 |
| WILLIAMS, LENARD L | 1033 E VIENNA RD | | | | CLIO | MI | 48420-1833 |
| WILLIAMS, LENORA J | 5950 REEVES ROAD | | | | E PETERSBURG | PA | 17520-1531 |
| WILLIAMS, LENORA J | 5950 REEVES RD | | | | E PETERSBURG | PA | 17520-1531 |
| WILLIAMS, LEO | 30 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1406 |
| WILLIAMS, LEO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| WILLIAMS, LEO | 8750 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2855 |
| WILLIAMS, LEO | 8621 STEEL ST | | | | DETROIT | MI | 48228-4057 |
| WILLIAMS, LEO D | 3683 LAKEVIEW RD | | | | ORTONVILLE | MI | 48462-9167 |
| WILLIAMS, LEO R | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, LEOLA | 5173 SANDALWOOD | CIR | | | GRAND BLANC | MI | 48439-4267 |
| WILLIAMS, LEOLA | 3516 KENT ST | | | | FLINT | MI | 48503-4510 |
| WILLIAMS, LEON | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| WILLIAMS, LEON | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LEON | 713 W DARTMOUTH ST | | | | FLINT | MI | 48504-2801 |
| WILLIAMS, LEON | 11748 BEACONSFIELD ST | | | | DETROIT | MI | 48224-4106 |
| WILLIAMS, LEON | 2824 CLEMENT ST | | | | FLINT | MI | 48504-3028 |
| WILLIAMS, LEON | 1845 HEMSWELL CT | | | | COLUMBUS | OH | 43227-3716 |
| WILLIAMS, LEONA E | 41505 CARLOTTA DR APT 144 | | | | PALM DESERT | CA | 92211-3271 |
| WILLIAMS, LEONA M | 15678   PARK LAKE  RD | | | | EAST LANSING | MI | 48823-9433 |
| WILLIAMS, LEONA M | 6767 E PRICE RD | | | | SAINT JOHNS | MI | 48879-9188 |
| WILLIAMS, LEONARD | 3626 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3535 |
| WILLIAMS, LEONARD | 2522 CEDAR ST | | | | LOUISVILLE | KY | 40212-1629 |
| WILLIAMS, LEONARD | 213 STRATMORE | | | | NEW CARLISLE | OH | 45344-2937 |
| WILLIAMS, LEONARD | 213 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2937 |
| WILLIAMS, LEONARD A | 156 MYER AVE | | | | JACKSON | MS | 39209-5123 |
| WILLIAMS, LEONARD L | 26055 KARR RD | | | | BELLEVILLE | MI | 48111 |
| WILLIAMS, LEONARD O | 22120 GARDNER ST | | | | OAK PARK | MI | 48237-2684 |
| WILLIAMS, LEONARD R | 1021 N PRICE RD | | | | SUGAR HILL | GA | 30518 |
| WILLIAMS, LEONARD R | 2201 48TH ST E APT 1710 | | | | TUSCALOOSA | AL | 35405-5893 |
| WILLIAMS, LEONARD T | 7008 LINCOLN RD | | | | BEULAH | MI | 49617-9712 |
| WILLIAMS, LEOPOLD B | 2315 N JESSUP ST | | | | WILMINGTON | DE | 19802-4345 |
| WILLIAMS, LEOTA H | 15872 MEADOWVIEW DR | | | | BUCHANAN | MI | 49107-9425 |
| WILLIAMS, LEOTIS R | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, LEROY | PO BOX 731 | | | | LIBERTY | NY | 12754-0731 |
| WILLIAMS, LEROY | 422 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-3160 |
| WILLIAMS, LEROY | 100 CAMELLIA LN APT 933 | | | | LITHONIA | GA | 30058-4973 |
| WILLIAMS, LEROY | 6920 GEORGIA AVE | | | | KANSAS CITY | KS | 66109-1816 |
| WILLIAMS, LEROY | 296 RIDDLE RD | | | | CINCINNATI | OH | 45215-1045 |
| WILLIAMS, LEROY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, LEROY B | 1718 RAYMAR ST | | | | SANTA ANA | CA | 92703-4621 |
| WILLIAMS, LEROY B | 1718 W RAYMAR | | | | SANTA ANA | CA | 92703-4621 |
| WILLIAMS, LEROY E | 1306 CROMWELL ST | | | | POMONA | CA | 91768-1032 |
| WILLIAMS, LESLIE C | GENERAL DELIVERY | | | | DUBLIN | OH | 43016-9999 |
| WILLIAMS, LESLIE C | PO BOX 1383 | | | | CHATTANOOGA | TN | 37401-1383 |
| WILLIAMS, LESLIE E | 8420 N MALLORY RD | | | | MOORESVILLE | IN | 46158-6588 |
| WILLIAMS, LESSIE W | 1940 MARTIN LUTHER KING JR BLVD APT 103 | | | | DETROIT | MI | 48208-2827 |
| WILLIAMS, LESTER D | 283 BARTMESS BLVD | | | | SPARKS | NV | 89436-6038 |
| WILLIAMS, LESTER J | 322 SUNSET DR | | | | HUDSON | MI | 49247-9719 |
| WILLIAMS, LETHA L | 814 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3156 |
| WILLIAMS, LEVI | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| WILLIAMS, LEVITICUS L | 2518 CEDAR BROOK CT | | | | ROCHESTER HILLS | MI | 48309-4078 |
| WILLIAMS, LEVY | 284 GOLSON RD | | | | CALHOUN | LA | 71225-8692 |
| WILLIAMS, LEVY H | 284 GOLSON RD | | | | CALHOUN | LA | 71225-8692 |
| WILLIAMS, LEWIS | 8505 MINERAL RIDGE WAY | | | | CHARLOTTE | NC | 28269-9140 |
| WILLIAMS, LEWIS | 528 S THORSON AVE | | | | COMPTON | CA | 90221-4118 |
| WILLIAMS, LEWIS | 205 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| WILLIAMS, LEWIS D | 2133 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7156 |
| WILLIAMS, LEWIS E | 4639 LAKE PINE DR | | | | TRAVERSE CITY | MI | 49684-9617 |
| WILLIAMS, LEWIS E | 20620 ANN ARBOR TRL | | | | DEARBORN HEIGHTS | MI | 48127-2647 |
| WILLIAMS, LEWIS J | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| WILLIAMS, LEWIS J | PO BOX 64075 | | | | FAYETTEVILLE | NC | 28306-0075 |
| WILLIAMS, LEWIS J | 2205 E GREGORY BLVD | | | | KANSAS CITY | MO | 64132 |
| WILLIAMS, LILLIAN | 62 MILTON ST | | | | WILLIAMSVILLE | NY | 14221-6738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, LILLIAN | 56 CREEK HEIGHTS | | | | WILLIAMSVILLE | NY | 14221-7737 |
| WILLIAMS, LILLIAN G | 55 AYRAULT RD APT 213 | MAPLEWOOD ESTATES | | | FAIRPORT | NY | 14450-2867 |
| WILLIAMS, LILLIAN M | 12644 PINEHURST | | | | DETROIT | MI | 48238-3019 |
| WILLIAMS, LILLIAN R | 1162 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| WILLIAMS, LILLIE M | 2700 BROADMOOR DR | | | | ROCHESTER HLS | MI | 48309-1368 |
| WILLIAMS, LILLY F | 4618 BEWICK | | | | DETROIT | MI | 48214-1563 |
| WILLIAMS, LILLY F | 4618 BEWICK ST | | | | DETROIT | MI | 48214-1563 |
| WILLIAMS, LILY B | 644 SOUTH 26 STREET | | | | SAGINAW | MI | 48601-6528 |
| WILLIAMS, LILY B | 644 S 26TH ST | | | | SAGINAW | MI | 48601-6528 |
| WILLIAMS, LINCOLN | 645 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| WILLIAMS, LINDA | 194 BARGANIER CT | | | | LOWNDESBORO | AL | 36752-4704 |
| WILLIAMS, LINDA A | 10115 E MOUNTAIN VIEW RD UNIT 2006 | | | | SCOTTSDALE | AZ | 85258-5262 |
| WILLIAMS, LINDA A | 4040 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5169 |
| WILLIAMS, LINDA B | 6633 ZINNIA CT | C/O CAROL JENSEN | | | MENTOR | OH | 44060-8437 |
| WILLIAMS, LINDA D | 20476 INDIANA ST | | | | DETROIT | MI | 48221-1113 |
| WILLIAMS, LINDA D | PO BOX 1232 | | | | NEW ROCHELLE | NY | 10802-1232 |
| WILLIAMS, LINDA FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, LINDA FAYE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, LINDA G | 1703 MAGNOLIA AVE LOT A24 | | | | SOUTH DAYTONA | FL | 32119-1751 |
| WILLIAMS, LINDA J | 968 CEDARGATE CT | | | | WATERFORD | MI | 48328-2618 |
| WILLIAMS, LINDA J | 1669 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| WILLIAMS, LINDA J | 185 MECHANIC ST | | | | PONTIAC | MI | 48342-2732 |
| WILLIAMS, LINDA J | 440 S 4TH ST | | | | MCLOUD | OK | 74851-8110 |
| WILLIAMS, LINDA J | 4987 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| WILLIAMS, LINDA JEAN | 1669 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| WILLIAMS, LINDA K | 10501 OLIVE WAY | | | | JONES | OK | 73049-8023 |
| WILLIAMS, LINDA L | PO BOX 55 | | | | GOSPORT | IN | 47433 |
| WILLIAMS, LINDA L | 1017 WILLIAMS ST. | | | | MIAMISBURG | OH | 45342-5342 |
| WILLIAMS, LINDA L | 5203 HAVERHILL ST | | | | DETROIT | MI | 48224-3242 |
| WILLIAMS, LINDA L. | 1761 SUMMERWOODS LN | | | | GRIFFIN | GA | 30224 |
| WILLIAMS, LINDA M | 6132 O TOOLE LN | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAMS, LINDA R | 168 MORINGSIDE DR. | | | | NILES | OH | 44446 |
| WILLIAMS, LINDA S | 407 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2706 |
| WILLIAMS, LINDA S | 303 SW RABBIT LN | | | | LAKE CITY | FL | 32024-0527 |
| WILLIAMS, LINDA S | 5120 W 102ND ST | | | | BLOOMINGTON | MN | 55437 |
| WILLIAMS, LINDA S | 2277 DALZELL RD | | | | WHIPPLE | OH | 45788-5255 |
| WILLIAMS, LINDA V | 10205 BURNT STORE RD LOT 32 | | | | PUNTA GORDA | FL | 33950-7932 |
| WILLIAMS, LINETTA | 1010 BURLINGTON DR | | | | FLINT | MI | 48503-2943 |
| WILLIAMS, LINSEY L | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| WILLIAMS, LINYEL O | 1001 S ED CAREY DR UNIT 103 | | | | HARLINGEN | TX | 78552-1710 |
| WILLIAMS, LINZY | 1817 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| WILLIAMS, LISA A | 31 MASON RD | | | | FAIRPORT | NY | 14450-9545 |
| WILLIAMS, LISA L | 3607 73D ST | | | | MOLINE | IL | 61265 |
| WILLIAMS, LISA M | APT 1838 | 24315 HOOVER COURT | | | FARMINGTN HLS | MI | 48335-2176 |
| WILLIAMS, LISA M | 1310 FOREST WOOD DRIVE | | | | LEWISVILLE | NC | 27023-8500 |
| WILLIAMS, LISA M | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 |
| WILLIAMS, LISA M. | 617 TIMBERLINE DR | | | | WATERLOO | IL | 62298-2764 |
| WILLIAMS, LISA R | 22 WHITMER RD | | | | SHENDOAH JCT | WV | 25442-4514 |
| WILLIAMS, LISA R. | 22 WHITMER RD | | | | SHENDOAH JCT | WV | 25442-4514 |
| WILLIAMS, LIZETT L | 685 RANDOLPH STREET | | | | DAYTON | OH | 45408-1203 |
| WILLIAMS, LIZZIE H | 1433 HIGHLAND AVE. S.W. | | | | WARREN | OH | 44485-3842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LIZZIE R | 318 WILLIAMS ST | | | | TROY | AL | 36081-1816 |
| WILLIAMS, LLOYD J | 1085 LINDA DR | | | | DAVISON | MI | 48423-2835 |
| WILLIAMS, LLOYD L | 7789 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9727 |
| WILLIAMS, LLOYD L | 14456 NEFF RD | | | | CLIO | MI | 48420-8846 |
| WILLIAMS, LLOYD M | 230 BYRKIT ST | | | | INDIANAPOLIS | IN | 46217-3508 |
| WILLIAMS, LLOYD P | 12615 JUDD ST | | | | PACOIMA | CA | 91331-1319 |
| WILLIAMS, LLOYD R | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| WILLIAMS, LLOYD ROZELL | 3408 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3738 |
| WILLIAMS, LLOYD S | 1246 WINSTON AVE | | | | BALTIMORE | MD | 21239-3411 |
| WILLIAMS, LLOYD W | 522 MCCLUNEY DR | | | | GAFFNEY | SC | 29340-4440 |
| WILLIAMS, LOIS | 9689 HIGHWAY 17 | | | | BUCYRUS | MO | 65444-8623 |
| WILLIAMS, LOIS A | 490 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5339 |
| WILLIAMS, LOIS B | 3307 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| WILLIAMS, LOIS E | 2306 SURREY LN APT 52 | BUILDING 3 | | | BOSTON | PA | 15135-3220 |
| WILLIAMS, LOIS J | 606 E. MOTT AVE. | | | | FLINT | MI | 48505 |
| WILLIAMS, LOIS J | 606 E MOTT AVE | | | | FLINT | MI | 48505-2956 |
| WILLIAMS, LOLA | 7940 S ELLIS AVE APT 3 | | | | CHICAGO | IL | 60619 |
| WILLIAMS, LOLA B. | 920 PECK STREET | | | | TOLEDO | OH | 43608-2828 |
| WILLIAMS, LOLA B. | 920 PECK ST | | | | TOLEDO | OH | 43608-2828 |
| WILLIAMS, LOLA E | 15 LAFAYETTE ST APT 138 | | | | SCHENECPADY | NY | 12305-2028 |
| WILLIAMS, LOLA M | 102 BERTIE LANE LOT 26 | | | | HAMPTON | TN | 37658 |
| WILLIAMS, LOLA M | 102 BERTIE LN LOT 7 | | | | HAMPTON | TN | 37658-3293 |
| WILLIAMS, LOLER | 18480 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4034 |
| WILLIAMS, LOLITA | 221 W ELDRIDGE | | | | FLINT | MI | 48505-3288 |
| WILLIAMS, LONDA C | 12391 DOW RD | | | | SUNFIELD | MI | 48890 |
| WILLIAMS, LONITA E | 9278 E 400 N 400 | | | | GREENTOWN | IN | 46936 |
| WILLIAMS, LONNA | 419 E SCOTT ST | | | | VINCENNES | IN | 47591 |
| WILLIAMS, LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, LONNIE | 2148 RICHARDS RD APT 8 | | | | OTTAWA HILLS | OH | 43606-2566 |
| WILLIAMS, LONNIE | 682 FRANKLIN RD | | | | PONTIAC | MI | 48341-2644 |
| WILLIAMS, LONNIE | 4945 ERIN RD SW | | | | ATLANTA | GA | 30331-7808 |
| WILLIAMS, LONNIE J | 14439 ROAD 8 | | | | CECIL | OH | 45821-9421 |
| WILLIAMS, LONNIE J | 2317 CLEMENT ST | | | | FLINT | MI | 48504-3160 |
| WILLIAMS, LONNIE JERRY | 2317 CLEMENT ST | | | | FLINT | MI | 48504-3160 |
| WILLIAMS, LORA C | 3705 NAUSET PL | | | | RANDALLSTOWN | MD | 21133-3415 |
| WILLIAMS, LORENA | 3520 FARMERSVILLE-W ALEX RD | | | | FARMERSVILLE | OH | 45325-9265 |
| WILLIAMS, LORENE S | 4606 GLENALDA DR | | | | CLARKSTON | MI | 48346-3633 |
| WILLIAMS, LORENZO D | 3705 PARKVIEW AVE APT D | | | | GWYNN OAK | MD | 21207 |
| WILLIAMS, LORENZO D | 790 CARPENTER RD | | | | NORTH BRUNSWICK | NJ | 08902-2262 |
| WILLIAMS, LORETHA | 213 A WARBURTON AVE APTC-2 | | | | YONKERS | NY | 10701-2508 |
| WILLIAMS, LORETTA | 53 BELMONT ST | | | | ENGLEWOOD | NJ | 07631-2102 |
| WILLIAMS, LORETTA | 21623 COLONY | | | | ST CLAIR SHOR | MI | 48080-2912 |
| WILLIAMS, LORETTA | 53 BELMONT STREET | | | | ENGLEWOOD | NJ | 07631-2102 |
| WILLIAMS, LORETTA | 21623 COLONY ST | | | | SAINT CLAIR SHORES | MI | 48080-2912 |
| WILLIAMS, LORI | 3323 JUNIPER DR NW | APT 1A | | | FRAND RAPIDS | MI | 49544-6972 |
| WILLIAMS, LORI A | 1N431 PEACHTREE LN | | | | WINFIELD | IL | 60190-2301 |
| WILLIAMS, LORI ANN | 1724 COIT AVE. NE | APT#1 | | | GRAND RAPIDS | MI | 49505 |
| WILLIAMS, LORI ANN | 939 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49504-4451 |
| WILLIAMS, LORIE J | 125 BUDD ST | | | | MADISONVILLE | TN | 37354 |
| WILLIAMS, LORINE | 1236 W 61ST ST | | | | CHICAGO | IL | 60636-1944 |
| WILLIAMS, LORRAINE | 2522 KNIGHTHILL LN | | | | BOWIE | MD | 20715-2757 |
| WILLIAMS, LORRAINE | 12 TIOGA ST | | | | BUFFALO | NY | 14216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LORRAINE | PO BOX 291 | | | | WEBSTER | NC | 28788-0291 |
| WILLIAMS, LORRAINE J | 740 FAIRFAX DR | | | | MEDINA | OH | 44256-2716 |
| WILLIAMS, LORRAINE J | 13780 LAKESIDE BLVD N | APT 129 | | | UTICA | MI | 48315-6042 |
| WILLIAMS, LOTTIE | 1528 DILLON | | | | SAGINAW | MI | 48601-1328 |
| WILLIAMS, LOTTIE | 1528 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| WILLIAMS, LOTTIE B | 56 WHISPERING PINES DR | | | | MIDWAY | AR | 72651-9250 |
| WILLIAMS, LOUELLA D | 1417 FIFTH AVE. #1 | | | | YOUNGSTOWN | OH | 44504-1704 |
| WILLIAMS, LOUELLA D | 3032 GARVIN RD # 29 | | | | DAYTON | OH | 45405 |
| WILLIAMS, LOUELLA D | 1417 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1739 |
| WILLIAMS, LOUIE | 9381 PETOSKEY AVE | | | | DETROIT | MI | 48204-2495 |
| WILLIAMS, LOUIS | 631 E 4TH ST | | | | LIMA | OH | 45804-2511 |
| WILLIAMS, LOUIS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLIAMS, LOUIS | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS, LOUIS D | 26215 W 73RD ST | | | | SHAWNEE | KS | 66227-2506 |
| WILLIAMS, LOUIS G | 3339 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| WILLIAMS, LOUISE | 642 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| WILLIAMS, LOUISE | 10756 COUNTY ROAD 35 | | | | TYLER | TX | 75706-6108 |
| WILLIAMS, LOUISE | 642 W YORK | | | | FLINT | MI | 48505-2032 |
| WILLIAMS, LOUISE | 23182 COLONY PARK DR. | | | | CARSON | CA | 90745 |
| WILLIAMS, LOUISE F | 13108 CHRISTIE PLACE | | | | UPPER MARLBORO | MD | 20774 |
| WILLIAMS, LOUISE J | 40014 S CREAM CITY POINT RD | | | | DRUMMOND IS | MI | 49726-8600 |
| WILLIAMS, LOUISE J | 693 CLARA AVE | | | | PONTIAC | MI | 48340-2035 |
| WILLIAMS, LOUISE M | 2023 W 9TH ST | | | | CHESTER | PA | 19013-2720 |
| WILLIAMS, LOUISE R | PO BOX 311 | | | | ATLANTA | MI | 49709-0311 |
| WILLIAMS, LOUISE R | P. O. BOX 311 | | | | ATLANTA | MI | 49709 |
| WILLIAMS, LOUISE T | 1476 RESERVE DR | | | | AKRON | OH | 44333 |
| WILLIAMS, LOURETTA | PO BOX 223 | | | | BOLTON | MS | 39041-0223 |
| WILLIAMS, LOUVINNIA | 5252 WATER POINT DR | | | | MEMPHIS | TN | 38141-0559 |
| WILLIAMS, LOVIE H | 1584 MARBOROUGH LN | | | | INDIANAPOLIS | IN | 46260-3276 |
| WILLIAMS, LOWELL J | 210 W MAIN ST | | | | MEDWAY | OH | 45341 |
| WILLIAMS, LOYCE S | PO BOX 1055 | | | | LOGANVILLE | GA | 30052-1055 |
| WILLIAMS, LU'VELL V | 2405 GREENLAWN DR | | | | TOLEDO | OH | 43614-5126 |
| WILLIAMS, LUCAS | 634 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| WILLIAMS, LUCILLE | 848 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| WILLIAMS, LUCILLE | 10070 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| WILLIAMS, LUCINDA W | 1223 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2453 |
| WILLIAMS, LUCIOUS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, LUCIUS EDWARD | 727 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| WILLIAMS, LUCRETIA | 13686 TRENTON RD | | | | SOUTHGATE | MI | 48195 |
| WILLIAMS, LUCY B | 114 CENTER ST | | | | PONTIAC | MI | 48342-3000 |
| WILLIAMS, LUCY B | 5318 W MICHIGAN AVE APT 302 | | | | LANSING | MI | 48917-3348 |
| WILLIAMS, LUELLA | 515 FILDEW AVE | | | | PONTIAC | MI | 48341-2630 |
| WILLIAMS, LUETTA A | 1690 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2728 |
| WILLIAMS, LUETTA R | 242 WILTSHIRE BOULEVARD | | | | DAYTON | OH | 45419-2634 |
| WILLIAMS, LUETTA R | 4977 FIELDPOINT CT | | | | KETTERING | OH | 45440-4445 |
| WILLIAMS, LULA F | 920 HALLER AVE | | | | DAYTON | OH | 45408-1608 |
| WILLIAMS, LULA G | 3256 RAVENWOOD DR | | | | FAIRBORN | OH | 45324 |
| WILLIAMS, LULA I | 116 S 7TH AVE | | | | BEECH GROVE | IN | 46107-1933 |
| WILLIAMS, LULA M | G2162 FOX HILL GLEN | APT. 3 | | | GRAND BLANC | MI | 48439 |
| WILLIAMS, LURETHA D | 20074 GOULBURN ST | | | | DETROIT | MI | 48205-1008 |
| WILLIAMS, LUTHER | 9106 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, LUTHER C | 4290 PEACE DR | | | | MORRISTOWN | TN | 37814-6350 |
| WILLIAMS, LUTHER D | 618 CAMPBELL ST | | | | WINONA | MS | 38967-2406 |
| WILLIAMS, LUXOLA | 300 PROMENADE BLVD APT 1064 # BLDG 11 | | | | LAS VEGAS | NV | 89107-2896 |
| WILLIAMS, LYDIA | 4422 HUNTSHIRE DR | | | | STONE MOUNTAIN | GA | 30083-2459 |
| WILLIAMS, LYGURTHY B | 8155 NEBRASKA AVE | | | | TOLEDO | OH | 43617-2053 |
| WILLIAMS, LYLE A | PO BOX 7031 | | | | CLEARWATER | FL | 33758-7031 |
| WILLIAMS, LYNN | 3459 SOLITUDE RD | | | | DE PERE | WI | 54115-8617 |
| WILLIAMS, LYNN D | 4222 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| WILLIAMS, LYNN E | 7421 S 13TH ST | | | | OAK CREEK | WI | 53154-1820 |
| WILLIAMS, LYNN K | 13 VALLEY VIEW VILLAGE DR | | | | SWEETWATER | TN | 37874 |
| WILLIAMS, LYNN R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| WILLIAMS, LYNON F | 67 LAKE DR | | | | WINDER | GA | 30680-1645 |
| WILLIAMS, M H | 1501 KIRBY AVE | | | | MUNCIE | IN | 47302-2665 |
| WILLIAMS, MABEL | 2700 RIVERFRONT DRIVE | | | | SNELLVILLE | GA | 30039 |
| WILLIAMS, MABEL | 333 OXFORD STATE RD LOT 42 | | | | MIDDLETOWN | OH | 45044 |
| WILLIAMS, MABLE | 1266 CRIMSON ROSE DR | | | | MT MORRIS | MI | 48458-2371 |
| WILLIAMS, MAC D | 4360 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| WILLIAMS, MADDIE L | 412 WILKIN AVE | | | | DANVILLE | IL | 61832-2264 |
| WILLIAMS, MADDIE L | 412 WILKEN AVE | | | | DANVILLE | IL | 61832-2264 |
| WILLIAMS, MADELINE K | 10855 S HEMLOCK RD | | | | BRANT | MI | 48614-8784 |
| WILLIAMS, MAE F | 605 BELL APT 215 | | | | KOKOMO | IN | 46901 |
| WILLIAMS, MAGGIE A | PO BOX 2778 | | | | ANDERSON | IN | 46018-2778 |
| WILLIAMS, MAGGIE L | 3442 EASTMAN DR | | | | FLUSHING | MI | 48433-2473 |
| WILLIAMS, MAGGIE M | 6136 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| WILLIAMS, MAJOR | 7405 HALLE AVE | | | | CLEVELAND | OH | 44102-5033 |
| WILLIAMS, MALCOLM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, MALISSA M | 1885 LONGDALE DR | | | | DECATUR | GA | 30032-5243 |
| WILLIAMS, MAMIE | 3300 MANCHESTER WAY DR | | | | WESTERVILLE | OH | 43081-8851 |
| WILLIAMS, MAMIE | 12149 CLOVERLAWN | | | | DETROIT | MI | 48204-1070 |
| WILLIAMS, MAMIE A | 2106 BEACON LIGHT LANE | | | | FRESNO | TX | 77545-7089 |
| WILLIAMS, MAMIE L | 1179 WILLIAMS BRO. RD | | | | SMITHDALE | MS | 39664 |
| WILLIAMS, MAMIE L | PO BOX 4370 | | | | DETROIT | MI | 48204-0370 |
| WILLIAMS, MANTION | 2717 BRITTANY RD | | | | ALBANY | GA | 31721-1501 |
| WILLIAMS, MANUEL L | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4258 |
| WILLIAMS, MANUEL LEE | 320 ELLICOTT CREEK RD | | | | TONAWANDA | NY | 14150-4258 |
| WILLIAMS, MARC A | 3261 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8190 |
| WILLIAMS, MARCAS | 3528 EAST 106TH STREET | | | | CLEVELAND | OH | 44105-1818 |
| WILLIAMS, MARCELYN D | 4554 CANDY LN NW | | | | LILBURN | GA | 30047-3593 |
| WILLIAMS, MARCELYN D | 1112 EARHART STREET | | | | INDIANAPOLIS | IN | 46203-2256 |
| WILLIAMS, MARCIA G | 162 OLD GOLDMINE RD. | | | | VILLA RICA | GA | 30180-3836 |
| WILLIAMS, MARCUS D | 203 SANDPOINT DR | | | | MANSFIELD | TX | 76063-8600 |
| WILLIAMS, MARCUS D. | 203 SANDPOINT DR | | | | MANSFIELD | TX | 76063-8600 |
| WILLIAMS, MARCUS G | PO BOX 610804 | | | | PORT HURON | MI | 48061-0804 |
| WILLIAMS, MARGARET | 18 GRAND PINE ROAD | | | | LEVITTOWN | PA | 19057-3310 |
| WILLIAMS, MARGARET | 70235 POLEY DR | | | | STURGIS | MI | 49091-8517 |
| WILLIAMS, MARGARET | 475 ALTON AVE | | | | PONTIAC | MI | 48341-2601 |
| WILLIAMS, MARGARET | 3138 EAST 94 ST | | | | CLEVELAND | OH | 44104-5230 |
| WILLIAMS, MARGARET | 475 ALTON | | | | PONTIAC | MI | 48341-2601 |
| WILLIAMS, MARGARET | 70235 POLEY DRIVE | | | | STURGIS | MI | 49091-8517 |
| WILLIAMS, MARGARET A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MARGARET D | 644 NORTH PARKER AVE | | | | INDIANAPOLIS | IN | 46201 |
| WILLIAMS, MARGARET E | 1407 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4727 |
| WILLIAMS, MARGARET G | 4617 PLAYER LN | | | | VIRGINIA BEACH | VA | 23462-4640 |
| WILLIAMS, MARGARET J | 455 LOGAN RD APT 210 | | | | MANSFIELD | OH | 44907-2876 |
| WILLIAMS, MARGARET J | 401 SMITH AVE | | | | MOUNT ORAB | OH | 45154-9054 |
| WILLIAMS, MARGARET J | 401 SMITH AVE. | | | | MT. ORAB | OH | 45154-9054 |
| WILLIAMS, MARGARET J | 41 FLOSS AVE | | | | BUFFALO | NY | 14211-1901 |
| WILLIAMS, MARGARET J | 3926 SMOOTH OAK LN | | | | HOUSTON | TX | 77053-1417 |
| WILLIAMS, MARGARET M | 6274 GRAND FOX CIR | | | | FLOWERY BRANCH | GA | 30542 |
| WILLIAMS, MARGARET O | 1046 WHITSETT WALK | | | | JACKSON | MS | 39206-6158 |
| WILLIAMS, MARGARET P. | 1010 KINGBIRD LN | | | | CHOCTAW | OK | 73020-7178 |
| WILLIAMS, MARGARET R | 1226 CATALPA DR | | | | DAYTON | OH | 45402-5805 |
| WILLIAMS, MARGARET REE | 473 LINDA VISTA | | | | PONTIAC | MI | 48342-1745 |
| WILLIAMS, MARGARETTE | 9341 SHOEMAKER | | | | DETROIT | MI | 48213 |
| WILLIAMS, MARGARETTE | 12765 ELKHORN CRK | | | | SHELBY GAP | KY | 41563-8415 |
| WILLIAMS, MARGIE | 820 N THOMAN ST | | | | CRESTLINE | OH | 44827-1047 |
| WILLIAMS, MARGIE A | 1348 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| WILLIAMS, MARGIE D | 3153 E FRANCES RD | | | | CLIO | MI | 48420-9778 |
| WILLIAMS, MARGIE L | 510 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1313 |
| WILLIAMS, MARGIE L | 510 W JACKSON | | | | ALEXANDRIA | IN | 46001-1313 |
| WILLIAMS, MARGIE L | 393 JAYNE AVE | | | | OAKLAND | CA | 94610-3345 |
| WILLIAMS, MARGIE N | 10030 WARD ST | | | | DETROIT | MI | 48227-5719 |
| WILLIAMS, MARGUERITE V | 700 RALSTON AVE APT 97 | | | | DEFIANCE | OH | 43512-1568 |
| WILLIAMS, MARGUERITE VIRGINIA | 700 RALSTON AVE APT 97 | | | | DEFIANCE | OH | 43512-1568 |
| WILLIAMS, MARIA B | 10500 LILAC AVE | | | | SAINT LOUIS | MO | 63137-3528 |
| WILLIAMS, MARIA D | 625 HOYT ST SW | | | | WARREN | OH | 44485 |
| WILLIAMS, MARIAN E | 3516 EASTMOOR DR | | | | BEAVERCREEK | OH | 45431-2507 |
| WILLIAMS, MARIAN J | 732 N PARK ST | | | | OWOSSO | MI | 48867-1747 |
| WILLIAMS, MARIE | 8443 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2139 |
| WILLIAMS, MARIE | 2699 CHRISTINE BLVD | | | | COLUMBUS | OH | 43231 |
| WILLIAMS, MARIE | 490 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1672 |
| WILLIAMS, MARIE | 515 CYPRESSWOOD KNL | | | | SPRING | TX | 77373-3084 |
| WILLIAMS, MARIE | 740 WALES RIDGE RD | | | | WALES | MI | 48027-3406 |
| WILLIAMS, MARIE J | 3722 LEITH STREET | | | | FLINT | MI | 48506 |
| WILLIAMS, MARIE J | 3722 LEITH ST | | | | FLINT | MI | 48506-3159 |
| WILLIAMS, MARIE LESHAWN | 20047 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1251 |
| WILLIAMS, MARIE M | 2907 N TEMPLE AVE | | | | INDIANAPOLIS | IN | 46218-2741 |
| WILLIAMS, MARIE M | 2907 TEMPLE AVENUE | | | | INDIANAPOLIS | IN | 46218-2741 |
| WILLIAMS, MARILYN | 5086 BRIGHTON AVE | C/O MARK WILLIAMS | | | SAN DIEGO | CA | 92107-2508 |
| WILLIAMS, MARILYN | 9521 PRINCE AVE | | | | CLEVELAND | OH | 44105-4073 |
| WILLIAMS, MARILYN A | 10040 REESE RD | | | | BIRCH RUN | MI | 48415-8306 |
| WILLIAMS, MARILYN A | 10040 SOUTH REESE RD | | | | BIRCH RUN | MI | 48415-8306 |
| WILLIAMS, MARILYN H | 5064 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-3428 |
| WILLIAMS, MARILYN K | 607 ALDRIDGE DR | | | | KOKOMO | IN | 46902-3387 |
| WILLIAMS, MARILYN M | 1447 16TH ST S | | | | FARGO | ND | 58103-3932 |
| WILLIAMS, MARILYN R | 227 NORTH GROVE | APT # 2 | | | YPSILANTI | MI | 48198 |
| WILLIAMS, MARILYN R | APT 2 | 227 NORTH GROVE STREET | | | YPSILANTI | MI | 48198-2900 |
| WILLIAMS, MARILYNNE J | 5576 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| WILLIAMS, MARIO D | 1651 PASSOLT ST | | | | SAGINAW | MI | 48638-4791 |
| WILLIAMS, MARIO DARVELL | 1651 PASSOLT ST | | | | SAGINAW | MI | 48638-4791 |
| WILLIAMS, MARION | 3617 N 3RD ST | | | | MILWAUKEE | WI | 53212-4111 |
| WILLIAMS, MARION | 225 SUNSET AVE APT 1L | | | | NEWARK | NJ | 07106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MARION | 540 HELMS RD | | | | COLQUITT | GA | 39837 |
| WILLIAMS, MARION H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, MARION M | 24855 CORBIN DRIVE | | | | ELKHART | IN | 46514-6375 |
| WILLIAMS, MARION WALTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, MARJORIE | PO BOX 553 | | | | OLCOTT | NY | 14126-0553 |
| WILLIAMS, MARJORIE L | 204 WHITFIELD ST RT 3 | | | | KNIGHTDALE | NC | 27545 |
| WILLIAMS, MARJORIE L | 221 E 8TH AVE | | | | ROSELLE | NJ | 07203-2033 |
| WILLIAMS, MARJORIE L | 767 E WEBER RD | | | | COLUMBUS | OH | 43211-1044 |
| WILLIAMS, MARK | 656 HOENE RIDGE ESTATES DR | | | | EUREKA | MO | 63025-3157 |
| WILLIAMS, MARK | C/O ARDIS, PATRICK M | 5810 SHELBY OAKE DR | | | MEMPHIS | TN | 38134 |
| WILLIAMS, MARK A | 1920 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7430 |
| WILLIAMS, MARK A | 921 COLLEGE AVE NE 1 | | | | GRAND RAPIDS | MI | 49503 |
| WILLIAMS, MARK A | 691 E WEISHEIMER RD | | | | COLUMBUS | OH | 43214-2230 |
| WILLIAMS, MARK A | 27424 KALISH CT | | | | FARMINGTON HILLS | MI | 48334-4111 |
| WILLIAMS, MARK A | 4515 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-4040 |
| WILLIAMS, MARK A | 4204 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| WILLIAMS, MARK A | 734 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| WILLIAMS, MARK ALAN | 4204 CHERYL DR | | | | FLINT | MI | 48506-1406 |
| WILLIAMS, MARK ANTHONY | 734 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| WILLIAMS, MARK ANTHONY | 1920 DRIFTWOOD TRAILS DR | | | | FLORISSANT | MO | 63031-7430 |
| WILLIAMS, MARK C | 2507 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| WILLIAMS, MARK C | 1441 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| WILLIAMS, MARK C. | 1441 SLOANE BLVD | | | | PLAINFIELD | NJ | 07060-2946 |
| WILLIAMS, MARK D | 65 TROUTBECK LN | | | | ROCHESTER | NY | 14626-1749 |
| WILLIAMS, MARK D | 26 MONTICELLO PL | | | | BUFFALO | NY | 14214-2712 |
| WILLIAMS, MARK E | 1010 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8601 |
| WILLIAMS, MARK H | 2033 5TH ST | | | | BOULDER | CO | 80302-4917 |
| WILLIAMS, MARK J | 2105 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3925 |
| WILLIAMS, MARK J | 580 TALL OAK RD. | | | | NAPLES | FL | 34113-8575 |
| WILLIAMS, MARK L | 3783 STAGE RD | | | | IONIA | MI | 48846-9796 |
| WILLIAMS, MARK O | PO BOX 776 | | | | MAGALIA | CA | 95954-0776 |
| WILLIAMS, MARK P | PO BOX 594 | | | | PINCKNEY | MI | 48169-0594 |
| WILLIAMS, MARK PATRICK | PO BOX 594 | | | | PINCKNEY | MI | 48169-0594 |
| WILLIAMS, MARK S | 12369 STATE ROUTE 94 E | | | | MURRAY | KY | 42071 |
| WILLIAMS, MARK S | 1214 PEGGY LN | | | | KENNEDALE | TX | 76060-5827 |
| WILLIAMS, MARK S | 658 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1594 |
| WILLIAMS, MARK SHAYNE | 1214 PEGGY LN | | | | KENNEDALE | TX | 76060-5827 |
| WILLIAMS, MARKESA E. | 174 N. ENOCH ROAD | | | | FLORENCE | MS | 39073 |
| WILLIAMS, MARKUS R | 4638 BLUFFWOOD DR N | | | | INDIANAPOLIS | IN | 46228-2910 |
| WILLIAMS, MARLENE E | 3244 ARBUTUS DR | | | | INDIANAPOLIS | IN | 46224-2009 |
| WILLIAMS, MARLENE M | 1223 CURZON CT APT 201 | | | | HOWELL | MI | 48843-6102 |
| WILLIAMS, MARLENE P | 2339 N ROOSEVELT ST | | | | WICHITA | KS | 67220-2810 |
| WILLIAMS, MARLENE R | 4410 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3137 |
| WILLIAMS, MARLENE S | 2932 BROUSE AVE | | | | INDIANAPOLIS | IN | 46218-2711 |
| WILLIAMS, MARLIN | | | | | | | |
| WILLIAMS, MARQUES A | 571 ALDINE ST APT 38 | | | | SAINT PAUL | MN | 55104-2209 |
| WILLIAMS, MARQUITA L | 12704 E 11670 N RD | | | | BEECHER | IL | 60401-2001 |
| WILLIAMS, MARSHALL J | 1121 WOODBINE RD | | | | SAGINAW | MI | 48609-5232 |
| WILLIAMS, MARTHA | 769 GATES AVE | | | | YPSILANTI | MI | 48198-6151 |
| WILLIAMS, MARTHA A | 54 CRAWFORD ST APT 3A | | | | OXFORD | MI | 48371-4900 |
| WILLIAMS, MARTHA B | 8823 BOOTH | | | | KANSAS CITY | MO | 64138-4432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MARTHA B | 1709 DIFFORD DRIVE | | | | NILES | OH | 44446-2833 |
| WILLIAMS, MARTHA B | 22 WEST PARK | | | | TOLEDO | OH | 43608-1724 |
| WILLIAMS, MARTHA B | 5395 LAKE VERMILION N | | | | TOWER | MN | 55790-4407 |
| WILLIAMS, MARTHA B | 22 W PARK ST | | | | TOLEDO | OH | 43608-1724 |
| WILLIAMS, MARTHA B | 8823 BOOTH AVE | | | | KANSAS CITY | MO | 64138-4432 |
| WILLIAMS, MARTHA M | 916 NORTH LIVINGSTON ROAD | | | | RIDGELAND | MS | 39157-9157 |
| WILLIAMS, MARTHA M | 916 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5036 |
| WILLIAMS, MARTHA P | 5606 HUGHES RD | | | | LANSING | MI | 48911-3513 |
| WILLIAMS, MARTHA V | 14144 ASHTON RD | | | | DETROIT | MI | 48223-3561 |
| WILLIAMS, MARTIN | 7860 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637-8118 |
| WILLIAMS, MARTIN B | 5064 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8453 |
| WILLIAMS, MARTIN L | 8248 MAIN ST | | | | KINSMAN | OH | 44428-9574 |
| WILLIAMS, MARTIN LUTHER | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, MARTIN LUTHER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, MARTONE L | 3433 BOULDER DR | | | | BURTON | MI | 48529 |
| WILLIAMS, MARTONE LYDIA | 2501 CHURCHILL AVE | | | | FLINT | MI | 48506-3679 |
| WILLIAMS, MARTRE' T | 108 CHINN DR | | | | CANTON | MS | 39046-5303 |
| WILLIAMS, MARVIN E | 119 PRESTWICK TRL | | | | HIGHLAND | MI | 48357-4763 |
| WILLIAMS, MARVIN E | 2213 KAJEAN AVE | | | | DAYTON | OH | 45439-2723 |
| WILLIAMS, MARVIN E | 3301 JOSEPH GATE LN | | | | KNOXVILLE | TN | 37931-2334 |
| WILLIAMS, MARVIN H | 823 PRENTICE ROAD NORTHWEST | | | | WARREN | OH | 44481-9473 |
| WILLIAMS, MARVIN L | 113 W RANKIN ST | | | | FLINT | MI | 48505-4121 |
| WILLIAMS, MARVIN W | 114 HUNTER DR | | | | HOSCHTON | GA | 30548-2434 |
| WILLIAMS, MARY | PO BOX 2744 | | | | HUNTINGTON BEACH | CA | 92647 |
| WILLIAMS, MARY | 1803 E 26 RD | | | | MARQUETTE | NE | 68854-4111 |
| WILLIAMS, MARY | PO BOX 957116 | | | | DULUTH | GA | 30095-9519 |
| WILLIAMS, MARY | 202 LARSON DR | | | | DANBURY | CT | 06810-7369 |
| WILLIAMS, MARY | 3506 PASEO BLVD | | | | KANSAS CITY | MO | 64109 |
| WILLIAMS, MARY | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| WILLIAMS, MARY | 604 YOUNGBLOOD CT | | | | FRANKLIN | TN | 37067-5836 |
| WILLIAMS, MARY | 4905 EAGLE CREEK DR | | | | CHARLOTTE | NC | 28269 |
| WILLIAMS, MARY | 2912 E 102ND ST | | | | CLEVELAND | OH | 44104-4971 |
| WILLIAMS, MARY | 1802 BLOOMFIELD DR SE | | | | GRAND RAPIDS | MI | 49508 |
| WILLIAMS, MARY | 125 N 40TH ST | | | | LOUISVILLE | KY | 40212 |
| WILLIAMS, MARY | 1649 DOSWELL TOWN RD | | | | MEHERRIN | VA | 23954 |
| WILLIAMS, MARY | 8505 MINERAL RIDGE WAY | | | | CHARLOTTE | NC | 28269 |
| WILLIAMS, MARY | 2912 EAST 102 AVE | | | | CLEVELAND | OH | 44104-4971 |
| WILLIAMS, MARY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| WILLIAMS, MARY A | 343 CORNWALL AVE. | | | | BUFFALO | NY | 14215-3101 |
| WILLIAMS, MARY A | 565 STATE ROUTE 61, EAST | | | | NORWALK | OH | 44857-9381 |
| WILLIAMS, MARY A | 7118 AMERICAN WAY # B | | | | INDIANAPOLIS | IN | 46256-2630 |
| WILLIAMS, MARY A | 4549 HIGHWAY 14 EAST | | | | LOUISVILLE | MS | 39339-8338 |
| WILLIAMS, MARY A | PO BOX 1 | | | | SHUQUALAK | MS | 39361 |
| WILLIAMS, MARY A | 551 NEVADA AVE. | | | | PONTIAC | MI | 48341-2554 |
| WILLIAMS, MARY A | 551 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| WILLIAMS, MARY A | 3995 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5158 |
| WILLIAMS, MARY A | 643 BRADFORD DR | | | | KOKOMO | IN | 46902-8402 |
| WILLIAMS, MARY A | PO BOX 671081 | | | | MARIETTA | GA | 30066-0135 |
| WILLIAMS, MARY A | 38755 NAVAJO CT | | | | ROMULUS | MI | 48174-4074 |
| WILLIAMS, MARY B | 3439 SOCIETY HILL CT | C/O WILLA M BROWN | | | COLUMBUS | OH | 43219-3082 |
| WILLIAMS, MARY B | C/O WILLA M BROWN | 3439 SOCIETY HILL COURT | | | COLUMBUS | OH | 43219 |
| WILLIAMS, MARY C | 32 HILLCREST AVE | | | | TRENTON | NJ | 08618-3437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MARY D | 5006 SEYBURN ST | | | | DETROIT | MI | 48213-2846 |
| WILLIAMS, MARY D | 5006 SEYBURN | | | | DETROIT | MI | 48213-2846 |
| WILLIAMS, MARY D | P.O BOX 4413 | | | | FLINT | MI | 48504 |
| WILLIAMS, MARY E | 221 E DARTMOUTH ST | | | | FLINT | MI | 48505 |
| WILLIAMS, MARY E | 15081 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-1376 |
| WILLIAMS, MARY E | 19714 GALWAY AVE | | | | CARSON | CA | 90746-2321 |
| WILLIAMS, MARY E | 250 MILLICENT AVE | | | | BUFFALO | NY | 14215-2985 |
| WILLIAMS, MARY E | 101 E PERRY ST | | | | DURAND | MI | 48429-1633 |
| WILLIAMS, MARY E | 1461 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| WILLIAMS, MARY E | 1036 WATERBROOKE LANE | | | | JOHNSON CITY | TN | 37604-2972 |
| WILLIAMS, MARY E | 9218 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134-3643 |
| WILLIAMS, MARY E | 4655 N GREGORY ST | | | | SAGINAW | MI | 48601-6622 |
| WILLIAMS, MARY ELLEN | 1844 RALEIGH AVE APT 2 | | | | LAPEER | MI | 48446-4160 |
| WILLIAMS, MARY ELLEN | 2770 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| WILLIAMS, MARY F | 8606 PINEHURST ST | | | | DETROIT | MI | 48204 |
| WILLIAMS, MARY F | 318 COUNTY ROAD 801 | | | | ETOWAH | TN | 37331-5213 |
| WILLIAMS, MARY F | PO BOX 2669 | | | | INDIANAPOLIS | IN | 46206-2669 |
| WILLIAMS, MARY G | 145 FASHION XING | | | | MCDONOUGH | GA | 30252-1604 |
| WILLIAMS, MARY J | 1899 KEEFER RD | | | | GIRARD | OH | 44420-1439 |
| WILLIAMS, MARY J | 538 NORTH 24TH STREET | | | | SAGINAW | MI | 48601-6203 |
| WILLIAMS, MARY J | 1899 KEEFER RD. | | | | GIRARD | OH | 44420-1439 |
| WILLIAMS, MARY J | 538 N 24TH ST | | | | SAGINAW | MI | 48601-6203 |
| WILLIAMS, MARY JANE | 32384 BYWOOD | | | | FRASER | MI | 48026-3138 |
| WILLIAMS, MARY K | 1717 E 24TH ST | | | | MUNCIE | IN | 47302-5911 |
| WILLIAMS, MARY K | 1717 EAST 24TH STREET | | | | MUNCIE | IN | 47302-5911 |
| WILLIAMS, MARY K | PO BOX 54 | | | | SUWANEE | GA | 30024-0054 |
| WILLIAMS, MARY K | 2150 OHARA PL SE | | | | ATLANTA | GA | 30315-7614 |
| WILLIAMS, MARY K | BOX 54 | | | | SUWANEE | GA | 30024-0054 |
| WILLIAMS, MARY L | 8233 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9634 |
| WILLIAMS, MARY L | 24998 TWILIGHT HILLS | | | | CICERO | IN | 46034 |
| WILLIAMS, MARY L | 7894 SEBRING DRIVE | | | | HUBER HEIGHTS | OH | 45424-2232 |
| WILLIAMS, MARY L | 23998 TWILIGHT HILLS DR | | | | CICERO | IN | 46034 |
| WILLIAMS, MARY L | APT 29M | 1370 SAINT NICHOLAS AVENUE | | | NEW YORK | NY | 10033-6234 |
| WILLIAMS, MARY L | PO BOX 14388 | | | | SAGINAW | MI | 48601-0388 |
| WILLIAMS, MARY L | 516 DELRAY ST | | | | KOKOMO | IN | 46901-7038 |
| WILLIAMS, MARY L | 4252 MULLIGAN WAY | | | | INDIANAPOLIS | IN | 46268-7707 |
| WILLIAMS, MARY L | 200 BENT TREE TRL | | | | BURLESON | TX | 76028-1234 |
| WILLIAMS, MARY L | 3797 PRENTISS DR | | | | DECATUR | GA | 30034-6046 |
| WILLIAMS, MARY LOU | 1916 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| WILLIAMS, MARY LOU | 1350 ADDISON RD APT 220 | | | | CLEVELAND | OH | 44103-2718 |
| WILLIAMS, MARY LOU | 1350 ADDISON RD. | APT #220 | | | CLEVELAND | OH | 44103-2718 |
| WILLIAMS, MARY LOU | 1916 OAKFIELD | | | | ORTONVILLE | MI | 48462-8875 |
| WILLIAMS, MARY M | PO BOX 59 | | | | DAMASCUS | OH | 44619 |
| WILLIAMS, MARY M | 514 WEST JAMIESON STREET | | | | FLINT | MI | 48505-4060 |
| WILLIAMS, MARY M | 2475 NORMANDY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-5434 |
| WILLIAMS, MARY O | 1170 DUBLIN DR | | | | FORT WORTH | TX | 76134-2222 |
| WILLIAMS, MARY R | 1454 N M 52  APT 48 | | | | OWOSSO | MI | 48867-1263 |
| WILLIAMS, MARY R | 1464 N M 52 48 | | | | OWOSSO | MI | 48867 |
| WILLIAMS, MARY RUTH | PO BOX 26 | | | | SALTILLO | TX | 75478-0026 |
| WILLIAMS, MARY RUTH | 92 COUNTY ROAD 3598 | | | | SALTILLO | TX | 75478-3828 |
| WILLIAMS, MARY S | PO BOX 5520 | | | | LAGUNA PARK | TX | 76644-5520 |
| WILLIAMS, MARY S | 314 QUAKER SPRINGS RD | | | | WASHINGTON | GA | 30673-4872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MARY V | 4085 LAPEER RD | | | | BURTON | MI | 48509-1707 |
| WILLIAMS, MARY V | PO BOX 423 | | | | MOORESVILLE | IN | 46158 |
| WILLIAMS, MARY W | 698 GREENTREE RD H V L | | | | LAWRENCEBURG | IN | 47025 |
| WILLIAMS, MARY Y | 2840 BISHOP | | | | JACKSON | MS | 39213-6601 |
| WILLIAMS, MARY Y | 2840 BISHOP AVE | | | | JACKSON | MS | 39213-6601 |
| WILLIAMS, MARYANN B | PO BOX 1821 | | | | LANDER | WY | 82520-1821 |
| WILLIAMS, MARYANNE A | 55 PRESTON DR | | | | MERIDEN | CT | 06450-3592 |
| WILLIAMS, MASON E | 6786 REEDER RD | | | | LYONS | MI | 48851-9749 |
| WILLIAMS, MATHEW | APT 210 | 3521 CANIFF STREET | | | HAMTRAMCK | MI | 48212-4122 |
| WILLIAMS, MATT | 536 N 13TH ST | | | | MUSKOGEE | OK | 74401 |
| WILLIAMS, MATTHEW | 15796 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3620 |
| WILLIAMS, MATTHEW A | 2735 E GRAND LEDGE HWY | | | | GRAND LEDGE | MI | 48837 |
| WILLIAMS, MATTHEW A | APT 101 | 4473 CRICKET RIDGE DRIVE | | | HOLT | MI | 48842-2929 |
| WILLIAMS, MATTHEW B | 3402 MONETA CT | | | | ARLINGTON | TX | 76001-5370 |
| WILLIAMS, MATTHEW D | 68 WESTMINSTER RD | | | | WEST SENECA | NY | 14224-1926 |
| WILLIAMS, MATTHEW DOUGLAS | 68 WESTMINSTER RD | | | | WEST SENECA | NY | 14224-1926 |
| WILLIAMS, MATTHEW E | 5541 LAKESIDE DRIVE | BLDG 1 APT 101 | | | MARGATE | FL | 33063 |
| WILLIAMS, MATTHEW G | 7471 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| WILLIAMS, MATTHEW L | 8101 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9714 |
| WILLIAMS, MATTHEW S | 16182 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 |
| WILLIAMS, MATTIE | 1081 E BALTIMORE | | | | FLINT | MI | 48505-3603 |
| WILLIAMS, MATTIE | 18423 NADOL DR | | | | SOUTHFIELD | MI | 48075-5882 |
| WILLIAMS, MATTIE | 15270 S PLAZA DR APT 705 | | | | TAYLOR | MI | 48180 |
| WILLIAMS, MATTIE C | 9000 E JEFFERSON | APT 11-11 | | | DETROIT | MI | 48214-4196 |
| WILLIAMS, MATTIE C | 9000 E JEFFERSON AVE APT 11-11 | | | | DETROIT | MI | 48214-4196 |
| WILLIAMS, MATTIE E | 1710 EAST 30TH ST | | | | BALTIMORE | MD | 21218-3748 |
| WILLIAMS, MATTIE L | PO BOX 1351 | UPTOWN STATION | | | KOKOMO | IN | 46903-1351 |
| WILLIAMS, MATTIE V | 820 CLIFFS DR APT 106E | | | | YPSILANTI | MI | 48198 |
| WILLIAMS, MATTIE VIOLA | 820 CLIFFS DR APT 106E | | | | YPSILANTI | MI | 48198 |
| WILLIAMS, MAUDE | PO BOX 7095 | | | | WESTCHESTER | IL | 60154-7095 |
| WILLIAMS, MAUDE | P O BOX 7095 | | | | WESTCHESTER | IL | 60154-7095 |
| WILLIAMS, MAUREEN D | 9973 YENSCH RD | | | | MAYBEE | MI | 48159-9756 |
| WILLIAMS, MAUREEN S | PO BOX 2734 | | | | SOUTHFIELD | MI | 48037-2734 |
| WILLIAMS, MAUREEN S | PO BOX 592 | | | | NEW BOSTON | MI | 48164-0592 |
| WILLIAMS, MAURICE | 5803 WOODMERE DR | | | | HINSDALE | IL | 60521-4905 |
| WILLIAMS, MAURICE | 6725 PLYMOUTH AVE | | | | SAINT LOUIS | MO | 63130-2433 |
| WILLIAMS, MAURICE B | 4767 SWAFFER RD | | | | MILLINGTON | MI | 48746-9116 |
| WILLIAMS, MAURICE BRUCE | 4767 SWAFFER RD | | | | MILLINGTON | MI | 48746-9116 |
| WILLIAMS, MAURICE G | 3509 MANOR RD | | | | ANDERSON | IN | 46011-2226 |
| WILLIAMS, MAURICE K | 6504 PINNACLE COURT | | | | MOORPARK | CA | 93021-1272 |
| WILLIAMS, MAVIS Q | 4802 LAKEWOOD HILLS CT. | | | | ANDERSON | IN | 46017-9305 |
| WILLIAMS, MAX V | 11000 BIG CANOE | | | | BIG CANOE | GA | 30143-5140 |
| WILLIAMS, MAXINE | 25182 RIDGE CLIFF DR | | | | SOUTHFIELD | MI | 48075-2023 |
| WILLIAMS, MAXINE | 9508 REVERE DR | | | | BELLEVILLE | MI | 48111-1678 |
| WILLIAMS, MAXINE L | 1690 WINNFIELD RD | | | | EROS | LA | 71238-8436 |
| WILLIAMS, MAY | | | | | | | |
| WILLIAMS, MCKINLEY | 3428 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| WILLIAMS, MCKINLEY | 10201 PANNELL DR | | | | SAINT LOUIS | MO | 63136-5631 |
| WILLIAMS, MELANIE R | 3927 STEWART LAKE ROAD | | | | CHIPLEY | FL | 32428-7319 |
| WILLIAMS, MELINDA A | 421 S 28TH ST | | | | SAGINAW | MI | 48601 |
| WILLIAMS, MELINDA C | 3700 RUE FORET APT 238 | | | | FLINT | MI | 48532-2856 |
| WILLIAMS, MELISSA G | 3256 COUNTY ROAD 217 | | | | TRINITY | AL | 35673-3749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MELLA M | 416 OAKMONT DR APT G | | | | HIAWASSEE | GA | 30546-3436 |
| WILLIAMS, MELODY | 1200 N PHILIPS ST | | | | KOKOMO | IN | 46901-2648 |
| WILLIAMS, MELVA D | 875 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9668 |
| WILLIAMS, MELVIA S | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| WILLIAMS, MELVIN | 8898 TRAVIS DR | | | | OLIVE BRANCH | MS | 38654-3720 |
| WILLIAMS, MELVIN | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, MELVIN | 849 SAINT NICHOLAS AVE APT 6B | | | | NEW YORK | NY | 10031-1153 |
| WILLIAMS, MELVIN C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| WILLIAMS, MELVIN D | 3047 LANNING DR | | | | FLINT | MI | 48506-2050 |
| WILLIAMS, MELVIN E | 300 TOWNLEY RD | | | | OXFORD | GA | 30054-3842 |
| WILLIAMS, MELVIN J | 25035 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1203 |
| WILLIAMS, MELVIN L | 10614 WILLIAM ST | | | | TAYLOR | MI | 48180-3726 |
| WILLIAMS, MELVIN R | 510 DOVER PARK TRL | | | | MANSFIELD | TX | 76063-8821 |
| WILLIAMS, MELVON | 4064 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| WILLIAMS, MERCEL P | 399 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-3449 |
| WILLIAMS, MERL R | 424 PINE ST | | | | CLIO | MI | 48420-1533 |
| WILLIAMS, MERLE E | 5875 E COUNTY ROAD 500 N | | | | BROWNSBURG | IN | 46112-9797 |
| WILLIAMS, MERRILL B | 8 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| WILLIAMS, MERTIS J | 1487 CASTO ST | | | | BURTON | MI | 48509-2013 |
| WILLIAMS, MERTIS J | 1487 CASTO BLVD | | | | BURTON | MI | 48509-2013 |
| WILLIAMS, MERVIN B | 10377 LINDSEY RD | | | | CASCO | MI | 48064-2213 |
| WILLIAMS, MICHAEL | 25 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215 |
| WILLIAMS, MICHAEL | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| WILLIAMS, MICHAEL A | 7603 ACKLEY RD | | | | CLEVELAND | OH | 44129-4905 |
| WILLIAMS, MICHAEL A | 1112 E 43RD AVENUE | | | | STERLING | IL | 61081 |
| WILLIAMS, MICHAEL A | APT 404 | 1439 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605-2869 |
| WILLIAMS, MICHAEL A | 99 S BARLOW RD | | | | HARRISVILLE | MI | 48740-9647 |
| WILLIAMS, MICHAEL A | 1230 E 89TH ST 1 N | | | | KANSAS CITY | MO | 64131 |
| WILLIAMS, MICHAEL A | 6871 AMES RD APT 1013 | | | | PARMA | OH | 44129-5838 |
| WILLIAMS, MICHAEL A | 1074 PEACHTREE WALK NE | B423 | | | ATLANTA | GA | 30309-3925 |
| WILLIAMS, MICHAEL A | 2606 LEHIGH PL | | | | MORAINE | OH | 45439-2812 |
| WILLIAMS, MICHAEL ANDREW | APT 404 | 1439 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605-2869 |
| WILLIAMS, MICHAEL B | 213 WARBURTON AVE | | | | YONKERS | NY | 10701-2508 |
| WILLIAMS, MICHAEL C | 18601 LINDSAY ST | | | | DETROIT | MI | 48235-3054 |
| WILLIAMS, MICHAEL C | 4874 KENSINGTON AVE | | | | DETROIT | MI | 48224-2739 |
| WILLIAMS, MICHAEL C | 7535 TROPHY CLUB DR N | | | | INDIANAPOLIS | IN | 46214-4052 |
| WILLIAMS, MICHAEL C | 6568 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| WILLIAMS, MICHAEL C. | 6568 CRANE RD | | | | YPSILANTI | MI | 48197-8851 |
| WILLIAMS, MICHAEL D | 5180 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3823 |
| WILLIAMS, MICHAEL D | 556 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218 |
| WILLIAMS, MICHAEL D | 1106 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3155 |
| WILLIAMS, MICHAEL D | 115 NEW GRANVILLE RD | | | | WILMINGTON | DE | 19808-1107 |
| WILLIAMS, MICHAEL D | 4022 MALLWAY DR APT A | | | | INDIANAPOLIS | IN | 46235-1352 |
| WILLIAMS, MICHAEL D | 9996 S UNION RD | | | | MIAMISBURG | OH | 45342-4610 |
| WILLIAMS, MICHAEL E | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| WILLIAMS, MICHAEL E | 1925 CLEMENT ST | | | | FLINT | MI | 48504-3199 |
| WILLIAMS, MICHAEL E | 3519 RIDGEFIELD RD | | | | LANSING | MI | 48906-3548 |
| WILLIAMS, MICHAEL E | 1020 E 13TH ST | | | | PUEBLO | CO | 81001-3023 |
| WILLIAMS, MICHAEL EARL | 227 CHARLES ST | | | | DESOTO | TX | 75115-3927 |
| WILLIAMS, MICHAEL F | 13619 DORCHESTER DR | | | | CEMENT CITY | MI | 49233-9636 |
| WILLIAMS, MICHAEL G | PO BOX 133 | | | | FITTSTOWN | OK | 74842 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, MICHAEL H | 35712 RAVINE CIRCLE | | | | FARMINGTN HLS | MI | 48335-2429 |
| WILLIAMS, MICHAEL J | 76 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| WILLIAMS, MICHAEL J | 8615 E 57TH TER | | | | KANSAS CITY | MO | 64129-2719 |
| WILLIAMS, MICHAEL J | 3727 CURRY LN | | | | JANESVILLE | WI | 53546-3445 |
| WILLIAMS, MICHAEL J | 43533 ELIZABETH ST | | | | MOUNT CLEMENS | MI | 48043-1034 |
| WILLIAMS, MICHAEL J | 7490 N LEATON RD APT 1 | | | | CLARE | MI | 48617-9033 |
| WILLIAMS, MICHAEL J | 30105 WINDSOR | | | | GIBRALTAR | MI | 48173-9452 |
| WILLIAMS, MICHAEL JEFFERSON | | | | | | | |
| WILLIAMS, MICHAEL JOHN | 7490 N LEATON RD APT 1 | | | | CLARE | MI | 48617-9033 |
| WILLIAMS, MICHAEL KACEY | PO BOX 314 | | | | GOODRICH | MI | 48438-0314 |
| WILLIAMS, MICHAEL L | 3670 ESTATES DR | | | | FLORISSANT | MO | 63033-3031 |
| WILLIAMS, MICHAEL L | 1551 PARKE ST | | | | ROCHESTER | MI | 48307-3634 |
| WILLIAMS, MICHAEL L | 1309 DULEE DR | | | | ELWOOD | IN | 46036-3219 |
| WILLIAMS, MICHAEL L | 2048 MARMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-2757 |
| WILLIAMS, MICHAEL L | 8020 BEECH GROVE RD | | | | MARTINSVILLE | IN | 46151-7290 |
| WILLIAMS, MICHAEL L | 3161 JEFFLAND RD | | | | BALTIMORE | MD | 21244-3420 |
| WILLIAMS, MICHAEL L | 1509 RUSKIN RD | | | | DAYTON | OH | 45406-4654 |
| WILLIAMS, MICHAEL L | 4508 WAYMIRE AVENUE | | | | DAYTON | OH | 45406-2417 |
| WILLIAMS, MICHAEL N | 1509 VERMONT AVE | | | | MARYSVILLE | MI | 48040-1742 |
| WILLIAMS, MICHAEL P | 7801 W KEY DR | | | | MUNCIE | IN | 47304-8823 |
| WILLIAMS, MICHAEL P | 707 CRESTMONT DR | | | | DAYTON | OH | 45431-2951 |
| WILLIAMS, MICHAEL P | 118 WHISPERING DR | | | | TROTWOOD | OH | 45426-3029 |
| WILLIAMS, MICHAEL R | 1304 MCDANIEL LN SE APT 103 | | | | LACEY | WA | 98503-7244 |
| WILLIAMS, MICHAEL R | PO BOX 20911 | | | | FERNDALE | MI | 48220-0911 |
| WILLIAMS, MICHAEL R | 652 JOHNS AVE | | | | MANSFIELD | OH | 44903-1155 |
| WILLIAMS, MICHAEL S | APT D | 1983 PINETRAIL STREET | | | LAS CRUCES | NM | 88012-6302 |
| WILLIAMS, MICHAEL S | 16 SHADOW CRK | | | | PENFIELD | NY | 14526-1062 |
| WILLIAMS, MICHAEL STEVEN | 322 ADELITE AVE | | | | DAYTON | OH | 45408-1206 |
| WILLIAMS, MICHAEL T | 10555 SYLVANIA METAMORA RD | | | | BERKEY | OH | 43504-9744 |
| WILLIAMS, MICHAEL T | 1409 VAN DYKE RD 398 | | | | HOLT | MI | 48842 |
| WILLIAMS, MICHAEL THOMAS | 10555 SYLVANIA METAMORA RD | | | | BERKEY | OH | 43504-9744 |
| WILLIAMS, MICHAEL W | 14114 DEANNA CT | | | | GARDENA | CA | 90247-2244 |
| WILLIAMS, MICHAEL W | 2964 MCLEMORE CIR | | | | FRANKLIN | TN | 37064-1181 |
| WILLIAMS, MICHELE M | 107 DEWEY RD | | | | MEXICO | NY | 13114-3167 |
| WILLIAMS, MICHELLE | 2103 BROWNING STREET | | | | FERNDALE | MI | 48220-1161 |
| WILLIAMS, MICHELLE A | 15725 AUBURN ST | | | | DETROIT | MI | 48223-1216 |
| WILLIAMS, MICHELLE A | 5377 MERTZ RD | | | | MAYVILLE | MI | 48744-9684 |
| WILLIAMS, MICHELLE A | 42308 FOUNTAIN PRK S #245 | | | | NOVI | MI | 48375-2550 |
| WILLIAMS, MICHELLE L | 2628 W 23RD ST | | | | ANDERSON | IN | 46011-4015 |
| WILLIAMS, MICHELLE Y | 7005 BEAUFORT WAY | | | | SHREVEPORT | LA | 71129-3429 |
| WILLIAMS, MIKE | PO BOX 667 | | | | HARRISONVILLE | MO | 64701-0667 |
| WILLIAMS, MIKE | | | | | | | |
| WILLIAMS, MILDRED | 1290 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |
| WILLIAMS, MILDRED | 4307 40TH AVE | | | | MERIDIAN | MS | 39305-3108 |
| WILLIAMS, MILDRED | 210 S BROADWAY | | | | LAKE ORION | MI | 48362-3113 |
| WILLIAMS, MILDRED | 4307 40TH AVE. | | | | MERIDIAN | MS | 39305-3108 |
| WILLIAMS, MILDRED D | 1535 CLAXTON AVE N | | | | ELBA | AL | 36323-2315 |
| WILLIAMS, MILDRED J | 145 N ADA ST | | | | OWOSSO | MI | 48867 |
| WILLIAMS, MILDRED V | 2929 SUNNYSIDE DR C148 | | | | ROCKFORD | IL | 61114-6092 |
| WILLIAMS, MILES J | 740 HIGHWAY 23 NW | | | | SUWANEE | GA | 30024-2142 |
| WILLIAMS, MILLARD L | 1647 COTTONWOOD CANYON DR | | | | BENSON | AZ | 85602-7512 |
| WILLIAMS, MILLIE J | 1942 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, MILTON A | 2290 KENWOOD DR SW | | | | WARREN | OH | 44485-3314 |
| WILLIAMS, MILTON C | 7732 W 7 MILE RD | | | | DETROIT | MI | 48221-2102 |
| WILLIAMS, MILTON G | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| WILLIAMS, MILTON GERARD | 18446 WINSTON ST | | | | DETROIT | MI | 48219-3051 |
| WILLIAMS, MILTON L | PO BOX 361687 | | | | DECATUR | GA | 30036-1687 |
| WILLIAMS, MILTON O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, MINNIE | 10 PALO ALTO DR | | | | ROCHESTER | NY | 14623-3722 |
| WILLIAMS, MINNIE G | 3070 RADCLIFF ROAD | | | | GADSDEN | AL | 35907-7935 |
| WILLIAMS, MINNIE K | 1665 LAWRENCE ST | | | | DETROIT | MI | 48206-1518 |
| WILLIAMS, MINNIE K | 1665 LAWRENCE | | | | DETROIT | MI | 48206-1518 |
| WILLIAMS, MINNIE L | 551 HARRIET ST | | | | FLINT | MI | 48505-4730 |
| WILLIAMS, MIRIAM | 866 LIBERTY HILL ROAD | | | | CHILLICOTHE | OH | 45601-9275 |
| WILLIAMS, MITCHELL A | 509 NE 2ND ST | | | | BLUE SPRINGS | MO | 64014 |
| WILLIAMS, MITCHELL A | 7623 CANTERCHASE CT APT 2A | | | | FORT WAYNE | IN | 46804-2316 |
| WILLIAMS, MITCHELL ANGELO | 7623 CANTERCHASE CT APT 2A | | | | FORT WAYNE | IN | 46804-2316 |
| WILLIAMS, MITCHELL F | 1384 N NORTHRIDGE PKWY | | | | OLATHE | KS | 66061-5872 |
| WILLIAMS, MITCHELL F | 1384 N RIDGE PKWY | | | | OLATHE | KS | 66061 |
| WILLIAMS, MITCHELL F L | 1384 N NORTHRIDGE PKWY | | | | OLATHE | KS | 66061-5872 |
| WILLIAMS, MOLLIE B | 472 MEATSCAFFLE RD | | | | NOCTOR | KY | 41339 |
| WILLIAMS, MOLLY J | 3413 GANDER DRIVE | | | | JEFFERSONVLLE | IN | 47130-8190 |
| WILLIAMS, MONICA A | | | | | | | |
| WILLIAMS, MONICA EVETT | 828 DOW ST | | | | DAYTON | OH | 45402-5905 |
| WILLIAMS, MONICA J | 21402 LAHSER RD | | | | SOUTHFIELD | MI | 48033-4404 |
| WILLIAMS, MONTE HARMON | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| WILLIAMS, MORRIS C | 26204 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4785 |
| WILLIAMS, MORRIS F | 765 CEDAR CT | | | | INDEPENDENCE | OR | 97351-1600 |
| WILLIAMS, MORRIS J | 942 REMINGTON AVE | | | | FLINT | MI | 48507-1650 |
| WILLIAMS, MOSE H | 2089 SOUTH 410 WEST | | | | RUSSIAVILLE | IN | 46979 |
| WILLIAMS, MOSELLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, MOSES | 18927 WISCONSIN ST | | | | DETROIT | MI | 48221-2066 |
| WILLIAMS, MOSES R | 11132 STRATHMORE CT | | | | GRAND BLANC | MI | 48439-9467 |
| WILLIAMS, MURDOCK | 319 W WILSON AVE | | | | PONTIAC | MI | 48341 |
| WILLIAMS, MURDOCK | 43125 CARLYLE PL APT 217B | | | | CLINTON TWP | MI | 48038 |
| WILLIAMS, MYERS E | 1502 W MOORE ST | | | | FLINT | MI | 48504-3530 |
| WILLIAMS, MYESHIA K | 6939 E 93RD ST APT 49 | | | | KANSAS CITY | MO | 64138-3731 |
| WILLIAMS, MYRA J | 2073 BOULDER GATE DR | | | | ELLENWOOD | GA | 30294-1686 |
| WILLIAMS, MYRA L | 121 WEBER ST | | | | WALWORTH | WI | 53184-9696 |
| WILLIAMS, MYRL | 438 SNEAD DR | | | | NORTH FORT MYERS | FL | 33903-2625 |
| WILLIAMS, MYRON | 53222 SPURRY LN | | | | CHESTERFIELD | MI | 48051-1783 |
| WILLIAMS, MYRON | 8645 CHRISTOPHER ST | | | | WASHINGTON | MI | 48094-3940 |
| WILLIAMS, MYRTIS | 2306 W STEWART AVE | | | | FLINT | MI | 48504-3710 |
| WILLIAMS, MYRTLE B | 571 LAKE WOOD DR | | | | GADSDEN | AL | 35901-9143 |
| WILLIAMS, MYRTLE C | PO BOX 706 | | | | VICTORVILLE | CA | 92393-0706 |
| WILLIAMS, MYRTLE E | 1617 W MAIN | | | | HUGO | OK | 74743-5829 |
| WILLIAMS, MYRTLE L | 4588 LOTUS DR | | | | DAYTON | OH | 45427-3536 |
| WILLIAMS, NADINE A | 4050 E STUDIO LN | | | | OAK CREEK | WI | 53154 |
| WILLIAMS, NADINE F | 1546 WEST 49TH | | | | LOS ANGLES | CA | 90062-2410 |
| WILLIAMS, NADINE F | 1546 W 49TH ST | | | | LOS ANGELES | CA | 90062-2410 |
| WILLIAMS, NAKESHIA | 4685 CEDAR PARK TRL | | | | STONE MOUNTAIN | GA | 30083-1893 |
| WILLIAMS, NAMON L | 2508 SHERI LN | | | | SHREVEPORT | LA | 71109-3026 |
| WILLIAMS, NANCY | 532 14TH ST SW | | | | SPRINGHILL | LA | 71075-4914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, NANCY A | 2154 TWAIN AVE | | | | CARLSBAD | CA | 92008-4617 |
| WILLIAMS, NANCY A | 2294 E 100 N | | | | KOKOMO | IN | 46901-3419 |
| WILLIAMS, NANCY A. | 111 ANDERSON CV | | | | LODI | OH | 44254-1350 |
| WILLIAMS, NANCY ANN | 204 ART ST | | | | COLLINSVILLE | IL | 62234-1103 |
| WILLIAMS, NANCY J | 6451 NE 43RD TER APT 218 | | | | KANSAS CITY | MO | 64117-1595 |
| WILLIAMS, NANCY J | 5509 WATER VIEW DR | | | | GRANBURY | TX | 76048-3264 |
| WILLIAMS, NANCY J | 6451 NE 43 TERRACE | APT # 218 | | | KANSASCITY | MO | 64117-3729 |
| WILLIAMS, NANCY K | 1317 COOPER AVE | | | | PRATTVILLE | AL | 36066-5517 |
| WILLIAMS, NANCY M | 840 N SYCAMORE | | | | LANSING | MI | 48906-5068 |
| WILLIAMS, NANCY MAE | 2602 29TH AVE WEST | | | | BRADENTON | FL | 34205-3722 |
| WILLIAMS, NANCY P | 184 CREEKSIDE DR | | | | LEESBURG | GA | 31763-4705 |
| WILLIAMS, NANCY PEED | 184 CREEKSIDE DRIVE | | | | LEESBURG | GA | 31763-4705 |
| WILLIAMS, NANCY R | PO BOX 19372 | | | | ASHEVILLE | NC | 28815-1372 |
| WILLIAMS, NANCY R | P O BOX 19372 | | | | ASHEVILLE | NC | 28815-1372 |
| WILLIAMS, NAOMI B | 5187 SENECA ST | | | | DETROIT | MI | 48213-2935 |
| WILLIAMS, NAOMI B | 5187 SENECA | | | | DETROIT | MI | 48213-2935 |
| WILLIAMS, NAOMI E | 1108 GREENWOOD STREET APT. 210 | | | | BELLEFONTAINE | OH | 43311-3311 |
| WILLIAMS, NAOMI E | 1108 S GREENWOOD ST APT 210 | | | | BELLEFONTAINE | OH | 43311-1673 |
| WILLIAMS, NAPOLEAN | 8540 ISABEL ST | | | | KANSAS CITY | KS | 66112-1833 |
| WILLIAMS, NARKITA D | 1625 ROCKWELL AVE | | | | BLOOMFIELD HILLS | MI | 48302-0043 |
| WILLIAMS, NATALIE H | 315 S CENTER ST | | | | HOWELL | MI | 48843-2206 |
| WILLIAMS, NATALYA | 250 CHIMNEY CT | | | | COVINGTON | GA | 30014-5798 |
| WILLIAMS, NATHAN | 183 BEADLE ST | | | | MORGAN CITY | LA | 70380 |
| WILLIAMS, NATHAN ALLEN | 143 MEADOWBROOK CIR | | | | BOWLING GREEN | KY | 42101-3965 |
| WILLIAMS, NATHAN D | 8636 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9784 |
| WILLIAMS, NATHAN E | 804 E PALMERA DR | | | | LA FERIA | TX | 78559-6231 |
| WILLIAMS, NATHAN E | 1754 HARRISON POND DR | | | | NEW ALBANY | OH | 43054-3054 |
| WILLIAMS, NATHAN R | SIEGRIST CHRISTOPHER B | 407 ROUSSELL ST | | | HOUMA | LA | 70360-4551 |
| WILLIAMS, NATHANIEL | 4328 COTTAGE LN | | | | CONLEY | GA | 30288-2119 |
| WILLIAMS, NATHANIEL | 46 CUMBERLAND RD | | | | FISHKILL | NY | 12524-1437 |
| WILLIAMS, NATHANIEL | 3213 RIDERWOOD DR | | | | MONTGOMERY | AL | 36116-4611 |
| WILLIAMS, NATHANIEL | 1380 OTTAWA AVE | | | | AKRON | OH | 44305-2762 |
| WILLIAMS, NATHANIEL | PO BOX 12 | | | | FAIRBURN | GA | 30213-0012 |
| WILLIAMS, NATHANIEL | PO BOX 93431 | | | | ATLANTA | GA | 30377-0431 |
| WILLIAMS, NATHANIEL | 5403 VOLUNTEER DRIVE | | | | COLUMBIA | MO | 65201-2836 |
| WILLIAMS, NATUS O | 26600 SCHOOLCRAFT | | | | REDFORD | MI | 48239 |
| WILLIAMS, NEAL | 5854 SKYWARD LN | | | | INDIANAPOLIS | IN | 46234-9127 |
| WILLIAMS, NEIL | 202 BROOKWOOD | | | | CHAMPAIGN | IL | 61820 |
| WILLIAMS, NELSON | 4701 LEONARD ST | | | | FOREST HILL | TX | 76119-7540 |
| WILLIAMS, NELSON L | PO BOX 25 | | | | BERLIN CENTER | OH | 44401-0025 |
| WILLIAMS, NELVESTER | 3531 SWEET MAGGIE LN | | | | NAPERVILLE | IL | 60564-8303 |
| WILLIAMS, NETTIE | 1650 HOUSTON ROAD | | | | BOONEVILLE | KY | 41314-1314 |
| WILLIAMS, NETTIE L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| WILLIAMS, NETTIE M | 203 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| WILLIAMS, NETTIE Y | 2819 GLENVIEW CT 1C | | | | ELIZABETHTOWN | KY | 42701 |
| WILLIAMS, NICHOLAS A | 17 WILMA AVE | | | | YOUNGSTOWN | OH | 44512-1125 |
| WILLIAMS, NIJAL D | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| WILLIAMS, NIJAL D. | 215 GRACE ST | | | | FLINT | MI | 48503-1000 |
| WILLIAMS, NINA | 47 OLD ORCHARD | | | | DAVISON | MI | 48423-9122 |
| WILLIAMS, NITA J | 1082 FENTON HILLS DR | | | | FLINT | MI | 48507-4706 |
| WILLIAMS, NOAH S | 106 N GREGORY LN | | | | CORNING | AR | 72422-1408 |
| WILLIAMS, NOEL E | 3249 EARLE DR | | | | FORT WORTH | TX | 76117-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, NOLL T | 1089 N 400 E | | | | ANDERSON | IN | 46012-9467 |
| WILLIAMS, NORENE M | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| WILLIAMS, NORMA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, NORMA E | 523 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-2128 |
| WILLIAMS, NORMA J | 269 E RIVERSIDE DR | | | | IONIA | MI | 48846-8610 |
| WILLIAMS, NORMA J | 1750 PHELPS RD | | | | BRISTOLVILLE | OH | 44402-9710 |
| WILLIAMS, NORMA J | 3944 GLENBURNE | | | | LANSING | MI | 48911-2531 |
| WILLIAMS, NORMA J | 2691 EUGENE AVENUE | | | | GROVE CITY | OH | 43123-3561 |
| WILLIAMS, NORMA L | 5110 SOUTH 289TH PLACE | | | | AUBURN | WA | 98001-2140 |
| WILLIAMS, NORMA M | PO BOX 510641 | | | | LIVONIA | MI | 48151-6641 |
| WILLIAMS, NORMA S | 416 SANDESTIN DR | | | | WINTER HAVEN | FL | 33884-1317 |
| WILLIAMS, NORMA W | 41447 WHITE TAIL LANE | | | | CANTON | MI | 48188-2074 |
| WILLIAMS, NORMAN | 24 BAUER ST | | | | ROCHESTER | NY | 14606-2441 |
| WILLIAMS, NORMAN | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, NORMAN A | 11505 WREN DR | | | | LAKEVIEW | MI | 48850-9698 |
| WILLIAMS, NORMAN L | 1998 BOCK ST | | | | OWOSSO | MI | 48867-4004 |
| WILLIAMS, NORMAN L | 4398 N YORK DR | | | | MARTINSVILLE | IN | 46151-5989 |
| WILLIAMS, NORMAN L | 3006 CHEYENNE AVENUE | | | | FLINT | MI | 48507 |
| WILLIAMS, NORMAN M | 1509 VERMONT AVE | | | | MARYSVILLE | MI | 48040-1742 |
| WILLIAMS, NORMAN R | 3465 HOWARD ST | | | | FORT WORTH | TX | 76119-3443 |
| WILLIAMS, NORMAN S | 8175 SUNBURST | | | | CENTER LINE | MI | 48015-1552 |
| WILLIAMS, NORMAN T | 1034 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3245 |
| WILLIAMS, NORRIS | 636 ANSLEY WAY | | | | HIGH POINT | NC | 27265-1934 |
| WILLIAMS, NORTON W | 6260 GREENWOOD RD APT 208 | | | | SHREVEPORT | LA | 71119-8409 |
| WILLIAMS, NYOKA M | 1418 HARLEM AVE | | | | GADSDEN | AL | 35903-3536 |
| WILLIAMS, O D | 5316 PHILIP ST | | | | DETROIT | MI | 48224-2981 |
| WILLIAMS, OCTAVIA | 2979 CLARKSTON RD | | | | AUGUSTA | GA | 30909-9221 |
| WILLIAMS, ODELL | 12442 LAING ST | | | | DETROIT | MI | 48224-1042 |
| WILLIAMS, ODELL | 140 DEVONSHIRE CT | | | | FOLEY | MO | 63347-2881 |
| WILLIAMS, ODESSA | 8005 S STEWART AVE | | | | CHICAGO | IL | 60620-1721 |
| WILLIAMS, ODIES S | 29299 PRESTWICK ST | | | | SOUTHFIELD | MI | 48076-1708 |
| WILLIAMS, OFFIE O | 720 N WALCO RD APT 213 | | | | MALVERN | AR | 72104-2630 |
| WILLIAMS, OFFIE O | 720 N WALCO RD. | RM# 213 | | | MALVERN | AR | 72104-2202 |
| WILLIAMS, OLA M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| WILLIAMS, OLGA | 256 23 ST BHR | | | | OKEECHABEE | FL | 34974-9322 |
| WILLIAMS, OLGA | 1021 23RD ST | | | | OKEECHOBEE | FL | 34974-0208 |
| WILLIAMS, OLIVER L | 43873 PINOT NOIR DR | | | | STERLING HTS | MI | 48314-1801 |
| WILLIAMS, OLLIE | 5715 HOLWAY CT | | | | OAKLAND | CA | 94621-4252 |
| WILLIAMS, OLLIE | 5715 HOLWAY COURT | | | | OAKLAND | CA | 94621 |
| WILLIAMS, OLLIE | DUKE DAVID LAW FIRM | 236 WESTVIEW TER | | | ARLINGTON | TX | 76013-1620 |
| WILLIAMS, OLLIE J | 3416 BENTWILLOW LANE | | | | YOUNGSTOWN | OH | 44511-4511 |
| WILLIAMS, OLLIE L | 32 HALLER AVE | | | | BUFFALO | NY | 14211-2725 |
| WILLIAMS, OMA E | P.O. BOX 101 | | | | HUMBOLDT | TN | 38343-0101 |
| WILLIAMS, OMA E | PO BOX 101 | | | | HUMBOLDT | TN | 38343-0101 |
| WILLIAMS, OMAR S | 7608 E 118TH ST | | | | KANSAS CITY | MO | 64134-3937 |
| WILLIAMS, OMAR SHARIFF | 7608 E 118TH ST | | | | KANSAS CITY | MO | 64134-3937 |
| WILLIAMS, ONIE L | 31 W GOLDEN GATE | | | | DETROIT | MI | 48203-1955 |
| WILLIAMS, OPAL L | 8861 RESERVATION DR | | | | ORLANDO | FL | 32829-8422 |
| WILLIAMS, OPHIE | 714 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 |
| WILLIAMS, ORA | 32 MILLER ST | | | | PONTIAC | MI | 48341-1735 |
| WILLIAMS, ORA L | 3308 INGHAM ST | | | | LANSING | MI | 48911-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ORA N | P O B0X26153 | | | | LANSING | MI | 48909 |
| WILLIAMS, ORADEE | 5335 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| WILLIAMS, ORETHA | 3821 LEPRECHAUN CT | | | | DECATUR | GA | 30034-2169 |
| WILLIAMS, ORLANDO J | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| WILLIAMS, ORLANDO JAMES | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS, ORVAL E | 1200 N SANDUSKY AVE | | | | BUCYRUS | OH | 44820-1326 |
| WILLIAMS, ORVILLE H | HC 37 BOX 205 | | | | LEWISBURG | WV | 24901-9536 |
| WILLIAMS, OSBORNE F | 3693 TROUSDALE LN | | | | COLUMBIA | TN | 38401 |
| WILLIAMS, OSCAR | 1348  W  SMITH  VALLEY RD | | | | GREENWOOD | IN | 46142-1541 |
| WILLIAMS, OSCAR C | 32163 N HICKORY HOLLOW ST | | | | WAYNE | MI | 48184-2646 |
| WILLIAMS, OSCAR J | 2825 W AUBURN DR | | | | SAGINAW | MI | 48601-4500 |
| WILLIAMS, OSCAR R | 514 JEFFERSON ST | | | | YPSILANTI | MI | 48197-5360 |
| WILLIAMS, OSKER J | 2437 MCLARAN AVE | | | | SAINT LOUIS | MO | 63136-2678 |
| WILLIAMS, OSKER J | 709 JODIE THURMAN ST | | | | BELZONI | MS | 39038-3203 |
| WILLIAMS, OSSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, OTHELLA | 111 ALDINE STREET | | | | ROCHESTER | NY | 14619-1203 |
| WILLIAMS, OTIS | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| WILLIAMS, OTIS | 30320 SOUTHFIELD RD APT 65A | | | | SOUTHFIELD | MI | 48076-1329 |
| WILLIAMS, OTIS | 1427 SENTINEL RIDGE DR | | | | FLINT | MI | 48532-3750 |
| WILLIAMS, OTIS | 363 CORNWALL AVE | | | | BUFFALO | NY | 14215-3101 |
| WILLIAMS, OTIS | 30320 SOUTH FIELD RD | APT 65A | | | SOUTH FIELD | MI | 48076 |
| WILLIAMS, OTIS E | 1106 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6409 |
| WILLIAMS, OTIS L | 13205 HIGHWAY 171 | | | | MANSFIELD | LA | 71052-5537 |
| WILLIAMS, OTTIS B | 1090 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2122 |
| WILLIAMS, OWEN J | 28 VICTORIA LN | | | | MARLBOROUGH | MA | 01752-3673 |
| WILLIAMS, OZELL | 327 NELSON ST | | | | DANVILLE | IL | 61832-7027 |
| WILLIAMS, OZELLA R | 6130 ELMO RD | | | | CUMMING | GA | 30040 |
| WILLIAMS, P W | | | | | | | |
| WILLIAMS, PAIGE A. | 3970 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2246 |
| WILLIAMS, PAMELA A | 31 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| WILLIAMS, PAMELA D | 2412 MONROE AVE NE | | | | GRAND RAPIDS | MI | 49505-3509 |
| WILLIAMS, PAMELA D | | | | | | | |
| WILLIAMS, PAMELA J | 2516 DOUGLAS AVE | | | | KOKOMO | IN | 46902-3370 |
| WILLIAMS, PAMELA K | 2403 E JOLLY RD APT 10 | | | | LANSING | MI | 48910-5714 |
| WILLIAMS, PAMELA M | 1224 LIBERTY AVE | | | | NATRONA HTS | PA | 15065-1421 |
| WILLIAMS, PAMELA S | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| WILLIAMS, PAMELA SUE | 5007 W MOCKINGBIRD LN | | | | DALLAS | TX | 75209-5301 |
| WILLIAMS, PARKER E | 1971 SE ERWIN RD | | | | PORT ST LUCIE | FL | 34952-5537 |
| WILLIAMS, PAT R | 4285 6TH ST | | | | ECORSE | MI | 48229-1109 |
| WILLIAMS, PATRICIA | 27 SCENIC  OAKS | | | | BLOOMFIELD | MI | 48304 |
| WILLIAMS, PATRICIA | 17212 VILLAGE DR | | | | REDFORD | MI | 48240-1693 |
| WILLIAMS, PATRICIA | 728 ROBINHOOD CIR | | | | BLOOMFIELD | MI | 48304-3756 |
| WILLIAMS, PATRICIA | 11619 MEADOWS CIRCLE | | | | BELLEVILLE | MI | 48111-3182 |
| WILLIAMS, PATRICIA | 4581 BROCK CT | C/O LISA M DAUM | | | PLAINFIELD | IN | 46168-8867 |
| WILLIAMS, PATRICIA | 1300 AUGUSTA DR APT 38 | | | | HOUSTON | TX | 77057-2465 |
| WILLIAMS, PATRICIA A | 2322 PAULS PATH RD | | | | KINSTON | NC | 28504-9033 |
| WILLIAMS, PATRICIA A | PO BOX 96 | | | | WESTVILLE | IL | 61883 |
| WILLIAMS, PATRICIA A | 505 WOODSIDE DRIVE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAMS, PATRICIA A | 34291 RICHARD ST | | | | WAYNE | MI | 48184-2428 |
| WILLIAMS, PATRICIA A | 1105 S WATERVIEW DR | | | | INVERNESS | FL | 34450-3524 |
| WILLIAMS, PATRICIA A | 4010 DUNBARTON WAY NE | | | | ROSWELL | GA | 30075-2004 |
| WILLIAMS, PATRICIA A | 3468 JUANITA AVE | | | | MACON | GA | 31217-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, PATRICIA A | 6121 YUNKER ST | | | | LANSING | MI | 48911-5523 |
| WILLIAMS, PATRICIA A | 17224 MELROSE ST | | | | SOUTHFIELD | MI | 48075-4227 |
| WILLIAMS, PATRICIA A | 608 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| WILLIAMS, PATRICIA A | 9600 CORNELL ST | | | | TAYLOR | MI | 48180-3428 |
| WILLIAMS, PATRICIA A | 5303 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| WILLIAMS, PATRICIA A | 2158 CRANE ST | | | | WATERFORD | MI | 48329-3721 |
| WILLIAMS, PATRICIA A | 9816 W 79TH PL APT 1208 | | | | OVERLAND PARK | KS | 66204-1486 |
| WILLIAMS, PATRICIA A | 8111 RIVERVIEW DR | | | | FLINT | MI | 48532-2273 |
| WILLIAMS, PATRICIA A | 2117 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-8147 |
| WILLIAMS, PATRICIA A | 29 KEMP ST | | | | PONTIAC | MI | 48342-1443 |
| WILLIAMS, PATRICIA A | 41557 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5814 |
| WILLIAMS, PATRICIA A | 1044 CAMP CREEK RD | | | | WAYNESVILLE | OH | 45068-9214 |
| WILLIAMS, PATRICIA A | 340 PARKVIEW CT APT 201 | | | | AUBURN HILLS | MI | 48326-1187 |
| WILLIAMS, PATRICIA ANN | 340 PARKVIEW CT APT 201 | | | | AUBURN HILLS | MI | 48326-1187 |
| WILLIAMS, PATRICIA C | PO BOX 19056 | | | | CLEVELAND | OH | 44119-0056 |
| WILLIAMS, PATRICIA C | P.O. BOX 19056 | | | | CLEVELAND | OH | 44119 |
| WILLIAMS, PATRICIA G | P O BOX 434 | | | | FRISCO | TX | 75034-0008 |
| WILLIAMS, PATRICIA I | 6585 TRAIL RIDGE DR | | | | LAKELAND | FL | 33813-4501 |
| WILLIAMS, PATRICIA J | 4741 MEADOW RUE DR | | | | TOLEDO | OH | 43614-1954 |
| WILLIAMS, PATRICIA J. | 10807 CHURCH RD | | | | HURON | OH | 44839-9591 |
| WILLIAMS, PATRICIA JEAN | 4741 MEADOW RUE DR | | | | TOLEDO | OH | 43614-1954 |
| WILLIAMS, PATRICIA KARLA | 4228 SANFORD LN | | | | FORT WAYNE | IN | 46816-2288 |
| WILLIAMS, PATRICIA L | 3509 MANOR RD | | | | ANDERSON | IN | 46011-2226 |
| WILLIAMS, PATRICIA L | 3509 MANOR RD. | | | | ANDERSON | IN | 46011-2226 |
| WILLIAMS, PATRICIA M | 5264 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1157 |
| WILLIAMS, PATRICIA S | 30450 FLORENCE | | | | GARDEN CITY | MI | 48135-1305 |
| WILLIAMS, PATRICIA S | 1038 WINDSOR ST | | | | FLINT | MI | 48507-4239 |
| WILLIAMS, PATRICK | 2420 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3441 |
| WILLIAMS, PATRICK A | 11706 METEOR DR | | | | STERLING HEIGHTS | MI | 48313-5151 |
| WILLIAMS, PATRICK H | PO BOX 148 | | | | NEWALLA | OK | 74857-0148 |
| WILLIAMS, PATRICK J | 256 BENNINGTON DR | | | | TROY | MO | 63379-4467 |
| WILLIAMS, PATRICK J | 490 POPPY LN | | | | MARYSVILLE | OH | 43040-8108 |
| WILLIAMS, PATRICK L | 913 W GENESEE ST | | | | FLINT | MI | 48504-2609 |
| WILLIAMS, PATRICK L | 10245 BLOCK RD | | | | BIRCH RUN | MI | 48415-9788 |
| WILLIAMS, PATRICK M | 159 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2829 |
| WILLIAMS, PATRICK O | 865 MORRISON AVE | | | | ENGLEWOOD | FL | 34223-2636 |
| WILLIAMS, PATRINA L | 174 BARTON ST | | | | ROCHESTER | NY | 14611-3814 |
| WILLIAMS, PATSY J | 4434 CLAREWOOD DRIVE | | | | TOLEDO | OH | 43623 |
| WILLIAMS, PATSY L | 427 MINER RD | | | | CLEVELAND | OH | 44143-1538 |
| WILLIAMS, PATSY M | 1645 SYLVAN GLN | | | | KEEGO HARBOR | MI | 48320-1116 |
| WILLIAMS, PAUL | 525 E WOODRUFF AVE APT 612 | | | | TOLEDO | OH | 43604 |
| WILLIAMS, PAUL | 69 N ARLINGTON AVE APT 302 | | | | EAST ORANGE | NJ | 07017-4118 |
| WILLIAMS, PAUL | 36000 S 590 RD | | | | JAY | OK | 74346-5260 |
| WILLIAMS, PAUL | 1716 SMALLWOOD ST | | | | JACKSON | MS | 39212 |
| WILLIAMS, PAUL | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| WILLIAMS, PAUL A | 3044 HARTFORD LN | | | | SHELBY TWP | MI | 48316-2129 |
| WILLIAMS, PAUL B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, PAUL D | 4124 LEACH RD | | | | GAINESVILLE | GA | 30506-3599 |
| WILLIAMS, PAUL D | 1904 W 23RD ST | | | | LORAIN | OH | 44052-4323 |
| WILLIAMS, PAUL D | 7148 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8113 |
| WILLIAMS, PAUL D | 6581 W CANNONDALE DR | | | | CRYSTAL RIVER | FL | 34429-9379 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, PAUL D | 3049 E 1100 N | | | | ALEXANDRIA | IN | 46001-9045 |
| WILLIAMS, PAUL D | 148 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1354 |
| WILLIAMS, PAUL E | 7128 SALEM RD | | | | LEWISBURG | OH | 45338-7707 |
| WILLIAMS, PAUL E | 2389 GATSBY LANE | | | | THE VILLAGES | FL | 32162-5051 |
| WILLIAMS, PAUL E | 2389 GATSBY LN. | | | | THE VILLAGES | FL | 32162-2162 |
| WILLIAMS, PAUL J | 1216 CARMEN AVE. | | | | NEW CARLISLE | OH | 45344-2717 |
| WILLIAMS, PAUL J | 1216 CARMAN AVE | | | | NEW CARLISLE | OH | 45344-2717 |
| WILLIAMS, PAUL J | 2275 RHINEHILL RD SE | | | | ATLANTA | GA | 30315-7413 |
| WILLIAMS, PAUL L | 8038 BROWN RD | | | | VERMONTVILLE | MI | 49096-9716 |
| WILLIAMS, PAUL L | 4115 1ST ST | | | | WAYNE | MI | 48184-2118 |
| WILLIAMS, PAUL M | 2310 M L KING AVE | | | | FLINT | MI | 48505-4936 |
| WILLIAMS, PAUL M | 5534 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| WILLIAMS, PAUL MICHAEL | 5534 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| WILLIAMS, PAUL N | 8387 LAKEVIEW CT | | | | YPSILANTI | MI | 48198-3623 |
| WILLIAMS, PAUL R | 39567 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3476 |
| WILLIAMS, PAUL R | 623 ALVORD AVE | | | | FLINT | MI | 48507-2519 |
| WILLIAMS, PAUL R | 111 TAMMIE TRL | | | | CAMPBELLSVILLE | KY | 42718-3311 |
| WILLIAMS, PAUL R | 33247 WINCHESTER ST | | | | WESTLAND | MI | 48185-2835 |
| WILLIAMS, PAUL R | 7571 OCEANLINE DRIVE | | | | INDIANAPOLIS | IN | 46214-4118 |
| WILLIAMS, PAUL T | 3901 COLONIAL AVE | | | | SAINT LOUIS | MO | 63121-2905 |
| WILLIAMS, PAUL T | 1503 GAILBROOK LANE | | | | DALLAS | TX | 75228-5125 |
| WILLIAMS, PAUL W | 132 GLEN RD NE | | | | CONYERS | GA | 30013-1543 |
| WILLIAMS, PAUL/CONSTANCE WILLIAMS | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| WILLIAMS, PAULA J | 132 EVERETT LANE SPUR | | | | NANCY | KY | 42544-8576 |
| WILLIAMS, PAULA L | 1330 WILLIAMSON RD LOT 432 | | | | GOODLETTSVILLE | TN | 37072-8946 |
| WILLIAMS, PAULETTE | 2002 ARLINGTON AVE | | | | FLINT | MI | 48506 |
| WILLIAMS, PAULINE | 2801 VERMONT CT | | | | ARLINGTON | TX | 76001-5526 |
| WILLIAMS, PAULINE | 17520 WEXFORD TER APT 14T | | | | JAMAICA | NY | 11432-2838 |
| WILLIAMS, PAULINE | 53 MARCY AVE | | | | EAST ORANGE | NJ | 07017-3410 |
| WILLIAMS, PAULINE | 53 MARCY AVE. | | | | EAST ORANGE | NJ | 07017-3410 |
| WILLIAMS, PAULINE | 175-20 WEXFORD TERRACE | APT. 14T | | | JAMAICA | NY | 11432 |
| WILLIAMS, PAULINE M | 1800 PLUM ST | | | | PARKERSBURG | WV | 26101-4142 |
| WILLIAMS, PAULINE T | 330 PUNKIN JUNCTION RD | | | | BETHLEHEM | GA | 30620-1712 |
| WILLIAMS, PEARL M | 1109 SUNVIEW DR | | | | SAINT JOHNS | MI | 48879-2459 |
| WILLIAMS, PEARL M | 9097 RIVERVIEW | | | | REDFORD | MI | 48239-1245 |
| WILLIAMS, PEARLIE H | 452 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1453 |
| WILLIAMS, PEARLIE M | 2326 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| WILLIAMS, PEARLIE M | 15891 SORRENTO ST | | | | DETROIT | MI | 48227-4029 |
| WILLIAMS, PEARLIE MAE | 2326 APPLEWOOD DR | | | | TOLEDO | OH | 43615-2910 |
| WILLIAMS, PEARLINE | 3679 E FERRY ST | | | | DETROIT | MI | 48211-3105 |
| WILLIAMS, PEBBLES R | 3930 LINCOLN AVE | | | | SAINT LOUIS | MO | 63113-3220 |
| WILLIAMS, PEGGY | | | | | | | |
| WILLIAMS, PEGGY | MARSH RICKARD BRYAN | 800 SHADES CREEK PKWY STE 600D | | | BIRMINGHAM | AL | 35209-4562 |
| WILLIAMS, PEGGY A | 5875 W MICHIGAN AVE | | | | PENTWATER | MI | 49449-8906 |
| WILLIAMS, PEGGY L | BENT TWIG COURT | | | | MYRTLE BEACH | SC | 29579 |
| WILLIAMS, PENELOPE | 2305 MCCOY AVE | | | | ANNISTON | AL | 36201-3140 |
| WILLIAMS, PENNY L | 2103 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3522 |
| WILLIAMS, PERCIE M | 265 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1816 |
| WILLIAMS, PERCY | PO BOX 145 | | | | DE BERRY | TX | 75639-0145 |
| WILLIAMS, PERCY | 9416 BURNETTE ST | | | | DETROIT | MI | 48204-4314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, PERCY W | 5084 SILVER REEF DR | | | | FREMONT | CA | 94538-1851 |
| WILLIAMS, PERRY | 11755 NORBOURNE DR APT 1113 | | | | CINCINNATI | OH | 45240-4439 |
| WILLIAMS, PERRY L | 2002 EDWARD LN | | | | JACKSON | MS | 39213-4439 |
| WILLIAMS, PERRY T | 223 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| WILLIAMS, PETER | 10053 TERRY ST | | | | DETROIT | MI | 48227-2476 |
| WILLIAMS, PETER | 549 BOWMAN ST | | | | MONTGOMERY | AL | 36105-2539 |
| WILLIAMS, PETER M | 555 BALTIMORE ST BOX 66 | | | | CHARLESTOWN | MD | 21914 |
| WILLIAMS, PETER T | 5106 QUAIL CT 6 | | | | LOUISVILLE | KY | 40213 |
| WILLIAMS, PETER T | 2221 N FAMILY CIRCLE DR | | | | TWINING | MI | 48766-9735 |
| WILLIAMS, PHEOBE | 515 S SHORE DR | | | | LIMA | OH | 45804-1159 |
| WILLIAMS, PHEOBE | 515 SOUTH SHORE DRIVE | | | | LIMA | OH | 45805 |
| WILLIAMS, PHILIP R | 721 LAMAY AVE | | | | YPSILANTI | MI | 48198-4185 |
| WILLIAMS, PHILIP RAY | 721 LAMAY AVE | | | | YPSILANTI | MI | 48198-4185 |
| WILLIAMS, PHILLIP | 117 MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915 |
| WILLIAMS, PHILLIP | PO BOX 60016 | | | | BROOKLYN | NY | 11206-0016 |
| WILLIAMS, PHILLIP B | 525 LONGFELLOW ST | | | | INKSTER | MI | 48141-3304 |
| WILLIAMS, PHILLIP D | PO BOX 7005 | | | | MOORE | OK | 73153-1005 |
| WILLIAMS, PHILLIP D | PO BOX 112 | | | | CONTINENTAL | OH | 45831-0112 |
| WILLIAMS, PHILLIP D | 1400 N ELM ST TRLR 13 | | | | FAIRMOUNT | IN | 46928-1158 |
| WILLIAMS, PHILLIP F | 2703 MARVYN PKWY | | | | OPELIKA | AL | 36804-7501 |
| WILLIAMS, PHILLIP G | 39105 S WINDWOOD DR | | | | TUCSON | AZ | 85739-1772 |
| WILLIAMS, PHILLIP J | 3504 KINGSBRIDGE DR | | | | PLANO | TX | 75075-3400 |
| WILLIAMS, PHILLIP L | PO BOX 781 | | | MAZATLAN SINALOA 82000 MEXICO | | | |
| WILLIAMS, PHILLIP L | 4075 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044-6576 |
| WILLIAMS, PHILLIP L | 4075 BONITA DR | | | | MIDDLETOWN | OH | 45044-6576 |
| WILLIAMS, PHILLIP P | 770 FOLSOM JONESVILLE RD. | | | | JONESVILLE | KY | 41052-9708 |
| WILLIAMS, PHILLIP W | 6054 LIGHTS FERRY RD | | | | FLOWERY BR | GA | 30542-3207 |
| WILLIAMS, PHYLISS | 16239 NORTHLAWN ST | | | | DETROIT | MI | 48221-2949 |
| WILLIAMS, PHYLLIS | 3690 GRANT LANE. | | | | CHAPEL HILL | TN | 37034 |
| WILLIAMS, PHYLLIS | 42909 LOMBARDY DR | | | | CANTON | MI | 48187-2320 |
| WILLIAMS, PHYLLIS A. | 57 SENECA ST | | | | PONTIAC | MI | 48342-2350 |
| WILLIAMS, PHYLLIS J | 1285 W 600 N | | | | GREENFIELD | IN | 46140-8775 |
| WILLIAMS, PHYLLIS L | 5005 COPELAND AVENUE | | | | DAYTON | OH | 45406-1212 |
| WILLIAMS, PHYLLIS M | 36145 PLUM AVE. | | | | GRAND ISLAND | FL | 32735 |
| WILLIAMS, PIRA A | 5255 GREENCROFT DR | | | | DAYTON | OH | 45426-1922 |
| WILLIAMS, PORTIA M | 93 VICTORY DR | | | | PONTIAC | MI | 48342-2562 |
| WILLIAMS, PORTIA M | 93 VICTORY DRIVE | | | | PONTIAC | MI | 48342-2562 |
| WILLIAMS, PRECIOUS V | 1813 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| WILLIAMS, PRECIOUS ZHANE | 2803 RIVERSIDE DR APT 4702 | | | | GRAND PRAIRIE | TX | 75050-8747 |
| WILLIAMS, PRENNIS | | | | | | | |
| WILLIAMS, PRESTON | 29140 BROOKS LN | | | | SOUTHFIELD | MI | 48034-4689 |
| WILLIAMS, PRISCILLA | 41283 WYNDCHASE BLVD | | | | CANTON | MI | 48188-1996 |
| WILLIAMS, PRISCILLA J | 408 JOPPA FARM RD | | | | JOPPA | MD | 21085-4625 |
| WILLIAMS, PRISCILLA J | 813 ATHENS ST | | | | SAGINAW | MI | 48601-1416 |
| WILLIAMS, PRUDIE | 320 NORFOLK AVE | | | | DAYTON | OH | 45427-2309 |
| WILLIAMS, PURNELL | 507 N WARREN AVE | | | | SAGINAW | MI | 48607-1364 |
| WILLIAMS, QUEEN E | PO BOX 364 | | | | PRINCETON | WI | 54968-0364 |
| WILLIAMS, QUEENESTHER B | 1708 SKY OF RED DR #104 | | | | LAS VEGAS | NV | 89128-8468 |
| WILLIAMS, QUENTIN L | 16153 CHARLEMAGNE AVE | | | | CLINTON TWP | MI | 48038-3300 |
| WILLIAMS, QUENTIN L | 12048 LONGVIEW STREET | | | | DETROIT | MI | 48213-1748 |
| WILLIAMS, QUEOLA | 3362 ASHBY RD | | | | CLEVELAND | OH | 44120-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, QUILLIE | 18472 HUBBELL ST | | | | DETROIT | MI | 48235-2752 |
| WILLIAMS, QUINCY A | 7412 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459-5389 |
| WILLIAMS, R J | 1412 MAPLEHURST AVE | | | | MONTPELIER | OH | 43543-2032 |
| WILLIAMS, R. K | 1079 OLD SYLVARENA RD | | | | WESSON | MS | 39191-9003 |
| WILLIAMS, RACHEL | 1008 N PALMERA DR | | | | LA FERIA | TX | 78559-6234 |
| WILLIAMS, RACHEL M | 125 HILL PLACE DR | | | | LAPEER | MI | 48446-3375 |
| WILLIAMS, RACHEL P | 6148 LONGLEAF DR | | | | HOSCHTON | GA | 30548-8239 |
| WILLIAMS, RAEANNE L | 43 PEFFLEY ST | | | | GERMANTOWN | OH | 45327-1021 |
| WILLIAMS, RAHAMA C | 585 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2677 |
| WILLIAMS, RALPH | 5623 POPLAR CV | | | | HONEOYE | NY | 14471-9545 |
| WILLIAMS, RALPH | 42308 FOUNTAIN PARK DR S APT 245 | | | | NOVI | MI | 48375-2550 |
| WILLIAMS, RALPH | 550 MARY ERNA DR | | | | FAIRBURN | GA | 30213-2796 |
| WILLIAMS, RALPH | KROHN & MOSS - MO | 400 SW LONGVIEW BLVD STE 280 | | | LEES SUMMIT | MO | 64081-2157 |
| WILLIAMS, RALPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RALPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, RALPH A | 5517 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3749 |
| WILLIAMS, RALPH D | 157 W 121ST ST | | | | LOS ANGELES | CA | 90061-1705 |
| WILLIAMS, RALPH D | 2260 GRANT SIDING | | | | CHEBOYGAN | MI | 49721-9250 |
| WILLIAMS, RALPH E | 1286 DYEMEADOW LN | | | | FLINT | MI | 48532-2320 |
| WILLIAMS, RALPH H | 2240 PEA RIDGE FIRE TOWER RD | | | | CELINA | TN | 38551-7245 |
| WILLIAMS, RALPH K | 6316 WALKER DR | | | | TROY | MI | 48085-1349 |
| WILLIAMS, RALPH T | 18670 HUNTER AVE | | | | HAYWARD | CA | 94541-2217 |
| WILLIAMS, RALPH T | 2622 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9665 |
| WILLIAMS, RALPH V | 15902 ALLEN AVE | | | | BELTON | MO | 64012-1514 |
| WILLIAMS, RANCE D | 26723 SENATOR BLVD | | | | SOUTHFIELD | MI | 48034-5606 |
| WILLIAMS, RANDALL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RANDALL A | 3600 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9662 |
| WILLIAMS, RANDALL E | 3109 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| WILLIAMS, RANDALL L | 4939 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9492 |
| WILLIAMS, RANDELL R | 70 TERRACE VILLA DR DR | | | | DAYTON | OH | 45459 |
| WILLIAMS, RANDOLPH | 10437 BELTON ST | | | | DETROIT | MI | 48204-3162 |
| WILLIAMS, RANDY E | 32070 BRUCE ST | | | | ROMULUS | MI | 48174-4319 |
| WILLIAMS, RANDY L | 248 ALLANHURST AVE | | | | VANDALIA | OH | 45377-1719 |
| WILLIAMS, RANDY S | 12271 DOW RD | | | | SUNFIELD | MI | 48890-9754 |
| WILLIAMS, RANDY W | 2527 HICKORY FELLOWSHIP RD | | | | HICKORY | MS | 39332-3092 |
| WILLIAMS, RASHARD D | 1852 AKRON ST | | | | DALLAS | TX | 75212-5103 |
| WILLIAMS, RASHARD DESMOND | 1852 AKRON ST | | | | DALLAS | TX | 75212-5103 |
| WILLIAMS, RASHAWNDA R | 2936 SEATON CIRCUIT N | | | | WARREN | MI | 48091-1628 |
| WILLIAMS, RASHEKA L | 4370 LAKEFIELD MEWS  DR | | | | HENRICO | VA | 23231-4154 |
| WILLIAMS, RASHEKA LASHELL | 4370 LAKEFIELD MEWS DR | | | | HENRICO | VA | 23231-4154 |
| WILLIAMS, RAVEN N | 427 EDGEWOOD AVE | | | | DAYTON | OH | 45402-6325 |
| WILLIAMS, RAY A | 8637 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73141-2244 |
| WILLIAMS, RAY C | 712 TRAVERS CIR | | | | MISHAWAKA | IN | 46545-3770 |
| WILLIAMS, RAY D | 470 WILLOWOOD DR E | | | | MANSFIELD | OH | 44906-1769 |
| WILLIAMS, RAY E | 9927 WEST CO. ROAD 725 NORTH | | | | OSGOOD | IN | 47037 |
| WILLIAMS, RAY G | 9900 NE 7TH ST | | | | MIDWEST CITY | OK | 73130-2723 |
| WILLIAMS, RAY M | 3968 E 700 N | | | | WHITELAND | IN | 46184-9413 |
| WILLIAMS, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, RAYMOND D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RAYMOND J | 3535 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9020 |
| WILLIAMS, RAYMOND J | PO BOX 2384 | | | | JANESVILLE | WI | 53547-2384 |
| WILLIAMS, RAYMOND K | 1404 ARMSTRONG DR | | | | DESOTO | TX | 75115-2976 |
| WILLIAMS, RAYMOND KENNETH | 1404 ARMSTRONG DR | | | | DESOTO | TX | 75115-2976 |
| WILLIAMS, RAYMOND L | 90 CARR ST | | | | PONTIAC | MI | 48342-1709 |
| WILLIAMS, RAYMOND L | 8757 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3125 |
| WILLIAMS, RAYMOND L | 3117 ELLIS AVE APT B | | | | EAST RIDGE | TN | 37412-4507 |
| WILLIAMS, RAYMOND L | 60 PROCTOR AVE | | | | BUFFALO | NY | 14215-3314 |
| WILLIAMS, RAYMOND M | 20255 BEAVERLAND ST | | | | DETROIT | MI | 48219-1125 |
| WILLIAMS, RAYMOND M | 874 WHISPERING WINDSONG DR | | | | O FALLON | MO | 63366-3162 |
| WILLIAMS, RAYMOND M | 980 N HOPEWELL RD | | | | FRANKLIN | IN | 46131-7983 |
| WILLIAMS, RAYMOND S | 20765 QUARRY RD | | | | WELLINGTON | OH | 44090-9785 |
| WILLIAMS, REBA J | 11819 KLEBBA ST | | | | TAYLOR | MI | 48180-4142 |
| WILLIAMS, REBECCA | | | | | | | |
| WILLIAMS, REBECCA E | 2353 PROVIDENCE LN NW | | | | CLEVELAND | TN | 37312-3789 |
| WILLIAMS, REBECCA J | 10380 HALLER ST | | | | DEFIANCE | OH | 43512-1232 |
| WILLIAMS, REBECCA L | 528 W 7TH ST | | | | ANDERSON | IN | 46016-1202 |
| WILLIAMS, REBECCA L | 724 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1819 |
| WILLIAMS, REBECCA L | 724 WEST ADAMS STREET | | | | ALEXANDRIA | IN | 46001-1819 |
| WILLIAMS, REBECCA W | 8670 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| WILLIAMS, REBECCA WANAMAKER | 8670 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-9610 |
| WILLIAMS, REBY | 17872 DWYER ST | | | | DETROIT | MI | 48212-1363 |
| WILLIAMS, REED A | 4870 HUBBARD DR | | | | TROY | MI | 48085-5015 |
| WILLIAMS, REGINA A | 7005 TAMARACK CT | | | | CLAYTON | OH | 45315-7900 |
| WILLIAMS, REGINA M | 6176 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2769 |
| WILLIAMS, REGINALD | 20109 GREELEY ST | | | | DETROIT | MI | 48203-1271 |
| WILLIAMS, REGINALD | 107 PIN OAK PL | | | | CAMPBELL | OH | 44405-1676 |
| WILLIAMS, REGINALD | 3311 LODWICK DR NW APT 1 | | | | WARREN | OH | 44485 |
| WILLIAMS, REGINALD L | 237 SUMMIT RDG | | | | WHITE LAKE | MI | 48386 |
| WILLIAMS, REGINALD L | 5946 DEXTER ST | | | | ROMULUS | MI | 48174-1826 |
| WILLIAMS, REGINALD L | 971 SCOTTSWOOD RD | | | | DAYTON | OH | 45427-2241 |
| WILLIAMS, REGINALD O | 1406 W 102ND ST D | | | | LOS ANGELES | CA | 90047 |
| WILLIAMS, REGINALD R | 3864 NORTHVIEW DR | | | | JACKSON | MS | 39206-5702 |
| WILLIAMS, REGINALD W | 16612 FENMOOR LN | | | | EDMOND | OK | 73012-7094 |
| WILLIAMS, REIDA J | 3801 SEAWAY DRIVE | | | | LANSING | MI | 48911-1916 |
| WILLIAMS, REMELL | 2435 CALVERT ST | | | | DETROIT | MI | 48205-1533 |
| WILLIAMS, RENALD J | 15450 WILBUR COURT | | | | REDFORD | MI | 48239-3533 |
| WILLIAMS, RENATA | 18 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8618 |
| WILLIAMS, RENATA J | 2540 E 1400 N | | | | PERRYSVILLE | IN | 47974-8011 |
| WILLIAMS, RENE A | 10186 WINDING CREEK DR | | | | FREELAND | MI | 48623-8853 |
| WILLIAMS, RENEE S | 5685 STRATFORD DR | | | | W BLOOMFIELD | MI | 48322-1542 |
| WILLIAMS, RESEANDA J | 47692 ORMSKIRK DR | | | | CANTON | MI | 48188-7233 |
| WILLIAMS, RETTA L | 3106 WALTERS DR | | | | SAGINAW | MI | 48601-4656 |
| WILLIAMS, RETTA L | 717 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1118 |
| WILLIAMS, REX H | 5905 SOUTHERN SPRINGS AVE | | | | INDIANAPOLIS | IN | 46237-9293 |
| WILLIAMS, REX O | 7804 E 200 N | | | | GREENTOWN | IN | 46936-9505 |
| WILLIAMS, REXFORD C | 1295 BAGUETTE DR | | | | CASTLE ROCK | CO | 80108-3060 |
| WILLIAMS, RHODA | 754 S 10TH ST 1 | | | | NEWARK | NJ | 07108 |
| WILLIAMS, RHONDA L | 375 WEST STEWART STREET | | | | DAYTON | OH | 45408-2046 |
| WILLIAMS, RHONDA M | 21919 DAVEEN DR | | | | ELKMONT | AL | 35620-7153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, RHONDA M | PO BOX 29072 | | | | SHREVEPORT | LA | 71149-9072 |
| WILLIAMS, RICARDO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| WILLIAMS, RICARDO | 264 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1526 |
| WILLIAMS, RICHARD | 313 POND VIEW LN | | | | BEAR | DE | 19701-1069 |
| WILLIAMS, RICHARD | 2611 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| WILLIAMS, RICHARD | 2880 HILLCREST DR | | | | WEST BRANCH | MI | 48661-9314 |
| WILLIAMS, RICHARD | | | | | | | |
| WILLIAMS, RICHARD | 126 LIKELY LN | | | | EVERGREEN | AL | 36401-8304 |
| WILLIAMS, RICHARD A | 5319 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| WILLIAMS, RICHARD A | 2535 LAKE BEND TER | | | | CARROLLTON | TX | 75006 |
| WILLIAMS, RICHARD A | 1326 DELTA DR | | | | SAGINAW | MI | 48638-4610 |
| WILLIAMS, RICHARD A | 1474 WESTWOOD DR | | | | FLINT | MI | 48532-2674 |
| WILLIAMS, RICHARD A | 240 CONLEY BRIDGE RD | | | | GAULEY BRIDGE | WV | 25085 |
| WILLIAMS, RICHARD B | 45 VILLAGE CT | | | | ZIONSVILLE | IN | 46077-1845 |
| WILLIAMS, RICHARD C | 2206 CUDABACK AVE | | | | NIAGARA FALLS | NY | 14303-1807 |
| WILLIAMS, RICHARD D | 27601 PONDEROSA RD | | | | HOT SPRINGS | SD | 57747-7362 |
| WILLIAMS, RICHARD D | 1512 WILD CHERRY LN | | | | LAPEER | MI | 48446-8607 |
| WILLIAMS, RICHARD D | PO BOX 173 | | | | CONTINENTAL | OH | 45831-0173 |
| WILLIAMS, RICHARD D | 17524 E R D MIZE RD | | | | INDEPENDENCE | MO | 64057-1541 |
| WILLIAMS, RICHARD E | 15099 DUMAY ST | | | | SOUTHGATE | MI | 48195-2619 |
| WILLIAMS, RICHARD E | 2700 SAINT JOSEPH AVE | | | | COLUMBUS | OH | 43204-2738 |
| WILLIAMS, RICHARD E | 1015 ROBINETTE | | | | VANDALIA | OH | 45377-3218 |
| WILLIAMS, RICHARD E | 5353 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| WILLIAMS, RICHARD F | 1104 CHARLESTON PL | | | | DUNWOODY | GA | 30338-6419 |
| WILLIAMS, RICHARD F | 8809 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066-9657 |
| WILLIAMS, RICHARD G | 374 KNOTTY PINE DR | | | | LOCKPORT | NY | 14094-9189 |
| WILLIAMS, RICHARD H | 3206 CEDARWOOD RD | | | | FAIRBORN | OH | 45324 |
| WILLIAMS, RICHARD H | 7211 N CANAL RD | | | | LOCKPORT | NY | 14094-9411 |
| WILLIAMS, RICHARD H | PO BOX 814 | | | | BLUE SPRINGS | MO | 64013-0814 |
| WILLIAMS, RICHARD J | 5671 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| WILLIAMS, RICHARD J | 12739 E 2100 NORTH RD | | | | DANVILLE | IL | 61834-5266 |
| WILLIAMS, RICHARD J | 820 CORUNNA AVE | | | | OWOSSO | MI | 48867-3730 |
| WILLIAMS, RICHARD J | 6714 SUMMIT LAKE DR | | | | CINCINNATI | OH | 45247-3312 |
| WILLIAMS, RICHARD K | 41447 WHITE TAIL LN | | | | CANTON | MI | 48188-2074 |
| WILLIAMS, RICHARD L | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| WILLIAMS, RICHARD L | 2826 E SWEDE RD | | | | SPRUCE | MI | 48762-9718 |
| WILLIAMS, RICHARD L | 9239 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| WILLIAMS, RICHARD L | 5173 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| WILLIAMS, RICHARD L | 155 STERLING WAY | | | | BOWLING GREEN | KY | 42104-7557 |
| WILLIAMS, RICHARD L | 3505 E JOHNSON RD | | | | ITHACA | MI | 48847-9550 |
| WILLIAMS, RICHARD L | 2583 RIDGE RD | | | | WILLIAMS | IN | 47470-8889 |
| WILLIAMS, RICHARD L | 151 WALTER PAYTON LN | | | | RIDGELAND | MS | 39157-5019 |
| WILLIAMS, RICHARD L | 315 WEBBER ST | | | | SAGINAW | MI | 48601-4849 |
| WILLIAMS, RICHARD L | 9629 SW YACHT DR | | | | ARCADIA | FL | 34269-7073 |
| WILLIAMS, RICHARD L | 1 SAVANNAH SQUARE DR | | | | SAVANNAH | GA | 31406-6757 |
| WILLIAMS, RICHARD L | 1611 BRISBANE CIR | | | | BOSSIER CITY | LA | 71112-3701 |
| WILLIAMS, RICHARD L | 175 CLARK AVE | | | | WAYNESVILLE | OH | 45068-8671 |
| WILLIAMS, RICHARD L | 7430 SEA ISLAND RD | | | | FORT MYERS | FL | 33967-5010 |
| WILLIAMS, RICHARD M | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| WILLIAMS, RICHARD M | 778 COVENT CT | | | | VANDALIA | OH | 45377-1614 |
| WILLIAMS, RICHARD MYRON LETOUR | 405 W MARENGO AVE | | | | FLINT | MI | 48505-6300 |
| WILLIAMS, RICHARD P | 1536 RENWOOD ST | | | | WOOSTER | OH | 44691-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, RICHARD P | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| WILLIAMS, RICHARD R | 2561 E 400 N | | | | HUNTINGTON | IN | 46750-9512 |
| WILLIAMS, RICHARD R | 48599 ROMA VALLEY DR | BUILDING C29 | | | SHELBY TWP | MI | 48317 |
| WILLIAMS, RICHARD R | 6260 GREENVIEW AVE | | | | DETROIT | MI | 48228-3865 |
| WILLIAMS, RICHARD R | 4670 SIDNEY ST | | | | SHELBY TWP | MI | 48317-2955 |
| WILLIAMS, RICHARD R | 8644 S LAKE RD | | | | JAMESTOWN | PA | 16134-6040 |
| WILLIAMS, RICHARD R | 4325 GULF OF MEXICO DR UNIT 306 | | | | LONGBOAT KEY | FL | 34228-2418 |
| WILLIAMS, RICHARD W | 511 GRAND CANYON CT | | | | WENTZVILLE | MO | 63385-3475 |
| WILLIAMS, RICHARD W | 2085 BETHEL HILL RD | | | | PIKETON | OH | 45661-9639 |
| WILLIAMS, RICKIE R | 1114 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| WILLIAMS, RICKY | 114 MARGIE DR | | | | WEST MONROE | LA | 71291-9002 |
| WILLIAMS, RICKY | 3080 HONEYSUCKLE DR | | | | ANN ARBOR | MI | 48103-8934 |
| WILLIAMS, RICKY D | 2454 BALDWIN HWY | | | | ADRIAN | MI | 49221 |
| WILLIAMS, RICKY J | PO BOX 1704 | | | | LEBANON | VA | 24266-1704 |
| WILLIAMS, RICKY J | 14 NORTHCREST TRAILER COURT | | | | BUTLER | IN | 46721-1166 |
| WILLIAMS, RICKY J | 4387 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7958 |
| WILLIAMS, RICKY L | 7302 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| WILLIAMS, RICKY L | 2201 ANDERSON DR SW | | | | DECATUR | AL | 35603 |
| WILLIAMS, RICKY L | 114 MARGIE DR | | | | WEST MONROE | LA | 71291-9002 |
| WILLIAMS, RICKY L | 4650 HADLEY RD | | | | GOODRICH | MI | 48438-9651 |
| WILLIAMS, RICKY LEE | 7302 N ELMS RD | | | | FLUSHING | MI | 48433-8800 |
| WILLIAMS, RICKY M | 3400 OLD OAKS RD | | | | BUFORD | GA | 30519-4085 |
| WILLIAMS, RICKY N | 12363 US 221 N | | | | MARION | NC | 28752-7558 |
| WILLIAMS, RICKY Q | 2585 BUFORD DAM RD | | | | CUMMING | GA | 30041-6628 |
| WILLIAMS, RICKY R | 423 MEADOWS DR | | | | GREENTOWN | IN | 46936-1388 |
| WILLIAMS, RICKY V | 1511 E ST SE | | | | WASHINGTON | DC | 20003-2444 |
| WILLIAMS, RICKYE C | 309 E FRANKLIN ST | | | | TROY | OH | 45373-3509 |
| WILLIAMS, RICKYE W | 816 N 89TH ST | | | | KANSAS CITY | KS | 66112-1658 |
| WILLIAMS, RILEY F | 314 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| WILLIAMS, RILLA M | 1910 SEABROOK DR | | | | DUNCANVILLE | TX | 75137-4578 |
| WILLIAMS, RILLA MARGARET | 1910 SEABROOK DR | | | | DUNCANVILLE | TX | 75137-4578 |
| WILLIAMS, RITA | 4108 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8908 |
| WILLIAMS, RITA L | C/O RITA L WILLIAMS | 1213 FLOYD MC CREE | | | FLINT | MI | 48503 |
| WILLIAMS, RITA N | 2324 ALVARADO DR | | | | KETTERING | OH | 45420-1008 |
| WILLIAMS, ROARY S | 25462 IVANHOE | | | | REDFORD | MI | 48239-3415 |
| WILLIAMS, ROBBIE A | 13289 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| WILLIAMS, ROBERT | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, ROBERT | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WILLIAMS, ROBERT | 1432 MAXWELL ST | | | | VICKSBURG | MS | 39180-3640 |
| WILLIAMS, ROBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, ROBERT | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| WILLIAMS, ROBERT | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| WILLIAMS, ROBERT | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| WILLIAMS, ROBERT | 19648 YACAMA RD | | | | DETROIT | MI | 48203-1611 |
| WILLIAMS, ROBERT | 1167 COUNTY ROAD 352 | | | | MERIDIAN | MS | 39301-7853 |
| WILLIAMS, ROBERT | 1908 SANFORD ST | | | | SAGINAW | MI | 48601-7504 |
| WILLIAMS, ROBERT | 400 E 33RD ST APT 1909 | | | | CHICAGO | IL | 60616-4230 |
| WILLIAMS, ROBERT | 21690 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2631 |
| WILLIAMS, ROBERT | 6324 S BROADWAY DR | | | | OKLAHOMA CITY | OK | 73139-7129 |
| WILLIAMS, ROBERT | 20186 TRACEY ST | | | | DETROIT | MI | 48235-1569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ROBERT | 2440 JEFFERSON POINT DR APT 1036 | | | | ARLINGTON | TX | 76006-4242 |
| WILLIAMS, ROBERT | PO BOX 1184 | | | | MONROE | GA | 30655-1184 |
| WILLIAMS, ROBERT | 3677 BLAIR CT | | | | BLASDELL | NY | 14219-2510 |
| WILLIAMS, ROBERT | 10574 OAK LN APT 13307 | | | | BELLEVILLE | MI | 48111-4383 |
| WILLIAMS, ROBERT | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMS, ROBERT A | 3311 DESERT CIR APT 10 | | | | EAST POINT | GA | 30344-6291 |
| WILLIAMS, ROBERT A | 5617 N POLK DR | | | | KANSAS CITY | MO | 64151 |
| WILLIAMS, ROBERT A | 3259 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| WILLIAMS, ROBERT A | APT 10 | 3311 DESERT CIRCLE | | | ATLANTA | GA | 30344-6291 |
| WILLIAMS, ROBERT A | 309 W 34TH ST | | | | ANDERSON | IN | 46013-3203 |
| WILLIAMS, ROBERT A | 8 OAKHILL LN SW | | | | ROME | GA | 30165-4335 |
| WILLIAMS, ROBERT A | | | | | | | |
| WILLIAMS, ROBERT A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| WILLIAMS, ROBERT A | 2832 FARM CREEK DR | | | | RICHMOND | VA | 23223-1167 |
| WILLIAMS, ROBERT A | 11157 WYNNS RD | | | | PINCKNEY | MI | 48169-8111 |
| WILLIAMS, ROBERT B | 1709 EDON DR | | | | JANESVILLE | WI | 53546-1356 |
| WILLIAMS, ROBERT B | 14220 WESTGATE DR | | | | REDFORD | MI | 48239-2857 |
| WILLIAMS, ROBERT B | 8310 WYOMING STREET | | | | DETROIT | MI | 48204-5213 |
| WILLIAMS, ROBERT B | 8983 SPRINGWOOD BLVD | | | | BELLEVILLE | MI | 48111-7400 |
| WILLIAMS, ROBERT C | 317 BROOKE LYN WAY | | | | PLEASANT GRV | AL | 35127-2841 |
| WILLIAMS, ROBERT C | 12A WEST AVE | | | | WEBSTER | MA | 01570-2010 |
| WILLIAMS, ROBERT C | 1452 FOXBORO LN | | | | FLINT | MI | 48532-3704 |
| WILLIAMS, ROBERT C | 5314 GRANVILLE AVE | | | | FLINT | MI | 48505-2605 |
| WILLIAMS, ROBERT C | 1615 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2638 |
| WILLIAMS, ROBERT C | TRUJILLO RODRIGUEZ & RICHARDS LLC | 3 KINGS HIGHWAY EAST | | | HADDONFIELD | NJ | 08033 |
| WILLIAMS, ROBERT C | MARSHALL DONALD | ONE EAST PENN SQUARE BLDG, SUITE 1600 | | | PHILADELPHIA | PA | 19107 |
| WILLIAMS, ROBERT C | 1911 S 400 W | | | | PERU | IN | 46970-7965 |
| WILLIAMS, ROBERT D | PO BOX 228 | | | | ATHENS | AL | 35612-0228 |
| WILLIAMS, ROBERT D | 9751 SERGEANT HOLDEN LN | | | | ATHENS | AL | 35614 |
| WILLIAMS, ROBERT D | 8792 S SUNNYSIDE LN | | | | SILVER LAKE | IN | 46982-9113 |
| WILLIAMS, ROBERT D | 6157 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| WILLIAMS, ROBERT D | 119 CARPENTER ST APT 1 | | | | WEST BRANCH | MI | 48661-1148 |
| WILLIAMS, ROBERT D | 250 SKY CREST LOOP | | | | DAVENPORT | FL | 33837-7163 |
| WILLIAMS, ROBERT D | 2934 SWAFFER RD | | | | MILLINGTON | MI | 48746-9045 |
| WILLIAMS, ROBERT D | 7478 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| WILLIAMS, ROBERT D | PO BOX 180-497 | | | | UTICA | MI | 48318 |
| WILLIAMS, ROBERT D | 19711 199TH ST | | | | TONGANOXIE | KS | 66086-5342 |
| WILLIAMS, ROBERT E | 3014 GRAY ST | | | | DETROIT | MI | 48215-2489 |
| WILLIAMS, ROBERT E | 36682 CATAPALA | | | | NEW BALTIMORE | MI | 48047 |
| WILLIAMS, ROBERT E | 7106 REGAL VALLEY ST | STREET | | | LAS VEGAS | NV | 89149-0159 |
| WILLIAMS, ROBERT E | 6716 JACKSON ST | | | | ANDERSON | IN | 46013-3721 |
| WILLIAMS, ROBERT E | 19210 GRUEBNER ST | | | | DETROIT | MI | 48234-3534 |
| WILLIAMS, ROBERT E | 1101 HOWARD LN APT 4 | | | | COLUMBIA | TN | 38401 |
| WILLIAMS, ROBERT E | 2994 E US HIGHWAY 40 | | | | GREENCASTLE | IN | 46135-8740 |
| WILLIAMS, ROBERT E | 1800 RIVERSIDE DR APT 1409 | | | | COLUMBUS | OH | 43212-1822 |
| WILLIAMS, ROBERT E | 5054 E NEW YORK ST | | | | INDIANAPOLIS | IN | 46201-3772 |
| WILLIAMS, ROBERT E | 227 E STATE ST | | | | PENDLETON | IN | 46064-1055 |
| WILLIAMS, ROBERT E | 708 PEBBLE BEACH CT | | | | COLUMBIA | TN | 38401-2482 |
| WILLIAMS, ROBERT EARL | | | | | | | |
| WILLIAMS, ROBERT EARL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| WILLIAMS, ROBERT F | 9406 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ROBERT FRANK | 9406 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| WILLIAMS, ROBERT G | 1021 LIBERTY BLUFF CT | | | | GREENSBORO | GA | 30642-4828 |
| WILLIAMS, ROBERT G | 515 CYNTHIA DR | | | | FLUSHING | MI | 48433-2181 |
| WILLIAMS, ROBERT G | 7716 CANTON AVE | | | | SAINT LOUIS | MO | 63130-1502 |
| WILLIAMS, ROBERT G | 5283 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1162 |
| WILLIAMS, ROBERT G | 1420 CURCI DR | UNIT 132 | | | SAN JOSE | CA | 95126-3978 |
| WILLIAMS, ROBERT G | 7716 CANTON DRIVE | | | | ST LOUIS | MO | 63130-3130 |
| WILLIAMS, ROBERT G | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| WILLIAMS, ROBERT G | 1641 MOCLIPS DR | | | | PETALUMA | CA | 94954-2326 |
| WILLIAMS, ROBERT H | 4461 MAYFAIR ST | | | | DEARBORN HTS | MI | 48125-3043 |
| WILLIAMS, ROBERT H | 5 DOCKSIDE DR | | | | LAKE TAPAWINGO | MO | 64015-9656 |
| WILLIAMS, ROBERT H | 475 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8951 |
| WILLIAMS, ROBERT H | 6412 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| WILLIAMS, ROBERT H | UNIT 110 | 500 SEMINARY DRIVE | | | MONROE | OH | 45050-1234 |
| WILLIAMS, ROBERT J | PO BOX 962 | | | | PHOENIX | AZ | 85001-0962 |
| WILLIAMS, ROBERT J | 46210 215TH ST | | | | AITKIN | MN | 56431-8907 |
| WILLIAMS, ROBERT J | 1 LONGVIEW DR | | | | MILFORD | MA | 01757-1027 |
| WILLIAMS, ROBERT J | 6484 SANDFIELD DR | | | | BROOK PARK | OH | 44142-3752 |
| WILLIAMS, ROBERT J | 102 BRANDYWINE DR NE APT Z6 | | | | CONOVER | NC | 28613-1820 |
| WILLIAMS, ROBERT J | 4196 RISEDORPH ST | | | | BURTON | MI | 48509-1042 |
| WILLIAMS, ROBERT J | 160 MORNING GLORY DR | | | | LAKE MARY | FL | 32746-6192 |
| WILLIAMS, ROBERT J | PO BOX 55 | | | | BEDFORD | IN | 47421-0055 |
| WILLIAMS, ROBERT J | 2236 VICTOR AVE | | | | LANSING | MI | 48911-1730 |
| WILLIAMS, ROBERT J | 129 EMERALD DR | | | | HAMPSHIRE | TN | 38461-5130 |
| WILLIAMS, ROBERT J | 79 COUNTRY HILL RD | | | | SAINT PETERS | MO | 63376-1548 |
| WILLIAMS, ROBERT J | 81 N WARREN AVE | | | | COLUMBUS | OH | 43204-3350 |
| WILLIAMS, ROBERT J | 27612 PLEASURE RIDE LOOP | | | | WESLEY CHAPEL | FL | 33544-1838 |
| WILLIAMS, ROBERT J | 3160 GRETCHEN DRIVE N. E. | | | | WARREN | OH | 44483-3005 |
| WILLIAMS, ROBERT L | 875 ACADEMY RD | | | | HOLLY | MI | 48442-1545 |
| WILLIAMS, ROBERT L | 5963 MINDY DR | | | | HAMILTON | OH | 45011-2209 |
| WILLIAMS, ROBERT L | 2085 S CUMMINGS RD | | | | DAVISON | MI | 48423-9126 |
| WILLIAMS, ROBERT L | 3157 E 75 N | | | | ANDERSON | IN | 46017-9534 |
| WILLIAMS, ROBERT L | 1414 S COUNCIL ST | | | | MUNCIE | IN | 47302-3133 |
| WILLIAMS, ROBERT L | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| WILLIAMS, ROBERT L | 7120 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8351 |
| WILLIAMS, ROBERT L | 6012 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-2852 |
| WILLIAMS, ROBERT L | 1300 S CANAL RD | | | | LANSING | MI | 48917-9645 |
| WILLIAMS, ROBERT L | 919 BIRCHWOOD CIR | | | | SPARKS | NV | 89434-1517 |
| WILLIAMS, ROBERT L | 2441 W 250 N | | | | ANDERSON | IN | 46011-9776 |
| WILLIAMS, ROBERT L | 41150 FOX RUN RD | APT # 117 | | | NOVI | MI | 48377 |
| WILLIAMS, ROBERT L | 7320 DIXON ST | | | | FOREST PARK | IL | 60130 |
| WILLIAMS, ROBERT L | 4836 PINEHURST CIR | | | | ACWORTH | GA | 30101-5148 |
| WILLIAMS, ROBERT L | 2541 ADAM CLAYTON POWELL JR BLVD APT 14C | | | | NEW YORK | NY | 10039-3528 |
| WILLIAMS, ROBERT L. | | | | | | | |
| WILLIAMS, ROBERT LYNN | 3157 E 75 N | | | | ANDERSON | IN | 46017-9534 |
| WILLIAMS, ROBERT M | 4009 KEYES ST | | | | FLINT | MI | 48504-2207 |
| WILLIAMS, ROBERT M | 641 MIA AVE | | | | DAYTON | OH | 45427-3030 |
| WILLIAMS, ROBERT MARK | 11 ASBURY STREET | | | | ROCHESTER | NY | 14620-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ROBERT MICKEY | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, ROBERT N | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, ROBERT N | 1146 E GUNN RD | | | | ROCHESTER | MI | 48306-1912 |
| WILLIAMS, ROBERT N | 5005 STEPHANY DR | | | | ANDERSON | IN | 46017-9719 |
| WILLIAMS, ROBERT O | 56 WHISPERING PINES DR | | | | MIDWAY | AR | 72651-9250 |
| WILLIAMS, ROBERT R | 7291 BLUEBILL ST | | | | CLAY | MI | 48001-4105 |
| WILLIAMS, ROBERT R | 177 KATY LAKE RD | | | | JACKSON | GA | 30233-3358 |
| WILLIAMS, ROBERT R | 52 RR 1 BOX 46 | | | | SERENA | IL | 60549 |
| WILLIAMS, ROBERT R | 9062 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-5410 |
| WILLIAMS, ROBERT S | PO BOX 821 | | | | IRVINE | KY | 40336-0821 |
| WILLIAMS, ROBERT T | 5981 IDE RD | | | | NEWFANE | NY | 14108-1010 |
| WILLIAMS, ROBERT T | 8827 TELEGRAPH RD | | | | GASPORT | NY | 14067-9236 |
| WILLIAMS, ROBERT T | 10095 ISABELLE LN | | | | GREENWOOD | LA | 71033-2420 |
| WILLIAMS, ROBERT T | 9808 S FAIRVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7211 |
| WILLIAMS, ROBERT V | 864 BRIAR PATCH LN | | | | GREENWOOD | IN | 46142-3705 |
| WILLIAMS, ROBERT V | 9720 JACKSON ST | | | | BELLEVILLE | MI | 48111-1462 |
| WILLIAMS, ROBERT W | 2534 PREMONT AVE | | | | WATERFORD | MI | 48328-3854 |
| WILLIAMS, ROBERTENE | 8656 S 86TH AVE APT 301 | | | | JUSTICE | IL | 60458-2124 |
| WILLIAMS, ROBIN L | 28642 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5305 |
| WILLIAMS, ROBIN M | 8185 BLACKMAR RD | | | | BIRCH RUN | MI | 48415-8944 |
| WILLIAMS, ROBIN S | 6208 RIVERVIEW DR | | | | FLINT | MI | 48532-2276 |
| WILLIAMS, ROCHELLE L | 1890 87TH ST W | | | | INVER GROVE HEIGHTS | MN | 55077 |
| WILLIAMS, ROD A | 321 IRIS TRAIL DR | | | | GALLOWAY | OH | 43119-8117 |
| WILLIAMS, RODERICK A | 12859 WOODBINE | | | | REDFORD | MI | 48239-2615 |
| WILLIAMS, RODERICK P | 4511 SEMINOLE ST | | | | DETROIT | MI | 48214-1197 |
| WILLIAMS, RODGER | 2625 MCGLYNN DR | | | | DECATUR | GA | 30034-2830 |
| WILLIAMS, RODNEY | 1334 JEFFERSON AVE APT C | | | | ORANGE PARK | FL | 32065-6680 |
| WILLIAMS, RODNEY E | 3821 LEPRECHAUN CT | | | | DECATUR | GA | 30034-2169 |
| WILLIAMS, RODNEY E | 1777 JEFFERSON ST SW | | | | WARREN | OH | 44485-3561 |
| WILLIAMS, RODNEY J | 5660 S LAKESHORE DR APT 508 | | | | SHREVEPORT | LA | 71119-4002 |
| WILLIAMS, RODNEY J | PO BOX 29442 | | | | SHREVEPORT | LA | 71149 |
| WILLIAMS, RODRICK A | 3111 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| WILLIAMS, ROGER | 2185 KILDARE AVE | | | | INDIANAPOLIS | IN | 46218-3968 |
| WILLIAMS, ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, ROGER A | 6320 14TH ST. WEST LOT 66 | | | | BRADENTON | FL | 34207-4817 |
| WILLIAMS, ROGER A | 6320 14TH ST W LOT 66 | | | | BRADENTON | FL | 34207-4818 |
| WILLIAMS, ROGER A | 5250 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| WILLIAMS, ROGER A | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| WILLIAMS, ROGER D | 3797 HERD RD | | | | METAMORA | MI | 48455-9763 |
| WILLIAMS, ROGER D | 5664 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| WILLIAMS, ROGER D | 6715 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| WILLIAMS, ROGER E | 3008 W 28TH ST | | | | MUNCIE | IN | 47302-2012 |
| WILLIAMS, ROGER G | 25090 KRISTA CIRCLE | | | | ATHENS | AL | 35613-8430 |
| WILLIAMS, ROGER J | PO BOX 236 | | | | HOMER | NY | 13077-0236 |
| WILLIAMS, ROGER J | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| WILLIAMS, ROGER L | 6495 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| WILLIAMS, ROGER L | PO BOX 12540 | | | | KANSAS CITY | KS | 66112-0540 |
| WILLIAMS, ROGER R | 5418 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| WILLIAMS, ROGER R | 1511 TULANE CIR | | | | FLINT | MI | 48503-5252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ROGER S | 6400 LAPEER RD | | | | BURTON | MI | 48509-2424 |
| WILLIAMS, ROGER W | 13420 5TH CORPS LN | | | | FREDERICKSBURG | VA | 22407-1967 |
| WILLIAMS, ROLAND | PO BOX 137 | | | | BUENA VISTA | GA | 31803-0137 |
| WILLIAMS, ROLAND F | 70 ADKINS ST | | | | NEWPORT | OH | 45768-5008 |
| WILLIAMS, ROMAINE H | 7102 N 43RD AVE 146 | | | | GLENDALE | AZ | 85301 |
| WILLIAMS, ROMALEE L | HC 37 BOX 77 | | | | FRANKFORD | WV | 24938-9586 |
| WILLIAMS, ROMAN D | 109 MEADOW LANE ESTATES | | | | ITHACA | MI | 48847 |
| WILLIAMS, ROMEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ROMEL | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WILLIAMS, RONALD | C/O METLIFE AUTO & HOME | SUBROGATION DEPARTMENT | PO BOX 1503 | | LATHAM | NY | 12110-1503 |
| WILLIAMS, RONALD | 2122 S NEBRASKA ST | | | | MARION | IN | 46953-3047 |
| WILLIAMS, RONALD | | | | | | | |
| WILLIAMS, RONALD | 1521 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4973 |
| WILLIAMS, RONALD | 1471 BROOKDALE DR | | | | CANTON | MI | 48188-5006 |
| WILLIAMS, RONALD | 3425 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| WILLIAMS, RONALD (PA), | BLANK ROME COMISKY & MCCAULEY | 1200 FOUR PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19103 |
| WILLIAMS, RONALD A | 1214 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 |
| WILLIAMS, RONALD AND MYRL | C/O METLIFE AUTO & HOME | P.O. BOX 1503 | | | LATHAM | NY | 12110-1503 |
| WILLIAMS, RONALD D | 581 PLEASANT VIEW DR | | | | LANCASTER | NY | 14086-1403 |
| WILLIAMS, RONALD D | 515 DEERFIELD DR | | | | MARTINSVILLE | IN | 46151-9298 |
| WILLIAMS, RONALD E | 4951 FALL CREEK RD | | | | INDIANAPOLIS | IN | 46220-5374 |
| WILLIAMS, RONALD E | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| WILLIAMS, RONALD E | 3515 E 34TH ST | | | | KANSAS CITY | MO | 64128-2040 |
| WILLIAMS, RONALD E | 5662 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4228 |
| WILLIAMS, RONALD E | 9825 NORTHWIND AVE | | | | INDIANAPOLIS | IN | 46256-9344 |
| WILLIAMS, RONALD E | PO BOX 730965 | | | | ELMHURST | NY | 11373-0965 |
| WILLIAMS, RONALD E | 524 E ALLENS LN | | | | PHILADELPHIA | PA | 19119-1105 |
| WILLIAMS, RONALD G | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| WILLIAMS, RONALD G | 16300 W 9 MILE RD APT 918 | | | | SOUTHFIELD | MI | 48075 |
| WILLIAMS, RONALD GENE | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| WILLIAMS, RONALD H | 2900 LAKESHORE DR | | | | MONROE | MI | 48162-4428 |
| WILLIAMS, RONALD H | 6695 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| WILLIAMS, RONALD J | 1200 KUNZE RD | | | | EAST TAWAS | MI | 48730-9597 |
| WILLIAMS, RONALD J | 144 N DENWOOD ST | | | | DEARBORN | MI | 48128-1510 |
| WILLIAMS, RONALD J | 2503 LINDSAY LANE | | | | GRAND BLANC | MI | 48439-2518 |
| WILLIAMS, RONALD J | 1717 OLD COLLARD VALLEY RD | | | | ROCKMART | GA | 30153-3113 |
| WILLIAMS, RONALD J | 3637 KLEMER RD | | | | N TONAWANDA | NY | 14120-1217 |
| WILLIAMS, RONALD J | 232 FOX ST | | | | BUFFALO | NY | 14211-3151 |
| WILLIAMS, RONALD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, RONALD K | 27436 LEXINGTON PKWY | | | | SOUTHFIELD | MI | 48076-7402 |
| WILLIAMS, RONALD KEITH | 27436 LEXINGTON PKWY | | | | SOUTHFIELD | MI | 48076-7402 |
| WILLIAMS, RONALD L | 1430 TOPP CREEK DR | | | | INDIANAPOLIS | IN | 46214-3477 |
| WILLIAMS, RONALD L | 3636 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| WILLIAMS, RONALD L | 43 MOHAWK CT | | | | GIRARD | OH | 44420 |
| WILLIAMS, RONALD L | 505 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1042 |
| WILLIAMS, RONALD L | METLIFE | PO BOX 1503 | | | LATHAM | NY | 12110-8003 |
| WILLIAMS, RONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, RONALD M | PO BOX 66013 | | | | ROSEVILLE | MI | 48066-6013 |
| WILLIAMS, RONALD R | 7 HOBSON ST | | | | LYNN | MA | 01905-2404 |
| WILLIAMS, RONALD R. | 7 HOBSON ST | | | | LYNN | MA | 01905-2404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, RONALD S | 6223 GERDTS DR | | | | SAN JOSE | CA | 95135-1419 |
| WILLIAMS, RONALD T | 9 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| WILLIAMS, RONALD W | 3961 N HAVEN WAY | | | | DAYTON | OH | 45414-5038 |
| WILLIAMS, RONALD W | 1501 WEST MINERAL AVENUE | | | | LITTLETON | CO | 80120-5612 |
| WILLIAMS, RONALDO D | 200 RIVERFRONT DRIVE APT. 17 A | | | | DETROIT | MI | 48226 |
| WILLIAMS, RONIKA K | 7412 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459-5389 |
| WILLIAMS, RONISHA D | 5028 NORTHCREST DR | | | | DAYTON | OH | 45414-3714 |
| WILLIAMS, RONNIE | 9216 FIELDING ST | | | | DETROIT | MI | 48228-1648 |
| WILLIAMS, RONNIE D | 1922 BIDDLE RD | | | | GALION | OH | 44833-9728 |
| WILLIAMS, RONNIE J | 3593 HUNT RD | | | | ADRIAN | MI | 49221-9235 |
| WILLIAMS, RONNIE L | 609 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| WILLIAMS, RONNIE L | PO BOX 422 | | | | PANOLA | TX | 75685-0422 |
| WILLIAMS, ROOSEVELT | PO BOX 1683 | | | | HAMMOND | LA | 70404-1683 |
| WILLIAMS, ROOSEVELT | 1993 LESLIE ST | | | | DETROIT | MI | 48238-3636 |
| WILLIAMS, ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, RORY C | 22850 SHEVINGTON DR | | | | SOUTHFIELD | MI | 48034-6215 |
| WILLIAMS, ROSA | 4707 AVATAR LN | | | | OWINGS MILLS | MD | 21117-7401 |
| WILLIAMS, ROSA | 4707 AVATAR LANE | | | | OWINGS MILLS | MD | 21117 |
| WILLIAMS, ROSA ANTENETTE | 108 ELDERT ST | | | | BROOKLYN | NY | 11207 |
| WILLIAMS, ROSA M | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| WILLIAMS, ROSA MARY | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| WILLIAMS, ROSALEE | 22751 CHESTNUT LANE | | | | GOSHEN | IN | 46528 |
| WILLIAMS, ROSALIE | 305 OREGON TRL | | | | MONROE | LA | 71202 |
| WILLIAMS, ROSALIND T | 3615 MONTGALL AVE | | | | KANSAS CITY | MO | 64128-2453 |
| WILLIAMS, ROSALYN | 1883 HUDSON XING APT UNIT | | | | TUCKER | GA | 30084 |
| WILLIAMS, ROSCOE L | 569 OAKSIDE DR SW | | | | ATLANTA | GA | 30331-3741 |
| WILLIAMS, ROSE E | 1208 BLUEBERRY LANE | | | | BURTON | MI | 48529-2248 |
| WILLIAMS, ROSE M | PO BOX 3176 | | | | WARREN | OH | 44485-0176 |
| WILLIAMS, ROSE M | P. O. BOX 3176 | | | | WARREN | OH | 44485-0176 |
| WILLIAMS, ROSE M | 60 FRENCH RIDGE | | | | NEW ROCHELLE | NY | 10801 |
| WILLIAMS, ROSE MARIE | STE 1125 | 17117 WEST 9 MILE ROAD | | | SOUTHFIELD | MI | 48075-4517 |
| WILLIAMS, ROSE V | 3918 ROYAL PALMS CT | | | | DALLAS | TX | 75244-7260 |
| WILLIAMS, ROSEMARIE | 379 TREMONT ST | | | | ROCHESTER | NY | 14608-2314 |
| WILLIAMS, ROSEMARIE | 3801 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3917 |
| WILLIAMS, ROSEMARIE F | 32736 HOLDEN DR | | | | WARREN | MI | 48092-3128 |
| WILLIAMS, ROSEMARY | 4604 EMBASSY CIR APT 102 | | | | OWINGS MILLS | MD | 21117-6310 |
| WILLIAMS, ROSEMARY | 4092 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| WILLIAMS, ROSEMARY | 321 LAIRD AVE NE | | | | WARREN | OH | 44483 |
| WILLIAMS, ROSEMARY A | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| WILLIAMS, ROSEMARY AGNES | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |
| WILLIAMS, ROSEMARY D | 18406 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4119 |
| WILLIAMS, ROSENA B | 519 CLENDENING RD APT 108 | | | | GLADWIN | MI | 48624-7405 |
| WILLIAMS, ROSENA B | 519 CLENDENING RD | APT 108 | | | GLADWIN | MI | 48624-7405 |
| WILLIAMS, ROSETTA | 208 SOUTHCILFF DR. | | | | WAXHAW | NC | 28173 |
| WILLIAMS, ROSETTA | 208 SOUTHCLIFF DRIVE | | | | WAXHAW | NC | 28173-7819 |
| WILLIAMS, ROSETTA | 6400 CABANNE AVE APT 1E | | | | SAINT LOUIS | MO | 63130 |
| WILLIAMS, ROSETTA | 403 HOCHBERG RD | | | | PITTSBURGH | PA | 15235-1508 |
| WILLIAMS, ROSETTA T | PO BOX 834 | | | | FLINT | MI | 48501-0834 |
| WILLIAMS, ROSEVELT | 6474 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAMS, ROSIA L | 1402 W MICHIGAN AVE | | | | LANSING | MI | 48915-1728 |
| WILLIAMS, ROSIE | 2901 S MICHIGAN AVE APT 205 | | | | CHICAGO | IL | 60616 |
| WILLIAMS, ROSIE K | 3447 KIWATHA RD | | | | YOUNGSTOWN | OH | 44511-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, ROSIE L | 605 MONTANA AVE | | | | PONTIAC | MI | 48341-2540 |
| WILLIAMS, ROSIE L | 2111 S ADAMS ST | | | | MARION | IN | 46953-3224 |
| WILLIAMS, ROSIE L | 605 MONTANA | | | | PONTIAC | MI | 48341-2540 |
| WILLIAMS, ROSIE R | 4641 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| WILLIAMS, ROSLYN E | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WILLIAMS, ROSLYN EDWARDS | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WILLIAMS, ROVIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, ROWENA | 4813 REDWOOD DR | | | | FAIRFIELD | OH | 45014 |
| WILLIAMS, ROWENA A | 3566 LINK VALLEY DRIVE | | | | HOUSTON | TX | 77025-5102 |
| WILLIAMS, ROXANNE | 4233 WEST COURT STREET | APT 27 | | | FLINT | MI | 48532 |
| WILLIAMS, ROXANNE | 4233 W COURT ST APT 27 | | | | FLINT | MI | 48532-4318 |
| WILLIAMS, ROXANNE A | 2320 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3684 |
| WILLIAMS, ROXANNE AVONNE | 2320 ALDERGATE DR | | | | ARLINGTON | TX | 76012-3684 |
| WILLIAMS, ROXANNE J | 518 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1673 |
| WILLIAMS, ROXIE J | 3805 HERMITAGE LN | | | | SAINT PETERS | MO | 63376-6808 |
| WILLIAMS, ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, ROY | 315 S 17TH ST | | | | SAGINAW | MI | 48601-1863 |
| WILLIAMS, ROY | 4132 CHAVIS RD | | | | COSBY | TN | 37722-2703 |
| WILLIAMS, ROY | 1141 BRAEMAR AVE SW | | | | ATLANTA | GA | 30311-3017 |
| WILLIAMS, ROY B | 14962 STAHELIN AVE | | | | DETROIT | MI | 48223-3605 |
| WILLIAMS, ROY BERTRAM | 14962 STAHELIN AVE | | | | DETROIT | MI | 48223-3605 |
| WILLIAMS, ROY D | 1503 21ST ST | | | | WYANDOTTE | MI | 48192-3019 |
| WILLIAMS, ROY G | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| WILLIAMS, ROY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, ROY LYNN | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| WILLIAMS, ROY N | 31566 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| WILLIAMS, ROY NELSON | 31566 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| WILLIAMS, ROY T | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| WILLIAMS, ROY W | 1319 ASPEN CT | | | | FLINT | MI | 48507 |
| WILLIAMS, ROYAL P | 2217 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7103 |
| WILLIAMS, ROYCE | PO BOX 553 | | | | DES ARC | AR | 72040-0553 |
| WILLIAMS, ROZELMA M | 1715 ZARTMAN RD | | | | KOKOMO | IN | 46902-3258 |
| WILLIAMS, RUBY | 115 N GUTHRIE ST APT 111 | WOODRIDGE EAST II | | | SPIRO | OK | 74959-2444 |
| WILLIAMS, RUBY | 2238 W 80TH PL | | | | CHICAGO | IL | 60620-5905 |
| WILLIAMS, RUBY | 13-15 HARMON ST APT 401 | | | | WHITE PLAINS | NY | 10606-1428 |
| WILLIAMS, RUBY | 19496 TRACEY | | | | DETROIT | MI | 48235 |
| WILLIAMS, RUBY | 13-15 HARMON ST | APT 401 | | | WHITE PLAINS | NY | 10606-1428 |
| WILLIAMS, RUBY | 11702 DYAR | | | | HAMTRAMCK | MI | 48212-2928 |
| WILLIAMS, RUBY | 2605 KELLAR STREET | | | | FLINT | MI | 48504-2761 |
| WILLIAMS, RUBY | 11702 DYAR ST | | | | HAMTRAMCK | MI | 48212-2928 |
| WILLIAMS, RUBY | 2605 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| WILLIAMS, RUBY A | 1734 NORTH BLVD | | | | FAIRBORN | OH | 45324-3124 |
| WILLIAMS, RUBY E | 4422 MELDRUM ST | | | | DETROIT | MI | 48207-1778 |
| WILLIAMS, RUBY E | 4422 MELDRUM | | | | DETROIT | MI | 48207-1778 |
| WILLIAMS, RUBY H | 8998 TEAL LN | | | | JONESBORO | GA | 30236-5081 |
| WILLIAMS, RUBY H | 8998 TEAL LANE | | | | JONESBORO | GA | 30236-5081 |
| WILLIAMS, RUBY J | 638 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| WILLIAMS, RUBY L | 18810 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1221 |
| WILLIAMS, RUBY L | 1105 MORRIS AVE | | | | LANSING | MI | 48917-2332 |
| WILLIAMS, RUBY L | 18810 ST. AUBIN STREET | | | | DETROIT | MI | 48234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, RUBY L | 1105 MORRIS ST | | | | LANSING | MI | 48917-2332 |
| WILLIAMS, RUBY M | 13101 BURTON | | | | OAK PARK | MI | 48237-1685 |
| WILLIAMS, RUBY M | 13101 BURTON ST | | | | OAK PARK | MI | 48237-1685 |
| WILLIAMS, RUDOLPH | 1385 GALBRAITH ROAD | APT 3A | | | CINCINNATI | OH | 45231 |
| WILLIAMS, RUDOLPH | 22313 LA SEINE ST APT 216 | | | | SOUTHFIELD | MI | 48075-4041 |
| WILLIAMS, RUDOLPH | 20406 HUMMINGBIRD LN | | | | MACOMB | MI | 48044-2830 |
| WILLIAMS, RUDOLPH | 7515 W DREXEL AVE | APT 103 | | | FRANKLIN | WI | 53132-3132 |
| WILLIAMS, RUDOLPH | APT 103 | 7515 WEST DREXEL AVENUE | | | FRANKLIN | WI | 53132-8463 |
| WILLIAMS, RUFUS | 1771 SAW MILL RD | | | | AILEY | GA | 30410 |
| WILLIAMS, RUFUS | 16800 WYOMING ST APT 229 | | | | DETROIT | MI | 48221-2870 |
| WILLIAMS, RUFUS A | 20633 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137-3116 |
| WILLIAMS, RUFUS E | 3809 HOLY CROSS DR | | | | DECATUR | GA | 30034-5608 |
| WILLIAMS, RUFUS TAYLOR | 3725 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 |
| WILLIAMS, RUFUS W | 303 VICTORY ST | | | | DANVILLE | IL | 61832-7015 |
| WILLIAMS, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| WILLIAMS, RUSSELL D | 3300 RICHARDSON RD. | | | | NANCY | KY | 42544-4406 |
| WILLIAMS, RUSSELL D | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WILLIAMS, RUSSELL DARNELL | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| WILLIAMS, RUSSELL E | 15220 NORMAN ST | | | | LIVONIA | MI | 48154-4778 |
| WILLIAMS, RUSSELL E | 1617 ORANGE ST | | | | LEWISBURG | TN | 37091-3632 |
| WILLIAMS, RUSSELL E | 610 UPPER TURTLE CREEK RD | | | | KERRVILLE | TX | 78028-8517 |
| WILLIAMS, RUSSELL G | 10102 N FENTON RD | | | | FENTON | MI | 48430-9603 |
| WILLIAMS, RUSSELL J | 1085 CARMONT DR | | | | MEADVILLE | PA | 16335-2814 |
| WILLIAMS, RUSSELL L | 20562 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| WILLIAMS, RUSSELL M | 32242 BEECH ST | | | | HANOVERTON | OH | 44423-9675 |
| WILLIAMS, RUSSELL S | 8853 PEBBLE CT | | | | SPRINGBORO | OH | 45066-8614 |
| WILLIAMS, RUSSELL W | 16316 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 |
| WILLIAMS, RUSSELL W | 1746 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9576 |
| WILLIAMS, RUTH | 5741 CODY ST | | | | HOLLYWOOD | FL | 33021-2138 |
| WILLIAMS, RUTH | 1642 COURTLAND | | | | DETROIT | MI | 48206 |
| WILLIAMS, RUTH | 16510 FERGUSON ST | | | | DETROIT | MI | 48235 |
| WILLIAMS, RUTH | 13 VALLEY VIEW VILLAGE DR | | | | SWEET WATER | TN | 37874 |
| WILLIAMS, RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, RUTH A | 1529 ACADEMY PL | | | | DAYTON | OH | 45406-4719 |
| WILLIAMS, RUTH A | 8553 SHINGLE OAKS DR | | | | CORDOVA | TN | 38018-6487 |
| WILLIAMS, RUTH B | 2233 WEST 9TH ST | | | | MUNCIE | IN | 47302-1635 |
| WILLIAMS, RUTH B | 2233 W 9TH ST | | | | MUNCIE | IN | 47302-1635 |
| WILLIAMS, RUTH K | 40551 ROCK HILL ST | | | | NOVI | MI | 48375-3558 |
| WILLIAMS, RUTH L | 4711 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1807 |
| WILLIAMS, RUTH L | 10103 DIXIE HWY APT 10 | | | | CLARKSTON | MI | 48348 |
| WILLIAMS, RUTH L | 6059 BLOSS COURT | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAMS, RUTH L | 2618 ALLSBROOK DR | | | | FAYETTEVILLE | NC | 28301-3821 |
| WILLIAMS, RUTH S | 16511 E DUNDEE CT #95 | | | | LA MIRADA | CA | 90638-6259 |
| WILLIAMS, RUTH S | 16511 DUNDEE CT UNIT 95 | | | | LA MIRADA | CA | 90638-6259 |
| WILLIAMS, RUTH V | 410 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| WILLIAMS, RUTHIE ENGLISH | 725 NORHT WEST 100TH ST. | APT. 1A | | | MIAMI | FL | 33150 |
| WILLIAMS, RUTHVEN E | 38536 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| WILLIAMS, RYAN L | 328 MAPLE AVE. | | | | FAIRBORN | OH | 45324 |
| WILLIAMS, RYEISHA L | 6384 PORTSMOUTH DRIVE | | | | REYNOLDSBURG | OH | 43068-1946 |
| WILLIAMS, SABINA K | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| WILLIAMS, SABINA KIM | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| WILLIAMS, SABRINA D | 629 DESOTA PL | | | | PONTIAC | MI | 48342-1619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, SACAJAWEA D | 192 MABRY RD | | | | MIDDLETOWN | MO | 63359-5002 |
| WILLIAMS, SADIE C | 3460 OLIAN AVE NW | | | | WARREN | OH | 44485-1319 |
| WILLIAMS, SADIE D | 8900 CUYAMACA ST | | | | CORONA | CA | 92883 |
| WILLIAMS, SADIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, SADIE V | 673 RAINBOW DRIVE | | | | SHREVEPORT | LA | 71106-5138 |
| WILLIAMS, SADIE V | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 |
| WILLIAMS, SALLIE R | 6485 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4950 |
| WILLIAMS, SALLY | 2835 FLAT ROCK RD | | | | CAMDEN | SC | 29020 |
| WILLIAMS, SALLY | 13305 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9528 |
| WILLIAMS, SALLY A | 33 WHITE PINE DR | | | | MILLSBORO | DE | 19966-8752 |
| WILLIAMS, SALLY A | 103 LOST BRIDGE DR | | | | PALM BEACH GARDENS | FL | 33410-4469 |
| WILLIAMS, SALOME | 531 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| WILLIAMS, SAM | 14531 MARLOWE ST | | | | DETROIT | MI | 48227-2828 |
| WILLIAMS, SAM | 1007 N 5TH AVE | | | | SAGINAW | MI | 48601-1026 |
| WILLIAMS, SAM A | 1490 RIDGEWOOD CT W | | | | GALLATIN | TN | 37066-4712 |
| WILLIAMS, SAM F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, SAMANTHA GWEN | 437 E QUAIL WOOD LN | | | | WESTFIELD | IN | 46074-9037 |
| WILLIAMS, SAMECIKA L | 2946 HELBER ST | | | | FLINT | MI | 48504-3008 |
| WILLIAMS, SAMPSON A | 6557 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| WILLIAMS, SAMUEL | 251 28TH ST APT 1008 | | | | OAKLAND | CA | 94611-6025 |
| WILLIAMS, SAMUEL | 20234 MANOR ST | | | | DETROIT | MI | 48221-1042 |
| WILLIAMS, SAMUEL | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| WILLIAMS, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, SAMUEL B | 4 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| WILLIAMS, SAMUEL D | 23304 GREENAPPLE LANE | | | | JERSEYVILLE | IL | 62052-3566 |
| WILLIAMS, SAMUEL E | 2209 SANDCASTLE RD | | | | WICHITA FALLS | TX | 76306-1435 |
| WILLIAMS, SAMUEL EUGENE | 2209 SANDCASTLE RD | | | | WICHITA FALLS | TX | 76306-1435 |
| WILLIAMS, SAMUEL G | 5127 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| WILLIAMS, SAMUEL H | 4841 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1247 |
| WILLIAMS, SAMUEL K | 608 UNION ST | | | | EATON RAPIDS | MI | 48827-1371 |
| WILLIAMS, SAMUEL L | 2938 HELBER ST | | | | FLINT | MI | 48504-3008 |
| WILLIAMS, SAMUEL L | 233 N RODNEY ST | | | | WILMINGTON | DE | 19805-3528 |
| WILLIAMS, SAMUEL P | 1532 MAPLE RD | | | | CLEVELAND HTS | OH | 44121-1730 |
| WILLIAMS, SANDRA | 7030 CHASE RUN LN | | | | FLUSHING | MI | 48433-2281 |
| WILLIAMS, SANDRA | 1260 SPRINGBORROW DR | | | | FLINT | MI | 48532-2176 |
| WILLIAMS, SANDRA | PO BOX 872 | | | | RAINSVILLE | AL | 35986-0872 |
| WILLIAMS, SANDRA | AMAMGBO, DONALD | 7901 OAKPORT ST STE 4900 | | | OAKLAND | CA | 94621-2089 |
| WILLIAMS, SANDRA | TERRELL LAW GROUP | PO BOX 13315 | | | OAKLAND | CA | 94661-0315 |
| WILLIAMS, SANDRA | 533 S CARTER SCHOOL RD | | | | STRAWBERRY PLAINS | TN | 37871-4490 |
| WILLIAMS, SANDRA D | 263 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2011 |
| WILLIAMS, SANDRA D | 24500 MANISTEE ST | | | | OAK PARK | MI | 48237-1710 |
| WILLIAMS, SANDRA E | 23607 SUTTON DR APT 1416 | | | | SOUTHFIELD | MI | 48033-3353 |
| WILLIAMS, SANDRA J | 820 REGENT ST | | | | NEW LENOX | IL | 60451-1951 |
| WILLIAMS, SANDRA J | 991 THOMPSON RD | | | | OHATCHEE | AL | 36271-7187 |
| WILLIAMS, SANDRA K | 418 BROOKTREE DR | | | | BALLWIN | MO | 63011-2742 |
| WILLIAMS, SANDRA K | 104 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAMS, SANDRA K | 5225 VALCOURT ST | | | | MIAMISBURG | OH | 45342-1430 |
| WILLIAMS, SANDRA L | 5340 LYNSUE LANE | | | | WATERFORD | MI | 48327-2428 |
| WILLIAMS, SANDRA L | 9101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8949 |
| WILLIAMS, SANDRA L | | | | | | | |
| WILLIAMS, SANDRA L | 3118 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, SANDRA MARYLOUISE | 206 S COOK ST | | | | DURAND | MI | 48429-1508 |
| WILLIAMS, SANDRA P | 1061 TREVOR PL | | | | DETROIT | MI | 48207-3809 |
| WILLIAMS, SANDRA Y | PO BOX 74901 | | | | ROMULUS | MI | 48174 |
| WILLIAMS, SANDRALEE J | 16 BANCROFT PARK | | | | HOPEDALE | MA | 01747-1810 |
| WILLIAMS, SANDY | 1875B LAFAYETTE AVENUE | BOX 95 | | | BRONX | NY | 10473 |
| WILLIAMS, SANFORD V | 2729 WILLIAMSBURG WAY | | | | DECATUR | GA | 30034-1310 |
| WILLIAMS, SARA D | 17 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| WILLIAMS, SARA L | 520 W NELSON ST APT 216 | | | | MARION | IN | 46952-3848 |
| WILLIAMS, SARAH | 216 E SWAYZEE ST | | | | MARION | IN | 46952-2714 |
| WILLIAMS, SARAH | 217 N BRANSON STREET | | | | MARION | IN | 46952-2737 |
| WILLIAMS, SARAH | 11362 S. INDIANA AVE. | | | | CHICAGO | IL | 60628-4906 |
| WILLIAMS, SARAH A | 6966 SPRINGWOOD DR | | | | DOUGLASVILLE | GA | 30135 |
| WILLIAMS, SARAH A | 6848 S LAKEWOOD TER 24 | | | | DOUGLASVILLE | GA | 30135 |
| WILLIAMS, SARAH B | 18525 PECANWOOD LN | | | | FOLEY | AL | 36535-5111 |
| WILLIAMS, SARAH C | 4532 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| WILLIAMS, SARAH E | 400 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 |
| WILLIAMS, SARAH G | 1154 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| WILLIAMS, SARAH L | 113 STONERS CHAPEL ROAD NW | | | | ADAIRSVILLE | GA | 30103-5367 |
| WILLIAMS, SARAH M | 13445 COUNTY ROAD 53 | | | | COLOGNE | MN | 55322 |
| WILLIAMS, SARAH M | 24532 WESTGATE DRIVE | | | | REDFORD | MI | 48239-2861 |
| WILLIAMS, SARETHA D | PO BOX 541 | | | | AUTRYVILLE | NC | 28318-0541 |
| WILLIAMS, SAUL C | 5810 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1516 |
| WILLIAMS, SCHURRELL | 4664 LOTUS DR | | | | DAYTON | OH | 45427-3538 |
| WILLIAMS, SCHURRELL | 4664 LOTUS DRIVE | | | | DAYTON | OH | 45427-3538 |
| WILLIAMS, SCIPIO J | G-5141 INLAND ST | | | | FLINT | MI | 48505 |
| WILLIAMS, SCOTT D | 2186 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2168 |
| WILLIAMS, SCOTT D | 7612 GODDARD ST | APT 4E | | | SHAWNEE | KS | 66214-1161 |
| WILLIAMS, SCOTT E | 39 BINEFAR WAY | | | | HOT SPRINGS | AR | 71909-7427 |
| WILLIAMS, SCOTT E | 426 WILLOW ST | | | | TERRE HAUTE | IN | 47802-1130 |
| WILLIAMS, SCOTT E | 3920 TALL PINE DR | | | | MARIETTA | GA | 30062-6131 |
| WILLIAMS, SCOTT J | 4526 GLENVIEW CT | | | | SEVILLE | OH | 44273-8945 |
| WILLIAMS, SEAL | 9173 AMERICAN ST | | | | DETROIT | MI | 48204-4302 |
| WILLIAMS, SEMINOLA D | 4932 THETA PASS | | | | FLINT | MI | 48506-1875 |
| WILLIAMS, SENATOR | 1415 PARKER ST APT 466 | | | | DETROIT | MI | 48214 |
| WILLIAMS, SERBRENA R | 1904 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| WILLIAMS, SETH | 430 BURLEIGH AVE | | | | DAYTON | OH | 45417-1634 |
| WILLIAMS, SHANE P | 605 PARK STREET | | | | FENTON | MI | 48430-2072 |
| WILLIAMS, SHANE P. | 605 PARK STREET | | | | FENTON | MI | 48430-2072 |
| WILLIAMS, SHANNON L | 9461 NORTH MOUNT MORRIS ROAD | | | | LEAF RIVER | IL | 61047-9705 |
| WILLIAMS, SHANNON M | 2100 SHORELINE DR | | | | LAPEER | MI | 48446 |
| WILLIAMS, SHANNON M | 725 ROLLING HILLS LANE | | | | LAPEER | MI | 48446 |
| WILLIAMS, SHARESE M | 6069 FOUNTAIN POINTE APT 7 | | | | GRAND BLANC | MI | 48439-7610 |
| WILLIAMS, SHARI L | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| WILLIAMS, SHARLA L | 2 PATRICK ST | | | | TROTWOOD | OH | 45426-3449 |
| WILLIAMS, SHARON | SHARON WILLIAMS | P.O. BOX 19213 | | | SHREVEPORT | LA | 71149 |
| WILLIAMS, SHARON | 512 MADLEY LN | | | | FORISTELL | MO | 63348-1423 |
| WILLIAMS, SHARON D | 0-6243 #4 KENOWA AVE. | | | | GRANDVILLE | MI | 49418 |
| WILLIAMS, SHARON D | 5707 RIDGEWOOD AVE | | | | CLEVELAND | OH | 44129-2310 |
| WILLIAMS, SHARON D. | 0-6243 #4 KENOWA AVE. | | | | GRANDVILLE | MI | 49418 |
| WILLIAMS, SHARON H | PO BOX 19213 | | | | SHREVEPORT | LA | 71149-0213 |
| WILLIAMS, SHARON J | 613 OAK TER | | | | JUPITER | FL | 33458-7015 |
| WILLIAMS, SHARON L | 4050 S COLLIER ST. | | | | INDIANAPOLIS | IN | 46221-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, SHARON L | 7927 WALNUT GROVE RD | | | | TROY | OH | 45373-5373 |
| WILLIAMS, SHARON L | 7927 E WALNUT GRV | | | | TROY | OH | 45373-8642 |
| WILLIAMS, SHARON L | 4984 PITCHPINE LN #2D | | | | YPSILANTI | MI | 48197 |
| WILLIAMS, SHARON L | 4050 COLLIER ST | | | | INDIANAPOLIS | IN | 46221-2600 |
| WILLIAMS, SHARON L | 223 E FRANK ST | | | | BIRMINGHAM | MI | 48009-3636 |
| WILLIAMS, SHARON L | 24 COAHUILA CT | | | | BROWNSVILLE | TX | 78526-1730 |
| WILLIAMS, SHARON M | APT 22201 | 9225 EAST TANQUE VERDE ROAD | | | TUCSON | AZ | 85749-7746 |
| WILLIAMS, SHARON N | 3350 SAXTON DR APT 5 | | | | SAGINAW | MI | 48603 |
| WILLIAMS, SHARON N | 3350 SAXTON - APT 5 | | | | SAGINAW | MI | 48603 |
| WILLIAMS, SHARON S | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILLIAMS, SHARON S | 3834 JOHN DALY ST | | | | INKSTER | MI | 48141-3150 |
| WILLIAMS, SHARYN L | 5080 STATE ROUTE 133 | | | | BATAVIA | OH | 45103-9449 |
| WILLIAMS, SHAUN T | 107 PIN OAK PL | | | | CAMPBELL | OH | 44405-1676 |
| WILLIAMS, SHAUNTE L | 167 CLARENCEDALE AVE | | | | YOUNGSTOWN | OH | 44512-1213 |
| WILLIAMS, SHAWN | 6255 JOHNSON RD | | | | RIVERDALE | GA | 30274-1806 |
| WILLIAMS, SHAWN M | 14 WHISPERING DR | | | | TROTWOOD | OH | 45426-3027 |
| WILLIAMS, SHAWNTELLA M | 24 PRESCOTT CT | | | | SAGINAW | MI | 48601-4424 |
| WILLIAMS, SHEILA A | 1915 SANTA BARBARA DRIVE | | | | FLINT | MI | 48504-2021 |
| WILLIAMS, SHEILA T | 70 MOWRY RD . | | | | HARRISVILLE | RI | 02830-1816 |
| WILLIAMS, SHEILA T | 70 MOWRY RD | | | | HARRISVILLE | RI | 02830-1816 |
| WILLIAMS, SHELDON L | 6019 KELLY RD | | | | FLUSHING | MI | 48433-9037 |
| WILLIAMS, SHELIA K | 2934 SWAFFER RD | | | | MILLINGTON | MI | 48746 |
| WILLIAMS, SHELIA R | 20207 ROGGE ST | | | | DETROIT | MI | 48234-3092 |
| WILLIAMS, SHELTON R | 24127 S LAKEWAY CIR NW | | | | SUN LAKES | AZ | 85248-5811 |
| WILLIAMS, SHEMAIAH | 24545 DONOVER RD | | | | CLEVELAND | OH | 44128-5020 |
| WILLIAMS, SHEMAIAH J | 24545 DONOVER RD | | | | WARRENSVL HTS | OH | 44128-5020 |
| WILLIAMS, SHERELL | 175 BOWEN RD | | | | HOHENWALD | TN | 38462-2555 |
| WILLIAMS, SHERIDAN JOHNSO | 10016 HUBBELL ST | | | | DETROIT | MI | 48227-2704 |
| WILLIAMS, SHERLIE S | 244 GINA LYNN DRIVE | | | | NEW CASTLE | IN | 47362 |
| WILLIAMS, SHERMAN | 193 TRANSIT ST | | | | WOONSOCKET | RI | 02895-5870 |
| WILLIAMS, SHERMAN L | 12136 METTETAL ST | | | | DETROIT | MI | 48227-1189 |
| WILLIAMS, SHERRIE L | PO BOX 5429 | | | | FLINT | MI | 48505-0429 |
| WILLIAMS, SHERRY | 3866 CONLEY DOWNS DR | | | | DECATUR | GA | 30034-4770 |
| WILLIAMS, SHERRY | PO BOX 371738 | | | | DECATUR | GA | 30037-1738 |
| WILLIAMS, SHERRY H | 23475 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4888 |
| WILLIAMS, SHERRY L | 9801 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 |
| WILLIAMS, SHERRY L | 8122 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| WILLIAMS, SHERRY L | 8122 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| WILLIAMS, SHERRY L | 202 ELSTON AVE | | | | CRAWFORDSVILLE | IN | 47933-2503 |
| WILLIAMS, SHERRY M | 14875 COYLE ST | | | | DETROIT | MI | 48227-2616 |
| WILLIAMS, SHERYL D | 7113 ELLIS RD | | | | FORT WORTH | TX | 76112-4231 |
| WILLIAMS, SHERYL E | 1135 CLINTSHIRE DR | | | | DAYTON | OH | 45459-2305 |
| WILLIAMS, SHIRLENE | 16364 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3078 |
| WILLIAMS, SHIRLEY | 11914 LARCHMERE BLVD | | | | CLEVELAND | OH | 44120-1135 |
| WILLIAMS, SHIRLEY | 5700 W COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8996 |
| WILLIAMS, SHIRLEY | 5700 WEST COUNTY RD 500 S | | | | MUNCIE | IN | 47302-8996 |
| WILLIAMS, SHIRLEY | 5910 WILLOW OAK LN. | | | | WATERLOO | IL | 62298 |
| WILLIAMS, SHIRLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, SHIRLEY A | 32 BARTLETT LN | | | | WILLINGBORO | NJ | 08046-3921 |
| WILLIAMS, SHIRLEY A | 408 FRANCIS RD | | | | LEES SUMMIT | MO | 64063-1916 |
| WILLIAMS, SHIRLEY A | 943 BURLEIGH AVE. | | | | DAYTON | OH | 45402-5402 |
| WILLIAMS, SHIRLEY A | 921 LEXINGTON AVE | | | | DAYTON | OH | 45407-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, SHIRLEY A | 6812 S 45TH AVE | | | | LAVEEN | AZ | 85339 |
| WILLIAMS, SHIRLEY A | 408 NW FRANCES RD | | | | LEES SUMMIT | MO | 64063-1916 |
| WILLIAMS, SHIRLEY D | 108 CHINN DR | | | | CANTON | MS | 39046-5303 |
| WILLIAMS, SHIRLEY E | N3941 HUTCHINSON ROAD SOUTH | | | | BRUCE | WI | 54819-9547 |
| WILLIAMS, SHIRLEY F | 567 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2727 |
| WILLIAMS, SHIRLEY G | 4123 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| WILLIAMS, SHIRLEY G | 1822 ROCKCREEK LN | | | | FLINT | MI | 48507-2234 |
| WILLIAMS, SHIRLEY G | 126 WILLIAMS STREET | | | | BUCYRUS | OH | 44820 |
| WILLIAMS, SHIRLEY J | 5454 MEADOW CREEK CT | | | | FLINT | MI | 48532-2267 |
| WILLIAMS, SHIRLEY J | 1809 W HOME AVE | | | | FLINT | MI | 48504-1688 |
| WILLIAMS, SHIRLEY J | 3750 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5835 |
| WILLIAMS, SHIRLEY J | 4708 RIATA RIVER ROAD-1007 | | | | FORT WORTH | TX | 76132 |
| WILLIAMS, SHIRLEY M | 148 SWALLOW DRIVE | | | | DAYTON | OH | 45415-3523 |
| WILLIAMS, SHIRLEY M | 148 SWALLOW DR | | | | DAYTON | OH | 45415-3523 |
| WILLIAMS, SHIRLEY M | 309 PINE VALLEY DR | | | | PEKIN | IL | 61554-2632 |
| WILLIAMS, SHIRLEY N | 6206 FM 1833 | | | | ROBSTOWN | TX | 78380-9244 |
| WILLIAMS, SHIRLEY R | 219 OLYMPIA DR | | | | LANSING | MI | 48911-5058 |
| WILLIAMS, SHIRLEY S | 6281 W. OONS | | | | KOKOMO | IN | 46901 |
| WILLIAMS, SHIRLEY T | 600 PAWNEE CIR | | | | ALBANY | GA | 31721 |
| WILLIAMS, SHONDA L | 5250 HWY 78 | #750-122 | | | SACHSE | TX | 75048 |
| WILLIAMS, SIDNEY L | 3621 SUMMERLIN LANE NORTH | | | | JACKSONVILLE | FL | 32224-1638 |
| WILLIAMS, SILVIA R | 1920 RAFT DRIVE | | | | HANLEY HILLS | MO | 63133-1152 |
| WILLIAMS, SILVIA R | 1920 RAFT DR | | | | SAINT LOUIS | MO | 63133-1152 |
| WILLIAMS, SIMMIE | PO BOX 12 | | | | LESLIE | GA | 31764-0012 |
| WILLIAMS, SONDRA E | 221 GLENSIDE CT | | | | TROTWOOD | OH | 45426-2733 |
| WILLIAMS, SONJA | 4452 JENA LN | | | | FLINT | MI | 48507-6220 |
| WILLIAMS, SONOA A | PO BOX 2162 | | | | BUFORD | GA | 30515-9162 |
| WILLIAMS, SOPHIA T | 7377 POE ST | | | | DETROIT | MI | 48206-2632 |
| WILLIAMS, SOPHIA TOI | 7377 POE ST | | | | DETROIT | MI | 48205-2632 |
| WILLIAMS, SOPHIA W | APT 1203 | 711 LAKE HARBOUR DRIVE | | | RIDGELAND | MS | 39157-4310 |
| WILLIAMS, SOPHRONIA | 3070 COLEMAN AVE | | | | JACKSON | MS | 39213-5801 |
| WILLIAMS, SPELLMIE | 2705 STINSON DR | | | | FORT WAYNE | IN | 46816-4066 |
| WILLIAMS, ST CLAIR | 505 CHATERSON RD | | | | MUSKEGON | MI | 49442-3107 |
| WILLIAMS, STACIE A | 567 SADDLE LN | | | | GROSSE POINTE WOODS | MI | 48236-2727 |
| WILLIAMS, STACY S | 445 VERANDA WAY | APT 513 | | | MOUNT DORA | FL | 32757 |
| WILLIAMS, STANLEY E | 16388 MARR RD | | | | ALLENTON | MI | 48002-4003 |
| WILLIAMS, STANLEY L | 4214 FLOWERTON RD | | | | BALTIMORE | MD | 21229-1501 |
| WILLIAMS, STANLEY T | 32101 RIVERDALE ST | | | | HARRISON TWP | MI | 48045-2899 |
| WILLIAMS, STELLA M | 422 S 28TH ST | | | | SAGINAW | MI | 48601-6421 |
| WILLIAMS, STELLA M | 507 7TH ST | | | | DALEVILLE | IN | 47334 |
| WILLIAMS, STELLA M | 422 SO 28TH | | | | SAGINAW | MI | 48601-6421 |
| WILLIAMS, STEPHANIE J | 1125 DAYKET CIR 200 | | | | MIAMISBURG | OH | 45342 |
| WILLIAMS, STEPHANIE R | 114 CAHABA CIR | | | | RAINBOW CITY | AL | 35906 |
| WILLIAMS, STEPHEN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| WILLIAMS, STEPHEN | 802 LINCOLNWOOD LN APT D | | | | INDIANAPOLIS | IN | 46260-4651 |
| WILLIAMS, STEPHEN | 681 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1246 |
| WILLIAMS, STEPHEN A | 1000 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1633 |
| WILLIAMS, STEPHEN K | PO BOX 43 | | | | ASHER | OK | 74826-0043 |
| WILLIAMS, STEPHEN T | 4811 MONTAUK AVE | | | | PARMA | OH | 44134-2123 |
| WILLIAMS, STEPHEN W | 7138 GALE RD | | | | GRAND BLANC | MI | 48439-7416 |
| WILLIAMS, STERLING | 3456 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1002 |
| WILLIAMS, STEVE | 1424 S UNION ST | | | | LIMA | OH | 45804-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, STEVE G | PO BOX 95 | | | | NEW FLORENCE | MO | 63363-0095 |
| WILLIAMS, STEVE P | 4088 ATLANTA DR | | | | COLUMBUS | OH | 43228-2102 |
| WILLIAMS, STEVEN | 713 MARCY AVE | | | | OXON HILL | MD | 20745-4501 |
| WILLIAMS, STEVEN | 786 ROCKY CRK E | | | | BEDFORD | IN | 47421-6580 |
| WILLIAMS, STEVEN A | 6920 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8405 |
| WILLIAMS, STEVEN C | 3008 CLAAR AVE | | | | KETTERING | OH | 45429-3432 |
| WILLIAMS, STEVEN E | 2205 NORTH ELGIN STREET | | | | MUNCIE | IN | 47303-2384 |
| WILLIAMS, STEVEN J | 5837 DONNA AVE | | | | TARZANA | CA | 91356-1216 |
| WILLIAMS, STEVEN L | 8740 E CTY RD 200 S | | | | GREENTOWN | IN | 46936 |
| WILLIAMS, STEVEN L | 380 HUNTINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3439 |
| WILLIAMS, STEVEN L | 10131 S CHARLES ST | | | | CHICAGO | IL | 60643-2109 |
| WILLIAMS, STEVEN M | 1300 BRUIN LN | | | | JANESVILLE | WI | 53545-7808 |
| WILLIAMS, STEVEN M | 755 GRAN BLVD | SWT B 105-319 | | | DESTIN | FL | 32550 |
| WILLIAMS, STEVEN R | 5187 BURKHARDT RD | | | | DAYTON | OH | 45431-2072 |
| WILLIAMS, STEWART D | 424 SE BATTERY DR | | | | LEES SUMMIT | MO | 64063 |
| WILLIAMS, STUART D | 500 KAREN DR | | | | PITTSBORO | IN | 46167-9177 |
| WILLIAMS, SUNTER | 35 WAGON WHEEL DR | | | | SOMERVILLE | TN | 38068-4419 |
| WILLIAMS, SUSAN | 3012 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| WILLIAMS, SUSAN | 10944 MYSTIC VIEW DR | | | | SOUTH LYON | MI | 48178 |
| WILLIAMS, SUSAN J | 1490 WILLIAMSBURG | | | | FLINT | MI | 48507-5641 |
| WILLIAMS, SUSAN W | 1508 WEST WINDY WILLOW DRIVE | | | | ST AUGUSTINE | FL | 32092-5098 |
| WILLIAMS, SUZANNE N | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILLIAMS, SUZY A | 11903 S RIDGEWAY AVE APT 9 | | | | ALSIP | IL | 60803-1126 |
| WILLIAMS, SUZY A | 11903 S. RIDGEWAY AVE | APT 9 | | | ALFIP | IL | 60803 |
| WILLIAMS, SYLVESTER | 12059 JUNIPER WAY APT 134 | | | | GRAND BLANC | MI | 48439-2154 |
| WILLIAMS, SYLVESTER | PO BOX 182663 | | | | ARLINGTON | TX | 76096-2663 |
| WILLIAMS, SYLVIA | 9735 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| WILLIAMS, SYLVIA | 478 E COOK ROAD | APT 508 | | | MANSFIELD | OH | 44907 |
| WILLIAMS, SYLVIA I | 2554 DESERT HILLS DR | | | | ALAMOGORDO | NM | 88310-7732 |
| WILLIAMS, SYLVIA J | 9735 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| WILLIAMS, T J | 1280 PINYON PL | | | | LAWRENCEVILLE | GA | 30043-3261 |
| WILLIAMS, TAMARA K | 9430 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| WILLIAMS, TAMARA KAY | 9430 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| WILLIAMS, TAMIKA NICOLE | 5833 FRASER CT APT E | | | | INDIANAPOLIS | IN | 46254-6127 |
| WILLIAMS, TAMMY L | 3885 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| WILLIAMS, TANIKA M | 4103 BEDFORD ST | | | | DETROIT | MI | 48224-3620 |
| WILLIAMS, TANYA D | 526 MISTY MORNING DR | | | | FLUSHING | MI | 48433-2192 |
| WILLIAMS, TANYA D | 1708 TIMBERLANE DR | | | | FLINT | MI | 48507 |
| WILLIAMS, TASHA N | 1618 W 10TH ST | | | | ANDERSON | IN | 46016-2810 |
| WILLIAMS, TATANISHA | APT 1173 | 5151 EAST GUADALUPE ROAD | | | PHOENIX | AZ | 85044-7721 |
| WILLIAMS, TAUFAK | 1137 RAMSGATE RD APT 4 | | | | FLINT | MI | 48532-3133 |
| WILLIAMS, TAWANA | 1700 LEAVITT RD | | | | LORAIN | OH | 44052-4046 |
| WILLIAMS, TAWANA J | 5910 PARK | | | | KANSAS CITY | MO | 64130-3451 |
| WILLIAMS, TAWANA J | 5910 PARK AVE | | | | KANSAS CITY | MO | 64130-3451 |
| WILLIAMS, TAWANDA N | 10325 MORANG DR | | | | DETROIT | MI | 48224-1236 |
| WILLIAMS, TED | 30474 KNIGHTON DR | | | | FARMINGTN HLS | MI | 48331-1657 |
| WILLIAMS, TED L | 2485 E 100 N | | | | KOKOMO | IN | 46901-3460 |
| WILLIAMS, TEDDY | 10801 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9794 |
| WILLIAMS, TEMEKA C | 3548 KINGSTON LN | | | | YOUNGSTOWN | OH | 44511-1160 |
| WILLIAMS, TENISE LENAE | 3692 HERMOSA DR | | | | DAYTON | OH | 45416-1118 |
| WILLIAMS, TERENCE A | PO BOX 441 | | | | YOUNGSTOWN | OH | 44501-0441 |
| WILLIAMS, TERENCE M | PO BOX 60455 | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, TERESA | ROUSH MCCRACKEN & GUERRERO | 1112 E WASHINGTON ST | | | PHOENIX | AZ | 85034-1010 |
| WILLIAMS, TERESA E | 4629 N 50 E | | | | KOKOMO | IN | 46901-8556 |
| WILLIAMS, TERESA L | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| WILLIAMS, TERESA LYNN | 5356 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| WILLIAMS, TERESA M | 3216 S POTTER RD | | | | ORFORDVILLE | WI | 53576-8705 |
| WILLIAMS, TERI A | 5133 COACHLIGHT DR | | | | FENTON | MI | 48430-8955 |
| WILLIAMS, TERI A | 15086 MEADOW LN | | | | LINDEN | MI | 48451-9670 |
| WILLIAMS, TERRANCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, TERRANCE | 8180 CREEKSIDE DR | | | | WESTLAND | MI | 48185-4613 |
| WILLIAMS, TERRE L | PO BOX 430981 | | | | PONTIAC | MI | 48343-0981 |
| WILLIAMS, TERRY E | 7875 N SHORE DR | | | | CLARKLAKE | MI | 49234-9716 |
| WILLIAMS, TERRY L | 103 N HERST LN | | | | TECUMSEH | OK | 74873 |
| WILLIAMS, TERRY L | 103 N HURST LN | | | | TECUMSEH | OK | 74873-2309 |
| WILLIAMS, TERRY L | 18701 SUSSEX ST | | | | DETROIT | MI | 48235-2881 |
| WILLIAMS, TERRY L | 120 SOUTH ST | | | | SPARTA | MI | 49345-1234 |
| WILLIAMS, TERRY W | 818 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6743 |
| WILLIAMS, TERRY W | 12088 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9162 |
| WILLIAMS, TERRYE J | 2518 CEDAR BROOK CT | | | | ROCHESTER HILLS | MI | 48309-4078 |
| WILLIAMS, TERYL L | PO BOX 3542 | | | | SHAWNEE | OK | 74802-3542 |
| WILLIAMS, THADDOUS C | 6167 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| WILLIAMS, THARNELL | 24530 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-6805 |
| WILLIAMS, THEARDO | 3525 ELMWOOD | | | | KANSAS CITY | MO | 64128 |
| WILLIAMS, THELETHA L | 2863 N 26TH ST | | | | KANSAS CITY | KS | 66104-4519 |
| WILLIAMS, THELETHA L | 2863 NO 26TH ST | | | | KANSAS CITY | KS | 66104-4519 |
| WILLIAMS, THELMA | 6109 OLDTOWN | | | | DETROIT | MI | 48224-2030 |
| WILLIAMS, THELMA | 6109 OLDTOWN ST | | | | DETROIT | MI | 48224-2030 |
| WILLIAMS, THELMA | 8907 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3052 |
| WILLIAMS, THELMA BARBARA | 29834 N 63RD ST | | | | CAVE CREEK | AZ | 85331-6038 |
| WILLIAMS, THELMA BARBARA | 29834 NORTH 63 STREET | | | | CAVE CREEK | AZ | 85331 |
| WILLIAMS, THELMA D | 18070 LUMPKIN ST | | | | DETROIT | MI | 48234-1211 |
| WILLIAMS, THELMA E | 3101 IROQUOIS | | | | FLINT | MI | 48505-4047 |
| WILLIAMS, THELMA E | 3101 IROQUOIS AVE | | | | FLINT | MI | 48505-4047 |
| WILLIAMS, THELMA L. | 8565 ELLIOTT FAMILY PKWY | | | | DAWSONVILLE | GA | 30534 |
| WILLIAMS, THELMA M | 695 W CARTERTOWN RD | | | | SCOTTSVILLE | KY | 42164-8942 |
| WILLIAMS, THEODIS | 812 PARKVIEW AVE | | | | YOUNGSTOWN | OH | 44511-2319 |
| WILLIAMS, THEODORE | 18880 MACKAY ST | | | | DETROIT | MI | 48234-1428 |
| WILLIAMS, THEODORE | 40 LESLIE DR | | | | FLINT | MI | 48504 |
| WILLIAMS, THEODORE | 137 ALPHONSE ST | | | | ROCHESTER | NY | 14621-5761 |
| WILLIAMS, THEODORE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, THEODORE E | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| WILLIAMS, THEODORE E | 25180 GODDARD RD | | | | TAYLOR | MI | 48180 |
| WILLIAMS, THEODORE E | 1248 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9686 |
| WILLIAMS, THEODORE I | 1521 W NORTHSIDE DR | | | | CLINTON | MS | 39056-3051 |
| WILLIAMS, THEODORE I | 1629 WILDER RD | | | | AUBURN | MI | 48611-9530 |
| WILLIAMS, THEODORE I | 12712 VAUGHN ST | | | | SPRINGVILLE | NY | 14141-9604 |
| WILLIAMS, THEODORE R | 5960 VIVIAN AVE | | | | SAINT LOUIS | MO | 63147-1123 |
| WILLIAMS, THEODORE R | 1503 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| WILLIAMS, THEODORE T | 152 GINNTOWN RD | | | | TYLERTOWN | MS | 39667-5594 |
| WILLIAMS, THEOLA | 1809 TICHENOR ST W. | | | | COMPTON | CA | 90220-4232 |
| WILLIAMS, THEOPOLIS | 19635 BUFFALO ST | | | | DETROIT | MI | 48234-2432 |
| WILLIAMS, THERESA A | 4143 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, THERESA ANN | PO BOX 310723 | | | | FLINT | MI | 48531-0723 |
| WILLIAMS, THERESA C | 13215 MERGANZER CT 17 | | | | LINDEN | MI | 48451 |
| WILLIAMS, THERESA M | C/O CONSULATE HEALTH CARE OF BAYONET POINT | 8132 AVENUE | | | HUDSON | FL | 34667 |
| WILLIAMS, THERESA M | 7371 MAPLE LANE | | | | DELMOUNT | MI | 49306 |
| WILLIAMS, THERON P | PO BOX 311 | | | | ATLANTA | MI | 49709-0311 |
| WILLIAMS, THOMAS | 502 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3415 |
| WILLIAMS, THOMAS | 8362 E OUTER DR | | | | DETROIT | MI | 48213-1328 |
| WILLIAMS, THOMAS | 518 MOONLIGHT DR | | | | PONTIAC | MI | 48340-1673 |
| WILLIAMS, THOMAS | 4034 SEYBURN ST | | | | DETROIT | MI | 48214-1087 |
| WILLIAMS, THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, THOMAS | 419 SANFORD AVE APT 103B | | | | NEWARK | NJ | 07106-1166 |
| WILLIAMS, THOMAS A | 1621 MAYBROOK CT | | | | ARLINGTON | TX | 76014-3445 |
| WILLIAMS, THOMAS A | 76 LYNETTE LN | | | | BUFFALO | NY | 14228 |
| WILLIAMS, THOMAS A | 7701 NW 28TH ST | | | | BETHANY | OK | 73008-4421 |
| WILLIAMS, THOMAS ANTHONY | 1621 MAYBROOK CT | | | | ARLINGTON | TX | 76014-3445 |
| WILLIAMS, THOMAS C | 700 HUNT AVE | | | | TRENTON | NJ | 08610-4623 |
| WILLIAMS, THOMAS C | 544 E 102ND ST | | | | CLEVELAND | OH | 44108-1371 |
| WILLIAMS, THOMAS D | 1650 S WORTH AVE | | | | INDIANAPOLIS | IN | 46241-3837 |
| WILLIAMS, THOMAS D | 5010 FLETCHER ST | | | | ANDERSON | IN | 46013-4815 |
| WILLIAMS, THOMAS D | 1728 SPICEWOOD TRL | | | | FORT WORTH | TX | 76134-4984 |
| WILLIAMS, THOMAS D | 655 PLANTATION STREET | | | | WORCESTER | MA | 01605 |
| WILLIAMS, THOMAS E | 1489 CIRCULO SOMBRERO | | | | RIO RICO | AZ | 85648-7600 |
| WILLIAMS, THOMAS E | 149 HOFFMAN AVE | | | | TRENTON | NJ | 08618-4007 |
| WILLIAMS, THOMAS E | 1236 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| WILLIAMS, THOMAS E | 780 STONEHAM RD | | | | SAGINAW | MI | 48638-6225 |
| WILLIAMS, THOMAS E | 1988 WILDFLOWER LN | | | | MILFORD | MI | 48380-1551 |
| WILLIAMS, THOMAS E | 301 INTREPID DR | | | | SLIDELL | LA | 70458-9102 |
| WILLIAMS, THOMAS E | 3517 MILEAR ST. N.E. | | | | CORTLAND | OH | 44410-9453 |
| WILLIAMS, THOMAS E | 6168 E DELL LN | | | | INVERNESS | FL | 34452-7041 |
| WILLIAMS, THOMAS E | 3517 MILEAR RD | | | | CORTLAND | OH | 44410-9453 |
| WILLIAMS, THOMAS F | 2009 ADAMS AVE | | | | DUNMORE | PA | 18509-1507 |
| WILLIAMS, THOMAS F | 2009 ADAMS AVENUE | | | | DUNMORE | PA | 18512 |
| WILLIAMS, THOMAS H | 3028 SANDPIPER RD | | | | VIRGINIA BCH | VA | 23456-4437 |
| WILLIAMS, THOMAS H | 2502 EUTAW PL APT 505 | | | | BALTIMORE | MD | 21217-5211 |
| WILLIAMS, THOMAS I | 558 BUFFALO HILL RD | | | | ELLISVILLE | MS | 39437-8744 |
| WILLIAMS, THOMAS J | 1413 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| WILLIAMS, THOMAS J | 7445 ARBOR AVE | | | | BURR RIDGE | IL | 60527-7709 |
| WILLIAMS, THOMAS J | 2425 NORTHGLEN DR | | | | FORT WORTH | TX | 76119-2747 |
| WILLIAMS, THOMAS J | 8584 ELDORA DR SW | | | | BYRON CENTER | MI | 49315-8804 |
| WILLIAMS, THOMAS J | 30768 JEFFREY CT APT 103 | | | | NEW HUDSON | MI | 48165-9632 |
| WILLIAMS, THOMAS J | 2626 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6701 |
| WILLIAMS, THOMAS JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, THOMAS L | 4701 AVALON AVE | | | | SANTA BARBARA | CA | 93110-1907 |
| WILLIAMS, THOMAS L | 8960 BACKACRES DR | | | | YPSILANTI | MI | 48197-9811 |
| WILLIAMS, THOMAS L | 9201 S COUNTY ROAD 90E LOT B | | | | CLOVERDALE | IN | 46120 |
| WILLIAMS, THOMAS L | 9230 MONROE RD | | | | LAKE | MI | 48632-9108 |
| WILLIAMS, THOMAS L | 6025 MARJA STREET | | | | FLINT | MI | 48505-5805 |
| WILLIAMS, THOMAS L | 401 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| WILLIAMS, THOMAS LACHARLES | 6025 MARJA STREET | | | | FLINT | MI | 48505-5805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, THOMAS LEROY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| WILLIAMS, THOMAS O | 4650 HADLEY ROAD | | | | GOODRICH | MI | 48438-9651 |
| WILLIAMS, THOMAS P | PO BOX 212 | | | | VERMONTVILLE | MI | 49096-0212 |
| WILLIAMS, THOMAS P | 1900 DIEHR RD | | | | WENTZVILLE | MO | 63385-6603 |
| WILLIAMS, THOMAS R | 1145 JOANGAY BLVD | | | | WATERFORD | MI | 48327-2445 |
| WILLIAMS, THOMAS R | 8309 JOHN ROBERT DR | | | | OKLAHOMA CITY | OK | 73135-6071 |
| WILLIAMS, THOMAS R | 197 WHEELOCK DR NE | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, THOMAS R | 197 WHEELOCK | | | | WARREN | OH | 44484-2140 |
| WILLIAMS, THOMAS T | 5710 HARTEL RD | | | | POTTERVILLE | MI | 48876-9756 |
| WILLIAMS, THOMAS W | 14300 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1927 |
| WILLIAMS, THORNHILL | 559 BEDLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3577 |
| WILLIAMS, THURVIA E | 2635 DESMOND | | | | WATERFORD | MI | 48329-2825 |
| WILLIAMS, TIFFANY L | 3006 NORMAN PL | | | | BOSSIER CITY | LA | 71112-3011 |
| WILLIAMS, TIFFANY L | 8970 NORTH 2ND AVENUE | | | | EDGERTON | WI | 53534-8602 |
| WILLIAMS, TIFFANY S | 1744 DEL ROSA WAY | | | | SAINT LOUIS | MO | 63138-1258 |
| WILLIAMS, TIFFANY T | 3495 APT 1 CLOVERTREE LN | | | | FLINT | MI | 48532 |
| WILLIAMS, TILLMAN | 23815 SUPERIOR RD | | | | TAYLOR | MI | 48180-4664 |
| WILLIAMS, TIM | 390 NORTHRIDGE DR | | | | MOORESVILLE | IN | 46158-1559 |
| WILLIAMS, TIMOTHY | 12081 NATURAL BRIDGE RD APT D | | | | BRIDGETON | MO | 63044-2092 |
| WILLIAMS, TIMOTHY D | 866 GOLF DR APT 202 | | | | PONTIAC | MI | 48341-2391 |
| WILLIAMS, TIMOTHY E | 254 DITTO LN | | | | ROGERSVILLE | AL | 35652-3646 |
| WILLIAMS, TIMOTHY E | 4713 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| WILLIAMS, TIMOTHY J | 1213 PAWNEE ST | | | | LEAVENWORTH | KS | 66048-1257 |
| WILLIAMS, TIMOTHY J | 9649 RIGGS ST | | | | OVERLAND PARK | KS | 66212-1541 |
| WILLIAMS, TIMOTHY M | 400 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1536 |
| WILLIAMS, TIMOTHY M | 18623 CONLEY ST | | | | DETROIT | MI | 48234-2213 |
| WILLIAMS, TIMOTHY O | 323 W ROSAL PL | | | | CHANDLER | AZ | 85225-2667 |
| WILLIAMS, TIMOTHY O | PO BOX 472696 | | | | BROOKLYN | NY | 11247-2696 |
| WILLIAMS, TIMOTHY O | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052-7548 |
| WILLIAMS, TIMOTHY O. | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052-7548 |
| WILLIAMS, TIMOTHY R | PO BOX 68 | | | | ELEPHANT BUTTE | NM | 87935-0068 |
| WILLIAMS, TIMOTHY S | 3820 NORLEDGE DR | | | | DAYTON | OH | 45414-5029 |
| WILLIAMS, TINA G | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| WILLIAMS, TINA L | 175 BRENTWOOD ST | | | | INKSTER | MI | 48141-1254 |
| WILLIAMS, TJ | 19509 MURRAY HILL ST | | | | DETROIT | MI | 48235-2467 |
| WILLIAMS, TMESHA J | 332 SHEFFIELD AVE | | | | FLINT | MI | 48503 |
| WILLIAMS, TOBIN J | PO BOX 9022 | GM RAYONG | | | WARREN | MI | 48090-9022 |
| WILLIAMS, TOBIN L | 8021 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3315 |
| WILLIAMS, TODD | 801-24 TILDEN ST | | | | BRONX | NY | 10467 |
| WILLIAMS, TODD A | 54851 GEMINI DR | | | | SHELBY TOWNSHIP | MI | 48316-1630 |
| WILLIAMS, TODD NMN | 823 OSMOND AVE | | | | DAYTON | OH | 45402-5240 |
| WILLIAMS, TODD P | 5781 PREBLE COUNTY LINE RD | | | | LEWISBURG | OH | 45338-9301 |
| WILLIAMS, TOM | 519 S 12TH ST | | | | SAGINAW | MI | 48601-1910 |
| WILLIAMS, TOM C | 4017 FLEMING RD | | | | FLINT | MI | 48504-2184 |
| WILLIAMS, TOM E | 20217 WYOMING ST | | | | DETROIT | MI | 48221-1070 |
| WILLIAMS, TOM HUFF | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| WILLIAMS, TOMMIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, TOMMIE B | 920 SCIOTO AVE. | | | | YOUNGSTOWN | OH | 44505-3754 |
| WILLIAMS, TOMMIE B | 920 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3754 |
| WILLIAMS, TOMMIE J | 2011 IRONGATE DR | | | | ARLINGTON | TX | 76012-2236 |
| WILLIAMS, TOMMIE L | 1206 MULBERRY LN | | | | BURTON | MI | 48529-2251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, TOMMIE L | 2536 N CLINTON ST | | | | SAGINAW | MI | 48602-5016 |
| WILLIAMS, TOMMY | 36 BIRWOODE DR | | | | PONTIAC | MI | 48340-2249 |
| WILLIAMS, TOMMY L | PO BOX 1214 | | | | SAGINAW | MI | 48606-1214 |
| WILLIAMS, TOMMY N | PO BOX 2334 | | | | POQUOSON | VA | 23662-0334 |
| WILLIAMS, TOMMY N | 211 N MAIN ST | | | | LICKING | MO | 65542 |
| WILLIAMS, TOMMYE A | 320 CRESTWOOD RD | | | | TYRONE | GA | 30290-2303 |
| WILLIAMS, TONI M | 4322 GREENLAWN | | | | FLINT | MI | 48504 |
| WILLIAMS, TONNI R | 1019 CLEVELAND ST | | | | LANSING | MI | 48906 |
| WILLIAMS, TONY | 1923 JACK PINE CT | | | | DORR | MI | 49323-9330 |
| WILLIAMS, TONY A | 17167 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| WILLIAMS, TONY G | | | | | | | |
| WILLIAMS, TONY L | 6349 TAMWORTH CT | | | | DUBLIN | OH | 43017-1739 |
| WILLIAMS, TONY LAMAR | 6349 TAMWORTH CT | | | | DUBLIN | OH | 43017-1739 |
| WILLIAMS, TONYA L | 1637 ORCHID AVE | | | | SAINT LOUIS | MO | 63147-1414 |
| WILLIAMS, TORRIE MICHELLE | PO BOX 14327 | | | | SAGINAW | MI | 48601-0327 |
| WILLIAMS, TRACI | 1318 W PIERSON RD | | | | FLINT | MI | 48505-3192 |
| WILLIAMS, TRACIE L | 111 ANDERSON CV | | | | LODI | OH | 44254-1350 |
| WILLIAMS, TRACY | 4705 N CANYON TRL APT 3201 | | | | EULESS | TX | 76040-8771 |
| WILLIAMS, TRACY | 9105 ASHTON POINTE BLVD | | | | FORT WAYNE | IN | 46819-2545 |
| WILLIAMS, TRACY R | 3187 KINGS BROOK DR | | | | FLUSHING | MI | 48433-2419 |
| WILLIAMS, TRACY R. | 4705 N CANYON TRL APT 3201 | | | | EULESS | TX | 76040-8771 |
| WILLIAMS, TRACY S | 13208 MISTY SAGE DRIVE | | | | CONROE | TX | 77302-3146 |
| WILLIAMS, TRAVIS | 2555 BEAVER DAM RD | | | | WASHINGTON | GA | 30673 |
| WILLIAMS, TREMAINE V | 1005 WINDSOR DR | | | | DUNCANVILLE | TX | 75137-2732 |
| WILLIAMS, TRENA MARIE | DALTON RICHARD C | PO BOX 2967 | | | LAFAYETTE | LA | 70502-2967 |
| WILLIAMS, TROY | 5881 N 38TH ST | | | | MILWAUKEE | WI | 53209-4023 |
| WILLIAMS, TROY D | 9301 MEYERS RD | | | | DETROIT | MI | 48228-2608 |
| WILLIAMS, TROY J | 1305 ROSEWOOD LN | | | | ARLINGTON | TX | 76010-5839 |
| WILLIAMS, TROY L | 30027 JULIUS BLVD | | | | WESTLAND | MI | 48186-5130 |
| WILLIAMS, TROY LEE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| WILLIAMS, TWANZELL | 45291 PENTWATER DR | | | | MACOMB | MI | 48044-4252 |
| WILLIAMS, TYREE W | 6310 FLEMING RD | | | | FLINT | MI | 48504-1612 |
| WILLIAMS, TYRONE | PO BOX 401014 | LADON'S GUARDIANSHIP SERVICES | | | REDFORD | MI | 48240-9014 |
| WILLIAMS, TYRONE | 201 ARCH STREET | | | | AKRON | OH | 44304-1405 |
| WILLIAMS, TYRONE | 5151 TUXEDO ST | | | | DETROIT | MI | 48204-1359 |
| WILLIAMS, TYRONE | 391 EMERSON AVE | | | | FARREL | PA | 15121-1827 |
| WILLIAMS, TYRONE | LADON'S GUARDIANSHIP SERVICES | P O BOX 401014 | | | REDFORD | MI | 48240 |
| WILLIAMS, TYRONE D | PO BOX 5024 | | | | FLINT | MI | 48505-0024 |
| WILLIAMS, TYRONE DARNELL | PO BOX 5024 | | | | FLINT | MI | 48505-0024 |
| WILLIAMS, TYRONE T | 7307 AMBASSADOR DR | | | | RIVERDALE | GA | 30296-1925 |
| WILLIAMS, ULYSES | 763 POPE ST APR D1 | | | | NEWBERRY | SC | 29108-1958 |
| WILLIAMS, ULYSES | APT D1 | 763 POPE STREET | | | NEWBERRY | SC | 29108-1958 |
| WILLIAMS, ULYSSES | 1756 WHEAT GRASS WAY | | | | GRAYSON | GA | 30017-4162 |
| WILLIAMS, ULYSSES G | 1868 TOWNE PARK DR APT 5C | | | | TROY | OH | 45373-8353 |
| WILLIAMS, ULYSSES G | 1868 TOWN PARK DRIVE | APARTMENT 5C | | | TROY | OH | 45373 |
| WILLIAMS, UNA F | 657 BRANDI CT | | | | GREENWOOD | IN | 46142-2008 |
| WILLIAMS, UNIQUE T | 8911 YOUREE DR APT 602 | | | | SHREVEPORT | LA | 71115-3037 |
| WILLIAMS, V E | 117 WEST D | | | | IRON MOUNTAIN | MI | 49801-3307 |
| WILLIAMS, VALARIE | APT A10 | 7107 JEWELLA AVENUE | | | SHREVEPORT | LA | 71108-4734 |
| WILLIAMS, VALARY | 10835 PEERLESS | | | | DETROIT | MI | 48224-1161 |
| WILLIAMS, VALERIE | 386 WOODLAWN AVE UPPR | | | | BUFFALO | NY | 14208-1843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, VALERIE J | 4406 N JENNINGS RD | | | | FLINT | MI | 48504-1312 |
| WILLIAMS, VALERIE M | 4527 LINCOLN BLVD | | | | RICHTON PARK | IL | 60471 |
| WILLIAMS, VANESSA | # 2 | 828 SOUTH AVENUE | | | SYRACUSE | NY | 13207-1817 |
| WILLIAMS, VEDA A | 2209 MARTINDALE | | | | INDIANAPOLIS | IN | 46205-4527 |
| WILLIAMS, VELMA | 113 W RANKIN | | | | FLINT | MI | 48505-4121 |
| WILLIAMS, VELMA | 113 W RANKIN ST | | | | FLINT | MI | 48505-4121 |
| WILLIAMS, VELMA C | 532 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3555 |
| WILLIAMS, VELMA J | 20909 FAIRMOUNT BLVD | | | | SHAKER HTS | OH | 44118-4841 |
| WILLIAMS, VENEESE | 13151 LAKE MEADOW DR | | | | FORT MYERS | FL | 33913 |
| WILLIAMS, VENITA R | 15303 FLATBUSH AVE | | | | NORWALK | CA | 90650 |
| WILLIAMS, VERA J | 3929 DORAL DR | | | | DORAVILLE | GA | 30360-3128 |
| WILLIAMS, VERA M | 20201 PLYMOUTH RD APT 601 | | | | DETROIT | MI | 48228-1204 |
| WILLIAMS, VERA M | 2307 WINONA ST | | | | FLINT | MI | 48504-7106 |
| WILLIAMS, VERLEANE | 4206 E MARGARETTA AVE | | | | SAINT LOUIS | MO | 63115-3410 |
| WILLIAMS, VERLEE E. | 4925 DUNCKEL RD APT 102 | | | | LANSING | MI | 48910-8306 |
| WILLIAMS, VERLEE E. | 4925 DUNCKEL RD | #102 | | | LANSING | MI | 48910-8306 |
| WILLIAMS, VERNA J | 2573 HEROLD ROAD | | | | BATAVIA | OH | 45103-2103 |
| WILLIAMS, VERNA L | 8050 PINEHURST ST | | | | DETROIT | MI | 48204-3160 |
| WILLIAMS, VERNA W | 626 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9730 |
| WILLIAMS, VERNA W | 626 LAYER RD. | | | | LEAVITTSBURG | OH | 44430-9730 |
| WILLIAMS, VERNE F | 38420 COTTONWOOD PL | | | | ZEPHYRHILLS | FL | 33542-6616 |
| WILLIAMS, VERNELL | 17577 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3516 |
| WILLIAMS, VERNELLE | 8600 MARLOWE | | | | DETROIT | MI | 48228-2495 |
| WILLIAMS, VERNELLE | 8600 MARLOWE ST | | | | DETROIT | MI | 48228-2495 |
| WILLIAMS, VERNETTA | PO BOX 95234 | | | | PALATINE | IL | 60095 |
| WILLIAMS, VERNIETT | 1816 WEBBER ST | | | | SAGINAW | MI | 48601-3527 |
| WILLIAMS, VERNIS L | 20080 COUNTY ROAD 6380 | | | | NEWBURG | MO | 65550-9255 |
| WILLIAMS, VERNON D | 50 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| WILLIAMS, VERNON DALE | 50 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| WILLIAMS, VERNON G | 33 HOCUTT FARM DR | | | | CLAYTON | NC | 27527-3746 |
| WILLIAMS, VERNON G | APT 2 | 271 WEST 126TH STREET | | | NEW YORK | NY | 10027-4413 |
| WILLIAMS, VERNON ODELL | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| WILLIAMS, VERNON V | 1441 KITMORE RD | | | | BALTIMORE | MD | 21239-3410 |
| WILLIAMS, VERNOS E | 7543 PEAR TREE LANE | | | | SYLVANIA | OH | 43560-4407 |
| WILLIAMS, VERONICA | 1106 S ENGLISH ST | | | | GREENSBORO | NC | 27401-4241 |
| WILLIAMS, VERONICA | 1106 SOUTH ENGLISH STREET | | | | GREENSBOROUGH | NC | 27401 |
| WILLIAMS, VERONICA J | 7860 HOLLY RIDGE DR | | | | HORN LAKE | MS | 38637-8118 |
| WILLIAMS, VERSIBE | SPANGENBERG SHIBLEY & LIBER | 2400 NATIONAL CITY BANK CENTE , R 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| WILLIAMS, VERSIE L | 415 N 23RD ST | | | | SAGINAW | MI | 48601-1314 |
| WILLIAMS, VESTER | 2914 WISNER ST | | | | FLINT | MI | 48504-2581 |
| WILLIAMS, VICKEY S | 107 VERONA DR | | | | KISSIMMEE | FL | 34759-3646 |
| WILLIAMS, VICKI A | 8620 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9424 |
| WILLIAMS, VICKI B | 4888 FAIRVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4417 |
| WILLIAMS, VICKI BELL | 4888 FAIRVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4417 |
| WILLIAMS, VICKIE A | 5042 N DENVER AVE | | | | PORTLAND | OR | 97217 |
| WILLIAMS, VICKIE GALE | 2304 HENDRICKS ST | | | | ANDERSON | IN | 46016-4925 |
| WILLIAMS, VICKY L | 2533 SASSAFRAS DR | | | | ANDERSON | IN | 46012 |
| WILLIAMS, VICTOR A | 10377 CENTER RD | | | | FENTON | MI | 48430-9505 |
| WILLIAMS, VICTOR D | 9195 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, VICTOR S | 3318 MANOR RD | | | | ANDERSON | IN | 46011-2223 |
| WILLIAMS, VINCE E | 1511 LAPEER RD | | | | FLINT | MI | 48503-2711 |
| WILLIAMS, VINESHA R | 1521 BALMORAL AVE APT 1S | | | | WESTCHESTER | IL | 60154 |
| WILLIAMS, VIOLA | 15632 MANNING ST | | | | DETROIT | MI | 48205-2025 |
| WILLIAMS, VIOLA A | 8100 CLYO RD | APT 215 | | | CENTERVILLE | OH | 45458 |
| WILLIAMS, VIOLA M | 633 SOUTH 18TH ST | | | | ELWOOD | IN | 46036-2418 |
| WILLIAMS, VIOLA M | 633 S 18TH ST | | | | ELWOOD | IN | 46036-2418 |
| WILLIAMS, VIOLET P | 18200 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1558 |
| WILLIAMS, VIOLET P | 18200 HANTHORN DRIVE | | | | INDEPENDENCE | MO | 64057 |
| WILLIAMS, VIRGAL D | 2735 HASKELL AVE | | | | KANSAS CITY | KS | 66104-4249 |
| WILLIAMS, VIRGIL M | 3384 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9530 |
| WILLIAMS, VIRGINIA | 4282 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9735 |
| WILLIAMS, VIRGINIA | 13 SHERWOOD LN | | | | MORRIS | GA | 39867-3002 |
| WILLIAMS, VIRGINIA | 800 PROSPECT ST | | | | ELYRIA | OH | 44035-6637 |
| WILLIAMS, VIRGINIA B | G4227 VAN SLYKE RD | | | | FLINT | MI | 48507-3545 |
| WILLIAMS, VIRGINIA E | 317 OVERCREEK DR | | | | RICHARDSON | TX | 75080-2618 |
| WILLIAMS, VIRGINIA M | 3203 BRIGHTON CT | | | | KOKOMO | IN | 46902-7810 |
| WILLIAMS, VIRGINIA M | 15 RIVERVIEW DRIVE | | | | WEST TRENTON | NJ | 08628 |
| WILLIAMS, VIRGINIA M | 65 WOOD LAKE RD | | | | KINCHELOE | MI | 49788-1226 |
| WILLIAMS, VIRGINIA N | 14439 ROAD 8 | | | | CECIL | OH | 45821-9421 |
| WILLIAMS, VIRGINIA N | 14439 RD. 8 | | | | CECIL | OH | 45821-9421 |
| WILLIAMS, VIRGINIA R | PO BOX 684 | | | | DOUGLAS | MI | 49406-0684 |
| WILLIAMS, VIVIAN | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| WILLIAMS, VIVIAN C | 16806 PALDA DR | | | | CLEVELAND | OH | 44128-3329 |
| WILLIAMS, VIVIAN L | 822 E MOORE ST | | | | FLINT | MI | 48505-3908 |
| WILLIAMS, VIVIAN T | 2445 ANDOVER BLVD | | | | OAKLAND TWP | MI | 48306-4937 |
| WILLIAMS, W B | 322 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| WILLIAMS, W C | 309 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| WILLIAMS, W E | 3753 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2131 |
| WILLIAMS, W J | 4821 GOLOD CT | | | | LITHONIA | GA | 30038-6295 |
| WILLIAMS, W W CO, THE | 4000 STECKER ST | | | | DEARBORN | MI | 48126-3803 |
| WILLIAMS, W W CO, THE | 715 S OUTER DR | | | | SAGINAW | MI | 48601-6503 |
| WILLIAMS, WALLACE E | 125 S HIGHLAND AVE APT B5 | | | | OSSINING | NY | 10562 |
| WILLIAMS, WALLACE G | 4601 N VERDE VISTA DR | | | | PRESCOTT VALLEY | AZ | 86314-5219 |
| WILLIAMS, WALLACE J | 1133 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| WILLIAMS, WALLIE D | 5136 PRINCESS ST | | | | DEARBORN HTS | MI | 48125-1200 |
| WILLIAMS, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMS, WALTER | 410 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3360 |
| WILLIAMS, WALTER | 9070 US HIGHWAY 29 S | | | | TUSKEGEE | AL | 36083-5914 |
| WILLIAMS, WALTER | 1012 BROWN ST | | | | SAGINAW | MI | 48601-2329 |
| WILLIAMS, WALTER B | 536 MAPLE ST | | | | ROCHESTER | NY | 14611-1857 |
| WILLIAMS, WALTER C | 202 OAKRIDGE AVE | | | | KENMORE | NY | 14217-1165 |
| WILLIAMS, WALTER C | 8662 HATHAWAY RD | | | | CLIFFORD | MI | 48727-9709 |
| WILLIAMS, WALTER D | 1600 W MPALEHURST DR | | | | ROSCOMMON | MI | 48653-7912 |
| WILLIAMS, WALTER D | 5910 N NEWBURGH RD | | | | WESTLAND | MI | 48185-7679 |
| WILLIAMS, WALTER D | 1600 MAPLE HURST | | | | ROSCOMMON | MI | 48653-7912 |
| WILLIAMS, WALTER E | 1040 MOCKINGBIRD RD | | | | WAUCHULA | FL | 33873-7005 |
| WILLIAMS, WALTER E | 1507 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3717 |
| WILLIAMS, WALTER E | 3949 EDWARDS ST | | | | MINERAL RIDGE | OH | 44440-9566 |
| WILLIAMS, WALTER ERNEST | 1507 GREEN TREE LN | | | | DUNCANVILLE | TX | 75137-3717 |
| WILLIAMS, WALTER F | 27 HASTINGS LN | | | | ROCHESTER | NY | 14617-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, WALTER H | 43 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2597 |
| WILLIAMS, WALTER J | 139 LINKS LN | | | | WATERLOO | IL | 62298-1588 |
| WILLIAMS, WALTER J | 3442 EASTMAN DR | | | | FLUSHING | MI | 48433-2473 |
| WILLIAMS, WALTER L | 525 ARCH ST | | | | EUDORA | AR | 71640-2448 |
| WILLIAMS, WALTER M | 1406 W 1ST ST | | | | ALEXANDRIA | IN | 46001-2108 |
| WILLIAMS, WALTER R | 4665 HARDING ST | | | | DEARBORN HTS | MI | 48125-2837 |
| WILLIAMS, WALTER T | 929 CYPRESS DR | | | | ALAMO | TX | 78516-9576 |
| WILLIAMS, WANDA | 3075 DIX HWY TRLR B18 | | | | LINCOLN PARK | MI | 48146-4812 |
| WILLIAMS, WANDA | 916 DELAWARE AVE APT 5B | | | | BUFFALO | NY | 14209 |
| WILLIAMS, WANDA | 659 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-9119 |
| WILLIAMS, WANDA | 3075 DIX LOT B18 | | | | LINCOLN | MI | 48146-4812 |
| WILLIAMS, WANDA B | 16742 FOXHALL LANE | | | | MIDDLE BURG HEIGHTS | OH | 44130 |
| WILLIAMS, WANDA B | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| WILLIAMS, WANDA GAIL | 337 MARCELENE DR. | | | | WASKOM | TX | 75692-6813 |
| WILLIAMS, WANDA J | 13 BAKER CT | | | | TROTWOOD | OH | 45426-3001 |
| WILLIAMS, WANDA J | 13 BAKER COURT | | | | TROTWOOD | OH | 45426-3001 |
| WILLIAMS, WANDA J | 10574 OAK LN APT 13307 | | | | BELLEVILLE | MI | 48111-4383 |
| WILLIAMS, WANDA K | 721 M L KING AVE | | | | FLINT | MI | 48503-1435 |
| WILLIAMS, WANDA L | 4010 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8643 |
| WILLIAMS, WANDALEAN | 23881 MORTON ST | | | | OAK PARK | MI | 48237-2111 |
| WILLIAMS, WANSELY B | 2624 LOGHAVEN DR NW | | | | ATLANTA | GA | 30318-7428 |
| WILLIAMS, WARDELL | 93 NORTHSIDE DR W | | | | BATTLE CREEK | MI | 49037-2422 |
| WILLIAMS, WARDELL | 16741 WOODINGHAM DR | | | | DETROIT | MI | 48221-2981 |
| WILLIAMS, WARNER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, WARREN E | 1955 KAMP SW | | | | WYOMING | MI | 49508 |
| WILLIAMS, WARREN E | 1955 KAMP AVE SW | | | | WYOMING | MI | 49509-1440 |
| WILLIAMS, WARREN F | 4229 ANGELA WAY | C/O CHERIE P LADUE | | | CANANDAIGUA | NY | 14424-9654 |
| WILLIAMS, WARREN J | 10093 ABRAMS FRK | | | | BRIGHTON | MI | 48114-8974 |
| WILLIAMS, WARREN S | 1306 CORONA CT | | | | LADY LAKE | FL | 32159-8647 |
| WILLIAMS, WAVARD R | 304 E LANE | | | | LUZERNE | MI | 48636-9781 |
| WILLIAMS, WAYNE | 9311 FEWTOWN RD | | | | DEERFIELD | OH | 44411-9790 |
| WILLIAMS, WAYNE | 9705 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239-9499 |
| WILLIAMS, WAYNE | 57 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| WILLIAMS, WAYNE D | PATBERG,CARMODY,GING & FILIPPI | 527 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| WILLIAMS, WAYNE H | 9150 SAPPHIRE CT | | | | PARMA | OH | 44130-7682 |
| WILLIAMS, WAYNE L | 3837 CAGLE RD | | | | GAINESVILLE | GA | 30501-7615 |
| WILLIAMS, WENDELL G | 1708 TWELFTH NIGHT CV | | | | FORT WAYNE | IN | 46818-9190 |
| WILLIAMS, WENDELL S | 4153 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| WILLIAMS, WENDELL SIMEON | 4153 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-3501 |
| WILLIAMS, WESLEY | 9351 PIEDMONT ST | | | | DETROIT | MI | 48228-1728 |
| WILLIAMS, WESLEY | 5319 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-1660 |
| WILLIAMS, WESLEY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| WILLIAMS, WESLEY | 22555 PONTCHARTRAIN DR | | | | SOUTHFIELD | MI | 48034-6204 |
| WILLIAMS, WESLEY D | 2929 N 52ND ST | | | | KANSAS CITY | KS | 66104-2108 |
| WILLIAMS, WESLEY F | PO BOX 914 | | | | IRVINE | KY | 40336-0914 |
| WILLIAMS, WESLIE | 21151 LASER LANE | | | | SOUTH LYON | MI | 48178-9222 |
| WILLIAMS, WETONIA S | 104 HARVEST LN | | | | HAUGHTON | LA | 71037-9219 |
| WILLIAMS, WHALLEY H | 201 W PASEO RECORTADO | | | | GREEN VALLEY | AZ | 85614-3468 |
| WILLIAMS, WHITE & CO | 600 RIVER DR | | | | MOLINE | IL | 61265-1122 |
| WILLIAMS, WILBERT | 5 ROUND OAK CT | | | | GREENSBORO | NC | 27455-3021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, WILBERT | 2687 VILLIAGE LANE C12 | | | | BOUGERE | LA | 71112 |
| WILLIAMS, WILBERT | 3581 EAST 133RD STREET | | | | CLEVELAND | OH | 44120-4530 |
| WILLIAMS, WILBUR L | 9570 WELLINGTON DR | | | | MARTINSVILLE | IN | 46151-7503 |
| WILLIAMS, WILBURN | 444A BAY BREEZE DR | | | | SANDUSKY | OH | 44870-2981 |
| WILLIAMS, WILBURN L | 1689 KINGLET RD | | | | JONESBORO | GA | 30238-6625 |
| WILLIAMS, WILEY G | 661 E 103RD ST APT 210 | | | | CLEVELAND | OH | 44108-4307 |
| WILLIAMS, WILEY S | PO BOX 248 | | | | CORTLAND | OH | 44410-0248 |
| WILLIAMS, WILEY T | 9911 N HIGHLAND TER | | | | KANSAS CITY | MO | 64155-3131 |
| WILLIAMS, WILFORD M | 3915 RIVENDALE COURT | | | | FLORISSANT | MO | 63034-3223 |
| WILLIAMS, WILFRED | 2747 WRANGLER CIR | | | | CORONA | CA | 92882-6809 |
| WILLIAMS, WILHELMENA | 141 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2745 |
| WILLIAMS, WILHELMINA | 2901 NORTHBROOK PL APT 102 | | | | ANN ARBOR | MI | 48103-7500 |
| WILLIAMS, WILHELMINA | 16708 JUDSON DR | | | | CLEVELAND | OH | 44128-2233 |
| WILLIAMS, WILHELMINA | GRANT GOODMAN | 1360 W 9TH ST STE 410 | | | CLEVELAND | OH | 44113-1254 |
| WILLIAMS, WILL | 6085 EVERGREEN LN | | | | GRAND BLANC | MI | 48439-9643 |
| WILLIAMS, WILLA M | 512 E 112TH ST | | | | CLEVELAND | OH | 44108-1407 |
| WILLIAMS, WILLARD | PO BOX 3194 | | | | FLINT | MI | 48502-0194 |
| WILLIAMS, WILLARD F | PO BOX 1146 | | | | PINE KNOT | KY | 42635-1146 |
| WILLIAMS, WILLARD H | 9800 NORTH SEMINARY ROAD #7 | | | | EDINBURG | TX | 78541-8541 |
| WILLIAMS, WILLARD H | 9504 N SEMINARY RD LOT 7 | | | | EDINBURG | TX | 78541-5097 |
| WILLIAMS, WILLARD L | 1663A US 70 | | | | MEBANE | NC | 27302-9555 |
| WILLIAMS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| WILLIAMS, WILLIAM | ALLSTATE INSURANCE | 3800 ELECTRIC RD STE 301 | | | ROANOKE | VA | 24018-4568 |
| WILLIAMS, WILLIAM A | 150 KEYSTONE ST | | | | BUFFALO | NY | 14211-2512 |
| WILLIAMS, WILLIAM A | 4805 CARDINAL DR | | | | BAY CITY | MI | 48706-9753 |
| WILLIAMS, WILLIAM B | 2125 RIDGE RD | | | | MCKEESPORT | PA | 15135-3034 |
| WILLIAMS, WILLIAM C | 1717 N US HIGHWAY 31 N APT 20 | | | | TRAVERSE CITY | MI | 49686-3778 |
| WILLIAMS, WILLIAM D | 1410 16TH ST | | | | MERIDIAN | MS | 39301-4229 |
| WILLIAMS, WILLIAM E | 105 5TH ST | | | | ROCKMART | GA | 30153-2138 |
| WILLIAMS, WILLIAM E | 8300 WHITE CEDAR CIR | | | | LIVERPOOL | NY | 13090-1105 |
| WILLIAMS, WILLIAM F | PO BOX 627 | | | | LINDEN | MI | 48451-0627 |
| WILLIAMS, WILLIAM F | 36460 GILES RD | | | | GRAFTON | OH | 44044-9122 |
| WILLIAMS, WILLIAM F | 9500 MANSFIELD RD APT E | | | | SHREVEPORT | LA | 71118-4430 |
| WILLIAMS, WILLIAM F | 109 W EUCLID AVE | | | | NEW CASTLE | PA | 16105-2817 |
| WILLIAMS, WILLIAM G | 590 E LEWISTON AVE APT 102 | | | | FERNDALE | MI | 48220-1364 |
| WILLIAMS, WILLIAM G | 3753 CAMPBELL DR | | | | ANDERSON | IN | 46012-9361 |
| WILLIAMS, WILLIAM H | 5346 ANCHORAGE DR | | | | NASHVILLE | TN | 37220-1935 |
| WILLIAMS, WILLIAM H | 6895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1203 |
| WILLIAMS, WILLIAM HENRY | 6895 OAK HILL RD | | | | CLARKSTON | MI | 48348-1203 |
| WILLIAMS, WILLIAM J | 8445 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| WILLIAMS, WILLIAM J | 1000 WALKER ST LOT 144 | | | | HOLLY HILL | FL | 32117-2518 |
| WILLIAMS, WILLIAM J | 5151 BEAR CREEK RD | | | | MIAMISBURG | OH | 45342-1303 |
| WILLIAMS, WILLIAM J | 36 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5740 |
| WILLIAMS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, WILLIAM J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| WILLIAMS, WILLIAM L | 11798 MCCAUGHNA RD | | | | GAINES | MI | 48436-8807 |
| WILLIAMS, WILLIAM L | 4408 S OCHELTREE ST | | | | OLATHE | KS | 66061-4761 |
| WILLIAMS, WILLIAM L | 115 SQUIRES CT | | | | YOUNGSTOWN | OH | 44505-1292 |
| WILLIAMS, WILLIAM N | 5805 FRANKLIN ST | | | | SPRUCE | MI | 48762-9773 |
| WILLIAMS, WILLIAM N | 11254 N MADISON AVE | | | | KANSAS CITY | MO | 64155-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, WILLIAM P | PO BOX 418 | | | | COHUTTA | GA | 30710-0418 |
| WILLIAMS, WILLIAM R | 10288 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| WILLIAMS, WILLIAM R | 1198 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| WILLIAMS, WILLIAM R | PO BOX 214 | | | | FARBER | MO | 63345-0214 |
| WILLIAMS, WILLIAM R | 11083 CRABTREE | | | | CLIO | MI | 48420-1978 |
| WILLIAMS, WILLIAM R | 9087 GILBERT RD | | | | RAVENNA | OH | 44266-9216 |
| WILLIAMS, WILLIAM ROBERT | 10288 EVELYN DR | | | | CLIO | MI | 48420-7713 |
| WILLIAMS, WILLIAM T | PO BOX 161 | | | | OXFORD | GA | 30054-0161 |
| WILLIAMS, WILLIAM T | PO BOX 362 | | | | SOPERTON | GA | 30457-0362 |
| WILLIAMS, WILLIAMS, RATTNER & PLUNKETT, P.C. | ATTORNEY FOR CONTEYOR MULTIBAG SYSTEMS, NV | ATTN:  GARY A. HANSZ | 380 N. OLD WOODWARD AVE., STE. 300 | | BIRMINGHAM | MI | 48009 |
| WILLIAMS, WILLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| WILLIAMS, WILLIE | 463 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3205 |
| WILLIAMS, WILLIE | 6146 WOODFIELD DR SE APT 1 | | | | KENTWOOD | MI | 49548-8566 |
| WILLIAMS, WILLIE | 3339 E ALEXANDRINE ST | | | | DETROIT | MI | 48207-1632 |
| WILLIAMS, WILLIE | 10018 FIELDING ST | | | | DETROIT | MI | 48228-1283 |
| WILLIAMS, WILLIE | 2502 MCGILL ST | | | | SAGINAW | MI | 48601-1426 |
| WILLIAMS, WILLIE | 1609 POLAR DR | | | | WENTZVILLE | MO | 63385-3357 |
| WILLIAMS, WILLIE A | 425 S OUTER DR | | | | SAGINAW | MI | 48601-6402 |
| WILLIAMS, WILLIE B | 2507 SURANGO LN | APT 202 | | | NAPERVILLE | IL | 60564-4829 |
| WILLIAMS, WILLIE B | 43 SANDHURST LN | | | | WILLIAMSVILLE | NY | 14221-3154 |
| WILLIAMS, WILLIE B | 18971 SW 30TH ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIAMS, WILLIE B | 3605 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 |
| WILLIAMS, WILLIE B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| WILLIAMS, WILLIE C | 1904 WOODLAWN AVE | | | | CLEVELAND | OH | 44112-4722 |
| WILLIAMS, WILLIE C | 3767 23RD ST | | | | DETROIT | MI | 48208-2405 |
| WILLIAMS, WILLIE C | 171 COBBLEFIELD DR | | | | ALBANY | GA | 31701-1296 |
| WILLIAMS, WILLIE C | C/O RITA L WILLIAMS | 1213 FLOYD MCCREE DRIVE | | | FLINT | MI | 48503 |
| WILLIAMS, WILLIE C | 1505 RICASOLI DR SE | | | | RIO RANCHO | NM | 87124-8773 |
| WILLIAMS, WILLIE D | 144 MENASHA TRL | | | | LAKE ORION | MI | 48362-1224 |
| WILLIAMS, WILLIE E | 480 NORTH ST NW | | | | WARREN | OH | 44483-3722 |
| WILLIAMS, WILLIE E | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIAMS, WILLIE E | 563 HEATHER DR APT 3B | | | | DAYTON | OH | 45405-1739 |
| WILLIAMS, WILLIE G | 702 E 10TH ST | | | | TUSCUMBIA | AL | 35674-2737 |
| WILLIAMS, WILLIE J | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607-1465 |
| WILLIAMS, WILLIE J | 5002 HORTON AVE | | | | FLINT | MI | 48505-3004 |
| WILLIAMS, WILLIE J | 309 E PULASKI AVE | | | | FLINT | MI | 48505-3354 |
| WILLIAMS, WILLIE J | 24848 ROSS DR | | | | REDFORD | MI | 48239-3380 |
| WILLIAMS, WILLIE J | 4617 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2515 |
| WILLIAMS, WILLIE J | 6224 KINCAID RD | | | | CINCINNATI | OH | 45213 |
| WILLIAMS, WILLIE J | 2808 JEFFERSON ST APT 2 | | | | ANDERSON | IN | 46018-5453 |
| WILLIAMS, WILLIE JAMES | 3616 LAKESIDE DR | | | | DAYTON | OH | 45417 |
| WILLIAMS, WILLIE JAMES | 5417 JOSHUA TRAIL | | | | DAYTON | OH | 45427-5427 |
| WILLIAMS, WILLIE L | 18237 MARK TWAIN ST | | | | DETROIT | MI | 48235-2547 |
| WILLIAMS, WILLIE L | 4888 VAN DYKE ST | | | | DETROIT | MI | 48214-1144 |
| WILLIAMS, WILLIE L | 20701 S PIERSON CT | | | | DETROIT | MI | 48228-1028 |
| WILLIAMS, WILLIE L | 2005 ROGERS AVE SW | | | | ATLANTA | GA | 30310-2246 |
| WILLIAMS, WILLIE L | 109 LAUREL HILL DR | | | | STARKVILLE | MS | 39759-4317 |
| WILLIAMS, WILLIE L | 3 LIBERTY WAY | | | | FISHKILL | NY | 12524-1316 |
| WILLIAMS, WILLIE M | 913 MAHLON ST | | | | LANSING | MI | 48906-5447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMS, WILLIE M | 19730 BARLOW ST | | | | DETROIT | MI | 48205-1667 |
| WILLIAMS, WILLIE M | 11378 AUBURN ST | | | | DETROIT | MI | 48228-1303 |
| WILLIAMS, WILLIE O | 800 ENERGY CENTER BLVD APT 1607 | | | | NORTHPORT | AL | 35473-2722 |
| WILLIAMS, WILLIE P | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| WILLIAMS, WILLIE R | 4814 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| WILLIAMS, WILLIE T | 17644 CHARDON WINDSOR RD | | | | HUNTSBURG | OH | 44046-9720 |
| WILLIAMS, WILLIEBELL | PO BOX 1014 | | | | SAGINAW | MI | 48606-1014 |
| WILLIAMS, WILLIS B | 48 RILEY ST | | | | BUFFALO | NY | 14209-1924 |
| WILLIAMS, WILMA | 59 WEST ELZA AVENUE | | | | HAZEL PARK | MI | 48030-2205 |
| WILLIAMS, WILMA G | 6962 NEW RD | | | | YOUNGSTOWN | OH | 44515-5513 |
| WILLIAMS, WILMA G | 6962 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-5513 |
| WILLIAMS, WILMA J | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILLIAMS, WILMA J | 716 FRANKLIN ST | | | | SWEET SPRINGS | MO | 65351-1406 |
| WILLIAMS, WILMA M | 5150 PLATT SPRINGS RD LOT 25 | | | | LEXINGTON | SC | 29073 |
| WILLIAMS, WILMA M | 1000 LEDRO ST | | | | CINNCINATI | OH | 45246 |
| WILLIAMS, WILMA N | 965 GLEN BRIDGE RD S E | | | | ARDEN | NC | 28704-9739 |
| WILLIAMS, WILMA N | 965 GLENN BRIDGE RD SE | | | | ARDEN | NC | 28704-9739 |
| WILLIAMS, WILMA R | 1211 VENTURA LN | | | | FORT WAYNE | IN | 46816-1260 |
| WILLIAMS, WINDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| WILLIAMS, WINFRED R | 7053 PAULIN RD | | | | BRADFORD | OH | 45308-9511 |
| WILLIAMS, WINNIE | 2144 QUAIL RIDGE DR | | | | NASHVILLE | TN | 37207-1058 |
| WILLIAMS, WINNIE | 200 EAST WEBSTER ST | APT709 | | | MADISON | TN | 37115 |
| WILLIAMS, WINONA B | 9764 THOMAS LN | | | | AVON | IN | 46123-9124 |
| WILLIAMS, WINONA D | 639 WILMONT ST. | | | | VASSAR | MI | 48768 |
| WILLIAMS, WINONA D. | 639 WILMOT ST | | | | VASSAR | MI | 48768-1519 |
| WILLIAMS, WOODROW | 2440 TAYLOR ST | | | | DETROIT | MI | 48206-2064 |
| WILLIAMS, WOODROW | 816 NATCHITOCHES HWY | | | | MANY | LA | 71449-7104 |
| WILLIAMS, WYAMAN | 10040 STATE HIGHWAY 87 SOUTH | | | | HEMPHILL | TX | 75948-6352 |
| WILLIAMS, WYCLIFF | 1025 S.E. 12TH ST. TERR. | | | | LEES SUMMIT | MO | 64081 |
| WILLIAMS, XAVIER | 5129 ECHO AVE | | | | DALLAS | TX | 75215-5048 |
| WILLIAMS, XYTAVIOUS | 1050 CARRINGTON ST | | | | JANESVILLE | WI | 53545-4866 |
| WILLIAMS, XYTAVIOUS | JONATHAN GROTH | 1110 N OLD WORLD 3RD ST STE 510 | | | MILWAUKEE | WI | 53203-1118 |
| WILLIAMS, YESHIKYA Y | 207 IDAHO DR | | | | MONROE | LA | 71202-3709 |
| WILLIAMS, YOLANDA | 161 RUE FONTAINE | | | | LITHONIA | GA | 30038-1240 |
| WILLIAMS, YVETTE | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092-3040 |
| WILLIAMS, YVETTE M | 1515 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-2017 |
| WILLIAMS, YVETTE V | 19358 WASHBURN ST | | | | DETROIT | MI | 48221 |
| WILLIAMS, YVONNE | 6004 ROSINWEED LN | | | | NAPERVILLE | IL | 60564 |
| WILLIAMS, YVONNE | 12645 VIRGIL ST | | | | DETROIT | MI | 48223-3046 |
| WILLIAMS, YVONNE | 2905 RIDGEVIEW CT | | | | AUGUSTA | GA | 30909-9651 |
| WILLIAMS, YVONNE S | | | | | | | |
| WILLIAMS, ZACHERY | JENNYS CREEK ROAD | | | | KERMIT | WV | 25674 |
| WILLIAMS, ZARRICK M | | | | | | | |
| WILLIAMS, ZINA K | 43371 POINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-4833 |
| WILLIAMS, ZULA | 29849 N HILLTOP RD | | | | CHAGRIN FALLS | OH | 44022-1400 |
| WILLIAMS, ZULA | 29849 N. HILLTOP RD | | | | ORANGE VILLAGE | OH | 44022-1400 |
| WILLIAMS, ZULEIKA | 526 N FRANKLIN | | | | SAGINAW | MI | 48607-1344 |
| WILLIAMS,AMY | 1601 N 40TH ST | | | | KANSAS CITY | KS | 66102-2014 |
| WILLIAMS,BRANDON | 11254 N MADISON AVE | | | | KANSAS CITY | MO | 64155-1084 |
| WILLIAMS,CLIFFORD | 257 S UNION RD | | | | MIAMISBURG | OH | 45342-2161 |
| WILLIAMS,COURTNEY L | 112 E 128 ST | APT 4P | | | NEW YORK | NY | 10035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS,HERBERT A | 6090 STRAWBERRY CIR | | | | COMMERCE TWP | MI | 48382-5510 |
| WILLIAMS,JENEA T | 6109 S COTTAGE GROVE AVE APT 2E | | | | CHICAGO | IL | 60637-2527 |
| WILLIAMS,JEROME R | 9245 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9396 |
| WILLIAMS,MICHAEL P | 707 CRESTMONT DR | | | | DAYTON | OH | 45431-2951 |
| WILLIAMS,PAUL E | 7128 SALEM RD | | | | LEWISBURG | OH | 45338-7707 |
| WILLIAMS- KASTEN, JAQUELINE | 4680 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| WILLIAMS-, SUE | 404 DEER CREEK RD | | | | EVERMAN | TX | 76140-4110 |
| WILLIAMS-AGLE, ILA JOYCE | 7201 SW OGDEN ACRES RD | | | | ARCADIA | FL | 34269-4557 |
| WILLIAMS-AGLE, ILA JOYCE | 7201 S W OGDEN ACRES RD | | | | ARCADIA | FL | 34269-4557 |
| WILLIAMS-ANTHONY, CHRISTINE R | 715 GRANDVIEW DR | | | | FRANKLIN | KY | 42134-1056 |
| WILLIAMS-ANTHONY, CHRISTINE R | 1530 BUNBURY DR | | | | THOMPSONS STATION | TN | 37179-9724 |
| WILLIAMS-ARNOLD - AM-MFG-SYSS - BC - EDS | NO ADVERSE PARTY | | | | | | |
| WILLIAMS-ASHE, MARCELLA | P.O. BOX 6003 | | | | DAYTON | OH | 45405-5405 |
| WILLIAMS-ASHE, MARCELLA | PO BOX 6003 | | | | DAYTON | OH | 45405-1003 |
| WILLIAMS-BURTON, PAMELA J | 4702 LILLIE ST | | | | FORT WAYNE | IN | 46806-4818 |
| WILLIAMS-COLLING, LA-TRISHA | 1037 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4106 |
| WILLIAMS-GAINES, DEBORAH J | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602 |
| WILLIAMS-GOLDEN, ANQUANETTA Y | 3820 PALMER ST | | | | LANSING | MI | 48910-4429 |
| WILLIAMS-HENDRICKS, MALDEAN M | 11742 COWFORD RD | | | | ATHENS | AL | 35611-6868 |
| WILLIAMS-JACKSON, MARGRETTE C | 451 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1319 |
| WILLIAMS-KNOX, ANGELINA | 4825 OHCHI CT | | | | HOLT | MI | 48842-1595 |
| WILLIAMS-LAVENDER, GWENDOLYN | 2291 FARMER STREET | APT 204 | | | SAGINAW | MI | 48601 |
| WILLIAMS-LAVENDER, GWENDOLYN | 2291 FARMER ST APT 204 | | | | SAGINAW | MI | 48601-4667 |
| WILLIAMS-LEWIS, ANGELA L | 549 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| WILLIAMS-LOVE, CLEMMIE L | 5197 MARLBORO CT | | | | MEMPHIS | TN | 38125-4545 |
| WILLIAMS-MORRIS, PENNY | 16183 MUIRLAND STREET | | | | DETROIT | MI | 48221 |
| WILLIAMS-MOSS, DEBORAH A | 501 STARLIGHT DR | | | | PONTIAC | MI | 48340-1674 |
| WILLIAMS-MOSS, DEBORAH ANN | 501 STARLIGHT DR | | | | PONTIAC | MI | 48340-1674 |
| WILLIAMS-SCOTT, CHARLOTTE A | 3305 BITTERNUT BLVD | | | | YORK | PA | 17404-8492 |
| WILLIAMS-SMITH, ANNE M | 1034 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4885 |
| WILLIAMS-THREATT, CYNTHIA M | 220 CROSS PARK DR APT P189 | | | | PEARL | MS | 39208-9391 |
| WILLIAMS-THREATT, CYNTHIA M | 929 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| WILLIAMS-WALKER, ROSALIND | 25149 JOANNE SMITH DR | | | | WARREN | MI | 48091-3883 |
| WILLIAMS-WYNN, DENISE D | 7427 QUAIL MEADOW LN | | | | CHARLOTTE | NC | 28210-5128 |
| WILLIAMSBURG COUNTY TREASURER | PO BOX 150 | | | | KINGSTREE | SC | 29556-0150 |
| WILLIAMSBURG EVENT RENTALS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4403 IRONBOUND RD | | | WILLIAMSBURG | VA | 23188-2621 |
| WILLIAMSBURG MANUFACTURING | CAROL WILLITS | 408 N MAPLEWOOD AVE | | | WILLIAMSBURG | IA | 52361-8620 |
| WILLIAMSBURG MFG/WIL | PO BOX 808-100 | PARK AVE | | | WILLIAMSBURG | IA | 52361 |
| WILLIAMSMS, ALETHA | 4212 MARKHAM PLACE | | | | SHREVEPORT | LA | 71109-7263 |
| WILLIAMSOM, FRANCES | P.O. BOX 555072 | | | | LOS ANGELES | CA | 90006 |
| WILLIAMSON & WILLIAMSON PC | 305 BROADWAY FL 14 | | | | NEW YORK | NY | 10007-1134 |
| WILLIAMSON ALFONSON (191612) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| WILLIAMSON AUTO ELECTRIC | 32 FREIGHT ST | | | | WATERBURY | CT | 06702-1801 |
| WILLIAMSON BUICK-TOYOTA INC | 3323 E NETTLETON AVE | | | | JONESBORO | AR | 72401-5521 |
| WILLIAMSON CADILLAC | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC COMPANY | GEORGE WILLIAMSON | 7815 SW 104TH ST | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC COMPANY | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON CADILLAC COMPANY | 7250 NORTH KENDALL DRIVE | | | | MIAMI | FL | 33156 |
| WILLIAMSON CADILLAC COMPANY | 7815 SW 104 ST | | | | MIAMI | FL | |
| WILLIAMSON CADILLAC HUMMER | | | | | MIAMI | FL | 33156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAMSON CHARLES | 70 LAURINBURG STREET | | | | OCEAN ISL BCH | NC | 28469-7641 |
| WILLIAMSON CHRISTIAN COLLEGE | 200 SEABOARD LN | | | | FRANKLIN | TN | 37067-8237 |
| WILLIAMSON COLLEGE OF BUSINESS | ADMIN YOUNGSTOWN STATE UNIVER | 1 UNIVERSITY PLZ | | | YOUNGSTOWN | OH | 44555-0001 |
| WILLIAMSON COUNTY ATTORNEY | 405 M.L.K., SUITE 240 | | | | GEORGETOWN | TX | 78626 |
| WILLIAMSON COUNTY CLERK | PO BOX 624 | ELAINE ANDERSON | | | FRANKLIN | TN | 37065-0624 |
| WILLIAMSON COUNTY CLERK | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 624 | ELAINE ANDERSON | | FRANKLIN | TN | 37065-0624 |
| WILLIAMSON COUNTY HOSPITAL DISTRICT | 4321 CAROTHERS PKWY | WILLIAMSON MEDICAL CENTER | | | FRANKLIN | TN | 37067-5909 |
| WILLIAMSON COUNTY JUDICAL BLDG | 135 4TH AVE S STE 236 | | | | FRANKLIN | TN | 37064-2538 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST | | | | GEORGETOWN | TX | 78626-5829 |
| WILLIAMSON COUNTY TAX OFFICE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 904 S MAIN ST | TAX ASSESSOR-COLLECTOR | | GEORGETOWN | TX | 78626-5829 |
| WILLIAMSON COUNTY TAX OFFICE | 904 S MAIN ST | TAX ASSESSOR-COLLECTOR | | | GEORGETOWN | TX | 78626-5829 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 1365 | WJ "JOEY" DAVIS | | | FRANKLIN | TN | 37065-1365 |
| WILLIAMSON COUNTY TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1365 | WJ "JOEY" DAVIS | | FRANKLIN | TN | 37065-1365 |
| WILLIAMSON COUNTY TRUSTEE | PO BOX 648 | | | | FRANKLIN | TN | 37065-0648 |
| WILLIAMSON CTY COURT CLERK | DEBBIE MCMILLAN BARRETT | PO BOX 682247 | | | FRANKLIN | TN | 37068-2247 |
| WILLIAMSON DAVID | 2395 BROWNING DR | | | | LAKE ORION | MI | 48360-1808 |
| WILLIAMSON DONALD | 130 BOULDER DRIVE | | | | MORRIS | IL | 60450-3324 |
| WILLIAMSON EMROY (448702) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| WILLIAMSON GMC TRUCKS, INC. | 22791 STATE ROUTE 62 | | | | ALLIANCE | OH | 44601-9025 |
| WILLIAMSON GMC TRUCKS, INC. | JULIAN LEE WILLIAMSON | 22791 STATE ROUTE 62 | | | ALLIANCE | OH | 44601-9025 |
| WILLIAMSON GREGGORY | WILLIAMSON, GREGGORY | 840 VANETTA PLACE NW | | | ATLANTA | GA | 30318 |
| WILLIAMSON HARRY | WILLIAMSON, HARRY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| WILLIAMSON HENRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| WILLIAMSON HUMMER | 7815 SW 104TH ST | | | | MIAMI | FL | 33156-2630 |
| WILLIAMSON I I I, TAYLOR B | 527 FRANKLIN ST | | | | JACKSON | GA | 30233-2513 |
| WILLIAMSON II, CHARLES F | PO BOX 28217 | | | | DAYTON | OH | 45428 |
| WILLIAMSON III, ARTHUR M | 11 SHERRY LN | | | | SPENCER | MA | 01562-3131 |
| WILLIAMSON III, JAMES W | 301 BRIDGEPOINT CIR | | | | BOSSIER CITY | LA | 71111-8163 |
| WILLIAMSON JAMES | 6251 W 59TH ST | | | | CHICAGO | IL | 60638-3438 |
| WILLIAMSON JAMES E JR (410978) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMSON JOHN & SHIRLEY | 2881 BARBARA LN NE | | | | MARIETTA | GA | 30062-1432 |
| WILLIAMSON JOHNNY (430062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| WILLIAMSON JR, ANDREW | 12836 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1041 |
| WILLIAMSON JR, DANIEL C | 921 N MAIN ST PMB 111 | | | | BLUFFTON | IN | 46714-1317 |
| WILLIAMSON JR, JESSE J | 3788 E 142ND ST | | | | CLEVELAND | OH | 44128-1007 |
| WILLIAMSON JR, JOHN H | 18469 UNIVERSITY PARK DR | | | | LIVONIA | MI | 48152-2629 |
| WILLIAMSON JR, ROBERT E | 3605 RUBY DR | | | | NEW CARLISLE | OH | 45344 |
| WILLIAMSON JR, ROBERT L | 11791 CORBETT ST | | | | DETROIT | MI | 48213-1607 |
| WILLIAMSON LORI | 5355 OAK PARK LN APT 172 | | | | OAK PARK | CA | 91377-5412 |
| WILLIAMSON LYNN | 8600 DRIVER CIR | | | | ALPHARETTA | GA | 30022-5365 |
| WILLIAMSON MARY | 5519 S GRANDVIEW ST | | | | LITTLE ROCK | AR | 72207-1915 |
| WILLIAMSON MARY-ANN AND | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| WILLIAMSON MEDICAL C | PO BOX 634272 | | | | CINCINNATI | OH | 45263-4272 |
| WILLIAMSON PAULINE | WILLIAMSON, PAULINE | 1418 E. 361ST | | | EASTLAKE | OH | 44095-3174 |